**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

      I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

      On May 25, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims (ECF No. 17096) [Docket No. 20968] ("***355th Omnibus Objection NOP***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Notice of Presentment of Proposed Order Granting the Three Hundred Fifty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Puerto Rico Sales Tax Financing Corporation to Duplicate, Deficient, and/or No Liability Bond Claims (ECF No. 17102) [Docket No. 20969] ("***357th Omnibus Objection NOP***")

- Notice of Presentment of Proposed Order Granting the Three Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to which Deficient Mailing Responses Were Received (ECF No. 17921) [Docket No. 20970] ("***361st Omnibus Objection NOP***")

- Notice of Presentment of Proposed Order Granting the Three Hundred Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims (ECF No. 17932) [Docket No. 20971] ("***365th Omnibus Objection NOP***")

- Notice of Presentment of Proposed Order Granting the Three Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employment-Related Claims Asserted Against the Incorrect Debtor (ECF No. 17933) [Docket No. 20972] ("***367th Omnibus Objection NOP***")

- Notice of Presentment of Proposed Order Granting the Three Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims (ECF No. 17934) [Docket No. 20973] ("***368th Omnibus Objection NOP***")

- Notice of Presentment of Proposed Order Granting the Three Hundred Seventieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Duplicate Claims (ECF No. 17935) [Docket No. 20974] ("***370th Omnibus Objection NOP***")

- Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for which the Debtors Are Not Liable (ECF No. 17911) [Docket No. 20975] ("***377th Omnibus Objection NOP***")

- Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico

to Partial No Liability Litigation Claims (ECF No. 17914) [Docket No. 20976] ("***379th Omnibus Objection NOP***")

- Notice of Presentment of Proposed Order Granting the Three Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Puerto Rico Public Buildings Authority to Employee Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors (ECF No. 17916) [Docket No. 20978] ("***380th Omnibus Objection NOP***")

On May 25, 2022, at my direction and under my supervision, employees of Kroll caused the 355th Omnibus Objection NOP to be served as set forth on the 355th Omnibus Objection Service List attached hereto as **Exhibit B**.

On May 25, 2022, at my direction and under my supervision, employees of Kroll caused the 357th Omnibus Objection NOP to be served as set forth on the 357th Omnibus Objection Service List attached hereto as **Exhibit C**.

On May 25, 2022, at my direction and under my supervision, employees of Kroll caused the 361st Omnibus Objection NOP to be served as set forth on the 361st Omnibus Objection Service List attached hereto as **Exhibit D**.

On May 25, 2022, at my direction and under my supervision, employees of Kroll caused the 365th Omnibus Objection NOP be served as set forth on the 365th Omnibus Objection Service List attached hereto as **Exhibit E**.

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the 367th Omnibus Objection NOP to be served via email on the 367th Omnibus Objection Email Service List attached hereto as **Exhibit F**; and via first class mail on the date set forth on the 367th Omnibus Objection FCM Service List attached hereto as **Exhibit G**.

On May 25, 2022, at my direction and under my supervision, employees of Kroll caused the 368th Omnibus Objection NOP be served as set forth on the 368th Omnibus Objection Service List attached hereto as **Exhibit H**.

On May 25, 2022, at my direction and under my supervision, employees of Kroll caused the 370th Omnibus Objection NOP be served as set forth on the 370th Omnibus Objection Service List attached hereto as **Exhibit I**.

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the 377th Omnibus Objection NOP to be served via email on the 377th Omnibus Objection Email Service List attached hereto as **Exhibit J**; and via first class mail on the date set forth on the 377th Omnibus Objection FCM Service List attached hereto as **Exhibit K**.

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the 379th Omnibus Objection NOP to be served via email on the 379th Omnibus Objection Email Service List attached hereto as **Exhibit L**; and via first class mail on the date set forth on the 379th Omnibus Objection FCM Service List attached hereto as **Exhibit M**.

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the 380th Omnibus Objection NOP to be served via email on the 380th Omnibus Objection Email Service List attached hereto as **Exhibit N**; and via first class mail on the date set forth on the 380th Omnibus Objection FCM Service List attached hereto as **Exhibit O**.

Dated: June 3, 2022

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 3, 2022, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 61725 & 61759

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas 434 Avenida Hostos San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli PO Box 70294 San Juan PR 00936-8294 | epo@amgprlaw.com larroyo@amgprlaw.com acasellas@amgprlaw.com loliver@amgprlaw.com pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer Excelerate Energy Limited Partnership 2445 Technology Forest Blvd., Level 6 The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com sbaldini@akingump.com bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton 2001 K Street, N.W. Washington DC 20006 | tmclish@akingump.com sheimberg@akingump.com athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns ALB Plaza, Suite 400 16 Rd. 199 Guaynabo PR 00969 | icastro@alblegal.net storres@alblegal.net ealdarondo@alblegal.net drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462 Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle Apartado 10140 Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 | | First Class Mail |

## Exhibit A
### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz 1101 17th Street NW Suite 900 Washington DC 20011 | jrivlin@afscme.org tpaterson@afscme.org martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan 1201 New York Ave., NW Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas Ponce de Leon Ave. #1519 Firstbank Bldg., Suite 1406 San Juan PR 00908 | mfredericks@amerinatls.com fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355 San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou PO Box 13128 San Juan PR 00908 | Jramirez@amrclaw.com Kellyrivero@hotmail.com ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764 Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc, and NTT Data State Health Consulting LLC | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce PMB 688 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyorioslaw.com jfigueroa@arroyorioslaw.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol PO Box 29227 San Juan PR 00929-0227 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol Urb. Matienzo Cintron Calle Montellano 518 San Juan PR 00923 | | First Class Mail |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez 48 Carr. 165 Ste. 500 Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com gonzalo.alcalde@metropistas.com yanira.belen@metropistas.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 209<br>500 Calle de la Tanca<br>San Juan PR 00901 | rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federacion de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>PO Box 10779<br>Ponce PR 00732 | | First Class Mail |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | | First Class Mail |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federacion de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federacion de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera, Zoe Negron Comas<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | rolando@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>zoe@emmanuelli.law | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais<br>Capital Center Sur, Suite 202<br>Avenida Arterial Hostos #239<br>San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson<br>2911 Turtle Creek Blvd.<br>Suite 1400<br>Dallas TX 75219 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com<br>candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC, Von Win Capital Management, L.P. | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com<br>Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de Leon<br>San Juan PR 00917 | ioliver@ccsllp.com<br>cvilaro@ccsllp.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo,  Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 |  | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Interested Party | Carlos Lamoutte | Attn: Carlos Lamoutte<br>87 De Diego<br>Suite 215, Villas de San Francisco Plaza II<br>San Juan PR 00927 | cl@carloslamoutte.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor), Drivetrain, LLC | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres, Luis Llach Zuniga, Juan Casillas Ayala, Juan Nieves Gonzalez, Edna Tejeda Oyola<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>lllach@cstlawpr.com<br>jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>etejeda@cstlawpr.com | Email |

### Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com jnieves@cstlawpr.com lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy Daniel Patrick Moynihan United States Courthouse 500 Pearl St., Suite No. 3212 New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado Urb. Las Mercedes Calle 13 #71 Salinas PR 00751 | valvarados@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors Drivetrain, LLC | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi<br>225 Alhambra Cir<br>Suite 640<br>Coral Gables FL 33134 | jarrastia@continentalpllc.com<br>jsuarez@continentalpllc.com<br>acastaldi@continentalpllc.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas Secretary of Homeland Security Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge 451 7th Street., SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra 200 Independence Ave, SW Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298, Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico (ICSE). | Despacho Jurídico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |

## Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan 1200 Pennsylvania Ave., NW Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari 875 Third Avenue New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel 45 L Street NE Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell 500 C St., SW Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131 San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón 221 Ponce de León Avenue 5th Floor San Juan PR 00917 | rcamara@ferraiuoli.com scolon@ferraiuoli.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | cflaw.bk@gmail.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce de León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | | First Class Mail |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC; FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>gaclegal@gmail.com | Email |

## Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC,  Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente<br>McLeary Street 1806<br>San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez 455 N. Cityfront Plaza Dr., Suite 2410 Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman 1918 Eighth Avenue, Suite 3300 Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo PO Box 365061 San Juan PR 00936-5061 | ygc@rclopr.com ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño 1454 Fernandez Juncos Ave San Juan PR 00909 | jmoralesb@microjuris.com corraldieg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado PO Box 1291 San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz Centro Internacional de Mercadeo 1 100 PR-165, Suite 612 Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol 370 Madison Avenue New York NY 10017 | robin.keller@hoganlovells.com ronald.silverman@hoganlovells.com michael.hefter@hoganlovells.com sara.posner@hoganlovells.com pieter.vantol@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza 701 Brickell Avenue Suite 3300 Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. 10 St. James Avenue Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |

### Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: James M. Gross<br>250 Vesey Street<br>New York NY 10281 | | First Class Mail |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.<br>Centro de Seguros Bldg.<br>701 Ponce de Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Juan C Bigas Valedon | Attn: Juan C Bigas Valedon<br>PO Box 7011<br>Ponce PR 00732-7011 | cortequiebra@yahoo.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |

## Exhibit A
### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly<br>1633 Broadway<br>New York NY 10019 | amishaan@kasowitz.com<br>ckelly@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemi Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, M Solar Generating, LLC, Elam LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III<br>PO Box 362159<br>San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to ELAM LLC | Law Offices of Herrero III & Associates, P.S.C. | Attn: Ismael H. Herrero III<br>P.O. Box 362159<br>San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | | First Class Mail |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq.<br>P.O. Box 1298<br>Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |

**Exhibit A**

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq.<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>mmuniz@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |

**Exhibit A**

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PPG Industries, Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company, Bristol-Meyers Squibb PR, Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera, Myrgia M. Palacios-Cabrera, Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela 270 Muñoz Rivera Avenue Suite 7 San Juan PR 00918 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com lpf@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, Bristol-Meyers Squibb PR, Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | bqwhite@mwe.com<br>fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel<br>20 Corporate Woods Blvd<br>Ste 4<br>Albany NY 12211-2396 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton One State Street Hartford CT 06103-3178 | kurt.mayr@morganlewis.com david.lawton@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benitez, Carlos Valldejuly<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com<br>carlos.valldejuly@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez<br>Urb. Industrial El Paraíso<br>108 Calle Ganges<br>San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@plolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq., Mathew Kremer; Gabriel L. Olivera<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com<br>golivera@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |

### Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>alexbongartz@paulhastings.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | | First Class Mail |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein<br>101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq., Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | Javier.Tirado@aafaf.pr.gov Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado PO Box 362350 San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer 51 Madison Avenue 22nd Floor New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com johnshaffer@quinnemanuel.com matthewscheck@quinnemanuel.com zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez; Altol Chemical Environmental Laboratory Inc.; and Altol Environmental Services, Inc. | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 701-B San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163 San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González PO Box 193317 San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet 1645 Adams St. San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer Three Logan Square 1717 Arch Street, Suite 3100 Philadelphia PA 19103 | | First Class Mail |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker 599 Lexington Avenue New York NY 10022 | dschlecker@reedsmith.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 39

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municpales | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres 1420 Fernandez Juncos Ave. San Juan PR 00909 | victorriverarios@rcrtrblaw.com victor.rivera@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló Rivera Tulla & Ferrer Building 50 Quisqueya Street San Juan PR 00917-1212 | etulla@riveratulla.com icabrera@riveratulla.com marivera@riveratulla.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves 344 Street #7 NE Office 1-A San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337 San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. 325 N. St. Paul, Suite 4500 Dallas TX 75201 | buzz.rochelle@romclaw.com kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero PO Box 368006 San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach 268 Ponce de León Ave. Suite 1425 San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Daniel.Egan@ropesgray.com gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. Popular Center - Suite 1420 208 Ponce de León Avenue San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com hector.saldana@saldanalaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Mapfre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to King & Spalding LLP | Sanchez LRV LLC | Attn: Janelle Reyes-Maisonet<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jreyes@sanchezlrv.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |

## Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com<br>eric.prather@srz.com<br>thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | | First Class Mail |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., Siemens Corporation, TRAFIGURA Trading LLC, TRAFIGURA Beheer BV, TRAFIGURA Limited, and TRAFIGURA Argentina S.A. | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, Albéniz Couret Fuentes, Lee R. Sepulvado Ramos<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon , as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | | First Class Mail |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>10100 Santa Monica Blvd<br>Ste 1400<br>Los Angeles  CA 90067-4140 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>kpasquale@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michacle J. Quinn<br>P.O. Box 875 Ben Franklin Station<br>Washington DC 20044-0875 | matthew.troy@usdoj.gov<br>stephen.pezzi@usdoj.gov<br>jessica.cole@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado MCS Plaza, 255 Ponce de León Avenue Suite 825, Hato Rey San Juan PR 00917-1942 | jeva@valenzuelalaw.net jose.enrico.valenzuela.v@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez Street Aurora 4140, Suite 1 Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384 San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq. B7 Tabonuco Street, Suite 1108 Guaynabo PR 00968 | | First Class Mail |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño 1519 Ponce de Leon Ave. First Federal Building Suite 513 San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq. PO Box 9022515 San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 1225 Ave. Ponce de León Suite 1503 San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 623 Ave. Ponce de León Suite 1202B San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq. 51 West 52nd Street New York NY 10019 | Rgmason@wlrk.com Arwolf@wlrk.com Eakleinhaus@wlrk.com AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert 767 Fifth Avenue New York NY 10153-0119 | kelly.diblasi@weil.com gabriel.morgan@weil.com jonathan.polkes@weil.com gregory.silbert@weil.com robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba González-Padín Building - Penthouse 154 Rafael Cordero Street, Plaza de Armas Old San Juan PR 00901 | swb@wbmvlaw.com sawbacal@aol.com pwm@wbmvlaw.com prwolverine@gmail.com jvv@wbmvlaw.com javier.a.vega@gmail.com | Email |

## Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. 1221 Avenue of the Americas New York NY 10020-1095 | gkurtz@whitecase.com jcunningham@whitecase.com brian.pfeiffer@whitecase.com michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green Southeast Financial Center 200 South Biscayne Blvd Ste 4900 Miami FL 33131-2352 | jzakia@whitecase.com jcunningham@whitecase.com fdelahoz@whitecase.com csloane@whitecase.com jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman 200 Park Avenue New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto 35 W. Wacker Drive Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

355th Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1449665 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tee | 17008 SW Sapri Way | | | Port St Lucie | FL | 34986 | | rbodnarpa@aol.com | First Class Mail and Email |
| 1560419 | MEDERO FERNANDEZ, JUAN | P.O.BOX 25 | | | | GURABO | PR | 00778 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit C**

Exhibit C

357th Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1515242 | Conte Matos , Auguste P. | 3481 Lakeside Dr. NE, Apt. 1608 | | | | Atlanta | GA | 30326-1314 | | apconte@yahoo.com | First Class Mail and Email |
| 1475474 | Denton, Whadzen | PO Box 140878 | | | | Arecibo | PR | 00614 | | fjm4444@hotmail.com | First Class Mail and Email |
| 2099358 | Francisco Brigantty y Rosa M. Pierluisi | 339 Calle Miramelindas | Urb. Sabanera del Rio | | | Gurabo | PR | 00778-5248 | | f.brigantty@hotmail.com | First Class Mail and Email |
| 844293 | GONZALEZ ALVAREZ, ALDO  J | EL REMANSO | E-2 CAUCE | | | SAN JUAN | PR | 00926 | | aldogonzalez171@gmail.com | First Class Mail and Email |
| 1461873 | Graham, Diana E. and Johnson | 176 Evergreen Drive | | | | Westbury | NY | 11590 | | dgraham217@aol.com; jgraham217@aol.com | First Class Mail and Email |
| 2097949 | Hernaiz Ramos, Jose Felipe | Urb Floral Park | 207 Calle San Antonio | | | San Juan | PR | 00917 | | | First Class Mail |
| 593880 | ORTIZ SANTIAGO, WILSON | COND LA ALBORADA | 2201 APT 11301 | | | COTTO LAUREL | PR | 00780 | | wilsontire@gmail.com | First Class Mail and Email |
| 1444398 | Peter J & Susan J Deschenes JT TEN | 136 Holly Pt. | | | | Littleton | NC | 27850 | | stugaville@embarqmail.com | First Class Mail and Email |
| 2208968 | Silva Coll, Maria J | Villa Capri | 1166 Calle Catania | | | Rio Piedras | PR | 00924 | | | First Class Mail |
| 2208968 | Silva Coll, Maria J | Ave. Pinero #600, Apt. 1603, Torre Norite | | | | San Juan | PR | 00918-4061 | | susisilvacoll@gmail.com | First Class Mail and Email |
| 2126493 | Smyth, Raoul | 1724 N. Chumash | | | | Orange | CA | 92867 | | rmsmyth3@gmail.com | First Class Mail and Email |
| 1552320 | Super Plastico, Inc. | Calle Comerio 206 | | | | Bayamon | PR | 00959-5358 | | mshub2@hotmail.com | First Class Mail and Email |
| 1515212 | Valdivieso, Ada R. | P.O. Box 1144 | | | | Penuelas | PR | 00624-1144 | | adarita1@outlook.com | First Class Mail and Email |
| 1562047 | Vincente Gonzales, Harold D. | 526 Tintillo Hills Rd. | | | | Guaynabo | PR | 00966 | | harvicpr@gmail.com | First Class Mail and Email |
| 1562047 | Vincente Gonzales, Harold D. | Vicente & Cuebas | Harold D Vicente Gonzalez, Attorney | P.O. Box 1609 | | San Juan | PR | 00910 | | | First Class Mail |

**<u>Exhibit D</u>**

Exhibit D

361st Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2248080 | Acevedo de Nunez, Maritza | Apartado 861 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 92699 | CLAUDIO GONZALEZ, NILDA L. | HC-91  BOX 9336 | | | | VEGA ALTA | PR | 00692 | | nildaclaudiogonzalez8@gmail.com | First Class Mail and Email |
| 2155490 | Moctezuma Alvarez, Luz M | Bo. Juan Martin | PO Box 1680 | | | Yabucon | PR | 00767 | | ennacamacho@gmail.com | First Class Mail and Email |
| 1753100 | Torres Flores, Glenda Lee | 1433 N Pembroke Dr. | | | | South Elgin | IL | 60177 | | | First Class Mail |
| 1753100 | Torres Flores, Glenda Lee | glenda lee torres        1433 N pembroke dr | | | | south elgin | il | 60177 | | glenda133@icloud.com | First Class Mail and Email |
| 1003353 | VILLALONGO ORTIZ, HECTOR M | 314 W CAMBRIA ST | | | | PHILADELPHIA | PA | 19133 | | | First Class Mail |
| 1003353 | VILLALONGO ORTIZ, HECTOR M | SENANDONA CHRISTINE M TANTAGLIONE | CARMEN V SOUSA | 400 W. ALLEGHENY AVE | | PHILADELPHIA | PA | 19134 | | | First Class Mail |

**<u>Exhibit E</u>**

Exhibit E

365th Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1171510 | GERENA LOZADA, AUDRY | P O BOX 9728 | PLAZA CAROLINA ST | | | CAROLINA | PR | 00988 | | LIZY1219.ALG@GMAIL.COM | First Class Mail and Email |
| 585776 | HENSON BUSQUETS, VICTOR O | PO BOX 78 | | | | SAN SEBASTIAN | PR | 00685 | | victorhensonb@gmail.com | First Class Mail and Email |
| 585776 | HENSON BUSQUETS, VICTOR O | Calle 5-J-7 URB. Villa Rita | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 1918285 | Rodriguez Velazquez, Iris O. | P.O. Box 173 | | | | Gurabo | PR | 00778 | | irisnoelia85@hotmail.com | First Class Mail and Email |
| 754479 | SOCIEDAD ESPECIAL DE PLAZA HATO ARRIBA | PO BOX 3005 | | | | SAN SEBASTIAN | PR | 00685 | | lqtperez@gmail.com | First Class Mail and Email |
| 1565991 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 | | receivelde@tch-dist.com | First Class Mail and Email |

**<u>Exhibit F</u>**

Exhibit F

367th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|-------|------|-------|
| 1891520 | Abigail Williams, Zoe | naozoe@hotmail.com |
| 1556827 | Acevedo Cortes, Virginia | innyacoo@gmail.com |
| 778508 | ALBETORIO DIAZ, MARIA E | Mariaalbertorio@gmail.com |
| 1799700 | Andujar Rodriguez, Rolando | Jperez2035@gmail.com |
| 1826159 | Angulo Gomez, Celsa M. | yemaenid@gmail.com |
| 649653 | APONTE FEBLES, ESTEBAN | estebanapontefebles@gmail.com |
| 1705741 | Arnau Aguilar, Angel L. | cybernectico@gmail.com |
| 1776680 | Arocho Gonzalez, Carmen  M. | elsie_goar@hotmail.com |
| 1802728 | Atanacio Bilbraut, Ivelisse | ivelisse.bilbraut@gmail.com |
| 1943078 | Ballester Arocho, Virginia  I | vibaponce@yahoo.com |
| 2038202 | Barrios Mas, Francisco | fbarriosmas@hotmail.com |
| 2109671 | Barrios Mas, Francisco | fbarriosmas@hotmail.com |
| 2037967 | Barrios Mas, Miriam | mbarrios.mas@gmail.com |
| 2011619 | Barrios Mas, Miriam | mbarrios.mas@gmail.com |
| 605164 | BENITEZ DELGADO, ALFREDO | clwick4@yahoo.com; elwick4@yahoo.com |
| 1737823 | CAMACHO RODRIGUEZ, ELSIE | decletcarmen@gmail.com |
| 942733 | CAMINERO RAMOS, CESAR | serrano.urdaz.law@hotmail.com |
| 1767261 | Cardona Jimenez, Luis E. | enrrique2173@hotmail.com |
| 990243 | CARDONA MORALES, EUCLIDES | euclidescardona@gmail.com |
| 1781816 | CARDONA MORALES, EUCLIDES | euclidescardona@gmail.com |
| 83665 | CASTRO HERNANDEZ, ANA T | ana.castro@familia.pr.gov |
| 83665 | CASTRO HERNANDEZ, ANA T | tatiana.lassalle@gmail.com |
| 943298 | CASTRO SAINZ, IVETTE | YUYITO9@YAHOO.COM |
| 84424 | CASTRO SANTIAGO, NOEMI | HERYGUA@GMAIL.COM |
| 84424 | CASTRO SANTIAGO, NOEMI | NYNYPAPO@GMAIL.COM |
| 2130710 | Colon Negron, Nilda L. | nildacolonnegron@hotmail.com; Casildocolon@yahoo.com |
| 1683320 | Concepción-Feliciano, Elsie | Miza8111@gmail.com |
| 300666 | CRUZ ACEVEDO, MARIBEL | MARIBELCRUZ@LIVE.COM |

Exhibit F

367th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 757950 | Cruz Guzman, Teodoro | eslaw2000@yahoo.com |
| 943788 | CRUZ LOPEZ, MARIA | boricualaw@gmail.com |
| 1107640 | Cruz Maldonado, Zandra M | sav@velezysepulveda.com |
| 1482105 | CRUZ, ENID ESPINAR | ysepulveda@servicioslegales.org |
| 1564513 | Diaz Maldonad, Raymond | campeunmundial@hotmail.com |
| 1222305 | Duverge Perez, Ivonne J | ivonneduverge@gmail.com |
| 1073438 | Esteves Esteves, Olga | goalsevetse@gmail.com |
| 1508978 | Felix Rodríguez, Maraida I. | mara0101@live.com |
| 969532 | FERRER ALMA, CARMEN | hossanna2001@yahoo.com |
| 1017280 | FIGUEROA FIGUEROA, JOSE | yakusacecilia@yahoo.com |
| 1586109 | Flecha Burgos, Mariell | flechamariell@gmail.com |
| 1615909 | Fontanez Lasanta, Felix | felix21232@gmail.com |
| 1498932 | Franco Soto, Maria | mfranco.1811@gmail.com |
| 1471958 | Garcia Mendez, Angel | agarciamendez96@gmail.com |
| 1455149 | Garcia, Carmelo Rondon | Crondon37@gmail.com |
| 2118534 | GONZALEZ COTTO, ADA L. | adagonzalez1137@gmail.com |
| 1686695 | González Martínez, Elisa Eileen | elisaeileen@hotmail.com |
| 1502892 | Gonzalez Olivero, Vivian | puertoricopr@hotmail.com |
| 1603394 | GUARDIOLA, ALVIN RIVERA | colonolivo.r@gmail.com |
| 1570900 | Hernandez Mendoza, Zorida | ZHernandez0421@gmail.con |
| 1916464 | Hernandez Ramirez, Carmen S. | carmencittahn5454@gmail.com |
| 1818957 | Irizarry Rivera, Raquel | jesjan123@gmail.com |
| 1175251 | LEBRON ENCARNACION, BRUNO J | bruno.lebron@yahoo.com |
| 942579 | LEBRON PAGAN, BETTY | betty.rosario03@gmail.com |
| 700125 | Leon Texeira, Ludgeria | lolodb_007@hotmail.com |
| 700125 | Leon Texeira, Ludgeria | lolodb_007@hotmail.com |
| 1458749 | Lopez Baez, Sonia N | Princessjadi@yahoo.com |
| 944600 | LOPEZ, YARIMAR RAMIREZ | yrlopez@msn.com |

Exhibit F

367th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|-------|------|-------|
| 2040276 | Lugo Morales, Noemi | kuky2025@gmail.com |
| 1585109 | LUGO ORTIZ, WANDA I | wlugoortiz3282@yahoo.com |
| 1512290 | Madera Del Valle, Cesar  F. | cesmad7@yahoo.com |
| 2004676 | Madera Pacheco, Ana E. | Nibal21@gmail.com |
| 943656 | MADERA SANTOS, LUIS | ysepulveda@servicioslegales.org |
| 1585078 | MARRERO VAZQUEZ, FREDDIE | trastalleresfreddie@gmail.com |
| 2106468 | Medina Perkins, JoAnn | joannmed1279@gmail.com |
| 1491054 | Mendez Laracuente, Ramon | nomarml@yahoo.com |
| 944420 | MENDEZ MENDEZ, RUTH | blanquita272@gmail.com |
| 1144246 | MENDEZ MENDEZ, RUTH E | blanquita272@gmail.com |
| 1994524 | MORALES MORALES, IVETTE | IVETTEMORALES55@GMAIL.COM |
| 1853407 | MORALES VAZQUEZ, MARGARITA | MORALESMARGARA68@GMAIL.COM |
| 2114494 | NARVAEZ FERRER, ANA M | ANA.NARVAEZ@FAMILIA.PR.GOV |
| 1538977 | Nazario Acosta, Ricardo | RNA9045@GMAIL.COM |
| 1546039 | NAZARIO GONZALEZ, JULIO  E. | nazajulio@hotmail.com |
| 1811624 | Nelson Ayala, Orietta W. | ownelson@hotmail.com |
| 1816572 | Nienez Fox, Cecilia M. | cnunezfox@yahoo.com |
| 1420829 | NIEVES MARCANO, WILFREDO | WNIEVES6@GMAIL.COM |
| 1070588 | OQUENDO GONZALEZ, NILDA | nilda1966@hotmail.com |
| 1467991 | ORTIZ RIVERA, DIANA | ragrait@servicioslegales.org |
| 766886 | ORTIZ RIVERA, WILMA | wilmaortiz003@yahoo.com |
| 766886 | ORTIZ RIVERA, WILMA | wilmaortiz003@yahoo.com |
| 766886 | ORTIZ RIVERA, WILMA | WILMAORTIZ0003@YAHOO.COM |
| 1983660 | Pacheco Rodriguez, Ferdinand | ferdielepache@gmail.com |
| 1762996 | Padilla Rodriguez, Glenn A. | karelysdav77@gmail.com |
| 591283 | PEÑA MEDINA, WANDA | eitonarroyo@yahoo.com |
| 1562658 | Pérez Bonilla, María D. | bonillamaria557@gmail.com |
| 2052159 | Perez Lassalle, Maribel | marperlass08@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

367th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 2052159 | Perez Lassalle, Maribel | marperlass08@gmail.com |
| 2091019 | PEREZ PEREZ, WANDA I | iwandaperez@hotmail.com |
| 2095796 | Perez Roman, Elsa N. | elsaperezroman15@gmail.com |
| 2095796 | Perez Roman, Elsa N. | elsaperezroman15@gmail.com |
| 1924466 | Perez Torres, Elizabeth | elizabethperez4455@yahoo.com |
| 895137 | PORTOCARRERO GONZALEZ, ELBA | elbal7@yahoo.com |
| 1950606 | QUILES RIVERA, NOEL | kilez2640@yahoo.com |
| 1821687 | Quinones De Rivera, Nilma L. | jelly1275@msn.com |
| 1541137 | Quinones Maldonado, Carmen D. | carmendelia5050@gmail.com |
| 1652994 | RAMIREZ ALAMEDA, ISRAEL | learsi_35@yahoo.com |
| 1910007 | Ramirez Miranda, Rosa Esther | r_ramirez_58@hotmail.com |
| 2056242 | Ramos Gonzalez , Santa B | Beatriz.ramos59@yahoo.com |
| 1426674 | REYES CABRERA, MAURO | r.mauro1702@gmail.com |
| 1563124 | REYES ORTIZ, SONIA I | soniareyes.ortiz@gmail.com |
| 942687 | RIOS DELGADO, CARMEN | ysepulveda@servicioslegales.org |
| 1641266 | Rivera Ayala, Maria I. | mariairivera077@gmail.com |
| 1010768 | RIVERA ELVIRA, ITSALIA | gyamia@yahoo.com |
| 944458 | RIVERA GERENA, SHEILA | ragrait@servicioslegales.org |
| 944458 | RIVERA GERENA, SHEILA | ragrait@servicioslegales.org |
| 2053349 | RIVERA GONZALEZ , CARMEN  LYDIA | MARTINEZANTONIO150@GMAIL.COM |
| 1652373 | RIVERA GONZALEZ, CARLOS F. | cfriveragonzalez@gmail.com |
| 447855 | RIVERA GUARDIOLA, ALVIN R. | alvinrivera776@yahoo.com |
| 1546848 | RIVERA MEDINA, GILBERTO | grm2007@hotmail.com |
| 1525052 | Rivera Rivera, Sally | riverariverasally@gmail.com |
| 1538624 | Rivera Rodriguez, Agustin | arivera278400@gmail.com |
| 1869898 | RODRIGUEZ CARDONA , WILBERTO | VAZQUEZ.IRA61@GMAIL.COM |
| 1986227 | RODRIGUEZ GARCIA, HEYDI | HEIROGA631@GMAIL.COM |
| 1763354 | Rodriguez Oquendo, Catalina | kathyrod787@gmail.com |

Exhibit F

367th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1727188 | Rodriguez Ramos, Ismael | RodriguezIsmael810@gmail.com |
| 1617580 | Rodriguez Sanchez, Arnold | arnoldrodriguez067@gmail.com |
| 1749372 | Rodriguez Sosa, Enrique | earswlove@yahoo.com |
| 1749372 | Rodriguez Sosa, Enrique | earswlove@yahoo.com |
| 1134819 | RUIZ, RAFAEL  PARES | rafapares28@gmail.com |
| 1505088 | Sánchez Ortiz, Norma Iris | eslaw2000@yahoo.com |
| 1979533 | Sanchez, John | benito713@aol.com |
| 1483236 | Sanes Ferrer, Marisol | hossanna2001@yahoo.com; marisolsanes@gmail.com |
| 1473983 | SANTIAGO RENTA, ANAIDA M | anaida_santiago@yahoo.com |
| 1646959 | Torres Avellanet, Grace Ivette | gracetorresavellanet1@gmail.com |
| 1474835 | Torres Lopez, Ivette G | shelykrys@gmail.com |
| 1566272 | TRUJILLO-RODRIGUEZ, NORBERTO | lcdasuhailcaban@yahoo.com |
| 563409 | URBINA REYES, GLORIMAR | gloriurbinareyes@gmail.com |
| 2070245 | Valladares Natal, Ricardo | Valladaresricardo923@gmail.com |
| 1571042 | Vega Rivera, Jesus  E | angler1836@gmail.com |
| 511987 | Velazquez Loayza, Sandra | sul12@hotmail.com |
| 2018117 | Velez Candelario; Rosemary Alfonso-Velez, Myrna Alfonso-Velez, Shirley Alfonso-Velez, Heredas de Rosalina | rose_alfonso@yahoo.com |
| 584351 | VERGE HERNANDEZ, ENRIQUE | Enrique-verge@yahoo.com |

**Exhibit G**

Exhibit G

367th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1891520 | Abigail Williams, Zoe | 118 Calle 435 Apt.14 | | | | Carolina | PR | 00985 | | 5/25/2022 |
| 1556827 | Acevedo Cortes, Virginia | Reparto Villa Soto | 15 Calle Higinio lopez | | | Hoca | PR | 00676 | | 5/25/2022 |
| 778508 | ALBETORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 | | 5/25/2022 |
| 1799700 | Andujar Rodriguez, Rolando | PMB 157 | PO Box 7105 | | | Ponce | PR | 00732 | | 5/25/2022 |
| 1826159 | Angulo Gomez, Celsa M. | HC 69 Box 15704 | | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 649653 | APONTE FEBLES, ESTEBAN | HC 8 BOX 207 | | | | PONCE | PR | 00731 | | 5/25/2022 |
| 1705741 | Arnau Aguilar, Angel L. | 3249 Calle Monte Santo | Urb. Monte Verde | | | Manati | PR | 00674 | | 5/25/2022 |
| 1776680 | Arocho Gonzalez, Carmen  M. | PO Box 1645 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 2091565 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | | | Anasco | PR | 00610 | | 5/25/2022 |
| 1802728 | Atanacio Bilbraut, Ivelisse | AO-28 59 St Rexville | | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 2078228 | Baez Belen , Esperanza | Auenida Liborio Lopez #48 | | | | Sabana Grande | PR | 00637 | | 5/25/2022 |
| 1943078 | Ballester Arocho, Virginia  I | 819 Vereda, Valle Verde | | | | Ponce | PR | 00716 | | 5/25/2022 |
| 2034171 | Barral Feliciano, Gregorio  L. | 2674 C/Tetuan Villa del Carmen | | | | Ponce | PR | 00716 | | 5/25/2022 |
| 2038202 | Barrios Mas, Francisco | Calle GEF10 | Urb. San Antonio | | | Anasco | PR | 00610 | | 5/25/2022 |
| 2109671 | Barrios Mas, Francisco | Calle GEF 10 | Urb. San Antonio | | | Anasco | PR | 00610 | | 5/25/2022 |
| 2011619 | Barrios Mas, Miriam | 127 Sagrado Corazon | | | | Anasco | PR | 00610 | | 5/25/2022 |
| 2037967 | Barrios Mas, Miriam | 127 Urb. Sagrado Corazon | | | | Anasco | PR | 00610 | | 5/25/2022 |
| 1360363 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BX 2704 BOLOMOV GARCIA | | | | NARANJITO | PR | 00719 | | 5/26/2022 |
| 1360363 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 | | 5/25/2022 |
| 605164 | BENITEZ DELGADO, ALFREDO | P O BOX 244 | | | | CATANO | PR | 00963-0244 | | 5/25/2022 |
| 704910 | BERRIOS RODRIGUEZ, LUZ  I | P O BOX 1002 | | | | MOROVIS | PR | 00687 | | 5/25/2022 |
| 944183 | CALO CALO, NORMA IVETTE | URB RIO GRANDE HILLS CALLE B39 | APATAMENTO D | 39 CALLE B APT D | | RIO GRANDE | PR | 00745 | | 5/25/2022 |
| 944183 | CALO CALO, NORMA IVETTE | P.O BOX 853 | | | | CAROLINA | PR | 00986 | | 5/26/2022 |
| 1737823 | CAMACHO RODRIGUEZ, ELSIE | CALLE 6 N-11 | URB LAS ESPERANZA | | | VEGA ALTA | PR | 00692 | | 5/25/2022 |
| 942733 | CAMINERO RAMOS, CESAR | MIGUEL ANGEL SERRANNO URDAZ, ESQ., CREDITOR'S ATTOR | SERRANO URDAZ LAW OFFICE | PO BOX 1915 | | GUAYAMA | PR | 00785 | | 5/26/2022 |
| 942733 | CAMINERO RAMOS, CESAR | URB HACIENDA FLORIDA | 358 C TAMAIMA | | | YAUCO | PR | 00698-4530 | | 5/25/2022 |
| 952246 | CAMPOS COLLAZO, ANA M | BARRIO SANTA ROSA | 1273 CALLE BOCACHICA BAJOS | | | PONCE | PR | 00717-2262 | | 5/25/2022 |
| 1767261 | Cardona Jimenez, Luis E. | HC 08 Box. 84150 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 1840885 | Cardona Lopez, Francisca | HC-06 Box 66530 | | | | Aguadilla | PR | 00603 | | 5/25/2022 |
| 1781816 | CARDONA MORALES, EUCLIDES | REPTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 | | 5/25/2022 |
| 990243 | CARDONA MORALES, EUCLIDES | REPARTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 | | 5/25/2022 |
| 83665 | CASTRO HERNANDEZ, ANA T | EXT. EL PRADO | 1 CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 | | 5/25/2022 |
| 83665 | CASTRO HERNANDEZ, ANA T | PO BO 359 | Victoria Station | | | Aguadilla | PR | 00603 | | 5/26/2022 |
| 986868 | CASTRO MORALES, ELSIE | VALLE ALTO | 1224 CALLE PRADERA | | | PONCE | PR | 00730-4121 | | 5/25/2022 |
| 943298 | CASTRO SAINZ, IVETTE | URB PUERTO NUEVO NW | 1343 CALLE 10 | | | SAN JUAN | PR | 00920 | | 5/25/2022 |
| 84424 | CASTRO SANTIAGO, NOEMI | P.O. BOX 2131 | | | | CANOVANAS | PR | 00729-2131 | | 5/26/2022 |
| 84424 | CASTRO SANTIAGO, NOEMI | PO BOX 1009 | | | | CANOVANAS | PR | 00729-0000 | | 5/25/2022 |
| 2040578 | Chapel Valentin, Ana M. | 3337 Farallon | | | | Mayaguez | PR | 00680 | | 5/25/2022 |
| 1042125 | CLEMENTE TAPIA, MARGARITA | CALLE 7 PARC 213A GUSMARABAJO | | | | RIO GRANDE | PR | 00745 | | 5/25/2022 |
| 1042125 | CLEMENTE TAPIA, MARGARITA | HC 3 BOX 22922 | | | | RIO GRANDE | PR | 00745-8868 | | 5/25/2022 |
| 785570 | COLON COLON, DAMARIS DEL CARMEN | URB. HACIENDA TOLEDO | CALLE MÁLAGA D-90 | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 2130710 | Colon Negron, Nilda L. | G-6 Calle Gaudi | Quintas de Monserrate | | | Ponce | PR | 00730-1725 | | 5/25/2022 |
| 1683320 | Concepción-Feliciano, Elsie | HC 03 Box 33358 | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 300666 | CRUZ ACEVEDO, MARIBEL | URB MONTEMAR #13 | | | | AGUADA | PR | 00602 | | 5/25/2022 |
| 757950 | Cruz Guzman, Teodoro | Lic. Edgardo Santiago | 1925 Blvd. Luis A. Ferré | | | Ponce | PR | 00728-1815 | | 5/26/2022 |
| 757950 | Cruz Guzman, Teodoro | Urb Villa Madrid | G-IO Calle 9 | | | Coamo | PR | 00769 | | 5/25/2022 |
| 943788 | CRUZ LOPEZ, MARIA | Lcdo. Raisaac G. Colon Rios | PO Box 700 | | | Puerto Real | PR | 00740-0700 | | 5/26/2022 |
| 943788 | CRUZ LOPEZ, MARIA | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | | CAROLINA | PR | 00981-0386 | | 5/25/2022 |
| 1107640 | Cruz Maldonado, Zandra M | Vélez & Sepúlveda, PSC | c/o Saulo A. Vélez-Ríos, Esq. | PMB 269 PO Box 194000 | | San Juan | PR | 00919-4000 | | 5/26/2022 |
| 1107640 | Cruz Maldonado, Zandra M | 8 Arecibo St., Ste. 200 | | | | San Juan | PR | 00917 | | 5/25/2022 |
| 1107640 | Cruz Maldonado, Zandra M | HACIENDA LA MATILDE | 5641 CPASEO MORELL CAMPOS | | | PONCE | PR | 00728 | | 5/26/2022 |
| 837394 | Cruz Soto, Robert | Urbanizacion Brisas De Camuy A-9 | | | | Camuy | PR | 00627 | | 5/26/2022 |

Exhibit G
367th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 837394 | Cruz Soto, Robert | HC-01 8072 | | | | Hatillo | PR | 00659 | | 5/25/2022 |
| 1482105 | CRUZ, ENID ESPINAR | CO YAMILEE SEPULVEDA ARROYO | SERVICIOS LEGALES DE PR | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | | 5/25/2022 |
| 1148190 | DALECCIO RODRIGUEZ, SONIA V | 4 CALLE M NADAL | | | | JUANA DIAZ | PR | 00795-2306 | | 5/25/2022 |
| 944113 | DE JESUS SANCHEZ , MYRNA | HC 3 BOX 12342 | | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1564513 | Diaz Maldonad, Raymond | 780 Calle Gave Urb. Lovrdes | | | | Trajillo Alto | PR | 00976 | | 5/25/2022 |
| 1974199 | Diez Alvarez, Manuel A. | P.O. Box 775 | | | | Anasco | PR | 00610 | | 5/25/2022 |
| 1222305 | Duverge Perez, Ivonne J | Calle Bonifacio # 10 | | | | Naguabo | PR | 00677 | | 5/25/2022 |
| 1222305 | Duverge Perez, Ivonne J | 1421 Smithfield Dr | | | | Sun Prairie | WI | 53590-7098 | | 5/26/2022 |
| 1073438 | Esteves Esteves, Olga | HC 6 BOX 12134 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 1508978 | Felix Rodríguez, Maraida I. | HC 11 Box 48941 | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 969532 | FERRER ALMA, CARMEN | VISTA AZUL | G24 CALLE 7 | | | ARECIBO | PR | 00612-2505 | | 5/25/2022 |
| 1586215 | Figueroa Lugo, Rigoberti | HC04 Box 12076 | | | | Yauco | PR | 00698 | | 5/25/2022 |
| 1017280 | FIGUEROA FIGUEROA, JOSE | URB COUNTRY CLUB | HE32 CALLE 222 | | | CAROLINA | PR | 00982-2642 | | 5/25/2022 |
| 1586109 | Flecha Burgos, Mariell | 356 Calle Horizonte | URB. Palacios Del Sol | | | Humacao | PR | 00791 | | 5/25/2022 |
| 1615909 | Fontanez Lasanta, Felix | Bo. Sabana | Carretera 569 Kilometro 2.9 | | | Orocovis | PR | 00720 | | 5/26/2022 |
| 1615909 | Fontanez Lasanta, Felix | P.O. Box 171 | | | | Orocovis | PR | 00720 | | 5/25/2022 |
| 1498932 | Franco Soto, Maria | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 | | 5/25/2022 |
| 1350619 | GARCIA BELTRAN, LUIS A | BARRIO LOMAS GARCIA | HC 71 BOX 2704 | CARR 165 KM 2.2 | | NARANJITO | PR | 00719 | | 5/25/2022 |
| 1471958 | Garcia Mendez, Angel | Villa Del Carmen | Calle 2 B-7 | | | Cidra | PR | 00739 | | 5/25/2022 |
| 1455149 | Garcia, Carmelo Rondon | HC 1 Box 6429 | | | | Guaynabo | PR | 00971 | | 5/25/2022 |
| 794015 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | | LARES | PR | 00669 | | 5/25/2022 |
| 794015 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | | LARES | PR | 00669 | | 5/25/2022 |
| 2118534 | GONZALEZ COTTO, ADA L. | URB REXVILLE | BF9 CALLE 34 | | | BAYAMON | PR | 00957-4138 | | 5/25/2022 |
| 1686695 | González Martínez, Elisa Eileen | Urbanización Santa Marta | Calle D Bloque C # 11 | | | San Germán | PR | 00683 | | 5/25/2022 |
| 1502892 | Gonzalez Olivero, Vivian | PO Box 243 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1964101 | Gonzalez Vega, Migdalia | #304 Emajagua Hacienda Borinquen | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 942745 | GONZALEZ VELEZ, CIELITO | Urb. Vista del Rio | F9 Vista del Rio | | | Anasco | PR | 00610 | | 5/26/2022 |
| 942745 | GONZALEZ VELEZ, CIELITO | CO JORGE ECHEVARRIA TANTAO | SERVICIOS LEGALES DE PR INC | PO BOX 839 CALLE POST 108 SUR | | MAYAGUEZ | PR | 00681 | | 5/25/2022 |
| 1603394 | GUARDIOLA, ALVIN RIVERA | UNIVERSITY GARDENS | G 12 CALLE 8 | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 1603394 | GUARDIOLA, ALVIN RIVERA | Ramon Colon Olivio | PO Box 464 | | | Toa Baja | PR | 00951 | | 5/25/2022 |
| 2026690 | GUZMAN ESCAPA, MILAGROS | CALLE ARAMANA 1028 | | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 1570900 | Hernandez Mendoza, Zorida | Urb. Royal Town c/17y23 | | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 1916464 | Hernandez Ramirez, Carmen S. | Urb. Lomas Verdes 3V | Calle Mirto | | | Bayamon | PR | 00956-3320 | | 5/25/2022 |
| 1818957 | Irizarry Rivera, Raquel | RR #2 Buzon 6033 | | | | Toa Alta | PR | 00953-9662 | | 5/25/2022 |
| 1892069 | Jones Martinez, Maria M. | HC5 Box 5601 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1175251 | LEBRON ENCARNACION, BRUNO J | URB SANTA ELVIRA | Q21 SANTA MARGARITA | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 1538970 | Lebron Flores, Amanlys | Urb. Villa Ana Calle Roberto Mojica D-15 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 942579 | LEBRON PAGAN, BETTY | Cooperativa de Credito Mauna-Coop | | | | GUAYANAMA | PR | 00784 | | 5/26/2022 |
| 942579 | LEBRON PAGAN, BETTY | URB HACIENDA | AT25 CALLE 42 | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 944488 | LEBRON RODRIGUEZ, TERESA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | | 5/25/2022 |
| 700125 | Leon Texeira, Ludgeria | Urb. Glenview GDNS | 018 Calle Fortaleza | | | Ponce | PR | 00730-1700 | | 5/25/2022 |
| 700125 | Leon Texeira, Ludgeria | 3 Villa Frances | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1458749 | Lopez Baez, Sonia N | HC-01 Box 4305 | | | | Juana Diaz | PR | 00795-9703 | | 5/25/2022 |
| 1123094 | LOPEZ CORCINO, NATANAEL | CARR. 990 KMO H3 | SECT. SAN VICENTE BOX 5130 | HC-02 MATA DE PLATANO | | LIQUILLO | PR | 00773 | | 5/26/2022 |
| 1123094 | LOPEZ CORCINO, NATANAEL | BRISAS DEL MAR | EA2 CALLE NELSON L MILLS BENABE | | | LUQUILLO | PR | 00773-2412 | | 5/25/2022 |
| 943924 | LOPEZ RIVERA, MARITZA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | | 5/25/2022 |
| 1175561 | LOPEZ VELEZ, BRUNILDA | HC 1 BOX 4115 | | | | LARES | PR | 00669 | | 5/25/2022 |
| 277400 | Lopez Velez, Brunilda | HC-01 Box 4115 | BO. Callejones | | | Lares | PR | 00669 | | 5/25/2022 |
| 1099200 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BOCALLEJONES | | | LARES | PR | 00669 | | 5/25/2022 |
| 944600 | LOPEZ, YARIMAR RAMIREZ | PO BOX 142492 | | | | ARECIBO | PR | 00614-2492 | | 5/25/2022 |
| 1577549 | Lorenzo-Perez, Migdalia | PO Box 1711 | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 2058001 | Lucre Gutierrez, Elba I. | P.O. Box 888 | | | | Anasco | PR | 00610 | | 5/25/2022 |
| 2040276 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ouejas | BR3 Box 9412 | | | Anasco | PR | 00610 | | 5/25/2022 |

Exhibit G

367th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1585109 | LUGO ORTIZ, WANDA I | URB FLAMBOYANES | 1622 CALLE LILAS | | | PONCE | PR | 00716-4612 | | 5/25/2022 |
| 1512290 | Madera Del Valle, Cesar  F. | PO Box162 | | | | Hormigueros | PR | 00660 | | 5/25/2022 |
| 2004676 | Madera Pacheco, Ana E. | K90 Las Pelas | | | | Yauco | PR | 00698 | | 5/25/2022 |
| 943656 | MADERA SANTOS, LUIS | YAMILEE SWPULVEDA ARROYO | ATTORNEY AT LAW FOR CREDITOR | SERVICIOS LEGALES DE PUERTO RICO, INC. | | SAN JUAN | PR | 00928-1370 | | 5/26/2022 |
| 943656 | MADERA SANTOS, LUIS | CO YAMILEE ARROYO SEPULVEDA | SERVICIOS LEGALES DE PR | APARTADO 21370 | PO BOX 21370 | SAN JUAN | PR | 00928-1370 | | 5/25/2022 |
| 1585078 | MARRERO VAZQUEZ, FREDDIE | 944 CALLE VERDEJO | TRASTALLERES | | | SAN JUAN | PR | 00907 | | 5/25/2022 |
| 622818 | MASS RODRIGUEZ, CARLOS E | HC 2 BOX 22162 | | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 159868 | MATIAS MENDEZ, EVELYN | PO BOX 375 | | | | ANASCO | PR | 00610-0375 | | 5/25/2022 |
| 2106468 | Medina Perkins, JoAnn | 211 Calle Jose Cheo Gomez | | | | Isabela | PR | 00662 | | 5/25/2022 |
| 1067752 | MELENDEZ WINANDY, NANCY L. | COUNTRY CLUB | JA 31 CALLE 227 | | | CAROLINA | PR | 00982 | | 5/25/2022 |
| 1491054 | Mendez Laracuente, Ramon | 61 Calle Mendez Vigo | Apartamento 5 | | | Ponce | PR | 00730 | | 5/25/2022 |
| 944420 | MENDEZ MENDEZ, RUTH | URB. ISLAZUL | 3196 ANDALUCIA | | | ISABELA | PR | 00662 | | 5/25/2022 |
| 1144246 | MENDEZ MENDEZ, RUTH E | URB ISLAZUL | 3196 CALLE ANDALUCIA | | | ISABELA | PR | 00662 | | 5/25/2022 |
| 804479 | MONTES MONSEGUR, CARMEN | URB. BRISAS DE ANASCO | CA 12 C44 | PO BOX 1885 | | ANASCO | PR | 00610 | | 5/25/2022 |
| 1704128 | Montes Monsegur, Maria I. | Urb Brisas Calle 10 GG14 | | | | Anasco | PR | 00610 | | 5/25/2022 |
| 1704128 | Montes Monsegur, Maria I. | PO Box 486 | | | | Anasco | PR | 00610 | | 5/26/2022 |
| 1994524 | MORALES MORALES, IVETTE | 1053 CAMINO CLINICA ESPANOLA | | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 1603375 | MORALES PACHECO, MARIA N. | REPTO 2181 | ALTURAS I | | | PENUELAS | PR | 00624 | | 5/25/2022 |
| 2015706 | Morales Torres, Carmen D. | Box 702 | | | | Anasco | PR | 00610 | | 5/25/2022 |
| 1853407 | MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 | | | | CAYEY | PR | 00736 | | 5/25/2022 |
| 1569759 | Muriel Cancel, Jenny | Los Tangues Vias 8 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2114494 | NARVAEZ FERRER, ANA M | HC 2 BOX 7605 | | | | COROZAL | PR | 00783 | | 5/25/2022 |
| 1538977 | Nazario Acosta, Ricardo | Ave. Tito Castro 609 | Suite 102 Pmb-416 | | | Ponce | PR | 00716 | | 5/25/2022 |
| 1546039 | NAZARIO GONZALEZ, JULIO  E. | COOP. SAN  IGNACIO APT. 513-A | | | | RIO PIEDRAS | PR | 00927 | | 5/25/2022 |
| 1546039 | NAZARIO GONZALEZ, JULIO  E. | COLINAS VERDE AZUL FLORCACIO #151 | | | | JUANA DIAZ | PR | 00785 | | 5/26/2022 |
| 1811624 | Nelson Ayala, Orietta W. | 1254 Calle 8 SE | Caparra Terrace | | | San Juan | PR | 00921 | | 5/25/2022 |
| 1816572 | Nienez Fox, Cecilia M. | Urb. Victoria | #52 Calle A | | | Aguadilla | PR | 00603 | | 5/25/2022 |
| 1420829 | NIEVES MARCANO, WILFREDO | CALLE 19 Q 41 VILLAS DE LORZA | | | | CAROVANAS | PR | 00729 | | 5/26/2022 |
| 1420829 | NIEVES MARCANO, WILFREDO | FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 943627 | NIEVES, LUIS ALERS | BO BEJUCO | 3413 CALLE MELODIA | | | ISABELA | PR | 00662-5302 | | 5/25/2022 |
| 1070588 | OQUENDO GONZALEZ, NILDA | P O BOX 580 | | | | CAROLINA | PR | 00986 | | 5/25/2022 |
| 1554981 | Oquendo Isales, Lourdes | Calle 2 Box 233 Villas Doradas G22 | | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 1912889 | Ortiz Ortiz, Efrain | Bo. La Loma Carr 156 KM 31.5 | P.O. Box 793 | | | Comerio | PR | 00782 | | 5/25/2022 |
| 1467991 | ORTIZ RIVERA, DIANA | C/O RICARDO AGRAIT DEFILLO | SERVICIOS LEGALES DE PR | PO BOX 21370 | | SAN JUAN | PR | 00928-1370 | | 5/25/2022 |
| 766886 | ORTIZ RIVERA, WILMA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | Caguas | PR | 00725 | | 5/26/2022 |
| 766886 | ORTIZ RIVERA, WILMA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | Caguas | PR | 00725 | | 5/25/2022 |
| 766886 | ORTIZ RIVERA, WILMA | P.O. BOX 5026 | | | | CAGUAS | PR | 00726-5026 | | 5/25/2022 |
| 1983660 | Pacheco Rodriguez, Ferdinand | 2661 Calle Tetuan | | | | Ponce | PR | 00716 | | 5/25/2022 |
| 1762996 | Padilla Rodriguez, Glenn A. | BO POX 1349 | | | | Las Piedras | PR | 00771 | | 5/25/2022 |
| 1007945 | PAZ VILLALOBOS, IRIS | CI-10 CALLE DR. ZERO GARDIA | | | | TOA BAJA | PR | 00949 | | 5/26/2022 |
| 1007945 | PAZ VILLALOBOS, IRIS | URB LEVITTOWN | 2620 PASEO AGUILA | | | TOA BAJA | PR | 00949-4302 | | 5/25/2022 |
| 591283 | PEÑA MEDINA, WANDA | LCDO. EITON ARROYO MUÑIZ | LCDO. EITON ARROYO MUÑIZ | CALLE E. VAZQUEZ BÁEZ #153 | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 1562658 | Pérez Bonilla, María D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 | | 5/25/2022 |
| 2052159 | Perez Lassalle, Maribel | P.O. Box 3267 Hato Arriba Stn. | | | | San Sebastian | PR | 00685 | | 5/26/2022 |
| 2052159 | Perez Lassalle, Maribel | P.O. Box 3267 | | | | Moca | PR | 00685 | | 5/25/2022 |
| 2080129 | Perez Molina, Carmen Gladys | HC-01 Box 10452 | | | | Arecibo | PR | 00612 | | 5/25/2022 |
| 2091019 | PEREZ PEREZ, WANDA I | 4235 CALLE JOSEFA CORTES LOPEZ | | | | ISABELA | PR | 00662-2303 | | 5/25/2022 |
| 2091019 | PEREZ PEREZ, WANDA I | 700 West 11 Street | | | | Del Rio | TX | 78840 | | 5/25/2022 |
| 2091019 | PEREZ PEREZ, WANDA I | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 | | 5/26/2022 |
| 2095796 | Perez Roman, Elsa N. | P.O Box 315 | | | | Anasco | PR | 00610 | | 5/25/2022 |
| 2095796 | Perez Roman, Elsa N. | D-19 Calle 5 Urb. Jardines de Anasco | | | | Anasco | PR | 00610 | | 5/26/2022 |
| 1924466 | Perez Torres, Elizabeth | Urb. Santa Eleana 2 | B-16 Calle Oriquidea | | | Guayanilla | PR | 00656 | | 5/25/2022 |

Exhibit G
367th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 895137 | PORTOCARRERO GONZALEZ, ELBA | BERWIND ESTATES | V1 CALLE 18 | | | SAN JUAN | PR | 00924-5712 | | 5/25/2022 |
| 1950606 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 | | 5/25/2022 |
| 1821687 | Quinones De Rivera, Nilma L. | HC-04 Box 15112 | | | | Arecibo | PR | 00612 | | 5/25/2022 |
| 1541137 | Quinones Maldonado, Carmen D. | Urb Jards de Country Club | CJ28 Calle 147 | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1652994 | RAMIREZ ALAMEDA, ISRAEL | HC-02 | BOX 11406 | | | SAN GERMAN | PR | 00683 | | 5/25/2022 |
| 1910007 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | San German | PR | 00683 | | 5/25/2022 |
| 2056242 | Ramos Gonzalez , Santa B | Urb. Colinas del Oeste Calle 11 I-20 | | | | Hormigueros | PR | 00660 | | 5/25/2022 |
| 2027379 | Ramos Perez, Carmen D. | P. O. Box 663 - Anasco | | | | Anasco | PR | 00610-0663 | | 5/25/2022 |
| 1426674 | REYES CABRERA, MAURO | PO BOX 25 | | | | AGUIRRE | PR | 00704 | | 5/25/2022 |
| 1563124 | REYES ORTIZ, SONIA I | TURABO GARDENS 2DA SECCION | K 56 CALLE 28 | | | CAGUAS | PR | 00727 | | 5/25/2022 |
| 1563124 | REYES ORTIZ, SONIA I | Urb Altos de la Fuente E1 Calle 2 | | | | Caguas | PR | 00727 | | 5/26/2022 |
| 1125597 | REYES RIVERA, NILDA | 12 CALLE EXT CONSTITUCION | | | | SANTA ISABEL | PR | 00757-2408 | | 5/25/2022 |
| 942687 | RIOS DELGADO, CARMEN | C/O SERVICIOS LEGALES DE PR | ATTN: YAMILEE SEPULVEDA ARROYO | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | | 5/25/2022 |
| 1641266 | Rivera Ayala, Maria I. | PMB #96 Suite 1980 | | | | Loiza | PR | 00772 | | 5/25/2022 |
| 1354807 | RIVERA COSME, MARIA  A | 527 Main St Apt A2 | | | | East Hartford | CT | 06108 | | 5/26/2022 |
| 1354807 | RIVERA COSME, MARIA  A | 109 PLAIN DR | | | | EAST HARTFORD | CT | 06118 | | 5/25/2022 |
| 1010768 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 | | 5/25/2022 |
| 2104320 | Rivera Falu, Luis E | P.O. Box 30999 | | | | San Juan | PR | 00929 | | 5/25/2022 |
| 944458 | RIVERA GERENA, SHEILA | Servicios Legales de Puerto Rico | Attn: Ricardo Argait Defilo | Po Box 21370 | | San Juan | PR | 00928-1370 | | 5/26/2022 |
| 944458 | RIVERA GERENA, SHEILA | C/O RICARDO DEFILLO AGRAIT | SERVICIOS LEGALES PUERTO RICO | APARTADO 21370 | | RIO PIEDRAS | PR | 00928-1370 | | 5/25/2022 |
| 2053349 | RIVERA GONZALEZ , CARMEN  LYDIA | 710 CARMELO SEGLAR | | | | PONCE | PR | 00728 | | 5/25/2022 |
| 2053349 | RIVERA GONZALEZ , CARMEN  LYDIA | 1854 BLVD. LUIS A FERRE URB. SAN ANTONIO | | | | PONCE | PR | 00728 | | 5/26/2022 |
| 1652373 | RIVERA GONZALEZ, CARLOS F. | URB EL MADRIGAL | H 18 CALLE 1 | | | PONCE | PR | 00730 | | 5/25/2022 |
| 447855 | RIVERA GUARDIOLA, ALVIN R. | UNIVERSITY GARDENS | G 12  CALLE  TEKA | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 1546848 | RIVERA MEDINA, GILBERTO | PASEO 11 NUM. 291 | VILLA OLIMPICA | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 452465 | RIVERA OLIVERA, ELSA | P.O. Box 2106 | | | | SALINAS | PR | 00751-9751 | | 5/25/2022 |
| 1517771 | RIVERA RAMIREZ, CARLOS JUAN | HDA LA MATILDE 5148 | | | | PONCE | PR | 00728-2425 | | 5/25/2022 |
| 1525052 | Rivera Rivera, Sally | Urb. Villa del Carmen | AA3 Calle 1 | | | Gurabo | PR | 00778 | | 5/25/2022 |
| 1538624 | Rivera Rodriguez, Agustin | #609 Calle Brazil Barrio Obero | | | | San Juan | PR | 00925 | | 5/25/2022 |
| 1971580 | Rodriguez Bachier, Nestor R. | Morese #84 | Box 1046 | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 1869898 | RODRIGUEZ CARDONA , WILBERTO | HC-06 BOX 66528 | | | | AGUADILLA | PR | 00603 | | 5/25/2022 |
| 1986227 | RODRIGUEZ GARCIA, HEYDI | 255 CAPITAN ESPADA INT. BO COLOMBIA | | | | MAYAGUEZ | PR | 00680-3551 | | 5/25/2022 |
| 1763354 | Rodriguez Oquendo, Catalina | PO BOX 1349 | | | | Las Piedras | PR | 00771 | | 5/25/2022 |
| 1727188 | Rodriguez Ramos, Ismael | 6 Nobleza V. Esperanza | | | | Caguas | PR | 00727 | | 5/25/2022 |
| 1094842 | RODRIGUEZ RODRIGUEZ, SONIA | PO BOX 1604 | | | | JUANA DIAZ | PR | 00795-5501 | | 5/25/2022 |
| 1617580 | Rodriguez Sanchez, Arnold | Cond. Lucerna Edf. A-1 | Apt. M-1 | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1749372 | Rodriguez Sosa, Enrique | PO Box 781 | | | | Isabela | PR | 00662 | | 5/26/2022 |
| 1749372 | Rodriguez Sosa, Enrique | URB Medina Calle 4 E-6 | | | | Isabela | PR | 00662 | | 5/25/2022 |
| 943111 | ROMAN QUINONES, GERARDO | HC 2 BOX 3494 | | | | PENUELAS | PR | 00624 | | 5/25/2022 |
| 1021024 | ROSARIO RESTO, JOSE | URB VISTAMAR | 317 CALLE CATALUNA | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 1134819 | RUIZ, RAFAEL  PARES | HC 3 BOX 37680 | | | | MAYAGUEZ | PR | 00680-9351 | | 5/25/2022 |
| 1505088 | Sánchez Ortiz, Norma Iris | Edgardo Santiago Llorens | 1925 Blvd. Luis A. Ferré | Urb. San Antonio | | Ponce | PR | 00728 | | 5/25/2022 |
| 1979533 | Sanchez, John | RR-4 Box 13653 | | | | Anasco | PR | 00610 | | 5/25/2022 |
| 1483236 | Sanes Ferrer, Marisol | Colinas Del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 | | 5/25/2022 |
| 1473983 | SANTIAGO RENTA, ANAIDA M | HC 5 BOX 5624 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1527483 | Santiago Torres, William | Villa Del Carmen, 4338 Ave Constancia | | | | Ponce | PR | 00716-2143 | | 5/25/2022 |
| 1522729 | Soto Santiago, Carlos | 82 Sector Tali | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 1849891 | Tirado Mercado, Carmen | PO Box 419 | | | | Anasco | PR | 00610 | | 5/25/2022 |
| 999516 | TORO GONZALEZ, GLADYS | JARD DEL CARIBE | 316 CALLE 2 | | | PONCE | PR | 00728-4415 | | 5/25/2022 |
| 1646959 | Torres Avellanet, Grace Ivette | HC 01 Box 5846 | Bo Cruz | | | Moca | PR | 00676 | | 5/25/2022 |
| 1474835 | Torres Lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 990158 | TORRES MARTINEZ, ESTHER | HC 5 BOX 5593 | | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 943869 | TORRES RIVERA, MARIA | BO COLOMBIA CALLE CONDE #213 | | | | MAYAGUEZ | PR | 00680 | | 5/26/2022 |

Exhibit G

367th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-----------------|
| 943869 | TORRES RIVERA, MARIA | CO DEREK RIVERA IRIZARRY | PO BOX 267 | | | SAN GERMAN | PR | 00683 | | 5/25/2022 |
| 1881083 | Torres Rodriguez, Maria Monserrate | Pedro Cruz, Esq. | PO Box 372290 | | | Cayey | PR | 00737 | | 5/25/2022 |
| 1881083 | Torres Rodriguez, Maria Monserrate | HC 02 Box 4414 | | | | Villalba | PR | 00766 | | 5/26/2022 |
| 2015441 | Torres Rodriguez, Myrna | 2 Extencion Urbanizacion Lago Horizonte I-2 #10 | | | | Juana Diaz | PR | 00795 | | 5/26/2022 |
| 2015441 | Torres Rodriguez, Myrna | I-2 #10 Urb. Lago Horizante | | | | Juana Diaz | PR | 00795 | | 5/26/2022 |
| 2015441 | Torres Rodriguez, Myrna | PO Box 800080 | | | | Coto Laurel | PR | 00780 | | 5/25/2022 |
| 1566272 | TRUJILLO-RODRIGUEZ, NORBERTO | C/O BUFETE CABAN & MORALES | ABOGADA PARTE APELANTE | ATTN: SUHAIL CABAN-LOPEZ | PO BOX 1711 | AGUADA | PR | 00602 | | 5/26/2022 |
| 1566272 | TRUJILLO-RODRIGUEZ, NORBERTO | URB MONTEMAR 30 | | | | AGUADA | PR | 00602-3018 | | 5/25/2022 |
| 563409 | URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 | | 5/25/2022 |
| 2070245 | Valladares Natal, Ricardo | 22430 D-25 Calle San Andres | | | | Juana Diaz | PR | 00795-8910 | | 5/25/2022 |
| 1571042 | Vega Rivera, Jesus  E | Urb La Haciendo Calle 49 | AK 2 | | | Guayama | PR | 00784 | | 5/25/2022 |
| 511987 | Velazquez Loayza, Sandra | VILLA GERENA | 321 ARCANGEL | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 2018117 | Velez Candelario; Rosemary Alfonso-Velez, Myrna Alfonso-Velez, Shirley Alfonso-Velez, Heredas de Rosalina | PO Box 147 | | | | Yauco | PR | 00698 | | 5/25/2022 |
| 581187 | VELEZ LEBRON, ROSA M | HC 05 BOX 54728 | | | | HATILLO | PR | 00659-9605 | | 5/25/2022 |
| 581187 | VELEZ LEBRON, ROSA M | P.M. B-10 P.O. BOX 8901 | | | | HATILLO | PR | 00659 | | 5/26/2022 |
| 919026 | VENTURA CLAVELL, LYDIA | EXT SANTA TERESITA 3509 | CALLE SANTA JUANITA | | | PONCE | PR | 00730-4616 | | 5/25/2022 |
| 1980840 | Ventura Clavell, Martha R. | Ext. Santo Terpsita 3509 | Calle Santo Juanita | | | Ponce | PR | 00730-4616 | | 5/25/2022 |
| 584351 | VERGE HERNANDEZ, ENRIQUE | VILLA CAROLINA 4TA EXT | 2 BLOQ 166 CALLE 419 | | | CAROLINA | PR | 00985 | | 5/25/2022 |

**Exhibit H**

Exhibit H

368th Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100472 | COLON RIVERA, PAOLA | HC 5 BOX 6174 | | | | BUENAS | PR | 00703 | | | First Class Mail |
| 1461315 | Hauck, Todd | 9306 Lakeside Trail | | | | Champlin | MN | 55316 | | todddede@yahoo.com | First Class Mail and Email |
| 147567 | SEDA ARROYO, EDGARDO | #35299-054, USP. | FEDERAL CORRECTIONAL U.S.P. | P.O. BOX 33 | | TERRE HAUTE | IN | 47808 | | | First Class Mail |
| 147567 | SEDA ARROYO, EDGARDO | P.O.Box 474701 | | | | DES MOINES | IA | 50318 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit I</u>**

Exhibit I

370th Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1702340 | Baez Diana, Carmen | P.M.B. 538 | P.O. Box 7105 | | | Ponce | PR | 00732 | | mvalpaispr@yahoo.com | First Class Mail and Email |
| 1738631 | Baez Diana, Carmen | Urb San Antonio Calle Delta 2218 | | | | Ponce | PR | 00728-1706 | | mvalpaispr@yahoo.com | First Class Mail and Email |
| 54563 | BONILLA CANDELARIA, NORMA I | 333 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | Enrique M. Almeida Bernal, Esq | PO Box 191757 | | | San Juan | PR | 00919-1757 | | ealmeida@almeidadavila.com | First Class Mail and Email |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | Luis Lopez | HC-01 Box 9087 | | | Toa Baja | PR | 00949-9759 | | carcoop59@yahoo.com | First Class Mail and Email |
| 1796946 | CORDERO FRONTERA ARQUITECTOS PSC | COND OLIMPO PLZ | 1002 AVE MUNOZ RIVERA APT 203 | | | SAN JUAN | PR | 00927-5006 | | MARGARITA.FRONTERA@GMAIL.COM | First Class Mail and Email |
| 2247339 | Cortes Ocasio, Juan J. | Urb Los Jardines 115 Calle Flor Deluz | | | | Garrochales | PR | 00652-9418 | | ocasioj755@gmail.com | First Class Mail and Email |
| 1721642 | Del Valle Group SP | Humberto Reynolds | Del Valle Group SP | PO Box 2319 | | Toa Baja | PR | 00951-2319 | | hreynolds@delvallegroup.net | First Class Mail and Email |
| 2246264 | Diaz Gonzalez, Ilia I | 159 Gaviota | Brisas de Canovanas | | | Canovanas | PR | 00729 | | | First Class Mail and Email |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 | | DILOP1218@GMAIL.COM; evlop1954@gmail.com | First Class Mail and Email |
| 2193518 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | | New York | NY | 10018 | | Derek.Donnelly@fgic.com | First Class Mail and Email |
| 2193516 | Financial Guaranty Insurance Company | REXACH & PICÓ, CSP | María E. Picó | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 | | mpico@rexachpico.com | First Class Mail and Email |
| 2193516 | Financial Guaranty Insurance Company | Butler Snow LLP | Martin A. Sosland | Candice M. Carson | 2911 Turtle Creek Blvd., Suite 1400 | Dallas | TX | 75219 | | martin.sosland@butlersnow.com | First Class Mail and Email |
| 2243411 | Fontanez Rivera, Juanita | Hc 74 Box 59651 | | | | Naranjito | PR | 00719 | | fontanezriverajuanita@gmail.com | First Class Mail and Email |
| 2248000 | Hernandez Velez, Dannette | Urbanizacion Villa Rita Calle 4 Casa D 17 | | | | San Sebastian | PR | 00685 | | dannettehernandez@hotmail.com | First Class Mail and Email |
| 2248000 | Hernandez Velez, Dannette | Avenida Emerito Estiada Rivera Carretera 111 | | | | San Sebastian | PR | 00685 | | | First Class Mail and Email |
| 1517349 | Inmobiliaria y Desarrolladora Puerto Rico Vs Inc. | Park Royal Club Cala 50 | Club Cala Drive | | | Humacao | PR | 00791 | | icasillas@park-royalhotels.com | First Class Mail and Email |
| 1517349 | Inmobiliaria y Desarrolladora Puerto Rico Vs Inc. | RS & Associates CPA PSC | Attn:  Edward Ocasio | 500 Munoz Rivera Ave, Cond El Centro 2 | Office 301 | San Juan | PR | 00918 | | eocasio@rsa-cpa.com | First Class Mail and Email |
| 2249783 | MEDINA SERRANO, ZOBEIDA | SUMIDERO | HC 01 BOX 8000 | | | BUENAS | PR | 00703-9304 | | | First Class Mail |
| 2249783 | MEDINA SERRANO, ZOBEIDA | PO BOX 9889 | | | | CIDRA | PR | 00739 | | profzmedina@yahoo.com | First Class Mail and Email |
| 2249783 | MEDINA SERRANO, ZOBEIDA | SUMIDERO | HC 01 BOX 8000 | | | BUENAS | PR | 00703-9304 | | | First Class Mail |
| 1073943 | MORALES RAMOS, OMALIS | 23401 CALLE LOPEZ VEGAS I | | | | CAYEY | PR | 00736 | | omalismorales@yahoo.com | First Class Mail and Email |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | CALLE JUAN LINES RAMOS # 110 | URB. FRONTERAS | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | | ivonnegm@pnw.net | First Class Mail and Email |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO BOX 00902-1828 | | | SAN JUAN | PR | 00902-1828 | | ivonnegm@pnw.net | First Class Mail and Email |
| 1421202 | RENTAS, RAFAEL | JOSEY RODRÍGUEZ TORRES | PMB 504 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | | rodriguezjosey@hotmail.com | First Class Mail and Email |
| 1421202 | RENTAS, RAFAEL | P.O. BOX 310121 | | | | MIAMI | FL | 33231 | | | First Class Mail |
| 2247324 | Rivera Cardenales, Lilliam | Hc -1 Box 5614 | | | | Orocovis | PR | 00720 | | lisvette.sierra90@gmail.com | First Class Mail and Email |
| 1469074 | RIVERA DOMINGUEZ, ELIZABETH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | ivonnegm@pnw.net | First Class Mail and Email |
| 1955365 | Rodriguez Rodriguez, Felix | PO Box 1669 | | | | Bayamon | PR | 00960 | | cityofficecobro@gmail.com; cityoffice42@yahoo.com | First Class Mail and Email |
| 2247700 | Rodriguez Sevilla, Carmelo | Calle Isla Nena AR-8 | Villa Rica | | | Bayamon | PR | 00959 | | sevilla1074@yahoo.com | First Class Mail and Email |
| 2247855 | Roman Morales, William | Ins. Sabana Hoyos 216 | EDFI-2-Section-E Cama-4 | | | Arecibo | PR | 00688-1611 | | | First Class Mail |
| 2247308 | Rosario Torres, Teresa | H-C 05 Box 5614 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 151419 | SANTANA BAEZ, ELIEZER | ROBERTO QUIÑONES LÓPEZ | INDUSTRIAL LUCHETTI | 50 CARR 5 UNIT A-501 EDIF 3J | | BAYAMON | PR | 00960 | | | First Class Mail |
| 1875045 | Serrano Quinones, Migdonia | Urb. Estancias Del Golf | 309 Juan H. Cintron | | | Ponce | PR | 00730 | | mserrano733@gmail.com | First Class Mail and Email |

Exhibit I

370th Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2247303 | Sierra Rivera, Lisvette | Hc -1 Box 5614 | | | | Orocovis | PR | 00720 | | lisvette.sierra90@gmail.com | First Class Mail and Email |
| 2247316 | Sierra Rivera, Samuel | HC-1 Box 5614 | | | | Orocovis | PR | 00720 | | lisvette.sierra90@gmail.com | First Class Mail and Email |
| 2249792 | TORRES TORRES, FELIPE | COND. MIRAMAR TOWER | APT. 12H | | | SAN JUAN | PR | 00907 | | ebrizzie@yahoo.com; ftorres60@yahoo.com | First Class Mail and Email |
| 2579078 | Vega-Mercado, Sylvia M. | P.O. Box 431 | | | | Aguas Buenas | PR | 00703 | | marmovega@gmail.com | First Class Mail and Email |
| 1880999 | Velez Matienzo, Mary  Celia | PO Box 153 | | | | Luquillo | PR | 00773 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 2

**Exhibit J**

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 374 | ABADIA MUNOZ, NANNETTE MARIE | NABADIAMUNOZ@YAHOO.COM |
| 1556550 | Acevedo Gonzalez, Bernardo | jesuacvd@yahoo.com |
| 1494630 | Addarich Rivera, Myrna  R | myjero_777@hotmail.com |
| 1067269 | Addarich Rivera, Myrna R | myjero_777@hotmail.com |
| 726014 | ADDARICH RIVERA, MYRNA R | myjero_777@hotmail.com |
| 726014 | ADDARICH RIVERA, MYRNA R | myjero_777@hotmail.com |
| 1566095 | Agente Ervin Zayas Ortiz 25506 | ezayas@policia.pr.gov |
| 1544616 | Agente Keila Santos Cordero 28291 | ksantos2@policia.pr.gov |
| 1517001 | AGENTE LUIS FRANCISCO VAZQUEZ SUREN 26112 | lfvazquez@policia.pr.gov |
| 1515038 | Agente Luis G. Mateo Rodriguez 24679 | mateoluisg@gmail.com |
| 1563557 | Agente Maria L. Melendez Delanoy 21140 | mmelendez4@policia.pr.gov;mmdrdc@gmail.com |
| 1511692 | Agente Ruben Colon Ortiz 20563 | rcolon6@policia.pr.gov;hanshircolon@gmail.com |
| 1215908 | AGENTE: HERIBERTO VELAZQUEZ HERNANDEZ #32909 | hhernandez@policia.pr.gov |
| 1697467 | Agostini Reyes, Mariel | marielagostini36065@gmail.com |
| 1544370 | AGOSTO CARRASQUILLO, LISA M. | agosto1242@gmail.com |
| 1737736 | AGOSTO GARCIA, CARMEN I. | cagosto.garcia@gmail.com |
| 1510270 | Agte Bernardo de Jesus Silva 20579 | bdejesus2@policia.pr.gov |
| 2126050 | Agte. Awilda Cruz Alvarez 29755 | wiwipr103@yahoo.com |
| 1494813 | Agte. Sergio A. Corujo Soto #14225 | scorujosoto1@gmail.com |
| 9578 | ALAMEDA FIGUEROA, INELDA | YNELLL@YAHOO.COM |
| 1855338 | Alamo Bardecia, Mabel | alamomabel@gmail.com |
| 1188258 | ALAMO CORREA, DAVID | antuam1208@gmail.com |
| 2019711 | Alamo Rodriguez, Edgardo | alamoedgardo47@gmail.com |
| 10059 | Albaladejo Nieves, Hector Abrah | policemen28@gmail.com |
| 1783648 | Albarran Fuentes, Jose L | jlalbarran896@gmail.com |
| 1895111 | Alejandro Morales, Jessica G. | j.alejandro70@gmail.com |
| 1817620 | Aleman Colon, Jose Manuel | jmaleman@policia.pr.gov |
| 1817620 | Aleman Colon, Jose Manuel | jmaleman@policia.pr.gov |

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1900213 | Algarin Ortiz, Olga I. | olga.pr22@yahoo.com |
| 1542026 | Algarin Rodriguez, Nathalia | nathalia.algarin@familia.pr.gov |
| 1856642 | ALICEA MARTINEZ, MANUEL | MALICEA2@POLICIA.PR.GOV |
| 1567511 | Alicea Padron, Gloria M. | gmalicea@policia.pr.gov |
| 1160114 | ALVARADO FERNANDEZ, ALEX M | alexalvarado1146@gmail.com |
| 18700 | Alvarez Carrasquillo, Miguel A. | jordan1969.ma@gmail.com |
| 1756213 | ALVAREZ MARRERO, LUIS G. | LGALVAREZ24@YAHOO.COM |
| 2039782 | ALVAREZ SANTANA, DANIEL | dannyalvarez2431@gmail.com |
| 1640807 | AMARO RODRIGUEZ, BENNY O | benny30427@gmail.com |
| 21115 | Amaro Rodriguez, Benny O. | benny30477@gmail.com |
| 1911165 | Amaro Rodriquez, Diana Liz | dianalizamaro77@gmail.com |
| 1648098 | Aponte Beltran, Jose Miguel | JmikeApontez27@gmail.com |
| 1083825 | APONTE CINTRON, RENE | reneac90@yahoo.com |
| 1572479 | Aponte Cintron, Rene | reneac90@yahoo.com |
| 30206 | APONTE PEREZ, ZENAIDA | zaponte23@yahoo.com |
| 1585012 | Aponte Rodz, Ivelisse | ivyaponterodz@gmail.com |
| 673405 | ARCE NEGRON, IVONNE | ivonnea31@gmail.com |
| 1238092 | AROCHO VEGA, JOSE R | AROCHOJOSE25@GMAIL.COM |
| 1565923 | ARROYO ALEMAN, MILTON  I | m_arroyo_aleman@yahoo.com |
| 1778038 | Arroyo Alemán, Milton I | m_arroyo_aleman@yahoo.com |
| 1063341 | Arroyo Rivera, Miguel | miguel27years@hotmail.com;miguela7years@hotmail.com |
| 38168 | AVILA CUEVAS, SHEILA A | Sheavio@yahoo.com |
| 1990831 | Avila Torres, Jorge | javilaoffroad@gmail.com |
| 38690 | AVILES LAMBERTY, JOSE FABIAN | JFAVILESLAMBERTY@GMAIL.COM |
| 1810546 | Ayala Carrasquillo, Isabel | isabelayala868@gmail.com |
| 1510814 | Ayala Carrasquillo, Jossie M. | Yiramly@gmail.com |
| 2057524 | Ayala Collazo, Manuel | manuelayala610@gmail.com |
| 916091 | AYALA FINES, LUIS A. | lafswat15@hotmail.com |

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|-------|------|-------|
| 1453088 | AYALA FUENTES, JABES D | jabesayala@gmail.com |
| 2011309 | Ayala Montalvo, Angel L. | rlonchero14@gmail.com |
| 1984506 | Babilonia Ayala, Miguel A. | mabanav@gmail.com |
| 1705842 | Babilonia Morales, Nerissa | babilonianerissa36353@gmail.com |
| 1504155 | BAEZ ABREU, JOVIITA | jovita.baez@familia.pr.gov |
| 1240147 | BAEZ ABREU, JOVITA | jovita.baez@familia.pr.gov |
| 1582328 | BÁEZ DE JESÚS , NEFTALÍ | fehr1023@yahoo.com |
| 2080842 | Baez Diaz, Elba I. | ELBAIRIS1982@GMAIL.COM |
| 1574452 | Baez Lopez, Janet | janbl53@gmail.com |
| 1946260 | Baez Torres, Wilfredo E. | baez@gmail.com |
| 1785231 | Barada Castro, Michelle Vimarie | mbaradalaw@gmail.com |
| 1844885 | BARBOSA RIOS, IRMA E. | bbigornia@hotmail.com |
| 1816215 | BARRETO MARQUEZ, ARMANDO | armandobarreto57@gmail.com |
| 1576707 | Barreto Ruiz, Melvin | barretomelon@gmail.com |
| 1530844 | Bautista Torres, Juan A | bauticolombia@icloud.com |
| 1530844 | Bautista Torres, Juan A | jabautista@policia.pr.gov |
| 1510924 | Bautista Torres, Juan A. | bauticolombia@icloud.com;jabautista@policia.pr.gov |
| 47200 | BELLO ORTIZ, RAMONITA ILEANA | ileana.bello.ortiz@gmail.com |
| 1896468 | BENITEZ DIAZ, OLGA L. | olbenitez@policia.pr.gov |
| 1750753 | Bermudez Berrios, Samuel Obed | ydnawyleumas@gmail.com |
| 1107627 | BERMUDEZ SANTIAGO, ZAMARY | bermudez4222@yahoo.com |
| 940392 | BERNIER ROMAN, WILFREDO | FREDYBERNIER@GMAIL.COM |
| 50164 | Berrios Altiery, Juan F | elimairim@gmail.com |
| 1488538 | BERRIOS SANTIAGO, ISANDRA | isandraberrios@me.com |
| 51462 | Berrios Valentin, Felix A | felixberrios1963@gmail.com |
| 621979 | Bittman Diez, Carl X | bittman.carl@gmail.com |
| 1692389 | Blanco Nunez, Iraida | iraidoblanco@yahoo.com |
| 1419559 | Bolis Figueroa, Francisco | fsolis0065@gmail.com |

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1419559 | Bolis Figueroa, Francisco | hsanabria95@gmail.com |
| 1752643 | Bones Gonzalez, Hector L. | hectorbones1958@gmail.com |
| 55684 | BORGES MARTINEZ, ANA B | ZITRAEB_@HOTMAIL.COM |
| 55684 | BORGES MARTINEZ, ANA B | zitraeb_@hotmail.com |
| 1556813 | BORRERO MALDONADO, IDALIZ | idalizborrero@hotmail.com |
| 58104 | Brito Velazquez, Sergio A | sergio.brito.velazquez360@gmail.com |
| 2011702 | BURGOS CASTELLANOS, ARIEL | arielburgus120@gmail.com |
| 1108295 | CABRERA MELENDEZ, ZULEMY E | zulemidcabrera@outlook.com |
| 63792 | Calderon Marrero, Johanna I | pillusion@gmail.com |
| 1530212 | Calderon Pereira, Baibara | bcpf_1979@yahoo.com |
| 1627278 | CALIXTO RODRIGUEZ, GUILLERMO | junitocal@prtc.net |
| 1577049 | CALIXTO RODRIGUEZ, GUILLERMO | fehv1023@yahoo.com |
| 929773 | CALZADA MILLAN, ONESIMO | onesimocalzada.oc@gmail.com |
| 67262 | Candelaria Mercado, Francisco | nancy.pagan@gmail.com |
| 1583394 | CARABALLO APONTE, ROSALIA | ROSACARABALLO07@YAHOO.COM |
| 1645552 | Caraballo Hernandez, Angel Gabriel | caraballohdez@gmail.com |
| 1822108 | CARABALLO MALDONADO, RICARDO | r.caraballorc26@gmail.com |
| 1584178 | CARDONA LOPEZ, JESSICA | cardonajessica0814@gmail.com |
| 2000033 | Carmona Gonzalez, Bryan | bryancarmonar6@yahoo.com |
| 1547361 | CARMONA PRESTON, EDDIA GERALDYN | eddiayn@gmail.com |
| 1201285 | CARRASQUILLO CALDERO, ERNIE | erniey19.ec@gmail.com |
| 1066252 | CARRASQUILLO DELGAD, MOISES | mcarrasquillo@gmail.com |
| 1066252 | CARRASQUILLO DELGAD, MOISES | mcarrasquillo7023@gmail.com |
| 1691043 | CARRERO JUSINO, ANTONIO | carrero01@prc.net |
| 618113 | CARRERO MALDONADO, BENITO | benitocarrero@vra.pr.gov |
| 1791915 | Carrero Roman , Frances  L. | flcarrero@gmail.com |
| 704328 | Carrion Melendez, Luz A | wandybomba17@yahoo.com |
| 80556 | Cartagena Camacho, Edwin | carta28402@gmail.com |

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 2000319 | Cartagena Colon, Digno | Cartagenadigno@yahoo.com |
| 1077396 | Cartagena Martinez, Pedro J | pedro.cartagena@yahoo.com |
| 1788790 | Cartagena Ramos, Jeniffer | jenielee.jcr@gmail.com |
| 1516129 | CARTAGERA RIVERA, LUZ ENID | luzenidrivera@hotmal.com |
| 1986929 | Casillas Collazo, Francisco  J | fcasilles51@gmail.com |
| 1914729 | Casillas Collzo, Francisco J. | fcasillas51@gmail.com |
| 1756988 | Castillo Roman, Ruben A. | ruben.castillo23@yahoo.com |
| 1514009 | Castro Hiraldo, Benjamin | bengiecastro1@gmail.com |
| 1964513 | Castro Pierluissi, Zoe | zoecp10@gmail.com |
| 2089889 | Cepeda Davila, Luis D. | hayduliz.76@gmail.com |
| 1457896 | Chanza Avino, Jose | jchanza76@hotmail.com |
| 88667 | CHARRIEZ CLARK, CARLOS | charriezclark@gmail.com |
| 1176933 | Claudio la Santa, Carlos Gabriel | cclaudio2350@yahoo.com |
| 636997 | CLAUDIO RODRIGUEZ, DEBORATH J | deby1969@hotmail.com |
| 1884077 | Claudo Ortiz, Pedro A. | pedro_claudo90@hotmail.com |
| 1514458 | COLLAZO MILLAN, GILMARY | gilycm@gmail.com |
| 2019106 | Colom Rodriguez, Jaime M | jmcolom@policia.pr.gov |
| 1068124 | COLON AGOSTO, NATALIA | nataliacolon2006@yahoo.com |
| 1241983 | COLON BAEZ, JUAN J | juanjcolon251@gmail.com |
| 2075903 | Colon Bonilla, Rosa M. | rosacolon1910@gmail.com |
| 964799 | COLON BURGOS, CAMILO | camilocolon@gmail.com |
| 1599843 | Colon Diaz, Carmen Y. | cyadira75@icloud.com |
| 97230 | COLON ENCARNACION, MIGDALIA | mrcc1747_@hotmail.com |
| 1578137 | Colon Febo, Waleska | colonwaleska@gmail.com |
| 1196994 | COLON FLORES, ELIEZER | eliezer.colon04@gmail.com |
| 1778962 | COLON LOPEZ, JULIO A | JCOLON17103@GMAIL.COM |
| 1073143 | COLON MATOS, OBED | OBCOLON@GMAIL.COM |
| 99318 | Colon Ortiz, Carlos R | crco2570@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1205656 | COLON ORTIZ, FRANCES | francescolon6@gmail.com |
| 1817780 | Colon Ortiz, Luis O | osviloco@yahoo.com |
| 1718139 | COLON QUINONES, BRENDA I. | ive240414@gmail.com |
| 1761713 | Colon Quintana, Juan M. | jmcolon1@hotmail.com |
| 1452312 | Colon Rodriguez, Normaly | cascabelito33824@gmail.com |
| 1893089 | COLON RODRIGUEZ, RAFAEL A. | racolon24@hotmail.com |
| 1998843 | COLON SANES, JAHAYRA I. | JARYGINO@GMAIL.COM |
| 1541564 | Comas Verdejo, Keniamarie | keniamarie@gmail.com |
| 1790724 | Conesa Soto, Sheila | conesheila@gmail.com |
| 192503 | CORDERO MENDEZ, GISELA J | cordero126@yahoo.com |
| 1251397 | CORDERO QUINONES, LUIS A | lcorderolclc336@gmail.com |
| 1821429 | Cordero Sanchez, Wanda L. | wandacord14@gmail.com |
| 92097 | CORDERO VELEZ, CLARA  M | MERANGIE73@HOTMAIL.COM |
| 92097 | CORDERO VELEZ, CLARA  M | merangie73@hotmail.com |
| 1559595 | Cordero Velez, Clara M. | merangie73@hotmail.com |
| 1203588 | COREANO RIVERA, FELICITA | coreanofelicita@gmail.com |
| 1203588 | COREANO RIVERA, FELICITA | coreanofelicita@gmail.com |
| 2052067 | Correa Coriano, Wanda Luz | wandaluz.correa@gmail.com |
| 108287 | Correa Rodriguez, Jose E | hitnean308@live.com |
| 1972027 | Cotto Hernandez, Saribel | saribelcotto@gmail.com |
| 1189513 | COTTO TIRADO, DENISE | loannie33@gmail.com |
| 1497712 | Cruz Berríos, Sheila M. | sheilamichelleberrios@yahoo.com |
| 2078848 | Cruz Castro, Veronica | vecky27@gmail.com |
| 1106126 | CRUZ COLON, YAZMIN | anaminpr@gmail.com |
| 115028 | CRUZ DE LA PAZ, WANDA I. | WANDYCRUZ28@HOTMAIL.COM |
| 1916723 | CRUZ FIGUEROA, HECTOR | HCRUZFIGUEROA70@GMAIL.COM |
| 1916723 | CRUZ FIGUEROA, HECTOR | hcruzfigueroa70@gmail.com |
| 1575227 | CRUZ GONZALEZ, BETSY | betstcruz2@gmail.com |

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1485424 | Cruz Laureano, Maria A | mariacruzlaureano@gmail.com |
| 907116 | CRUZ LEBRON, JOEL | jcruzl@yahoo.com |
| 907116 | CRUZ LEBRON, JOEL | joelcruzl@yahoo.com |
| 1807750 | CRUZ MEDINA, VERONICA | mecruve@yahoo.com |
| 1054729 | Cruz Ortiz, Maria V | mvcruz19531@gmail.com |
| 1474593 | CRUZ ORTIZ, NANCY I | nanivettepr@hotmail.com |
| 117737 | Cruz Ortiz, Rafael | ghostking2000@hotmail.com |
| 634808 | CRUZ OTERO, DAISSY | dco13@hotmail.com |
| 1989330 | CRUZ RAMOS, JOE | joecruzxxx@gmail.com |
| 233103 | CRUZ REYES, IVELISSE | ivyyyamil@yahoo.com;ivelisse.cruz@familia.pr.gov |
| 1507929 | CRUZ RIVERA, WILFREDO | wilfredo20029@yahoo.com;wcruzz@policia.pr.gov |
| 1573180 | Cruz Sanabria, Maribel | maribelcruz352@gmail.com |
| 2013905 | Cruz, Francisco Hernandez | compm06@gmail.com |
| 121142 | CUADRADO ROSARIO, GISELLE | cgiselle97@yahoo.com |
| 1490365 | Cuadrado Rosario, Giselle E | cgiselle97@yahoo.com |
| 147971 | CUEVAS CARRION, EDNA | ednac.314@hotmail.com |
| 1532932 | DAVILA AYALA, NELIDA | ndavilaayala@gmail.com |
| 1532932 | DAVILA AYALA, NELIDA | ndailaayala@gmail.com |
| 1584142 | DAVILA BAEZ, SYLVIA Y. | sylvia.davila@yahoo.com |
| 1721832 | DAVILA GARCIA, FELIX | felixdavila@gmail.com |
| 2094360 | De Jesus Amaro, Carmen Delia | ailed1068@yahoo.com |
| 1173540 | DE JESUS GONZALEZ, BETSY | betsy0827@gmail.com |
| 1218393 | DE JESUS RIVERA, IRIS | NERYSDE@HOTMAIL.COM |
| 1581817 | De Jesus Rojas, Jennette | jdr28500@gmail.com |
| 1200065 | DE JESUS RUIZ, ENRIQUE | yanuco09@gmail.com |
| 128835 | De Jesus Santiago, Arleen | adejesus1967@gmail.com |
| 1509472 | De Jesus Santiago, Carmen I. | carmeni.dejesus@gmail.com |
| 1561078 | De jesus Santiago, Miguel D. | wsantiago1290@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|-------|------|-------|
| 1561078 | De jesus Santiago, Miguel D. | m.santiago1290@gmail.com |
| 1588282 | DE LOS SANTOS VALLES, MARCOS A. | marcosantoniodls@gmail.com |
| 1516744 | De Seri, Miguel Roding | mrodriguez-48@hotmail.com |
| 1577222 | DeJesus Serrano, Javier A. | DejesusJavier73@gmail.com |
| 1524654 | Dejesus, Roberto Rodriguez | rrodriguez12490@gmail.com |
| 1197604 | DELGADO MARQUEZ, ELIZABETH | edelgado429@hotmail.com |
| 1464393 | Delgado, Freddie Guadalupe | fg.delgado@hotmail.com |
| 1492833 | Deyu Arroyo, Sgto. Manuel  A. | deyamanuel29404@gmail.com |
| 136107 | Diaz Alicea, Rochely | rochelydiazalicea76@gmail.com |
| 1079569 | DIAZ CASIANO, RAFAEL | rafaeliii3@yahoo.com |
| 1514411 | Diaz Correa, Edith Raquel | edith.diaz45@gmail.com |
| 1568712 | Diaz Cruz, Lillian  L. | Lillianidiaz1413@gmail.com |
| 137142 | DIAZ CRUZ, LILLIAN L. | lilian.diaz413@gmail.com |
| 137418 | DIAZ DENIS, SAMUEL | sadide62@gmail.com |
| 137509 | DIAZ DIAZ, IRVIN | irvin1985@ahook.com |
| 1583600 | Diaz Diaz, Ronnie R. | ronniediaz2812@gmail.com |
| 138036 | DIAZ GARCIA, MARCELINO | Mdiaz14209@yahoo.com |
| 1792314 | DIAZ GOMEZ, ELEMUEL | DIAZ.ELEU@GMAIL.COM |
| 1084490 | DIAZ GOMEZ, RICARDO | rdiaz7753@gmail.com |
| 1982704 | Diaz Machin, Joan Carlos | joandiaz2847@gmail.com |
| 138828 | Diaz Maldonado, Ivan M | ivandiaz2116@gmail.com |
| 1580487 | Diaz Martinez, Nicolas | puchoman23@gmail.com |
| 1620616 | Diaz Morales, Azlin | adiaz0424@gmail.com |
| 139722 | Diaz Ortiz, Norma Ivette | ndiaz857@gmail.com |
| 1219472 | Diaz Reyes, Irving | irvingdiaz20@outlook.com |
| 1219472 | Diaz Reyes, Irving | irvingdiaz20@outlook.com |
| 1542566 | Diaz Rivera, Victor M | vdiaz466@gmail.com |
| 141217 | DIAZ RUIZ , ILIA | iliadiaz35@gmail.com |

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|-------|------|-------|
| 1501109 | DIAZ TORRES, LUIS G | KARLAZDO0593@GMAIL.COM |
| 1213451 | DOMINICCI DUPREY, HECTOR | hdominicci90@gmail.com |
| 2085014 | Dones Sopena, Pedro Luis | pldones2007@yahoo.com |
| 1605655 | Encamacion Marin, Blanca I | bencarnacion50@gmail.com |
| 1772853 | Encarnacion Vasquez, Belkis | ehelkis63@gmail.com |
| 665844 | Escalera, Heriberto Gautier | heribertogautier@gmail.com |
| 1821401 | Espado Matos, Benny I. | Moriadreck@hotmail.com |
| 1821401 | Espado Matos, Benny I. | bespada@policia.pr.gov |
| 1529170 | Espinoza Martinez, Javier | bladerunnerje366@gmail.com |
| 1966031 | Esquilin Carrasquillo, Monica Mari | esquilincmm@gmail.com |
| 1990622 | Esteras Rivera, Olivet | oesterasrivera@gmail.com |
| 1764879 | Estrada Almodovar, Jose | elcoquisouvenirs@gmail.com |
| 1564122 | Estrada Del Valle, Janet | janetut2004@yahoo.com |
| 2059297 | Estrada Neris, Modesto | modestoestrada1@gmail.com |
| 1818269 | FALERO ANDINO , LUZ | lvfalero@gmail.com |
| 1511363 | Falero Rivera, Jose | josefaleror@gmail.com |
| 1737110 | FEBO CARRASQUILLO, ALEXANDRA | emyloniel@gmail.com |
| 164808 | Felix De Jesus, Orlando | orlandofelix1961@gmail.com |
| 1904121 | FERNANDEZ BAEZ, YARIMAR | yarimarfb@gmail.com |
| 1486334 | Ferrer Robles, Jose | joemalcom@yahoo.com |
| 1063465 | FIGUEROA LUGO, MIGUEL E | MFLJR17855@GMAIL.COM |
| 1876554 | FIGUEROA RODRIGUEZ, ARLENE | arfiro19@yahoo.com |
| 2013973 | Figueroa Sanchez, Jorge | JFIGUEROA1965@GMAIL.COM |
| 1784807 | Figueroa Vega, Rosa | Rosaenid9929@gmail.com |
| 1844293 | FIGUEROA, LINNETTE J | LINNETTEJFIGUEROA@HOTMAIL.COM |
| 1548277 | Flores Melendez, Wilfredo | wilfredogonzalez290@outlook.com |
| 1548277 | Flores Melendez, Wilfredo | hon.hilda.saez@gmail.com |
| 1548277 | Flores Melendez, Wilfredo | odalyssotovalle@gmail.com |

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1548277 | Flores Melendez, Wilfredo | wflores051@gmail.com |
| 174903 | Flores Ortiz, Benito | bfo33metal@hotmail.com |
| 1995080 | Flores Rivera, Jorge D. | jorvid27@gmail.com |
| 1980503 | Franco Torres, Carmen M. | carmen.franco4459@gmail.com |
| 2040502 | FRANCO, ARNALDO ARZOLA | Aarzola2141@hotmail.com |
| 1582966 | GALAIZA TORRES, OSVALDO | valdygalarza37@gmail.com |
| 1648789 | GALI RODRIGUEZ, YASHIRA | JUANAVIATION@HOTMAIL.COM |
| 694822 | GARCIA  FEBO, KEYLA Y | KYGARCIAFABO@GMAIL.COM |
| 1511725 | Garcia Davila, Cesar A | nexandranegron12@gmail.com |
| 1832730 | Garcia Diaz, Jose J. | cheo_2008@yahoo.com |
| 1246580 | GARCIA FEBO, KEYLA Y | kygarciafebo@gmail.com |
| 1540855 | GARCIA FUENTES, EDDIE | tiopote@yahoo.com |
| 1818668 | GARCIA GASTON, ANA M | aleana04@yahoo.com |
| 1572998 | Garcia Martinez, Hector R. | hectorbambino73@gmail.com |
| 1544463 | Garcia Perez, Santiago | guito@yahoo.com |
| 1498751 | Garcia, Barbara | barbara.garcia17@hotmail.com |
| 1208855 | GERMAN MONTALVO BONILLA | gmontib@gmail.com |
| 1585096 | Gonzalez Cancel, Ana N. | a.ngonzalez4424@gmail.com |
| 1586100 | GONZALEZ FELICIANO, FRANCIS I | francis.gonzalez@familia.pr.gov |
| 324715 | GONZALEZ GARCIA, MELISA | melpao41@hot.mai.com |
| 1448643 | Gonzalez Gonzalez, Carlos | carlosgg1964@yahoo.com |
| 1555108 | Gonzalez Gonzalez, Mariano | rafaelina0894@gmail.com |
| 1555108 | Gonzalez Gonzalez, Mariano | rafaelina0894@gmail.com |
| 1081152 | GONZALEZ GONZALEZ, RAMON E | pogorgg@gmail.com |
| 1821456 | Gonzalez Gonzalez, Sargento Mariano | rafaelina0894@gmail.com |
| 201359 | Gonzalez Morales, Jose A. | josegm77@yahoo.com |
| 1817982 | GONZALEZ NEGRON, HONORIO | nunyjr@gmail.com |
| 1117279 | GONZALEZ ORTEGA, MIGDALIA | midgalia235@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 202040 | GONZALEZ ORTIZ, PERRY | Perry29563@gmail.com |
| 1511670 | GONZALEZ RAMOS, WILFREDO | wilfredogonzalez290@outlook.com |
| 1511670 | GONZALEZ RAMOS, WILFREDO | wilfredogonzalez290@outlook.com |
| 1800100 | GONZALEZ RIVERA, ILEANA | ileanayon@gmail.com |
| 203934 | Gonzalez Rodriguez, Jorge | jorge.a249518@yahoo.com |
| 203934 | Gonzalez Rodriguez, Jorge | jorge.a249518@yahoo.com |
| 203938 | GONZALEZ RODRIGUEZ, JORGE A | jorge.a249518@yahoo.com |
| 1538653 | Gonzalez Roman, Diego | dgr2418@hotmail.com |
| 2065222 | Gonzalez Rosado, Juan C. | juancarlosgonzalez35@yahoo.com |
| 1161644 | GONZALEZ SANTANA, ALINA | fox.alina55@gmail.com |
| 881084 | Gonzalez Santana, Alina | jfabianavileslamberty@gmail.com |
| 881084 | Gonzalez Santana, Alina | fox.alina55@gmail.com |
| 1867110 | GONZALEZ TEJERO, JOSE | jose_gnlz@hotmail.com |
| 704338 | GONZALEZ VAZQUEZ, LUZ A | guinen1963@yahoo.com |
| 1752873 | GONZALEZ VIVALDI, MIGDALIA R | mrgv40@gmail.com |
| 596841 | Gordian, Yolanda Guzman | y-guzman1962@hotmail.com |
| 1180607 | GRAU MORALES, CARMEN | clgrau@hotmail.com |
| 1975154 | Guadalupo Cruz, Aiana A. | dianaguadalupo63@gmail.com |
| 2084600 | Gual Cruz, Lexania | glexania@gmail.com |
| 1519999 | Guevara Velez, Mary  L. | maryl.guevara24@gmail.com |
| 1066223 | GUEVAREZ GARCIA, MODESTO R | medic4072001@yahoo.com |
| 926588 | GUEVAREZ GARCIA, MODESTO R | medic4072001@yahoo.com |
| 1998346 | Hernandez Aponte, Luis A | lahk22425@gmail.com |
| 2071358 | Hernandez Cedeiro, Carlos L. | elycolon123@hotmail.com |
| 1911367 | Hernandez Comes, Karla M. | karla.michelle39@yahoo.com |
| 1537987 | Hernandez Duprey, Alex | ahernandez639@gmail.com |
| 923300 | HERNANDEZ OCASIO, MARISOL | marisol21463@gmail.com |
| 1507433 | Hernandez Ramirez , Victor  M. | vhernandez0424@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1213678 | HERNANDEZ RIVERA, HECTOR | titohernandez17570@gmail.com |
| 1072740 | HERNANDEZ ROSARIO, NORTON | nhernandez3@policia.pr.gov |
| 1578202 | HERNANDEZ VIRUET, CARLOS | viruet@me.com |
| 1094038 | HIGGINS CUADRADO, SOL Y | Sol_higgins2@hotmail.com |
| 224666 | HONORIO DE JESUS GOMEZ | dejesus248@msn.com |
| 1076202 | IRIZARRY AYALA, PABLO | pablo.irizarry05@gmail.com |
| 231410 | ISAAC PEMBERTON, RUTH N. | ruthisaac35@gmail.com |
| 1499301 | Ivan Perez, Felix | felixiperez@yahoo.com |
| 1509681 | Ivette Gonzalez, Gloria | gloriaivette.gonzalez@gmail.com |
| 2044138 | Jenaro Diaz, Carlos Heriberto | cjenaros@hotmail.com |
| 2003123 | Jimenez Ramos, Julia Mercedes | juliespider77@gmail.com |
| 1911604 | Johnson Lugo, James E | jejlugo@gmail.com |
| 1514828 | Jose A. Soto Lebron 14886 | diazsuareza@gmail.com |
| 1514828 | Jose A. Soto Lebron 14886 | diazsuareza@gmail.com |
| 2059266 | Joubert, Ademaris Rodriguez | arodriguez38@policia.pr.gov |
| 1640317 | Julia Revece, Mirta | Mirtalina363@gmail.com |
| 1819301 | Layboy Lind, Omaira  E. | omairalaboylind@gmail.com |
| 1870911 | Lebron Lebron, Nelson | nelsonlebron1562@gmail.com |
| 1054898 | LEON CARTAGENA, MARIA W. | mwlc02@hotmail.com |
| 271106 | Lopez Collazo, Reynaldo | lopez823943@gmail.com |
| 1511241 | Lopez Colon, Jose A. | josealopez0222@gmail.com |
| 1177357 | LOPEZ LOPEZ, CARLOS J | LOPEZC502@YAHOO.COM |
| 273903 | LOPEZ MORALES, EDNA  C. | ednitac17@gmail.com;edna.lopez@familia.pr.gov |
| 641215 | LOPEZ MORALES, EDNA C | ednitac17@gmail.com |
| 275439 | Lopez Rivera, Ivone | ivonelopez18@gmail.com |
| 1051579 | LOPEZ RIVERA, MARIA DEL C. | mdelclopez@policia.pr.gov |
| 924329 | LOPEZ RIVERA, MELISSA A | gidolphin13@hotmail.com |
| 918433 | LOPEZ RODRIGUEZ, LUZ M | mariajose24_15@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1470081 | Lopez Torres, Jammy | jammylopez777@gmail.com |
| 1207686 | LOPEZ, GABRIEL GA | gaby24746@gmail.com |
| 1090816 | LOZADA ALVEREZ, SAMUEL | sammy.1976@outlook.com |
| 1941214 | Luciano Irizarry, Jesus | luciano34034@icloud.com |
| 1815411 | Malave Rodriguez, Adelaida | malave3018@gmail.com |
| 1911425 | Maldonado Diaz, José Miguel | j.maldonado410@gmail.com |
| 2171126 | Maldonado Negron, Mariano | marianomaldonado@gmail.com;marianomaldonado722@gmail.com |
| 293191 | MALDONADO SANTIAGO, ANETTE L | ANETTEMALDONADOSANTIAGO@YAHOO.COM |
| 738407 | MALDONADO, PRISCILA  VEGA | vega_priscila@yahoo.com |
| 1582164 | MANGUAL DIAZ, JOSE  L. | JLMANGUAL@HOTMAIL.COM |
| 1637391 | Marcano Acevedo, Jorge  L | marcano21997@hotmail.com |
| 1582954 | Marcial Mattei, Reinaldo | ReinoldoMarcial15846@gmail.com |
| 296055 | MARCIAL SANABRIA, LUIS | lmarcial2002@yahoo.com |
| 303049 | MARCIAL TORRES, MARITZA | m.marcial@live.com |
| 303049 | MARCIAL TORRES, MARITZA | m.marcial@live.com |
| 889828 | MARINO AGOSTO, CARMEN | CARMENM5812@GMAIL.COM |
| 1062613 | MARQUEZ CONCEPCIO, MIGUEL A | miguelmarquez103@yahoo.com |
| 1226905 | MARQUEZ DE JESUS, JESUS M | jmmarquez@policia.pr.gov |
| 1548841 | MARQUEZ DE JESUS, JESUS M. | JMMARQUEZ@POLICIA.PR.GOV |
| 1226906 | MARRERO CRUZ, JESUS M | srtpr42@gmail.com |
| 1420451 | MARRERO MEDIAVILLA, JUAN CARLOS | FEHV1023@YAHOO.COM |
| 1911886 | MARRERO OCASIO, EVELYN I | emarrero70@yahoo.com |
| 1523335 | Martinez Benitez, Desiree | desiree.martinez@familia.pr.gov |
| 1581234 | MARTINEZ CAMACHO, GERALDO | geraldomartinezcamacho@gmail.com |
| 1597285 | Martinez Collazo, Angela | angie738100@gmail.com |
| 1693791 | MARTINEZ COLLAZO, ANGELA | ANGIE738100@GMAIL.COM |
| 1064778 | MARTINEZ GONZALEZ, MILDRED | MILDREDMARTINEZ1@HOTMAIL.COM;MILDRED.MARTINEZ@FAMILIA.PR.GOV |
| 1544872 | Martinez Joffre, Alicia M | martinezjoffre@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|-------|------|-------|
| 1862163 | Martinez Mendoza, Eridana | m_eridania@hotmail.com |
| 1045924 | MARTINEZ RIVERA, LUZ | MARTINEZ.LUZA@GMAIL.COM |
| 1538682 | Martinez Vasquez, Jose A | j.maty1031@yahoo.com |
| 1538682 | Martinez Vasquez, Jose A | j.martinez1031@yahoo.com |
| 1903103 | MASSA MENDOZA, MARCY | MASSAMENDOZAMARCY@GMAIL.COM |
| 908417 | MASSA SANCHEZ, JOSE A | MSSAPPR191@GMAIL.COM |
| 1655123 | MATIAS MATIAS, MIGUEL | asanchezbidot@gmail.com |
| 1599661 | MATOS GALARZA, NORMA I. | fehrn23@yahoo.com |
| 1914168 | Matos Molina, Ginnette | gmatos@policia.pr.gov |
| 1754152 | Matos Sanchez, Otoniel | Omatos5@policia.pr.gov |
| 1585188 | Maysonet Adorno, Zaraira E. | pycairo494@gmail.com |
| 1673284 | Maysonet Guzman, Jose A | Pyzaij444@gmail.com |
| 1584671 | MAYSONET GUZMAN, JOSE A A | pyzain444@gmail.com |
| 1584760 | MAYSONET GUZMAN, JOSE A. A. | pyzaiv444@gmail.com |
| 1059314 | MEDINA MEDINA, MARY L | medmlmed@hotmail.com |
| 1943146 | Medina Ramos, Damaris | damaris.medina2002@hotmail.com |
| 1999888 | Medina Rivera, Wanda I. | wandamedina64@yahoo.com |
| 1999888 | Medina Rivera, Wanda I. | wandamedina64@yahoo.com |
| 322441 | Melendez Delanoy, Maria L | mmelendez4@policia.pr.gov;mmdrdc@gmail.com |
| 1544510 | MELENDEZ RIVERA, JOEL | joelxhpr@yahoo.com |
| 1982163 | MELENDEZ RIVERA, RAFAEL | HURACONESTEAM@GMAIL.COM |
| 324564 | Melendez Velez, Jose R | josemelendez77789@gmail.com |
| 1659495 | Mendez Morales, Carlos | carlosmendezmorales@yahoo.com |
| 1697176 | MENDEZ MORALES, CARLOS | carlosmendezmorales@yahoo.com |
| 26666 | MENDEZ RIVERA, ANGEL R | angelmendez2000@gmail.com |
| 1948049 | MERCADO CRUZ, RUBERTO | mercadotoledomaria@gmail.com |
| 2097669 | MERCADO DIAZ, ISUANNETTE | MISUANNETTE@YAHOO.COM |
| 1512905 | Merced Lopez, Luz E. | luz_mi@yahoo.com |

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1542550 | Miranda Garcia, Josue | josuemiranda46@gmail.com |
| 926937 | MIRANDA QUINONES, MYRNA L | myrnam2608@gmail.com;jmmiranda@familia.pr.gov |
| 1553387 | Moeno Perez, Deborah | deborahdueno1965@gmail.com |
| 1799392 | Mojena Martinez, Yajaira | yaji1269@yahoo.com |
| 1546616 | MOJICA BULTRON, SONIA M | mojicasonia6@gmail.com |
| 1544265 | Mojica Bultron, Sonia M. | mojicasonia6@gmail.com |
| 920533 | MOLINA FERRER, MARIA C | mcmolina022@gmail.com |
| 1586367 | MOLINA MILLET, NEFTALI | fehr1023@yahoo.com |
| 191148 | MONTALVO BONILLA, GERMAN | gmontido@gmail.com;gmontib@gmail.com |
| 1979574 | Montanez Rodriguez, Naiza Rosa | naiza_1983@hotmail.com |
| 982661 | MORALES CASTRO, EDNA LUZ | morales.edna@hotmail.com |
| 1513528 | MORALES COLON, VILMARIE | keilyshanty13@gmail.com |
| 343929 | MORALES DE LOPEZ, EDNA L | morales.edna@hotmail.com |
| 1641589 | Morales Encarnacion, Homero | frankmoenka@yahoo.com |
| 1597532 | MORALES FERNANDE, ELIZABETH | elli.em686@gmail.com |
| 1448861 | MORALES PEREZ, EDGARDO | eggsdc100@gmail.com |
| 1566181 | Morales Rodriguez, Elenia | elenia79.em@gmail.com |
| 245586 | MORALES ROSA, JOSE A | JAMorales2@policia.p.r.gov |
| 2018490 | Morales Santiago, Josmarie | josmarie.morales@familia.pr.gov;josmyisaac@gmail.com |
| 2043865 | Mulero Rodriguez, Amauri | mulero.amauri@gmail.com |
| 1212798 | MULERO SANTOS, HAROLD | hmulero1@gmail.com |
| 1584314 | MUNIZ CUMBA, MANUEL | fehrro23@yahoo.com |
| 351867 | Munoz Aviles, Rafael | Rrafael1997@gmail.com |
| 1106872 | MUNOZ CARABALLO, YOLANDA | yocamilo1232@gmail.com |
| 1641381 | MUNOZ LOPEZ, TANIA M. | taniamunoz2011@gmail.com |
| 1221573 | MUSSENDEN MIRANDA, IVELISSE | ivelissemussenden@yahoo.com |
| 1221573 | NAVARRO CANCEL, IVELISSE | lisvelisse@gmail.com |
| 1755900 | Navarro Martinez, Juan C. | JNavarro@policia.pr.gov |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1565252 | NAVARRO ROSARIO, ELIS N. | reynaeldo@gmail.com |
| 1507376 | NAZARIO RIVERA, EILEEN | eileennazario@gmail.com |
| 665611 | NAZARIO TORRES, HELGA | riemerlin@gmail.com |
| 1978379 | Nazario Vega, Marisol | marisol926@yahoo.com |
| 1580502 | Negron Collazo, Ana M | amnegron33582@hotmail.com |
| 1254234 | NEGRON GOMEZ, LUIS H | negron0919@gmail.com |
| 1507467 | NEGRON GONZALEZ, NEXANDRA M. | nexandranegron12@gmail.com |
| 2034602 | Negroni Pedroza, Jose M | gabrielanegroni@yahoo.com |
| 1586435 | Nestor E. Rivera Burgos And Elizabeth Quiles Hernandez | fehr1023@yahoo.com |
| 1890577 | Nievas Ramos, Gladys | gladysnievesramos@gmail.com |
| 1507877 | NIEVES DIAZ, MARLENE S. | mnieves7@policia.pr.gov;chinablanca.pr@live.com |
| 1755959 | NIEVES GONZALEZ, JULMARIE | julmarienieves@gmail.com |
| 666487 | NIEVES RODRIGUEZ, HIGINIO | higinionievesrodriguez@vva.pr.gov |
| 1822334 | Ocana Lebron, Angel D. | angeldavid.pr@gmail.com |
| 1920072 | Ocana Lebron, Christian | chrisocana23@gmail.com |
| 1478571 | Ocasio Feliciano, Luis | locasio@policia.pr.gov |
| 294890 | Ocasio, Manuel Ortiz | manuel32615@gmail.com |
| 1585693 | Ofray Lopez, Sharon J. | sharontray@gmail.com |
| 267378 | OJEDA ADRIAN, LILLIAM | lojadnaix@yahoo.com;lojeda@asume.pr.gov |
| 1752529 | Oliveras Santiago, Theresa | toliveras@hotmail.com |
| 1228658 | OLMEDA HERNANDEZ, JOHN C | johnolmedo720@gmail.com |
| 938660 | Olmeda Perez, Veronica | veronicaolmeda@gmail.com |
| 1859250 | Oquendo Rivera, Ivonne | ivonne7367@hotmail.com |
| 716753 | Orta Romero, Maritza I | ortamaritza@yahoo.com |
| 1057095 | ORTIZ AGUIRRE, MARISEL | moa_mary@yahoo.com |
| 1963392 | Ortiz Colon , Bianca Mary | bianca35083@gmail.com |
| 1963392 | Ortiz Colon , Bianca Mary | bianca35083@gmail.com |
| 1173820 | ORTIZ COLON, BIANCA M. | BIANCA35083@GMAIL.COM |

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1173820 | ORTIZ COLON, BIANCA M. | BIANCA35083@GMAIL.COM |
| 1667938 | Ortiz Gonzalez, Reinaldo | rayortiz36@hotmail.com |
| 1071014 | ORTIZ LABOY, NISANES | nortizz@policia.pr.gov |
| 1561266 | Ortiz Medina, Jose A. | j.ortiz31076@hotmail.com |
| 596935 | ORTIZ MORALES, YOLANDA | ortizyolanda1975@gmail.com |
| 1563540 | Ortiz Orta, Coral L | cloprie@hotmail.com |
| 1539785 | Ortiz Oxio, Girald J. | giraldj@hotmail.com |
| 1696742 | Ortiz Rodriguez, Domingo | mingo14639@hotmail.com |
| 1675996 | Ortiz Rodriguez, Domingo | mingo14639@hotmail.com |
| 383710 | Ortiz Rosa, Hector Manuel | hortiz1970@gmail.com |
| 1776672 | Ortiz Sanchez, Elizabeth | galilea6114@gmail.com |
| 1561205 | Ortiz Sanchez, Fabian | robertoortiz495@gmail.com |
| 155400 | ORTIZ TORRES, ERIC R | ericortiztorres@gmail.com |
| 1877749 | Ortiz Vazquez, Brendaliz | barbieortiz5436@gmail.com |
| 1470121 | Ortiz-Maldonado, Hilda | tortizmaldo@gmail.com |
| 1744714 | Osorio Guzman, Luis D. | osopr@yahoo.com |
| 1184643 | OSTALAZA RODRIGUEZ, CESAR W. | cwostolaza@hotmail.com |
| 1247167 | PABLOS VAZQUEZ, LEILA | leilapablos1@hotmail.com |
| 1166402 | PABON ROSADO, ANGEL L | apabon2016@gmail.com |
| 2005163 | Pabon Salgado, Ernesto | coli17ep@gmail.com |
| 2087376 | Pacheco Burgos, Miguel A | MPACHECOBRGS@GMAIL.COM |
| 1835247 | Pacheco Millan, Ricardo | rpami5@yahoo.com |
| 1578120 | Pacheco Ortiz, Julio E. | julioenrique348@gmail.com |
| 1522503 | Padilla Martinez, Eddie W. | eddipadilla7227@gmail.com |
| 1637505 | Padilla Torres, Daniel | danypadilla21@gmail.com |
| 1637505 | Padilla Torres, Daniel | danypadilla21@gmail.com |
| 1577048 | Padin Martinez, Iris Rebecca | irisrebeccapadin@hotmail.com |
| 1844547 | PENALOZA CLEMENTE, CARMEN | franciscacruz764@gmail.com;franciscecruz764@gmail.com |

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|-------|------|-------|
| 1525996 | PEREZ BAHAMONDE, BRENDA  L. | lizperez202@yahoo.com |
| 1592726 | PEREZ DE LA TORRE, WILBERTO E. | wilop1@yahoo.com |
| 1940419 | Perez Lopez, Frances  Enid | francenid8@hotmail.com |
| 1494745 | Perez Morales 27276, Agente Edvin | eaperez@policia.pr.gov |
| 404800 | Perez Oquendo, Elizabeth | perezoquendo.elizabeth@gmail.com |
| 215731 | PEREZ PEREZ, HERIBERTO | hperez1483@gmail.com |
| 1786042 | Perez Rodriguez, Iris Delia | irisdelia1710@gmail.com |
| 1586300 | PEREZ SANTIAGO, JAY  G. | eljinete_brujo2000@hotmail.com |
| 407953 | PEREZ TORRES, ANGEL | adriabdiel@gmail.com |
| 408041 | PEREZ TORRES, IVELISSE | iveperez.38@gmail.com |
| 237415 | PEREZ TORRES, JENNIFER E | enidjenni4@gmail.com |
| 1810482 | Perez Vazquez, Luis J. | Javier.perez2480@gmail.com |
| 1055556 | PIZARRO CASTRO, MARIBEL | ross__marie__17@hotmail.com |
| 1759713 | Pizarro Ortiz, Iraida | iraidapizarro317@gmail.com |
| 1240047 | POLANCO MURPHY, JOSUE | josuefarang@gmail.com |
| 2051707 | PUELLO PEREZ, MIGUEL A | MPUELLO39@GMAIL.COM |
| 416185 | Quiles Llopiz, Yomaira | quilesllopizy@gmail.com |
| 417440 | Quinones Lopez, Jorge M | jquinonesL@hotmail.com |
| 1776290 | Quinones Ortiz, Alexis O. | tactico83@hotmail.com |
| 1185364 | QUINTANA AGOSTO, CLARIBEL | quintanaclaribel@yahoo.com |
| 1188735 | QUINTANA CUADRADO, DAVID | QUINTANA3321@YAHOO.COM |
| 1864629 | Quitt Morales, Veronica | veckyquilt127@gmail.com |
| 1079221 | Rafael A Ortiz Ortiz111000 | rafaelortiz77@gmail.com |
| 1824723 | RAMIREZ TORRES, NELLY | nellyramireztorres@gmail.com |
| 1934861 | Ramos Colon, Jossette | jramoscolon1915@gmail.com |
| 426810 | Ramos Lazu, Evelyn | mi.unica.lula@hotmail.com |
| 1632721 | Ramos Martinez, Nydia | nydia73ramos@gmail.com |
| 429224 | Ramos Ruiz, Annette | annette22737@gmail.com |

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 429301 | RAMOS SÁNCHEZ, EMILY | fehr1023@yahoo.com |
| 430029 | RAMOS VELAZQUEZ, DAVID J | somardivad71@gmail.com |
| 2056475 | Rentas Rodriguez, Nelson Luis | rentasrodriguez.2014@gmail.com |
| 433176 | Resto Quinones, Gerardo A | gerardo.resto@gmail.com |
| 1863056 | Rey Gonzalez, Maria  Del R. | mariarey71@hotmail.com |
| 1641167 | Reyes Cappobianco, Ana Esther | ana_reyes71@hotmail.com |
| 1578053 | Reyes Gonzalez, Ramon Elias | pmpyreyes20@gmail.com |
| 1799675 | Reyes Lopez, Angel Luis | angelrl00d@hotmail.com |
| 1556568 | REYES LUCIANO, LUSMARIE | lusmreyesluciano@gmail.com |
| 1499718 | Reyes Negron, Jimmy | JReyes3@policia.pr.gov;jimmyreyes976@gmail.com |
| 1444822 | Reyes Romero, Pedro | jfavileslamberty@gmail.com;fehr1023@yahoo.com |
| 1035476 | REYES SANCHEZ, LUIS RAUL | lr273696@gmail.com |
| 1944108 | Reyes, Evelyn Sonia | evelyn3653@gmail.com |
| 1480348 | Reyes-Santiago, Miguel  A | bluebass035@gmail.com |
| 438207 | Riollano Rentas, Carlos J. | riollano1975@gmail.com |
| 438207 | Riollano Rentas, Carlos J. | riollano1975@gmail.com |
| 232967 | RIOS JIMENEZ, IVAN | sandnaivan2007@hotmail.com |
| 439142 | Rios Marquez, Ivette | Irios@policia.pr.gov |
| 934006 | Rios Nieves, Ricardo | riosjuncos@gmail.com |
| 911521 | RIVAS MEDINA, JOSE W | sq2jwrivas@gmail.com |
| 1890488 | Rivera Arroyo, Ciro Antonio | yta29@yahoo.com |
| 1513355 | Rivera Centeno , Ivette | i8rivera@hotmail.com |
| 903112 | RIVERA COLON, HILDA Y | hildayamil@gmail.com |
| 1850689 | RIVERA COLON, NACHELYN M. | shelyne25@gmail.com |
| 1377271 | RIVERA CRUZ, BARBARA | brivera.25@hotmail.com |
| 445542 | Rivera Diaz, Angel Luis Josue | jeangel01@gmail.com |
| 446634 | Rivera Fonseca, Carmen Maily | carmenrivera90@gmail.com |
| 446952 | Rivera Garcia, Heriberto | shasiel@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1622264 | RIVERA GONZALEZ, MINELLIE | minellie.rivera@familia.pr.gov |
| 447689 | RIVERA GONZALEZ, NELIDA | NELIDA3RIVERA@GMAIL.COM |
| 1529165 | RIVERA HERNANDEZ, ZAIDA | ZAIDAH15@HOTMAIL.COM |
| 448385 | Rivera Irizarry, Jaime  E | jrivera31612@yahoo.com |
| 674402 | RIVERA IRIZARRY, JAIME E | JRIVERA316112@YAHOO.COM |
| 674402 | RIVERA IRIZARRY, JAIME E | JRIVERA31612@YAHOO.COM |
| 449287 | Rivera Lozada, Jose L. | joseriv33810@gmail.com |
| 449696 | Rivera Marcano, Gloria L. | grmarcan@live.com |
| 1863507 | RIVERA MASSARI, ANTONIO | antonioriveramassari@gmail.com |
| 637244 | RIVERA MERCED, DELIANIS | DELIANISRIVERA@YAHOO.COM |
| 1083693 | RIVERA MONTANEZ, REINALDO | RIVERAREINALDO@GMAIL.COM |
| 1104608 | RIVERA NEGRON, XAVIER A | hor2ya@hotmail.com |
| 1104608 | RIVERA NEGRON, XAVIER A | hor2ya@hotmail.com |
| 452637 | RIVERA ORTIZ, ADELINE | adeline.rivera.ar@gmail.com |
| 1556279 | Rivera Ortiz, Carmen  L. | jr7890115@gmail.com |
| 1390067 | RIVERA ORTIZ, YOLANDA | yriveravillegas1275@hotmail.com |
| 1844470 | RIVERA PEREZ, ROSA A. | rosarivera1930@gmail.com |
| 2014428 | Rivera Plaza, Carmen C. | carmencecilili@gmail.com |
| 455827 | Rivera Rivera, Jesus | Joanny64@hotmail.com |
| 455929 | Rivera Rivera, Jose R. | JRiverapr@yahoo.com |
| 2009163 | Rivera Rivera, Sylvia I. | sylviaive@gmail.com |
| 457738 | Rivera Rolon, Hector H | hectorhugorivera36@gmail.com |
| 1629765 | RIVERA TORRES, JOSE I | joerivera220@gmail.com |
| 1504786 | Rivera Valentin, Edda J | edda.vivera8@gmail.com |
| 1232609 | RIVERA VELAZQUEZ, JOSE A | JRivera21390@gmail.com |
| 1253677 | RIVERA VELEZ, LUIS  E. | luisrivera154@hotmail.com |
| 1577006 | RIVERA, AXEL ALVARADO | fehv1023@yahoo.com |
| 1585225 | ROBLES SCHMIDT, ANGEL L | SCHMIDT.ANGEL22@HOTMAIL.COM |

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1580977 | Rodriguez Alvarado, Hilda I. | hisabel727@gmail.com |
| 1165645 | RODRIGUEZ BERNACET, ANGEL G | gary1066.agr@gmail.com |
| 467062 | Rodriguez Canales, Carlos E | Canales.carlos.andres@gmail.com |
| 566744 | Rodriguez Caraballo, Vanessa | mcaodor765@gmail.com |
| 1538758 | RODRIGUEZ CASELLAS, ZINA | zrcasellas@gmail.com |
| 1785230 | RODRIGUEZ CASTRO, ERICK | ericknoa@gmail.com |
| 1783015 | Rodriguez Centeno, Miguel | miguele2000@yahoo.com |
| 1719714 | RODRIGUEZ COLLAZO, MIGDALIA | nio_mig@yahoo.com |
| 193185 | RODRIGUEZ COLON, GLENDA L | glendyrodri@yahoo.com |
| 1939667 | Rodriguez Colon, Jesus M | agterodriguez@yahoo.com |
| 1900620 | Rodriguez de Jesus, Hector L | hectorfito78@gmail.com |
| 1494062 | Rodriguez de Jesus, Miguel | mrodriguez-48@hotmail.com |
| 1976935 | Rodriguez Garcia, Joel | joelrodriguezgarcia@gmail.com |
| 1590170 | RODRIGUEZ GOMEZ, TNTE. I. JUAN | fehrlo23@yahoo.com |
| 2088037 | Rodriguez Gonzalez, Jennifer Mayleen | jmrodriguez4@policia.pr.gov |
| 1976152 | Rodriguez Lopez, Maricarmen | maryrod189@gmail.com |
| 1929475 | Rodriguez Maldonado, Ivette M. | ivette1972@hotmail.com |
| 1541667 | Rodriguez Martes, Melisa M | mitomell1975@hotmail.com |
| 1025460 | RODRIGUEZ MARTINEZ, JUAN | Juanrm7@yahoo.com |
| 1691784 | Rodriguez Nieves , Anezli | yanabys79@yahoo.com |
| 724174 | Rodriguez Oliveras, Miriam | mirodriguezoliveras@gmail.com |
| 1053728 | RODRIGUEZ RIVERA, MARIA M. | MICHELLEHAZANDREA6@GMAIL.COM |
| 1586327 | RODRIGUEZ RODRIGUEZ, EMILY I. | rodz.emily@gmail.com |
| 1513847 | Rodriguez Sanfeliz, Rene | jorgerodz63@hotmail.com |
| 2077032 | Rodriguez Santini, Hector | Hrodriguez6@policia.pr.gov |
| 1104199 | Rodriguez Solla, Wilmarie | w.rsolla@gmail.com |
| 482662 | RODRIGUEZ TORRES, ROY | rodriguezbos@yahoo.com |
| 1956464 | Rodriguez Vargas, Angel E. | angelrodriguez24942@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1977422 | Rodriguez Velazquez, Jamie I. | jamierodriguez@hotmail.com |
| 1578859 | Rodriguez Vila, Ada L. | aclarodriguez130@gmail.com |
| 483880 | Rodriguez Williams, Luis A. | RODZWILLIAMS@YAHOO.COM |
| 483880 | Rodriguez Williams, Luis A. | RODZWILLIAMS@YAHOO.COM |
| 1819919 | Rodriquez Calderon, Leyka M. | Lrodriquez509@gmail.com |
| 1522725 | Rodriquez Ramos, Jose  O | osro114@msn.com |
| 1046031 | ROLDAN MALAVE, LUZ N | luznerida62@gmail.com |
| 486705 | Roman Caraballo, Gustavo A | garoman9613@yahoo.com |
| 1559519 | Roman Castellano, Mabel | romanmabel@yahoo.com |
| 244681 | ROMAN DIAZ, JORGE | gabijorge100@gmail.com |
| 1058091 | ROMAN LOPEZ, MARITZA | sqtroman67@gmail.com |
| 1778414 | Roman Roman, Josue | romanromanjosue@gmail.com;romancarlos60@yahoo.com |
| 1746799 | Roman Roman, Josue | romanromanjosue@gmail.com |
| 1953833 | ROMERO MENDEZ, MARANGELI | mara_isa35@hotmail.com |
| 489537 | Romero Morales, Joel | jrm14t@yahoo.com |
| 489846 | Romero Torres, Luis M. | luis77mrt@gmail.com |
| 1590347 | ROSA LAFONTAINE, ALEXANDRA | kizzya1@aol.com |
| 492028 | Rosa Ocasio, Jose A | jro16243@outlook.com |
| 1456232 | Rosa Robledo, Juan | gladiator_28437@yahoo.com |
| 1750184 | Rosa Rosario, Manuel | manuel.rosa23@gmail.com |
| 1182392 | ROSADO MEDINA, CARMEN M | crosado175@gmail.com |
| 1908092 | Rosado Rodriguez, Jonathan | jrosadojustice@gmail.com |
| 284726 | Rosado Rodriguez, Luis M | dorilyn39@hotmail.com |
| 769161 | ROSARIO ALVAREZ, YOLANDA | yroasario@familia.pr.gov |
| 769161 | ROSARIO ALVAREZ, YOLANDA | yrosario1784@gmail.com |
| 1583140 | ROSARIO GALINDO, JENNIFER E | JENNIFER.ROSARIO@FAMILIA.PR.GOV |
| 1494844 | ROSARIO RIVERA, JOSE C | jcrosario.rivera73@gmail.com |
| 498441 | ROSARIO SANCHEZ, VANESSA | vrosario2073@gmail.com |

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 498441 | ROSARIO SANCHEZ, VANESSA | vrosario2073@gmail.com |
| 1525165 | ROSARIO VAZQUEZ, EDWIN F | rosarioedwin@gmail.com |
| 2054264 | Rubio Pacheco, Aldemar | arubio@policia.pr.gov |
| 72982 | RUIZ BERRIOS, CARLOS J | carlos.j.ruiz@hotmail.com |
| 1493901 | Ruiz Diaz, Edwin | ruiz14716@gmail.com |
| 258814 | RUIZ PAGAN, KHAIRY J | khairyrp@gmail.com |
| 1488859 | Ruiz Pagán, Khairy J | khairyrp@gmail.com |
| 1249813 | RUIZ PAGAN, LIZZIE J. | ruizlizzie75@yahoo.com |
| 365196 | RUIZ RIVERA, NILDA | nildyruiz73@gmail.com |
| 2092789 | Ruiz Rodriguez , Damaris | guega5987@gmail.com |
| 1522557 | Saez Morales, Brenda L | bliz19752@outlook.com |
| 1255893 | SALAS ALBINO, LUIS | luis503salas@icloud.com |
| 1773768 | SALDANA BETANCOURT, VIVIAN | saldanavivian022@gmail.com |
| 1215256 | SANABRIA DE JESUS, HECTOR W | hsanabria5@gmail.com |
| 507084 | Sanabria Sanchez, Liz  N. | liz.sanobriC-21@hotmail.com |
| 1091294 | SANCHEZ CORDOVA, SANDRA E | orquidia64@hotmail.es |
| 906405 | SANCHEZ FIGUEROA, JERIME | meme8sanchez@yahoo.com |
| 1583771 | Sanchez Figueroa, Luis F. | sanchezcora@live.com |
| 288756 | SANCHEZ MARTINEZ, MADELINE | madelinesanchez1@hotmail.com |
| 1762082 | Sanchez Morales, Wanda | sanchezwpr@gmail.com |
| 1187868 | Sanchez Pagan, Daniel | sanchez35251@gmail.com |
| 1763843 | Sanchez Rivera, Debra D. | debradeliz@me.com |
| 1522604 | Sanchez Sanchez , Aida I | aidita1710@hotmail.com |
| 1571142 | SANCHEZ TORRES, WALTER  ROGELIO | mibywrst@yahoo.com |
| 2167807 | Sanchez Velazquez, Norma I. | mividaescvisto2001@gmail.com |
| 511458 | Sandoval Carrasquill, Edwin | sonny9es@yahoo.com |
| 511458 | Sandoval Carrasquill, Edwin | sonny9es@yahoo.com |
| 511472 | Sandoval Heredia, Monica | mariamheredia28@gmail.com |

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 511472 | Sandoval Heredia, Monica | mariamheredia28@gmail.com |
| 511472 | Sandoval Heredia, Monica | ojitosbellos2011@gmail.com |
| 1660097 | Santana Andujar, Natalie | nsantana2@icloud.com |
| 1660097 | Santana Andujar, Natalie | nsantana2@icloud.com |
| 966246 | SANTANA CORREA, CARLOS M | PRIMO9310@GMAIL.COM |
| 966246 | SANTANA CORREA, CARLOS M | Primo9310@gmail.com |
| 1158768 | SANTANA DE LEON, AITZA | aztisdl@gmail.com |
| 1631612 | Santana Estrada , Carlos  A. | papalote2266@gmail.com |
| 1528415 | SANTANA ESTRADA, CARLOS  J | charle19santana@gmail.com |
| 1105850 | SANTANA MARTINEZ, YARISA | yarisasm@gmail.com |
| 1105850 | SANTANA MARTINEZ, YARISA | YARISASM@GMAIL.COM |
| 1061874 | SANTANA, MIGDALIA MOULIER | madammoulier64@yahoo.com |
| 1980805 | Santiago Espada, Juan | juan_santiago11@hotmail.com |
| 2060883 | SANTIAGO GONZALEZ, SANTOS F. | SANTOSSANTIAGO682@GMAIL.COM |
| 1501683 | SANTIAGO IRIZARRY, AGENTE IRIS J. | isantiago181@gmail.com |
| 1501683 | SANTIAGO IRIZARRY, AGENTE IRIS J. | isantiago181@gmail.com |
| 1751721 | Santiago Lopez, Joel | joel11.js@gmail.com |
| 1563325 | Santiago Malacee, Yalice | yali.peregtine@gmail.com |
| 601330 | SANTIAGO RIVERA, ADA | asantiago2527@gmail.com |
| 601330 | SANTIAGO RIVERA, ADA | asantiago2527@gmail.com |
| 1790568 | Santiago Rivera, Maria Del C. | mcsantiago3@policia.pr.gov |
| 1673061 | Santiago Santiago, Luis | luistomas315@gmail.com |
| 1538784 | SANTIAGO SERRANO, MADELINE | tangopro11@yahoo.com |
| 1865614 | SANTIAGO VARGAS, ALEX | p3325@hotmail.com |
| 1900397 | Santiago Vargas, Pedro | pedrosu5634@gmail.com |
| 523246 | Santos Catala, Omar | catalaomar03@gmail.com |
| 1515065 | Sato Fancis Vivella Santiago 8-21196 | fuss@yahoo.com |
| 1582682 | Schmidt Robles, Angel L | schmidt.angel22@hotmail.com |

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1561241 | SCHMITH, ASTRID | astridschmidt@hotmail.com |
| 1717708 | Seda Rodriguez, Gloria M | tonybic7@gmail.com |
| 1855375 | Segarra Guzman, Jose J. | nanjo_29@hotmail.com |
| 1872652 | Segui Tirado, Enid M. | emsegui@gmail.com |
| 1590993 | SEGUINOT ARROYO, NORBERTO | bertosequinotarroy@yahoo.com |
| 1174123 | Sepulveda Rodriguez, Blanca I | blancasepulveda228@gmail.com |
| 1970049 | SERRANO MERCADO, CARMEN R. | CARMENSERRANO2009@LIVE.COM |
| 1584816 | Serrano Nieves, Maria | mariaserranonieves@gmail.com |
| 2012127 | SIERRA CONCEPCION, RAFAEL | hdiaz857@gmail.com |
| 325102 | SOBERAL MORALES, MELVIN | bufetecortesestremerasantos@gmail.com |
| 1565237 | Solano Diaz, Madeline | madelinesolano25@gmail.com |
| 1680092 | Sonera Rivera, Juan C. | jucasori51@gmail.com |
| 1540102 | Sosa Rivera, Claribel | carolinapr956@gmail.com |
| 1540233 | Sosa Rivera, Mialkaliz | sosamiulkaliz@gmail.com |
| 1540233 | Sosa Rivera, Mialkaliz | smialkaliz@yahoo.com |
| 1512705 | Sosa, Orlando Couvertier | wflores051@gmail.com |
| 539582 | Soto Valle, Loyda O. | odalysotovalle@gmail.com |
| 541303 | Suarez Estremera, Janet | waikiri410@gmail.com |
| 1496412 | Tones Gonzalez, Jaime | jaimeale00@gmail.com |
| 1496412 | Tones Gonzalez, Jaime | jaimeale00@gmail.com |
| 1121080 | Toro Cuadrado, Miriam | myriam.toro3@gmail.com |
| 550682 | TORRES CORTES, SUSETTE | susettetorres15@gmail.com |
| 1879376 | Torres Cruz, Maria De Los A | guanina37@yahoo.com |
| 1538718 | Torres De Jesus, Edwin  Alberto | edwinalbertotorres@gmail.com |
| 1529063 | Torres Fidalgo , Yana | amir12.yt@gmail.com |
| 1529063 | Torres Fidalgo , Yana | amiriz.gt@gmail.com |
| 1764584 | Torres Garcia, Nelson I | cbr900rr@gmail.com |
| 1479945 | Torres Gonzalez, Jaime | jaimeale00@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1479945 | Torres Gonzalez, Jaime | jaimeale00@gmail.com |
| 1481728 | Torres Gonzalez, Jose O. | jotorres16211@gmail.com |
| 1470071 | Torres Gonzalez, Jose O. | jotorres16211@gmail.com |
| 284744 | TORRES GONZALEZ, LUIS M | luismtorresv@gmail.com |
| 552624 | TORRES HERNANDEZ, MYRNA L | jose_roman_43@yahoo.com |
| 924143 | TORRES RAMOS, MAYRA E | beba_2163@yahoo.com |
| 924143 | TORRES RAMOS, MAYRA E | beba2163@yahoo.com |
| 2019073 | Torres Ramos, Simara E. | simara_torres@yahoo.com |
| 1564065 | TORRES RIVERA, MARIA  DEL PILAR | torres.maria43@yahoo.com |
| 930989 | TORRES RIVERA, PEDRO J | pedrov25@yahoo.com |
| 1776045 | TORRES RODRIGUEZ, MERCEDES | torres.mercedes95@yahoo.com |
| 1976984 | Torres Salinas, Leslie Denisse | leslietorres40@gmail.com |
| 1628951 | TORRES TORRES, MARIA | MCruz1595@gmail.com |
| 1628951 | TORRES TORRES, MARIA | MCRUZ1595@GMAIL.COM |
| 1138868 | TORRES TORRES, RAUL | faro232@gmail.com |
| 1904783 | TORRES TORRES, VICTOR MANUEL | BECTOR1685@GMAIL.COM |
| 1904783 | TORRES TORRES, VICTOR MANUEL | bector1685@gmail.com |
| 1632109 | Trinidad Wright, Antonio G. | a.trinidad.wright@gmail.com |
| 563816 | VACHIER SERRANO, ANDRES | YEYO1063@GMAIL.COM |
| 1212078 | VALENTIN MERCADO, GRISEL | GValentin@policia.pr.gov |
| 565427 | Valentin Ruiz, Alex M | quinonesmaria267@gmail.com |
| 1766408 | Valles Amaro, Nidia | Nidiavalles1@gmail.com |
| 567362 | VARGAS CRUZ, IVAN | ivanvc33@hotmail.com |
| 1837990 | Vargas Goire, Virnalys | virnalysv@yahoo.com |
| 1820039 | Vazquez Mojica, Maria Isabel | marisabel97@hotmail.es |
| 1751181 | VEGA ACEVEDO, MARIA | mery.vega18@gmail.com |
| 1911674 | Vega Cortes, Angel D | avc0115@gmail.com |
| 1229812 | VEGA DIAZ, JORGE J | azucaroro_4@hotmail.com |

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1229812 | VEGA DIAZ, JORGE J | azucaore_4@hotmail.com |
| 1451500 | VEGA DIAZ, JORGE J | azucaroro_4@hotmail.com |
| 1590538 | VEGA PAGAN, ANGEL L. | fehr1023@yahoo.com |
| 2054282 | Vega Pina, Geraldo | gvega5984@gmail.com |
| 577768 | Velazquez Ayala, Brenda L | shasiel@yahoo.com |
| 577914 | VELAZQUEZ CARRION, WANDA | wandybomba17@yahoo.com |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | hhernandez@policia.pr.gov |
| 1649451 | Velazquez Pagan, Jose M. | velazquezjose295@gmail.com |
| 2091734 | Velazquez Ramirez, Ivette | ivelazquez1158@gmail.com |
| 579026 | Velazquez Ramirez, Ivette | Ivelazquez11588@gmail.com |
| 1092445 | VELAZQUEZ ROSARIO, SANTY | santyv18@yahoo.com |
| 160112 | VELAZQUEZ VEGA, EVELYN | evelyn54velazquez@gmail.com;evelyn.velazquez@familianpr.gov |
| 908812 | VELEZ BURGOS, JOSE A | javelez271@hotmail.com |
| 1534254 | Velez Crespo, Eduardo | evele@familipr.gov |
| 581250 | Velez Lorenzo, Carlos R | naruto2169@hotmail.com |
| 1578009 | Velez Martin, Rosalina | velezmartin18@gmail.com |
| 1221708 | VELEZ MELON, IVELISSE | ivevelezmi2@gmail.com |
| 887163 | Velez Rodriguez, Carlos A | cavelezrodriguez@gmail.com |
| 887163 | Velez Rodriguez, Carlos A | cavelezrodriguez@gmail.com |
| 939276 | VELEZ TORO, VICTOR | jaurove1031@gmail.com |
| 635359 | VENTURA DIAZ, DAMARIS | damarisventura373@gmail.com |
| 1940159 | Verdejo Sanchez, Edgardo | edgardoverdejo7@gmail.com |
| 584825 | Vicente Marquez, Jesus | manyobras@gmail.com |
| 1544203 | Villegas Gonzalez, Ricardo | wilfredogonzalez290@outlook.com |
| 1544203 | Villegas Gonzalez, Ricardo | odalyssotovalle@gmail.com |
| 1544203 | Villegas Gonzalez, Ricardo | rvillegas19593@gmail.co |
| 1589742 | Villegas Laboy, Vicente | vicentevillegas@msn.com |
| 1538092 | VILLEGAS OLIVERO, BRYANT | bryantvillegas@yahoo.com |

Exhibit J

377th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1751539 | VIRUET MARTIN, MICHEAL JIM | MICHEALVINCENT@GMAIL.COM |
| 1239433 | WILSON RIVERA, JOSE | Jonlois2007@yahoo.com |
| 598995 | Zayas Veguilla, Yelisse | yelissezayasveguilla@gmail.com |
| 1093248 | ZENQUIS CASTRO, SHAYRA | szenqui18@familia.pr.gov |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit K</u>**

Exhibit K

377th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1577049 | CALIXTO RODRIGUEZ, GUILLERMO | LIC FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 1054898 | LEON CARTAGENA, MARIA W. | URB. MANSIONES DE COAMO B17 | BOX 504 | | | COAMO | PR | 00769 | | 5/25/2022 |
| 1584671 | MAYSONET GUZMAN, JOSE A A | VILMA E ADORNO MARRERO TUTORA | PMB 299 PO BOX 4002 | | | VEGA ALTA | PR | 00692-4002 | | 5/25/2022 |
| 1586359 | RIVERA MORALES, LISANDRA | BO SABANA LLANA | HC 01 BOX 5376 | | | SALINAS | PR | 00751 | | 5/25/2022 |
| 374 | ABADIA MUNOZ, NANNETTE MARIE | EL VERDE SUR | A2 CALLE D APT 5D | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 1556550 | Acevedo Gonzalez, Bernardo | Cond. Sardines Altamesa Garden | C/San Ignacio Apt A-17 3ERP | | | San Juan | PR | 00921 | | 5/25/2022 |
| 47841 | ACOSTA RODRIGUEZ, BENITA | HC 5 BOX 7901 | | | | YAUCO | PR | 00698 | | 5/25/2022 |
| 1133816 | ACOSTA VILLALOBOS, RAFAEL | BO BUENA VISTA | 112 CALLE CASPISFFALLY | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 1494630 | Addarich Rivera, Myrna R | 53 Calle Doncella | Parque de Candelero | | | Humacao | PR | 00791 | | 5/25/2022 |
| 1067269 | Addarich Rivera, Myrna R | 53 Calle Doncella | Parque de Candelero | | | Humacao | PR | 00791 | | 5/26/2022 |
| 726014 | ADDARICH RIVERA, MYRNA R | 53 CALLE DONCELLA | PARQUE DE CANDELERO | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 726014 | ADDARICH RIVERA, MYRNA R | PO BOX 702 | | | | MAUNABO | PR | 00707 | | 5/25/2022 |
| 1067269 | Addarich Rivera, Myrna R | PO BOX 702 | | | | MAUNABO | PR | 00707 | | 5/25/2022 |
| 1566095 | Agente Ervin Zayas Ortiz 25506 | Urb Paseo Coste del Sur | Calle 2 # 412 | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 1544616 | Agente Keila Santos Cordero 28291 | Keila Santos Cordero | 3456 C/Luis Muñoz Rivera | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 1517001 | AGENTE LUIS FRANCISCO VAZQUEZ SUREN 26112 | 3456 C/LUIS MUÑOZ RIVERA | | | | AGUIRRE | PR | 00704 | | 5/25/2022 |
| 1515038 | Agente Luis G. Mateo Rodriguez 24679 | Luis G. Mateo Rodriguez | HC-01 Box 14907 | | | Coamo | P.R | 00769 | | 5/26/2022 |
| 1515038 | Agente Luis G. Mateo Rodriguez 24679 | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 1563557 | Agente Maria L. Melendez Delanoy 21140 | Maria L. Melendez Delanoy | RR1 Box 6771 | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1511692 | Agente Ruben Colon Ortiz 20563 | Ruben Colon Ortiz | RR1 6341 | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1215908 | AGENTE: HERIBERTO VELAZQUEZ HERNANDEZ #32909 | APARTADO 627 | | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 1697467 | Agostini Reyes, Mariel | Urb. Hacienda Toledo | 4 Blvd. De Toledo | | | Arecibo | PR | 00612 | | 5/25/2022 |
| 1544370 | AGOSTO CARRASQUILLO, LISA M. | URB. PONCE DE LEON 285 C/23 | | | | GUAYNABO | PR | 00969 | | 5/25/2022 |
| 1737736 | AGOSTO GARCIA, CARMEN I. | URB ROSA MARIA | D 26 CALLE 4 | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 1510270 | Agte Bernardo de Jesus Silva 20579 | PO Box 178 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 2126050 | Agte. Awilda Cruz Alvarez 29755 | PO Box 1137 | | | | Arroyo | PR | 00714 | | 5/26/2022 |
| 2126050 | Agte. Awilda Cruz Alvarez 29755 | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | 5/25/2022 |
| 1494813 | Agte. Sergio A. Corujo Soto #14225 | Calle Esmeralda and 385 Com. Las 500 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 1494813 | Agte. Sergio A. Corujo Soto #14225 | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | 5/25/2022 |
| 9578 | ALAMEDA FIGUEROA, INELDA | BOX 561311 | | | | GUAYANILLA | PR | 00656 | | 5/25/2022 |
| 1855338 | Alamo Bardecia, Mabel | #14 Calle Ceiba URB Villas del Hato | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 1188258 | ALAMO CORREA, DAVID | POLICIA DE PUERTO RICO | #10 C/DIAMANTE URB. SLAVA TIERRS | | | SAN LORENZO | PR | 00754 | | 5/26/2022 |
| 1188258 | ALAMO CORREA, DAVID | PO BOX 1639 | | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 2019711 | Alamo Rodriguez, Edgardo | PO Box 1247 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 10059 | Albaladejo Nieves, Hector Abrah | Campanilla | P 194 A Calle El Monte | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 1783648 | Albarran Fuentes, Jose L. | Candelaria Mail Sta | PO Box 2500 Suite 576 | | | Toa Baja | PR | 00951 | | 5/25/2022 |
| 1895111 | Alejandro Morales, Jessica G. | Cond. Alexis Park Apt - 620, Apartado 603 | 205 Ave. Laguna Gardens Sur | | | Carolina | PR | 00979 | | 5/25/2022 |
| 1817620 | Aleman Colon, Jose Manuel | PMB 2156 | PO Box 4956 | | | Caguas | PR | 00726 | | 5/26/2022 |
| 1817620 | Aleman Colon, Jose Manuel | PMB 2356 Po Box 4956 | | | | Caguas | PR | 00726 | | 5/25/2022 |
| 1900213 | Algarin Ortiz, Olga I. | #33 Calle Etiope Haciendo Palona I | | | | Luquillo | PR | 00773 | | 5/25/2022 |
| 1542026 | Algarin Rodriguez, Nathalia | P.O. Box 590 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 1856642 | ALICEA MARTINEZ, MANUEL | HC-03 | BOX 9695 | | | BARRANQUITAS | PR | 00794 | | 5/25/2022 |
| 1567511 | Alicea Padron, Gloria M. | 581 Aleli | Urb. Hacienda Florida | | | Yauro | PR | 00698 | | 5/25/2022 |
| 1386367 | Alicea Velazquez, Jose M | Urb Estancias Del Bosque | 858 Calle Robles | | | Cidra | PR | 00739-8412 | | 5/25/2022 |
| 1160114 | ALVARADO FERNANDEZ, ALEX M | URB ESTANCIAS EVELYMAR | 403 C GUAYACAN | | | SALINAS | PR | 00751 | | 5/25/2022 |
| 18700 | Alvarez Carrasquillo, Miguel A. | Hc 01 Box 11714 | | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1756213 | ALVAREZ MARRERO, LUIS G. | HC 03 BOX 22094 | | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 909789 | ALVAREZ ROHENA, JOSE L. | HC 1 BOX 11460 | | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 2039782 | ALVAREZ SANTANA, DANIEL | 174-1 443 4TA SECCION VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 1584685 | Amaro Felix, Santos | Po Box 7105 PMB 253 | | | | Ponce | PR | 00732-7105 | | 5/25/2022 |
| 1605948 | AMARO RODRIGUEZ, BENNY | PO BOX 521 | | | | MAUNABO | PR | 00707 | | 5/25/2022 |
| 1640807 | AMARO RODRIGUEZ, BENNY O | PO BOX 521 | | | | MAUNABO | PR | 00707 | | 5/25/2022 |
| 21115 | Amaro Rodriguez, Benny O. | P.O. Box 521 | | | | Maunabo | PR | 00707 | | 5/25/2022 |
| 1911165 | Amaro Rodriguez, Diana Liz | L-7 Calle 12 San Antonio | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 1648098 | Aponte Beltran, Jose Miguel | Po Box 365 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 1083825 | APONTE CINTRON, RENE | PO BOX 2481 | | | | GUAYAMA | PR | 00785 | | 5/25/2022 |
| 1572479 | Aponte Cintron, Rene | C-25 C/3 Portal de Ancones | | | | Arroyo | PR | 00714 | | 5/25/2022 |

Exhibit K
377th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 30206 | APONTE PEREZ, ZENAIDA | P.O. BOX 435 | BO. BUENA VISTA | CARR. 124 | | LAS MARIAS | PR | 00670 | | 5/25/2022 |
| 1585012 | Aponte Rodz, Ivelisse | PO Box 2221 | | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 673405 | ARCE NEGRON, IVONNE | BDA OBRERA | 16 CALLE GONZALEZ | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1238092 | AROCHO VEGA, JOSE R | P.O. BOX 4565 | | | | VEGA BAJA | PR | 00694 | | 5/25/2022 |
| 1565923 | ARROYO ALEMAN, MILTON  I | HC 61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 | | 5/26/2022 |
| 1565923 | ARROYO ALEMAN, MILTON  I | HC645 BOX 5348 | | | | TRUJILLO ALTO | PR | 00976 | | 5/25/2022 |
| 1778038 | Arroyo Alemán, Milton I | HC 61 Box 4280 | | | | Trujillo Alto | PR | 00976 | | 5/25/2022 |
| 640917 | Arroyo Colon, Edil | Urb Arroyo Colon | Urb Ciudad Universitaria | BB 14 Calle 31 | | Trujillo Alto | PR | 00976 | | 5/25/2022 |
| 982255 | ARROYO COLON, EDIL  J | BOSQUE DEL LAGO | BB13 PLAZA 6 | | | TRUJILLO ALTO | PR | 00976-6033 | | 5/25/2022 |
| 1784554 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 | | 5/25/2022 |
| 1063341 | Arroyo Rivera, Miguel | HC 5 BOX 5645 | Bo Jacanas | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 38168 | AVILA CUEVAS, SHEILA A | HC-03 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | | 5/25/2022 |
| 1990831 | Avila Torres, Jorge | 254 c/Jose M Ramos Bda Obrera | | | | Fajardo | PR | 00738 | | 5/25/2022 |
| 38690 | AVILES LAMBERTY, JOSE FABIAN | MANS DE SAN MARTIN | 17 AVE LAS MANSIONES | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 38839 | AVILES NEGRON, MARIA DE LOS A | HC 8  BOX 67806 | | | | ARECIBO | PR | 00612-8009 | | 5/25/2022 |
| 1810546 | Ayala Carrasquillo, Isabel | Alts De Rio Grande | J174 Calle 14-I | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1510814 | Ayala Carrasquillo, Jossie M. | Urbanizacion Eduardo J. Saldana | Calle Isla Verde E-16 | | | Carolina | PR | 00983 | | 5/25/2022 |
| 2057524 | Ayala Collazo, Manuel | PO Box 204 | | | | Caguas | PR | 00726 | | 5/25/2022 |
| 2057524 | Ayala Collazo, Manuel | Quintas Valle Verch Carr 31 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 916091 | AYALA FINES, LUIS A. | RR-6 BOX 11013 | | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1453088 | AYALA FUENTES, JABES D | MUNICIPIO DE RIO GRANDES | CALLE 2 CASA F5 | | | LOIZA | PR | 00772 | | 5/26/2022 |
| 1453088 | AYALA FUENTES, JABES D | HC 01 BOX 9167 | | | | LOIZA | PR | 00772 | | 5/25/2022 |
| 1577952 | Ayala Millan, Edwin | Po Box 420 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 2011309 | Ayala Montalvo, Angel L. | P.O. Box 367608 | | | | San Juan | PR | 00936 | | 5/25/2022 |
| 1984506 | Babilonia Ayala, Miguel A. | Urb. Livios Cala 143 San Martin | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 1705842 | Babilonia Morales, Nerissa | PO Box 8572 | | | | Caguas | PR | 00726 | | 5/25/2022 |
| 1504155 | BAEZ ABREU, JOVIITA | P.O.BOX 826 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 1240147 | BAEZ ABREU, JOVITA | PO BOX 826 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 1582328 | BÁEZ DE JESÚS , NEFTALÍ | FERNANDO SANTIAGO ORTIZ | 1 MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 2080842 | Baez Diaz, Elba I. | RR 4 Box 749 | | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 1574452 | Baez Lopez, Janet | 201 Urb Las Carolinas | | | | Cajuas | PR | 00727 | | 5/25/2022 |
| 1850963 | Baez Rodriguez, Antonio | Urb. Belinda Calle 7 F19 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 1946260 | Baez Torres, Wilfredo E. | HC-07 Box 75481 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 1785231 | Barada Castro, Michelle Vimarie | Bo. Pajuil Box P-23 | | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1844885 | BARBOSA RIOS, IRMA E. | 180 CARR 194 BUZM 251 CONDOMINIO LA LOMA | | | | FAJARDO | PR | 00738-3506 | | 5/26/2022 |
| 1844885 | BARBOSA RIOS, IRMA E. | URB PRECIOSA | 2 CALLE VERDE LUZ | | | GURABO | PR | 00778-5163 | | 5/25/2022 |
| 1816215 | BARRETO MARQUEZ, ARMANDO | HC04 BOX 13922 | | | | MOCA | PR | 00676 | | 5/25/2022 |
| 1576707 | Barreto Ruiz, Melvin | 3 Portales De Camaseyes APT 31 | | | | Aguadilla | PR | 00603-8501 | | 5/25/2022 |
| 1530844 | Bautista Torres, Juan A | G125 K Urb San Antonio | | | | Arroyo | PR | 00714 | | 5/26/2022 |
| 1530844 | Bautista Torres, Juan A | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | 5/25/2022 |
| 1510924 | Bautista Torres, Juan A. | G125 K Urb. San Antonio | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 2088100 | Bell Cortes, Barbara | Urb. Villa Nueva | C-19 Y-32 | | | Caguas | PR | 00727 | | 5/25/2022 |
| 47200 | BELLO ORTIZ, RAMONITA ILEANA | 6357 CALLE PACIFICO | 2DA EXT PUNTO ORO | | | PONCE | PR | 00728 | | 5/25/2022 |
| 1896468 | BENITEZ DIAZ, OLGA L. | 591 RIO HERRERA ALT HALTO NUEVO | | | | GURABO | PR | 00778 | | 5/25/2022 |
| 1750753 | Bermudez Berrios, Samuel Obed | RR- 1 Box 2972 | | | | Cidea | PR | 00739 | | 5/25/2022 |
| 1107627 | BERMUDEZ SANTIAGO, ZAMARY | 7526 CALLE EXTENSION PROGRESO | | | | TOABAJA | PR | 00952 | | 5/25/2022 |
| 940392 | BERNIER ROMAN, WILFREDO | AY6 CALLE 54 | | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 50164 | Berrios Altiery, Juan F | 404 Calle Gautier Benitez | Villa Palmeras | | | San Juan | PR | 00915 | | 5/25/2022 |
| 1488538 | BERRIOS SANTIAGO, ISANDRA | URB. VISTAS DEL RIO | CALLE RIO HUMACAO #11 | | | LAS PIEDRAS | PR | 00771 | | 5/25/2022 |
| 51462 | Berrios Valentin, Felix A | Bo. Corazon | 165 Calle La Milagrosa | | | Guayama | PR | 00784 | | 5/25/2022 |
| 888643 | BETANCOURT RODRIGUEZ, CARMEN D | 89 CALLE REAL | | | | NAGUABO | PR | 00718 | | 5/25/2022 |
| 621979 | Bittman Diez, Carl X | HC 5 Box 54591 | | | | Aguadilla | PR | 00603 | | 5/25/2022 |
| 1692389 | Blanco Nunez, Iraida | P O Box 3281 | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1419559 | Bolis Figueroa, Francisco | Urb. Villa Real | Calle Sevilla G-12 | | | Guayama | PR | 00784 | | 5/26/2022 |
| 1419559 | Bolis Figueroa, Francisco | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | 5/25/2022 |
| 54204 | Bones Cora, Nestor A | Quintas De Guasimas | D 14 Calle U | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 1752643 | Bones Gonzalez, Hector L. | Urb. Minima #96 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 55684 | BORGES MARTINEZ, ANA B | #4160 AVE ARCADIO ESTRADE | SUITE 400 | | | SAN SABASTIAN | PR | 00685 | | 5/26/2022 |

Exhibit K
377th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 55684 | BORGES MARTINEZ, ANA B | PO BOX 692 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 1556813 | BORRERO MALDONADO, IDALIZ | URBANIZACION LA MARINA | 2 CALLE ERIDANO | | | CAROLINA | PR | 00979-4009 | | 5/25/2022 |
| 58104 | Brito Velazquez, Sergio A | HC #3 Box 11985 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 1066870 | BRUNO BELARDO, MYRIAM I | 1104 W. 14TH St. | | | | JUNCTION CITY | KS | 66441 | | 5/26/2022 |
| 1066870 | BRUNO BELARDO, MYRIAM I | RR 18 BOX 600 | | | | SAN JUAN | PR | 00926-9238 | | 5/25/2022 |
| 2011702 | BURGOS CASTELLANOS, ARIEL | BO MOGOTE 39 | C/EVISTO HERNANDEZ | | | CAYEY | PR | 00756 | | 5/25/2022 |
| 706635 | BURGOS MORALES, MADELINE | VILLAS DEL CANDELERO | 61 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9628 | | 5/25/2022 |
| 1108295 | CABRERA MELENDEZ, ZULEMY E | EXTANCIAS CHALETS | 193 C/ TORTOZA APT 30 | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 63792 | Calderon Marrero, Johanna I | Oscar Pagan Rivera | Calle 8 J-29 | Ext. Villa Rica | | Bayamon | PR | 00959 | | 5/26/2022 |
| 63792 | Calderon Marrero, Johanna I | Jard Country Club | Calle 121 Br 35 | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1530212 | Calderon Pereira, Baibara | Calle 73 B #116 A-1 | Urb. Villa Carolina | | | Carolina | PR | 00985 | | 5/26/2022 |
| 1530212 | Calderon Pereira, Baibara | Departamento de la Familia | 20 Calle Vergel | Apt. 3221 | | Caislira | PR | 00987 | | 5/25/2022 |
| 1627278 | CALIXTO RODRIGUEZ, GUILLERMO | BO. BAJOS (TABACABOA) PARRATERA #3, RM. 119.4 | | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 1627278 | CALIXTO RODRIGUEZ, GUILLERMO | APARTADO 130 | | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 929773 | CALZADA MILLAN, ONESIMO | VILLA CAROLINA | 12220 CALLE 63 | | | CAROLINA | PR | 00985-5307 | | 5/25/2022 |
| 1106304 | CAMILO NIEVES, YESENIA | VISTA DEL MAR | 108 CALLE PALMERAS | | | RIO GRANDE | PR | 00745 | | 5/25/2022 |
| 66161 | CAMPOS DE LEON, LUZ A. | HC 1 BOX 11244 | | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 67262 | Candelaria Mercado, Francisco | PO BOX 599 | | | | CATAÑO | PR | 00963 | | 5/25/2022 |
| 1583394 | CARABALLO APONTE, ROSALIA | PARC LAS LUISA | 5 CALLE OPALO | | | MANATI | PR | 00674 | | 5/25/2022 |
| 1645552 | Caraballo Hernandez, Angel Gabriel | HC 02 Box 4550 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1822108 | CARABALLO MALDONADO, RICARDO | URB ESTANCIAS DE EVELYMAR | | #1215 CALLE BAMBU | | SALINAS | PR | 00751 | | 5/25/2022 |
| 69558 | CARABALLORIVERA, ARMINDA | P.O BOX 561811 | | | | GUAYANILLA | PR | 00656 | | 5/26/2022 |
| 69558 | CARABALLORIVERA, ARMINDA | URBSTAELENAIIA-12CALLE1 | | | | GUAYANILLA | PR | 00656 | | 5/25/2022 |
| 1584178 | CARDONA LOPEZ, JESSICA | HC 1 BOX 9665 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 2000033 | Carmona Gonzalez, Bryan | Urb. Alturas De Fairvew C-4, F-21 | | | | Trujillo Alto | PR | 00976 | | 5/25/2022 |
| 1547361 | CARMONA PRESTON, EDDIA GERALDYN | PO BOX 810071 | | | | CAROLINA | PR | 00981 | | 5/25/2022 |
| 1201285 | CARRASQUILLO CALDERO, ERNIE | #50 CALLE VARGAS | | | | CANOVANAS | PR | 00729 | | 5/26/2022 |
| 1201285 | CARRASQUILLO CALDERO, ERNIE | PO BOX 2342 | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1066252 | CARRASQUILLO DELGAD, MOISES | PO BOX 341 | | | | RIO BLANCO | PR | 00744 | | 5/26/2022 |
| 1066252 | CARRASQUILLO DELGAD, MOISES | HC 01 BOX 4458 | | | | NAGUABO | PR | 00718 | | 5/25/2022 |
| 78766 | Carrasquillo Pedraza, Candido | Hc 02 Box 5167 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1691043 | CARRERO JUSINO, ANTONIO | PO BOX 1221 | | | | CIDRA | PR | 00739 | | 5/26/2022 |
| 1691043 | CARRERO JUSINO, ANTONIO | PO BOX 1632 | | | | CIDRA | PR | 00739 | | 5/25/2022 |
| 618113 | CARRERO MALDONADO, BENITO | PO BOX 1345 | | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 1791915 | Carrero Roman , Frances L. | P.O. Box 458 | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 704328 | Carrion Melendez, Luz A | PO Box 818 | | | | Vieques | PR | 00765 | | 5/25/2022 |
| 80556 | Cartagena Camacho, Edwin | HC-03 Box 15011 | | | | Aguas Buenas | PR | 00703 | | 5/25/2022 |
| 2000319 | Cartagena Colon, Digno | PO Box 883 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 1077396 | Cartagena Martinez, Pedro J | 500 AVE WEST MAIN | SUITE 126 | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 1788790 | Cartagena Ramos, Jeniffer | E-14 Calle Cambalache Urb. Villa Forestal | | | | Manati | PR | 00674 | | 5/26/2022 |
| 1788790 | Cartagena Ramos, Jeniffer | Urb. Villa Forestal 718 | | | | Manati | PR | 00674 | | 5/25/2022 |
| 1516129 | CARTAGERA RIVERA, LUZ ENID | CALLE CAPITON #62 MONTESORIA II | | | | AGUIRRE | PR | 00704 | | 5/25/2022 |
| 1175822 | CASADO FORTIS, CARLOS A | PARCELAS FALU | 473 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 1986929 | Casillas Collazo, Francisco J | RR-01 Buzon 4376 | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 1914729 | Casillas Collzo, Francisco J. | RR-01 Buzon 4376 | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 82492 | CASTILLO BERDECIA, GLORIA | URB ARROYO DEL MAR | 230 CALLE CARIBE | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 1756988 | Castillo Roman, Ruben A. | B-16 Osvaldo Davila St. | | | | Hatillo | PR | 00659 | | 5/25/2022 |
| 1514009 | Castro Hiraldo, Benjamin | C/ Mirlo #969 | | | | Rio Piedras | PR | 00924 | | 5/25/2022 |
| 1964513 | Castro Pierluissi, Zoe | Urb. Estancias del Golf 335 | Calle Juan H. Cinton | | | Ponce | PR | 00730 | | 5/25/2022 |
| 2089889 | Cepeda Davila, Luis D. | CE 577 82 Urb. Jardines | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 2086876 | Cepeda Ramos, Luz O. | HC-01 Box 8653 | | | | Luquillo | PR | 00773 | | 5/25/2022 |
| 88072 | CHACON RODRIGUEZ, MAYRA I. | URB. MONTE VERDE | M-1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 | | 5/25/2022 |
| 1457896 | Chanza Avino, Jose | 151 Calle Cesar Gonzalez Apt 5403 | Cond Plaza Antillana | | | San Juan | PR | 00918 | | 5/25/2022 |
| 88667 | CHARRIEZ CLARK, CARLOS | HC 71 BOX 2764 | | | | NARANJITO | PR | 00719 | | 5/25/2022 |
| 90515 | Cintron Colon, Hector L | Calle 7 J-4 Urb. Sarta Isidra 4 | | | | fagordo | PR | 00738 | | 5/25/2022 |
| 90515 | Cintron Colon, Hector L | Urb Ramon Rivera Dip | 12 F-10 | | | Naguabo | PR | 00718 | | 5/25/2022 |
| 611279 | CLASS VILLANUEVA, ANGEL RAFAEL | URB MOUNTAIN VIEW | L 13 CALLE 8 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1176933 | Claudio la Santa, Carlos Gabriel | URB Jardines Del Valenciano | C/ Orquidias 524 | | | Juncos | PR | 00777 | | 5/25/2022 |

Exhibit K
377th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 636997 | CLAUDIO RODRIGUEZ, DEBORATH J | 3RA EXT URB SANTA ELENA | 166 CALLE MONTE ALVERNIA | | | GUAYANILLA | PR | 00656 | | 5/25/2022 |
| 1884077 | Claudio Ortiz, Pedro A. | HC-11 Box 48769 | | | | Cagua | PR | 00725 | | 5/25/2022 |
| 1514458 | COLLAZO MILLAN, GILMARY | URB VALLE DEL TESORO | CALLE AGATA #14 | | | GURABO | PR | 00778 | | 5/25/2022 |
| 2019106 | Colom Rodriguez, Jaime M | Ext. Lagos De Plata | C/ 9 J-34 | | | Levitown | PR | 00949 | | 5/25/2022 |
| 1068124 | COLON AGOSTO, NATALIA | PO BOX 550 | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1241983 | COLON BAEZ, JUAN J | RR10 BOX 10246 | | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 2075903 | Colon Bonilla, Rosa M. | PO Box 325 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 964799 | COLON BURGOS, CAMILO | URB EL ENCANTO | 133 CALLE AZAHAR | | | JUNCOS | PR | 00777-7721 | | 5/25/2022 |
| 1599843 | Colon Diaz, Carmen Y. | Urb Valle de Yabucoa | 705 C/ Jazmin | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 97230 | COLON ENCARNACION, MIGDALIA | CALLE SAGITARIO # 170 | BRISAS DE LOIZA | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1578137 | Colon Febo, Waleska | HC-01 Box 13068 | | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1196994 | COLON FLORES, ELIEZER | 21 CALLE EL PARAISO | | | | AIBONITO | PR | 00705 | | 5/25/2022 |
| 97592 | COLON GOMEZ, LORNA I | HC 1 BOX 4375 | | | | CIALES | PR | 00638 | | 5/25/2022 |
| 1778962 | COLON LOPEZ, JULIO A | CALLE BOAGAME | C-2 URB VILLA BORINQUEN | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 1033696 | COLON LOPEZ, LUIS | PO BOX 1795 | | | | AIBONITO | PR | 00705-1795 | | 5/25/2022 |
| 1073143 | COLON MATOS, OBED | TOPACIO #206 VISTAS DE LUQUILLO II | | | | LUQUILLO | PR | 00773-2651 | | 5/26/2022 |
| 1073143 | COLON MATOS, OBED | PO BOX 20376 | | | | SAN JUAN | PR | 00928-0376 | | 5/25/2022 |
| 99318 | Colon Ortiz, Carlos R | Hc-02 Box 6008 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 1205656 | COLON ORTIZ, FRANCES | HC 2 BOX 10326 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 1817780 | Colon Ortiz, Luis O | Urb. Villa del Rey 4 c/23A #A-8 | | | | Caguas | PR | 00727 | | 5/25/2022 |
| 1718139 | COLON QUINONES, BRENDA I. | LAGO CERRILLO DP-3 | SECCION QUINTA- A | | | LEVITTOWN | PR | 00949 | | 5/25/2022 |
| 1761713 | Colon Quintana, Juan M. | Sector Mogote | #215 Calle Evaristo Hernandez | | | Cayey | PR | 00736 | | 5/25/2022 |
| 1452312 | Colon Rodriguez, Normaly | Urb. Brisas Campanero 1- 563 | Calle Isaias | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 1893089 | COLON RODRIGUEZ, RAFAEL A. | HC 01 BOX 5727 | | | | SALINAS | PR | 00751 | | 5/25/2022 |
| 1998843 | COLON SANES, JAHAYRA I. | PARCELAS AGUAS CLARAS CALLE AMAPDA #137 B | | | | CEIBA | PR | 00735 | | 5/26/2022 |
| 1998843 | COLON SANES, JAHAYRA I. | HC 55 BOX 8254 | | | | CEIBA | PR | 00735 | | 5/25/2022 |
| 1412698 | COLON VEGA, LUANA A | URB VENUS GARDENS NORTE | AF3 CALLE TORREON C | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1541564 | Comas Verdejo, Keniamarie | Cond. Veredas del Rio | Apto. 122 | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1790724 | Conesa Soto, Sheila | Ave. Tnte Cesar Gonzalez, esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | | | Hato Rey | PR | 00917 | | 5/26/2022 |
| 1790724 | Conesa Soto, Sheila | 200 Cond. La Ceiba Apt. 102 | | | | Ponce | PR | 00717-1802 | | 5/25/2022 |
| 192503 | CORDERO MENDEZ, GISELA J | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | | MOCA | PR | 00676 | | 5/25/2022 |
| 1251397 | CORDERO QUINONES, LUIS A | PO BOX 9722 | | | | CAROLINA | PR | 00988-9722 | | 5/25/2022 |
| 1821429 | Cordero Sanchez, Wanda L. | PO Box 1733 | | | | Guayama | PR | 00785 | | 5/26/2022 |
| 1821429 | Cordero Sanchez, Wanda L. | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | 5/25/2022 |
| 92097 | CORDERO VELEZ, CLARA M | P.O. BOX 9281 | | | | HUMACAO | PR | 00792 | | 5/26/2022 |
| 92097 | CORDERO VELEZ, CLARA M | PO BOX 9281 | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1559595 | Cordero Velez, Clara M. | PO Box 9281 | | | | Humacao | PR | 00792 | | 5/25/2022 |
| 1203588 | COREANO RIVERA, FELICITA | COND SANTA MARIA 2 | APT 606 | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 1203588 | COREANO RIVERA, FELICITA | COND SANTA MARIA 2 | APT 606 | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 2052067 | Correa Coriano, Wanda Luz | HC-03 BOX 14799 | | | | Aguas Buenas | PR | 00703 | | 5/25/2022 |
| 1561383 | Correa Garcia, Wilda I. | PO Box 122 | | | | Canovana | PR | 00729 | | 5/25/2022 |
| 108287 | Correa Rodriguez, Jose E | Chaleto Sna Pedro | Ave San Patricio 300 B-102 Box 10 | | | Fajardo | PR | 00738 | | 5/25/2022 |
| 108287 | Correa Rodriguez, Jose E | 5 C Julian Collazo | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 2075374 | Cortes Dominicci, Herminio | HC 9 Box 2068 | | | | Ponce | PR | 00731 | | 5/25/2022 |
| 989679 | COTTEZ ALBINO, ESTEBAN | HC 9 BOX 4476 | | | | SABANA GRANDE | PR | 00637-9447 | | 5/25/2022 |
| 1972027 | Cotto Hernandez, Saribel | HC 645 box 6527 | | | | Trujillo Alto | PR | 00976 | | 5/25/2022 |
| 1189513 | COTTO TIRADO, DENISE | PO BOX 792 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 1497712 | Cruz Berrios, Sheila M. | 1 Antigua Via Calle F. Vizcarrondo | Apto. K-5 | | | San Juan | PR | 00926 | | 5/25/2022 |
| 2078848 | Cruz Castro, Veronica | PO Box 1292 | | | | Hatillo | PR | 00659 | | 5/25/2022 |
| 1106126 | CRUZ COLON, YAZMIN | HC61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 | | 5/25/2022 |
| 115028 | CRUZ DE LA PAZ, WANDA I. | URB VENUS GARDENS | AF-22A CALLE TOLUCA | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1916723 | CRUZ FIGUEROA, HECTOR | URB LOMAS DE CAROLINA CALLE 51A-2E-12 | | | | CAROLINA | PR | 00987 | | 5/26/2022 |
| 1916723 | CRUZ FIGUEROA, HECTOR | LOMAS DE CAROLINA | 2 E 12 CALLE 51-A | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1446187 | Cruz Fontanez, Rafael | Urb Reparto San Jose | # 237 Calle Turpial | | | Caguas | PR | 00727 | | 5/25/2022 |
| 1383440 | CRUZ GARCIA, CARMELO | URB HACIENDA PALOMA II | 222 CALLE SOMALI | | | LUQUILLO | PR | 00773 | | 5/25/2022 |
| 1575227 | CRUZ GONZALEZ, BETSY | 1209 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 1485424 | Cruz Laureano, Maria A | Box 8653 | | | | Caguas | PR | 00726 | | 5/25/2022 |
| 907116 | CRUZ LEBRON, JOEL | Bo. Calzada Carr 759 | | | | Maunabo | PR | 00707 | | 5/26/2022 |

Exhibit K

377th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 907116 | CRUZ LEBRON, JOEL | PO Box 868 | | | | LAS PIEDRAS | PR | 00771 | | 5/25/2022 |
| 1807750 | CRUZ MEDINA, VERONICA | P O BOX 579 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 1054729 | Cruz Ortiz, Maria V | HC-02 BOX 12302 | | | | Aguas Buenas | PR | 00703 | | 5/26/2022 |
| 1054729 | Cruz Ortiz, Maria V | HC 2 BOX 12294 | | | | AGUAS BUENAS | PR | 00703 | | 5/25/2022 |
| 1474593 | CRUZ ORTIZ, NANCY I | HC 1 Box 4025 | | | | Naguabo | PR | 00718 | | 5/26/2022 |
| 1474593 | CRUZ ORTIZ, NANCY I | HC 1 Box 4023 | | | | NAGUABO | PR | 00718 | | 5/25/2022 |
| 117737 | Cruz Ortiz, Rafael | Hc 02 Box 30276 | | | | Caguas | PR | 00727-9405 | | 5/25/2022 |
| 634808 | CRUZ OTERO, DAISSY | RR 11 BOX 6000 SUITE 110 | BO NUEVO | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 1989330 | CRUZ RAMOS, JOE | 400 AVENIDA MONTE SOL APARTADO 188 | | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 233103 | CRUZ REYES, IVELISSE | HC 12 BOX 7302 | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1507929 | CRUZ RIVERA, WILFREDO | URB.VILLA ALBA C-39 | | | | SABANA GRANDE | PR | 00637 | | 5/25/2022 |
| 1573180 | Cruz Sanabria, Maribel | HC 04 BX 6800 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 1209181 | CRUZ TOLEDO, GILBERTO | HC 01 BOX 8020 | | | | LUQUILLO | PR | 00773 | | 5/25/2022 |
| 2013905 | Cruz, Francisco Hernandez | HC-01 Box 6747 | | | | Orocovis | PR | 00720 | | 5/25/2022 |
| 121142 | CUADRADO ROSARIO, GISELLE | PO BOX 8802 | BO.TEJAS | | | HUMACAO | PR | 00792 | | 5/25/2022 |
| 1490365 | Cuadrado Rosario, Giselle E | PO Box 8802 | Bo Tejas | | | Humacao | PR | 00792 | | 5/25/2022 |
| 147971 | CUEVAS CARRION, EDNA | HC 70 BOX 25788 | | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 1532932 | DAVILA AYALA, NELIDA | 1423 Calle 16 SO Caparra Terrace | | | | San Juan | PR | 00921 | | 5/26/2022 |
| 1532932 | DAVILA AYALA, NELIDA | CALLE 16 50  1423 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 1584142 | DAVILA BAEZ, SYLVIA Y. | PO BOX 1204 | | | | NAGUABO | PR | 00718 | | 5/25/2022 |
| 1721832 | DAVILA GARCIA, FELIX | PO BOX 2643 | | | | BAYAMON | PR | 00960 | | 5/25/2022 |
| 2094360 | De Jesus Amaro, Carmen Delia | P.O. Box 2929 | | | | Carolina | PR | 00984 | | 5/25/2022 |
| 1173540 | DE JESUS GONZALEZ, BETSY | HC 06 BOX 70057 | | | | CAGUAS | PR | 00727 | | 5/25/2022 |
| 1585295 | De Jesus Ocasio, Librado | Apartado 1334 | | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 1218393 | DE JESUS RIVERA, IRIS | PO BOX 1542 | | | | CAROLINA | PR | 00984-1542 | | 5/25/2022 |
| 1480381 | De Jesus Rodriguez, Juan | RR8 Box 9177 Bo Dajao | | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 1581817 | De Jesus Rojas, Jennette | HC 3 | BOX 8259 | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1200065 | DE JESUS RUIZ, ENRIQUE | HC 6 BOX 10842 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 128835 | De Jesus Santiago, Arleen | Urb. Vives,C/a-#15 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1509472 | De Jesus Santiago, Carmen I. | HC 61 Box 6146 | | | | Trujillo Alto | PR | 00976 | | 5/25/2022 |
| 1561078 | De Jesus Santiago, Miguel D. | Apartado 552 | | | | Patillas | PR | 00723 | | 5/26/2022 |
| 1561078 | De Jesus Santiago, Miguel D. | Fernando Santiago | Urb. San Martin | Suite 17 | | San Juan | PR | 00924-4596 | | 5/25/2022 |
| 1627939 | DE JESUS TORRES, JOSE  F. | C/O JOSE F LAMBERTY COLEGIADO NUM.8047 MANSIONES D | | | | SAN JUAN | PR | 009244586 | | 5/26/2022 |
| 1627939 | DE JESUS TORRES, JOSE  F. | URB PUN GILBRALES C/ NO.3 | | | | SALINAS | PR | 00751 | | 5/25/2022 |
| 1647092 | De Los A. Rosa Torres, Maria | HC-01 Box 6272 | Bo. Cambalache | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 1588282 | DE LOS SANTOS VALLES, MARCOS A. | 92 CORAL URB. BRISAS DEL MAR | | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 1516744 | De Seri, Miguel Roding | P.O. Box 797 | | | | Patilum | PR | 00723 | | 5/25/2022 |
| 1577222 | DeJesus Serrano, Javier A. | Z-2 Calle 18 Urb. Valles de Guayana | | | | Guayana | PR | 00784 | | 5/25/2022 |
| 1524654 | Dejesus, Roberto Rodriguez | Apt 1183 Bo Los Rios Patillas | | | | Patillas | PR | 00723 | | 5/26/2022 |
| 1524654 | Dejesus, Roberto Rodriguez | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | 5/25/2022 |
| 1197604 | DELGADO MARQUEZ, ELIZABETH | P.O. BOX 701 | | | | LAS PIEDRAS | PR | 00771 | | 5/25/2022 |
| 1506043 | DELGADO RAMIREZ, CARMEN M | VILLAS DE CANDELERO | 143 CALLE FLAMENCO | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1464393 | Delgado, Freddie Guadalupe | 16 Dogwood Drive Trl | | | | Ocala | FL | 34472 | | 5/25/2022 |
| 1492833 | Deyu Arroyo, Sgto. Manuel  A. | Bo Puente de Jobus | #476 Guayama Calle 9A | | | Guayama | PR | 00784 | | 5/26/2022 |
| 1492833 | Deyu Arroyo, Sgto. Manuel  A. | Urb. San Martin Suite 17 | | | | San Juan | PR | 00924-4586 | | 5/25/2022 |
| 136107 | Diaz Alicea, Rochely | 1349 SW | Howell St | | | Lake City | FL | 32024 | | 5/25/2022 |
| 1079569 | DIAZ CASIANO, RAFAEL | RR 1 BOX 6771 | | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 1514411 | Diaz Correa, Edith Raquel | HC-11 Box Box 12252 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 1568712 | Diaz Cruz, Lillian  L. | Departamento de la Familia | PO Box 1128 | | | SAn Juan | PR | 00910 | | 5/26/2022 |
| 1568712 | Diaz Cruz, Lillian  L. | Jardines de Balencia Apto 1412 | C/ Perera Leal 621 | | | Rio Piedras | PR | 00923 | | 5/25/2022 |
| 137142 | DIAZ CRUZ, LILLIAN L. | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | | | SAN JUAN | PR | 00910 | | 5/26/2022 |
| 137142 | DIAZ CRUZ, LILLIAN L. | JARDINES DE VALENCIA 1413 | C/PEREIRA LEAL 631 | | | RIO PIEDRAS | PR | 00923 | | 5/25/2022 |
| 137418 | DIAZ DENIS, SAMUEL | PO BOX 354 | | | | RIO BLANCO | PR | 00744 | | 5/25/2022 |
| 137509 | DIAZ DIAZ, IRVIN | HC-01 BOX 4668 | | | | NAGUABO | PR | 00718 | | 5/25/2022 |
| 1583600 | Diaz Diaz, Ronnie R. | HC-66 Box 10200 | | | | Fajardo | PR | 00738 | | 5/25/2022 |
| 138036 | DIAZ GARCIA, MARCELINO | URB BAIROA PARK K10 | PARQUE DEL CONDADO | | | CAGUAS | PR | 00727 | | 5/25/2022 |
| 1792314 | DIAZ GOMEZ, ELEMUEL | RR 2 BOX 7890 | | | | CIDRA | PR | 00739 | | 5/25/2022 |
| 1084490 | DIAZ GOMEZ, RICARDO | PO BOX 2555 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |

Exhibit K

377th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 138472 | Diaz Irizarry, Saby | 21 Maritima Bo Sabana | | | | Guaynabo | PR | 00965 | | 5/26/2022 |
| 138472 | Diaz Irizarry, Saby | Bo Sabana | 23 Calle Maritima | | | Guaynabo | PR | 00965 | | 5/25/2022 |
| 1982704 | Diaz Machin, Joan Carlos | HC 1 Box 5720 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 138828 | Diaz Maldonado, Ivan M | Box 253 | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1580487 | Diaz Martinez, Nicolas | 3430 c/ Luis Menoz Rivera | | | | Aguirre | PR | 00704-2242 | | 5/25/2022 |
| 1620616 | Diaz Morales, Azlin | Quintas Baldwin | 50 Ave A Apt 1206 | | | Bayamon | PR | 00959 | | 5/25/2022 |
| 139722 | Diaz Ortiz, Norma Ivette | P.O. Box 11998 | Suite 115 | | | Cidra | PR | 00739 | | 5/25/2022 |
| 139958 | Diaz Perez, Jose A | P.O. Box 1361 | | | | Aguas Buenas | PR | 00703 | | 5/25/2022 |
| 1219472 | Diaz Reyes, Irving | Policia de Puerto Rico | Ave. Roosvelt Cuartel General | | | San Juan | PR | 00936 | | 5/26/2022 |
| 1219472 | Diaz Reyes, Irving | Hc-01 Box 5574 Hato Nuevo | | | | Gurabo | PR | 00778 | | 5/25/2022 |
| 1542566 | Diaz Rivera, Victor M | RR-5 Box 1864 Green Valley Toa Alta | | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 141217 | DIAZ RUIZ , ILIA | RIVER VALLEY | 5316 CALLE CERRILLO | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1501109 | DIAZ TORRES, LUIS G | IUIS G. DIAZ ZORRES | BO JANTA CATALINA | CARR 150 RM 150 | | COAMO | PR | 00769 | | 5/26/2022 |
| 1501109 | DIAZ TORRES, LUIS G | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 1213451 | DOMINICCI DUPREY, HECTOR | BZU 54 B-16 CALLE REMOLINO URB. | CALETS BUSUS DE MAR | | | GUAYAMA | PR | 00784 | | 5/26/2022 |
| 1213451 | DOMINICCI DUPREY, HECTOR | URB VILLA MAR | F13 CATLANTICO | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 1852961 | DONES RODRIGUEZ, MARIA | PO BOX 7963 | | | | CAGUAS | PR | 00726 | | 5/25/2022 |
| 2085014 | Dones Sopena, Pedro Luis | 1135 C/ Carlos Bertro | | | | San Juan | PR | 00924 | | 5/25/2022 |
| 1739479 | Echevarria Cintron, Francis | Box 619 | | | | Fajardo | PR | 00738 | | 5/25/2022 |
| 1605655 | Encamacion Marin, Blanca I | HC - 04 Box 8754 | | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 1772853 | Encarnacion Vasquez, Belkis | Cond. Los Alemandios Plaza I Apt 703 | | | | San Juan | PR | 00924 | | 5/25/2022 |
| 665844 | Escalera, Heriberto Gautier | PO Box 20948 | | | | San Juan | PR | 00928-0948 | | 5/25/2022 |
| 1821401 | Espado Matos, Benny I. | PO Box 608 | | | | Salinas | PR | 00751 | | 5/26/2022 |
| 1821401 | Espado Matos, Benny I. | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | 5/25/2022 |
| 1529170 | Espinoza Martinez, Javier | PO Box 8981 | | | | Humacao | PR | 00792 | | 5/25/2022 |
| 1966031 | Esquilin Carrasquillo, Monica Mari | PO Box 270250 | | | | San Juan | PR | 00928 | | 5/25/2022 |
| 1990622 | Esteras Rivera, Olivet | Calle Turabo H-29 | Urbanizacion Parque Las Haciendas | | | Caguas | PR | 00727 | | 5/25/2022 |
| 1764879 | Estrada Almodovar, Jose | Urb Estancias De Tortuguero | 809 Calle Trevi | | | Vega Baja | PR | 00693 | | 5/25/2022 |
| 1564122 | Estrada Del Valle, Janet | Urb. Bonneville Heights | Calle Aguas Buenas # 20 | | | Caguas | PR | 00725 | | 5/25/2022 |
| 2059297 | Estrada Neris, Modesto | HC 70 Box 49505 | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 1818269 | FALERO ANDINO , LUZ | PO BOX 985 | | | | CAROLINA | PR | 00986 | | 5/25/2022 |
| 1511363 | Falero Rivera, Jose | Urb. Venus Gardens Oeste | Be9 Calle c | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1737110 | FEBO CARRASQUILLO, ALEXANDRA | Alt. Rio Grande L248 Calle 14J | | | | Rio Grande | PR | 00745 | | 5/26/2022 |
| 1737110 | FEBO CARRASQUILLO, ALEXANDRA | HC 4 BOX 8874 | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1685916 | Feliciano Ayala, Norma I. | HC-01 Box 5301 | | | | Loiza | PR | 00772 | | 5/25/2022 |
| 1990554 | Feliciano Fernandez, Antonio | Urb. Turabo Gardens | Calle 5-E-L | | | Caguas | PR | 00725 | | 5/25/2022 |
| 164808 | Felix De Jesus, Orlando | Jardines De Mamey | I 6 C/ 7 | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1904121 | FERNANDEZ BAEZ, YARIMAR | HC 4 BOX 8561 | | | | COMERIO | PR | 00782 | | 5/25/2022 |
| 626039 | FERNANDEZ CASTRO, CARMEN | FERNANDEZ JUNCOS STATION | PO BOX 8170 | | | SAN JUAN | PR | 00909 | | 5/26/2022 |
| 626039 | FERNANDEZ CASTRO, CARMEN | CUARTEL DE LA POLICIA DE PUERTO RICO | | | | HORTO REY | PR | 00919 | | 5/26/2022 |
| 626039 | FERNANDEZ CASTRO, CARMEN | COND SAN JUAN PARK APTO G 5 | | | | SAN JUAN | PR | 00909 | | 5/25/2022 |
| 167149 | FERNANDEZ, FELIX ERNESTO | FERNANDEZ JUNCOS STATION P.OBOX 8170 | | | | SAN JUAN | PR | 00910 | | 5/26/2022 |
| 167149 | FERNANDEZ, FELIX ERNESTO | EDIF. G APTO. #5 | SAN JUAN PARK I | | | SANTURCE | PR | 00909 | | 5/25/2022 |
| 1212655 | FERRER PARRILLA, GUSTAVO | PO BOX 53 | | | | LOIZA | PR | 00772 | | 5/25/2022 |
| 1486334 | Ferrer Robles, Jose | Olympic Hills #8 | | | | Las Piedras | PR | 00771 | | 5/25/2022 |
| 1063465 | FIGUEROA LUGO, MIGUEL E | PO BOX 282 | | | | SABANA GRANDE | PR | 00637 | | 5/25/2022 |
| 1876554 | FIGUEROA RODRIGUEZ, ARLENE | CIUDAD JARDIN III | 177 CALLE DATILES | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 2013973 | Figueroa Sanchez, Jorge | E-16 CALLE E EXT. JARDINES | | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 1784807 | Figueroa Vega, Rosa | HC 63 box 5284 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1844293 | FIGUEROA, LINNETTE J | GOLDEN VIEW PLAZA | 503 CALLE MODESTA APT 310 | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 1548277 | Flores Melendez, Wilfredo | Apt. 445 | | | | Patillas | PR | 00723 | | 5/26/2022 |
| 1548277 | Flores Melendez, Wilfredo | APTDO #317 | | | | PATILLAS | PR | 00723-0317 | | 5/26/2022 |
| 1548277 | Flores Melendez, Wilfredo | Bo. Barrancas | Num 48 Calle-3 Buzon 6267 | | | Guayama | PR | 00784 | | 5/26/2022 |
| 1548277 | Flores Melendez, Wilfredo | BO.PUENTE JOBUS | #476 CALLE 9A | | | GUAYAMA | PR | 00784 | | 5/26/2022 |
| 1548277 | Flores Melendez, Wilfredo | P.O. Box 251 | | | | Guayama | PR | 00785 | | 5/26/2022 |
| 1548277 | Flores Melendez, Wilfredo | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | 5/25/2022 |
| 174903 | Flores Ortiz, Benito | HC-1 BOX 7406 | | | | LUQUILLO | PR | 00773 | | 5/25/2022 |
| 1995080 | Flores Rivera, Jorge D. | 147 Camino Truitortas | | | | Cidra | PR | 00739 | | 5/25/2022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 19

Exhibit K

377th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1548358 | FLORES, RICARDO VELAZQUEZ | URB. FOREST HILLS | CALLE 22 D-4 | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 1980503 | Franco Torres, Carmen M. | Urb. Lirios Cala 256 Calle San Agustin | | | | Juncos | PR | 00777-8630 | | 5/25/2022 |
| 2040502 | FRANCO, ARNALDO ARZOLA | SECTOR MOGOTE CALLE B #11 | | | | CAYEY | PR | 00736 | | 5/25/2022 |
| 1582966 | GALAIZA TORRES, OSVALDO | PO BOX 2602 | | | | GUAYAMA | PR | 00785 | | 5/25/2022 |
| 57597 | GALAN OSTOLAZA, BRENDA N | URB PASEO COSTA DEL SUR | 373 CALLE 13 | | | AGUIRRE | PR | 00704 | | 5/25/2022 |
| 1648789 | GALI RODRIGUEZ, YASHIRA | HC 4 BOX 7380 | | | | COROZAL | PR | 00783 | | 5/25/2022 |
| 694822 | GARCIA FEBO, KEYLA Y | PO BOX 187 | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1862715 | Garcia Arroyo, Jose Luis | P.O. Box 6263 | | | | Mayaguez | PR | 00681-6263 | | 5/25/2022 |
| 1069122 | GARCIA BARRETO, NELSON | URB PARQUE ECUESTRE | H 20 CALLE GALGO JR | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 184531 | Garcia Cotto, Fredy | Bo. Canabon sec. la union | carr. 156km 55.3 | | | Caguas | PR | 00726 | | 5/26/2022 |
| 184531 | Garcia Cotto, Fredy | Apartado 7812 | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 1511725 | Garcia Davila, Cesar A | C-37 Mediterrareo Urb. Villamor | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1832730 | Garcia Diaz, Jose J. | #45 Caoba Urb. Mansiones de Juncos | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 1246580 | GARCIA FEBO, KEYLA Y | PO BOX 187 | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1540855 | GARCIA FUENTES, EDDIE | COND VILLAS DEL SOL | 840 CALLE ANASCO APT 333 | | | SAN JUAN | PR | 00925 | | 5/25/2022 |
| 1818668 | GARCIA GASTON, ANA M | PO BOX 287 | | | | MERCEDITA | PR | 00715-0287 | | 5/25/2022 |
| 675489 | GARCIA HICKS, JASLIND | STA JUANITA | P 18 CALLE FORMOSA | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 1572998 | Garcia Martinez, Hector R. | L-15 Calle 14 Condado Moderno | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 1544463 | Garcia Perez, Santiago | Box 469 | | | | Castaner | PR | 00631 | | 5/25/2022 |
| 937505 | GARCIA VAZQUEZ, SONIA I | 225 CALLE REINA | | | | PONCE | PR | 00730-3525 | | 5/25/2022 |
| 1498751 | Garcia, Barbara | Cond Camino Terraverde C 309 | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1178270 | GERENA GARCIA, CARLOS O | HC2 BOX 11627 | | | | VIEQUES | PR | 00765 | | 5/25/2022 |
| 1208855 | GERMAN MONTALVO BONILLA | CALLE 7 FF1 | | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 1940957 | Gil Rodriguez, Viomory | HC 1 Box 5720 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 283705 | GOMEZ RODRIGUEZ, LUIS E | BOX 891 | | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 1585096 | Gonzalez Cancel, Ana N. | AY-6 C/54 Urb. La Hacienda | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1586100 | GONZALEZ FELICIANO, FRANCIS I | CALLE ALMA | BUZON 302 | PUEBLO NUEVO | | VEGA BAJA | PR | 00693 | | 5/25/2022 |
| 324715 | GONZALEZ GARCIA, MELISA | PO BOX 3105 | | | | GUAYNABO | PR | 00970 | | 5/25/2022 |
| 1448643 | Gonzalez Gonzalez, Carlos | HC 03 Box 31051 | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 1555108 | Gonzalez Gonzalez, Mariano | Barrio Caco Bajo Carr | 184 KM 015 | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 1555108 | Gonzalez Gonzalez, Mariano | Fernando Santiago | URB. San Martin Suite 17 | | | San Juan | PR | 00924 | | 5/25/2022 |
| 1081152 | GONZALEZ GONZALEZ, RAMON E | C/ VIZCARRONDO #15 APT 405 | EDIF SENDEROS DEL ROBLE | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 1821456 | Gonzalez Gonzalez, Sargento Mariano | Barrio Caco Bajo Carr. 184 K.M0.5 | | | | Pasillas | PR | 00723 | | 5/26/2022 |
| 1821456 | Gonzalez Gonzalez, Sargento Mariano | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | 5/25/2022 |
| 1494620 | Gonzalez Hernandez, Jose O | Hc 01 Box 6019 | | | | Las Piedras | PR | 00771 | | 5/25/2022 |
| 1522171 | Gonzalez Mangual, Carmen | 1 Cond Los Naranjales Apt. 311 Edif C61 | | | | Carolina | PR | 00985 | | 5/25/2022 |
| 1562693 | GONZALEZ MENDEZ, VICTOR | JUNCAL CONTRACT STATION | PO BOX 2567 | | | SAN SEBASTIAN | PR | 00685-3001 | | 5/25/2022 |
| 201016 | Gonzalez Mendez, Victor A | Juncal Contrac Station | Apt 2567 | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 903248 | GONZALEZ MONTALVO, HONORIO | CARR 169 KM 7.4 | | | | GUAYNABO | PR | 00920 | | 5/26/2022 |
| 903248 | GONZALEZ MONTALVO, HONORIO | PO BOX 1143 | | | | GUAYNABO | PR | 00970 | | 5/25/2022 |
| 201359 | Gonzalez Morales, Jose A. | PO Box 371720 | | | | Cayey | PR | 00737 | | 5/25/2022 |
| 1817982 | GONZALEZ NEGRON, HONORIO | PO BOX 1143 | | | | GUAYNABO | PR | 00970 | | 5/25/2022 |
| 1117279 | GONZALEZ ORTEGA, MIGDALIA | URB VILLAS DE LOIZA | LL48 CALLE 39A | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 202040 | GONZALEZ ORTIZ, PERRY | PO BOX 1336 | | | | AGUAS BUENAS | PR | 00703 | | 5/25/2022 |
| 1511670 | GONZALEZ RAMOS, WILFREDO | APTDO #317 | | | | PATILLAS | PR | 00723-0317 | | 5/26/2022 |
| 1511670 | GONZALEZ RAMOS, WILFREDO | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | San Juan | PR | 00924-4586 | | 5/25/2022 |
| 1800100 | GONZALEZ RIVERA, ILEANA | PO BOX 976 | | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 1867835 | Gonzalez Rivera, Matilde | HC 04 Box 49725 | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 203934 | Gonzalez Rodriguez, Jorge | Agente | Policia de Puerto Rico | Carretera 901 Km 1.1 Sector Korea | | Maunabo | PR | 00707 | | 5/26/2022 |
| 203934 | Gonzalez Rodriguez, Jorge | HC 1 Box 2134 | | | | Maunabo | PR | 00707 | | 5/25/2022 |
| 203938 | GONZALEZ RODRIGUEZ, JORGE A | HC 1 BOX 2134 | A ESTA DIRECCION | | | Maunabo | PR | 00707 | | 5/25/2022 |
| 1538653 | Gonzalez Roman, Diego | B 32 Solaz Los Recreos | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2065222 | Gonzalez Rosado, Juan C. | HC-06 Box 15139 | | | | Corozal | PR | 00783 | | 5/25/2022 |
| 881084 | Gonzalez Santana, Alina | Jose Fabian Aviles Lamberty - Abagado Notario | Rua 6670 Colegiado 8047 | Mansions de San Martin Suite 17 | | San Juan | PR | 00924-4586 | | 5/26/2022 |
| 881084 | Gonzalez Santana, Alina | Apartado 344 | | | | Palmer | PR | 00721 | | 5/25/2022 |
| 1161644 | GONZALEZ SANTANA, ALINA | APARTADO 344 | | | | PALMER | PR | 00721 | | 5/25/2022 |
| 1867710 | GONZALEZ TEJERO, JOSE | PO BOX 1248 | | | | CIDRA | PR | 00739 | | 5/25/2022 |
| 1580455 | GONZALEZ TORRES, NOEL | PO BOX 1162 | | | | JAYUYA | PR | 00664 | | 5/25/2022 |

Exhibit K

377th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1583859 | Gonzalez Troche, Ericbaan | Apt 223 | | | | Jayuya | PR | 00664 | | 5/25/2022 |
| 704338 | GONZALEZ VAZQUEZ, LUZ A | PO BOX 435 | | | | FLORIDA | PR | 00650 0435 | | 5/25/2022 |
| 1752873 | GONZALEZ VIVALDI, MIGDALIA R | 209 CALLE MANUEL F ROSSY | | | | SAN JUAN | PR | 00918 | | 5/25/2022 |
| 596841 | Gordian, Yolanda Guzman | 71 Ext Mario Braschi | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1180607 | GRAU MORALES, CARMEN | EXT CAMPO ALEGRE | C19 CALLE AMAPOLA | | | BAYAMON | PR | 00956-4433 | | 5/25/2022 |
| 1169483 | GUADALUPE RODRIGUEZ, ANTONIO | PO BOX 1171 | | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 1975154 | Guadalupo Cruz, Aiana A. | P.O. Box 1078 | | | | Gurabo | PR | 00778-1078 | | 5/25/2022 |
| 2084600 | Gual Cruz, Lexania | Urb Algarrobos C/D #F4 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1179233 | GUEVARA CUADRADO, CARMELO | HC 1 BOX 6363 | | | | LAS PIEDRAS | PR | 00771 | | 5/25/2022 |
| 1519999 | Guevara Velez, Mary L. | 85 C/ Golondina | Villas de Candeles | | | Humacau | PR | 00791 | | 5/25/2022 |
| 1066223 | GUEVAREZ GARCIA, MODESTO R | Jord Country Club | Calle 121 BR-35 | | | Carolina | PR | 00983 | | 5/26/2022 |
| 926588 | GUEVAREZ GARCIA, MODESTO R | JARDINEZ COUNTRYCLUB CALLE 121 BR-35 | | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 1066223 | GUEVAREZ GARCIA, MODESTO R | SAN JOSE | EDF 5 APT 273 C SICILIA | | | SAN JUAN | PR | 00923 | | 5/25/2022 |
| 926588 | GUEVAREZ GARCIA, MODESTO R | EDF 5 APT 273 C/ SICILIA | | | | SAN JUAN | PR | 00923 | | 5/25/2022 |
| 1998346 | Hernandez Aponte, Luis A | Urb Estancias del Bosque 382 c/nogales | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 2071358 | Hernandez Cedeiro, Carlos L. | Com.Miramar | Calle Dalia #816 | B2054 | | Guayama | PR | 00784 | | 5/25/2022 |
| 1911367 | Hernandez Comes, Karla M. | HC73 Box 5759 | | | | Cayey | PR | 00736 | | 5/25/2022 |
| 1537987 | Hernandez Duprey, Alex | P.O Box 919 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1514897 | HERNANDEZ MORALES, JIMMY D. | HC-01 B24408 | | | | ARROYO | PR | 00714 | | 5/26/2022 |
| 1514897 | HERNANDEZ MORALES, JIMMY D. | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 923300 | HERNANDEZ OCASIO, MARISOL | HC 40 BOX 44506 | | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 1507433 | Hernandez Ramirez , Victor M. | Policia de Puerto Rico | PO Box 500 | | | Saint Just | PR | 00978 | | 5/25/2022 |
| 1507433 | Hernandez Ramirez , Victor M. | PO Box 1014 | Pueblo Station | | | Carolina | PR | 00986 | | 5/25/2022 |
| 1098425 | Hernandez Ramirez, Victor M | PO Box 500 | | | | Saint Just | PR | 00978 | | 5/25/2022 |
| 1464178 | HERNANDEZ RAMOS, ELOISA | 71 CALLE JUAN RULLAN | | | | MAYAGUEZ | PR | 00680-3601 | | 5/25/2022 |
| 1213678 | HERNANDEZ RIVERA, HECTOR | HC 4 BOX 8742 | | | | AGUAS BUENAS | PR | 00703 | | 5/25/2022 |
| 1072740 | HERNANDEZ ROSARIO, NORTON | HC 01 BOX 4997 | | | | AIBONITO | PR | 00705 | | 5/25/2022 |
| 1877422 | HERNANDEZ VELAZQUEZ, RAMON | URB LA PATAGONIA | 1 CALLE VICTORIA | | | HUMACAO | PR | 00791-4046 | | 5/25/2022 |
| 1578202 | HERNANDEZ VIRUET, CARLOS | 45 ALTURAS SABANERAS | | | | SABANA GRANDE | PR | 00637 | | 5/25/2022 |
| 1657999 | Hernandez, Roberto Rodriguez | Calle 60 2020 | Urb. Metropolis | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1094038 | HIGGINS CUADRADO, SOL Y | DEPARTAMENTO DE LA FAMILIA | CARR. 908 KM 3.2 INT. BO. TEJAS | | | HUMACAO | PR | 00791 | | 5/26/2022 |
| 1094038 | HIGGINS CUADRADO, SOL Y | HC 15 BOX 16343 | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 224666 | HONORIO DE JESUS GOMEZ | P O BOX 1378 | | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 1054054 | Inostroza Arroyo, Maria P | URB Vista Hermosa J 17 Calle 8 | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1076202 | IRIZARRY AYALA, PABLO | 1287 11 URB. MONTE CARLO | | | | SAN JUAN | PR | 00924 | | 5/26/2022 |
| 1076202 | IRIZARRY AYALA, PABLO | COND LOS ALMENDROS | PLAZA I APTO 811 | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 135445 | IRIZARRY CORNIER, DEVI | URB FLOR DEL VALLE | 903 CALLE BROMELIA | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 1599300 | IRIZARRY GARCIA, MARILYN | HC 02 BOX 6384 | | | | GUAYANILLA | PR | 00656 | | 5/25/2022 |
| 231410 | ISAAC PEMBERTON, RUTH N. | ROBLES 161 APT. 304 | | | | SAN JUAN | PR | 00925 | | 5/25/2022 |
| 1499301 | Ivan Perez, Felix | RR-6 Box 66 Camino Lourdes | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1509681 | Ivette Gonzalez, Gloria | 277 Urb Sabannah Real | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 905819 | JA FIGUEROA, JAMYLETTE | PO BOX 370395 | | | | CAYEY | PR | 00737 | | 5/25/2022 |
| 2044138 | Jenaro Diaz, Carlos Heriberto | K-9 C/Carlos Medina Urb. Idamaris Gardens | | | | Caguas | PR | 00727 | | 5/25/2022 |
| 2003123 | Jimenez Ramos, Julia Mercedes | P.O. Box 126 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1155733 | JIMENEZ SEGARRA, ZOBEIDA | PO BOX 1690 | | | | SAN SEBASTIAN | PR | 00685-1690 | | 5/25/2022 |
| 1911604 | Johnson Lugo, James E | Urb Las Delicias 3922 c/ Fco. G. Marin | | | | Ponce | PR | 00728 | | 5/25/2022 |
| 1514828 | Jose A. Soto Lebron 14886 | Urb. San Benito Calle 3, D-8 | | | | Patillas | PR | 00723 | | 5/26/2022 |
| 1514828 | Jose A. Soto Lebron 14886 | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 2059266 | Joubert, Ademaris Rodriguez | Urb. Miraflores 24-9 c/11 | | | | Bayamon | PR | 00857 | | 5/25/2022 |
| 1640317 | Julia Revece, Mirta | Urb. Santa Maria | 7835 Calle Hazaret | | | Ponce | PR | 00717 | | 5/25/2022 |
| 1072167 | JUSINO MORALES, NOREEN | 2DA EXT EL VALLE | 530 CALLE GIRASOL | | | LAJAS | PR | 00662 | | 5/25/2022 |
| 213225 | JUSINO VAZQUEZ, HAYDEE | URB VALLE HERMOSO | SU 21 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | | 5/25/2022 |
| 669633 | LABOY RIVERA, IRAIDA | PO BOX 218 | | | | YABUCOA | PR | 00767-0218 | | 5/25/2022 |
| 261738 | LANTIGUA GARCIA, VIVIANA | DR. QUEVEDO BAEZ | BT 21 5TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 2030634 | LARACUENTE ORTIZ, EDNA I | HC 07 BOX 2402 | | | | PONCE | PR | 00731 | | 5/25/2022 |
| 1819301 | Layboy Lind, Omaira E. | P.O. Box 835 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 1870911 | Lebron Lebron, Nelson | Ave Caleón #680 Vistamar | | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1615732 | LEBRON MONTES, CARMEN AUREA | URB DORTADOS DE JACABOA | CALLE SAN LORENZO | BUZON 241 | | PATILLAS | PR | 00723 | | 5/25/2022 |

Exhibit K

377th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1054898 | LEON CARTAGENA, MARIA W. | Attn: Banco Popular de Puerto Rico | c#125-350007 ruta#021502011 | | | Santa Isabel | PR | 00757 | | 5/26/2022 |
| 1054898 | LEON CARTAGENA, MARIA W. | ATTN: BANCO POPULAR PUERO RICO | HC/ 125-350007/ RUTA 021502011 | | | SANTA ISABEL | PR | 00757 | | 5/26/2022 |
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR DE PUERTO RICO | #C/ 125-350007 | RUTA 02150211 | | SANTA ISABEL | PR | 00757 | | 5/26/2022 |
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR PUERTO RICO | | | | SANTA ISABEL | PR | 00757 | | 5/26/2022 |
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR PUERTO RICO | #C/125-350007/RUTA 021502011 | | | SANTA ISABEL | PR | 00757 | | 5/26/2022 |
| 271106 | Lopez Collazo, Reynaldo | Aptdo.539 Bo. Rincon | Sector Candela | | | Cidra | PR | 00739 | | 5/25/2022 |
| 1511241 | Lopez Colon, Jose A. | Urb. Los Mercades | Calle 14 #111 | | | Salinas | PR | 00751 | | 5/26/2022 |
| 1511241 | Lopez Colon, Jose A. | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | 5/25/2022 |
| 1123094 | LOPEZ CORCINO, NATANAEL | CARR. 990 KMO H3 | SECT. SAN VICENTE BOX 5130 | HC-02 MATA DE PLATANO | | LIQUILLO | PR | 00773 | | 5/26/2022 |
| 1123094 | LOPEZ CORCINO, NATANAEL | BRISAS DEL MAR | EA2 CALLE NELSON L MILLS BENABE | | | LUQUILLO | PR | 00773-2412 | | 5/25/2022 |
| 1555022 | Lopez Gonzalez, Sylvia D. | Bes. Campanilla Calle Ramon Befances Casa 625 | | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 1177357 | LOPEZ LOPEZ, CARLOS J | HC02 BOX 8021 | | | | SALINAS | PR | 00751 | | 5/25/2022 |
| 1554100 | Lopez Melendez, Damariz | EA- 2 C Nelson L. Mills Benabe | Brisasdil Mar | | | Luquillo | PR | 00773 | | 5/25/2022 |
| 1554100 | Lopez Melendez, Damariz | Urb. Brisas Del Mar | Ea-2 Calle Acceso | | | Luquillo | PR | 00773 | | 5/25/2022 |
| 273903 | LOPEZ MORALES, EDNA C. | PO BOX 346 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 641215 | LOPEZ MORALES, EDNA C | PO BOX 346 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 1583077 | LOPEZ QUINTANA, ANGEL M. | HC 5 BOX 28771 | | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 275439 | Lopez Rivera, Ivone | Buzon 1076 | Barrio Mariana | | | Naguabo | PR | 00718 | | 5/25/2022 |
| 285206 | LOPEZ RIVERA, LUIS R | BOX 925 | | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 1051579 | LOPEZ RIVERA, MARIA DEL C. | HC 04 Box 8078 | | | | Aguas Buenas | PR | 00739 | | 5/26/2022 |
| 1051579 | LOPEZ RIVERA, MARIA DEL C. | HC 04 BOX 8078 | SUMIDERO | | | AGUAS BUENAS | PR | 00703 | | 5/25/2022 |
| 924329 | LOPEZ RIVERA, MELISSA A | POLICIA DE PUERTO RICO | PO BOX 8494 | | | CAGUAS | PR | 00726 | | 5/26/2022 |
| 924329 | LOPEZ RIVERA, MELISSA A | H-5 C/MYRNA VAZQUEZ | | | | CAGUAS | PR | 00727 | | 5/25/2022 |
| 918433 | LOPEZ RODRIGUEZ, LUZ M | PO BOX 170 | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1877775 | Lopez Rodriguez, Sandra I | HC2 Box 14684 | | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1470081 | Lopez Torres, Jammy | 3U-37 41 ALTORAS DE BUCARABONES | | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 1207686 | LOPEZ, GABRIEL GA | PO Box 7465 | | | | Carolina | PR | 00986 | | 5/25/2022 |
| 1207686 | LOPEZ, GABRIEL GA | PO BOX 192405 | | | | SAN JUAN | PR | 00919-2405 | | 5/25/2022 |
| 1090816 | LOZADA ALVEREZ, SAMUEL | HC63 BUZON 3220 | | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 1941214 | Luciano Irizarry, Jesus | HC01-04 Bo. Calle Jones | | | | Lares | PR | 00669 | | 5/25/2022 |
| 1598691 | LUYANDO ASTACIO, ANGEL JAVIER | PO BOX 89 | | | | HUMACAO | PR | 00792 | | 5/25/2022 |
| 288431 | MACHIN FONSECA, MIGDALIA | URB. SANTA JUANITA | CALLE TORRECH SUR WB-22 A | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 1815411 | Malave Rodriguez, Adelaida | Bo Puente Jobos | Calle 9A #463 | Panel 41 | | Guayama | PR | 00784 | | 5/25/2022 |
| 1911425 | Maldonado Diaz, José Miguel | 513 Urb. Sabana del Palmar | | | | Comerio | PR | 00782 | | 5/26/2022 |
| 1911425 | Maldonado Diaz, José Miguel | 935 Magallanes Street Palacio Marbella | | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 1559571 | Maldonado Munoz, Luiz R. | 320 int Calle del Carmen | | | | San Juan | PR | 00912 | | 5/25/2022 |
| 2171126 | Maldonado Negron, Mariano | 4958 SW 166th Court Rd | | | | Ocala | FL | 34481 | | 5/25/2022 |
| 293191 | MALDONADO SANTIAGO, ANETTE L | PO BOX 92 | | | | CIALES | PR | 00638 | | 5/25/2022 |
| 738407 | MALDONADO, PRISCILA VEGA | P O BOX 939 | | | | JAYUYA | PR | 00664 | | 5/25/2022 |
| 1582164 | MANGUAL DIAZ, JOSE L. | ALT DE SAN PEDRO | S 10 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 1637391 | Marcano Acevedo, Jorge L | Urb. Sta Clara | C/4 #118 | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 1582954 | Marcial Mattei, Reinaldo | Calle Brandon #25 | | | | Ensenada | PR | 00647 | | 5/25/2022 |
| 1833548 | MARCIAL RAMOS, REINALDO | AVE. TENIANTE CESAR GONZALEZ | ESQUINA JUAN CALAF #34 | | | SAN JUAN | PR | 00917 | | 5/26/2022 |
| 1833548 | MARCIAL RAMOS, REINALDO | P.O. BOX 71308 | | | | SAN JUAN | PR | 00936 | | 5/25/2022 |
| 1833548 | MARCIAL RAMOS, REINALDO | #25 BRANDON | PO BOX 634 | | | ENSENADA GUANICA | PR | 00647 | | 5/25/2022 |
| 296055 | MARCIAL SANABRIA, LUIS | PO BOX 479 | | | | ENSENADA | PR | 00647 | | 5/25/2022 |
| 303049 | MARCIAL TORRES, MARITZA | Agent | Policia de Puerto Rico | Urb. Arroyo del Mar Calle Caribe #127 | | Arroyo | PR | 00714 | | 5/26/2022 |
| 303049 | MARCIAL TORRES, MARITZA | PO BOX 1418 | | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 1566113 | Marin Encarnacion, Grace H. | (Derecho Propio) | PO Box 7164 | | | San Juan | PR | 00916 | | 5/25/2022 |
| 1513965 | Marin Rivera, Bienvenido | Alto del Escorial | 519, Boulevar Media Luna | Apartado 1905 | | Carolina | PR | 00987 | | 5/25/2022 |
| 889828 | MARINO AGOSTO, CARMEN | 887 CALLE REINITA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 889828 | MARINO AGOSTO, CARMEN | COND SAN GABRIEL 124 | APT 102 AVE CONDADO | | | SAN JUAN | PR | 00907 | | 5/25/2022 |
| 1062613 | MARQUEZ CONCEPCIO, MIGUEL A | URB PARQUE ESCUESTRE | D4 CALLE 37 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1226905 | MARQUEZ DE JESUS, JESUS M | PO BOX 252 | BO CACAO ALTO | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 1548841 | MARQUEZ DE JESUS, JESUS M. | PO BOX 252 | BO CACAO ALTO | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 1226906 | MARRERO CRUZ, JESUS M | URB VILLAS DE CASTRO | R 10 1 CALLE 15 | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 1420451 | MARRERO MEDIAVILLA, JUAN CARLOS | JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | San Juan | PR | 00924-4586 | | 5/25/2022 |
| 1447095 | Marrero Nunez, Carlos M. | P.O. Box 976 | | | | Toa Alta | PR | 00954 | | 5/25/2022 |

Exhibit K
377th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1911886 | MARRERO OCASIO, EVELYN I | PO BOX 826 | | | | TRUJILLO ALTO | PR | 00977 | | 5/25/2022 |
| 2044816 | Marrero Rivera, Hilario | Apto 231 Villalba | | | | Villalba | PR | 00766 | | 5/25/2022 |
| 1811235 | Martinez Arroyo, David | HC-7 Box 31816 | | | | Hatillo | PR | 00659 | | 5/25/2022 |
| 1199102 | MARTINEZ BASTIAN, VIVIAN M | PO BOX 1573 | | | | GUAYAMA | PR | 00785 | | 5/25/2022 |
| 1523335 | Martinez Benitez, Desiree | Departmento de Familia - ADFAN | Avenida de Diego  # 124 Urb La Rivera | | | San Juan | PR | 00921 | | 5/26/2022 |
| 1523335 | Martinez Benitez, Desiree | Carr 842 KM 2.7 Caminio Lourdes Caimito Bajo RP | RR-6 Box 9522 | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1581234 | MARTINEZ CAMACHO, GERALDO | HC 02 BOX 48607 | | | | VEGA BAJA | PR | 00693 | | 5/25/2022 |
| 1693791 | MARTINEZ COLLAZO, ANGELA | P.O. BOX 3056 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 1597285 | Martinez Collazo, Angela | PO Box 3056 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 1064778 | MARTINEZ GONZALEZ, MILDRED | HC-02 BOX 8478 | | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 1544872 | Martinez Joffre, Alicia M | Cond. Los Cantizales | Edif.II Apt.4-H | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1862163 | Martinez Mendoza, Eridana | PO BOX 7413 | | | | SAN JUAN | PR | 00916-7413 | | 5/25/2022 |
| 1045924 | MARTINEZ RIVERA, LUZ | HC1 BOX 2337 | | | | LOIZA | PR | 00772 | | 5/25/2022 |
| 1538682 | Martinez Vasquez, Jose A | Urb Treasure Valley Calle Columbia F6 | | | | Cidra | PR | 00739 | | 5/26/2022 |
| 1538682 | Martinez Vasquez, Jose A | F-6 Colombia | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 1011592 | MARTY TROCHE, JAIME E | 48 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623-3458 | | 5/25/2022 |
| 1903103 | MASSA MENDOZA, MARCY | HC 06 BOX 73240 | | | | CAGUAS | PR | 00725-9523 | | 5/25/2022 |
| 908417 | MASSA SANCHEZ, JOSE A | PO BOX 1265 | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1655123 | MATIAS MATIAS, MIGUEL | URB FLAMBOYAN GDNS B31 | CALLE 4 | | | AGUADILLA | PR | 00959 | | 5/25/2022 |
| 1599661 | MATOS GALARZA, NORMA I. | LCDO. JOSE F. AVILES LAMBERTY, LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 1914168 | Matos Molina, Ginnette | Calle Colomer Sanchez #21 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1582880 | Matos Ocasio, Miguel A. | HC-1 Box 5245 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1754152 | Matos Sanchez, Otoniel | Carr.#156 Km. 39.9 | | | | Comerio | PR | 00782 | | 5/26/2022 |
| 1754152 | Matos Sanchez, Otoniel | Apt.948 | | | | Comerio | PR | 00782 | | 5/25/2022 |
| 1585188 | Maysonet Adorno, Zaraira E. | PMB 299 PO Box 4002 | | | | Vega Alta | PR | 00692 | | 5/25/2022 |
| 1673284 | Maysonet Guzman, Jose A | Vilma E Adorno Marrero Tutora | PMB 299 PO Box 4002 | | | Vega Alta | PR | 00692 | | 5/25/2022 |
| 1584760 | MAYSONET GUZMAN, JOSE A. A. | VILMA E ADORNO MARRERO TUTORA | PMB 299 PO BOX 4002 | | | VEGA ALTA | PR | 00692-4002 | | 5/25/2022 |
| 1686052 | Medina , Alan  Febles | C/Auzobo # 137 Villa Cabalache I | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1059314 | MEDINA MEDINA, MARY L | HC 5 BOX 5242 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 1504357 | Medina Navedo, Edwin | Urb.Frontera c/Julio Alvarado #139 | | | | Bayamon | PR | 00619 | | 5/25/2022 |
| 1943146 | Medina Ramos, Damaris | 24980 Carretera 437 | | | | Quebradillas | PR | 00678 | | 5/25/2022 |
| 1999888 | Medina Rivera, Wanda I. | PO Box 2320 | | | | Utuado | PR | 00641 | | 5/26/2022 |
| 1999888 | Medina Rivera, Wanda I. | 30 Calle A/R Ramos | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1971756 | Melendez Alvarado, Betty | Buzon 206 Urb. Sierra Real | | | | Cayey | PR | 00736-9004 | | 5/25/2022 |
| 322441 | Melendez Delanoy, Maria L | RR1 Box 6771 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1544510 | MELENDEZ RIVERA, JOEL | URB VERDE MAR | 924 CALLE 39 | | | PUNTA SANTIAGO | PR | 00741 | | 5/25/2022 |
| 1982163 | MELENDEZ RIVERA, RAFAEL | CALLE 2 # H5 SANTA JUANA | | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 324564 | Melendez Velez, Jose R | P.O Box 569 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 1659495 | Mendez Morales, Carlos | HC-09 Box 5253 | | | | Sabana Grande | PR | 00637 | | 5/25/2022 |
| 1697176 | MENDEZ MORALES, CARLOS | HC-09 BOX 5253 | | | | SABANA GRANDE | PR | 00637 | | 5/25/2022 |
| 26666 | MENDEZ RIVERA, ANGEL R | URB SAN PEDRO | 10 C/ ANGEL MENDEZ POMALES | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 1948049 | MERCADO CRUZ, RUBERTO | HC-03 BOX 8345 | | | | LARES | PR | 00669 | | 5/25/2022 |
| 2097669 | MERCADO DIAZ, ISUANNETTE | COOPERATIVA PADRE MCDONALD'S | #CUENTA: 29086 | #RUTA: 221582213 | | PONCE | PR | 00717 | | 5/25/2022 |
| 2097669 | MERCADO DIAZ, ISUANNETTE | PO BOX 8112 | | | | PONCE | PR | 00732 | | 5/25/2022 |
| 2056963 | Mercado Sierra, Jose A | Bo La Plata | Correo General | | | Aibonito | PR | 00786 | | 5/25/2022 |
| 1512905 | Merced Lopez, Luz E. | PO BOX  2808 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 1542550 | Miranda Garcia, Josue | Urb.Reparto Valenciano L-14 Calle-A | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 926937 | MIRANDA QUINONES, MYRNA L | PO BOX 1746 | | | | TOA BAJA | PR | 00951-1746 | | 5/25/2022 |
| 1553387 | Moeno Perez, Deborah | HC-4 Box 4152 | | | | Las Piedras | PR | 00771 | | 5/25/2022 |
| 1799392 | Mojena Martinez, Yajaira | c/10 bloque 7 #1 | | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1546616 | MOJICA BULTRON, SONIA M | P O BOX 3026 | | | | BAYAMON | PR | 00960 | | 5/25/2022 |
| 1544265 | Mojica Bultron, Sonia M. | PO Box 3026 | | | | Bayamon | PR | 00960 | | 5/25/2022 |
| 920533 | MOLINA FERRER, MARIA C | CONDOMINIO EL ATLÁNTICO APARTAMENTO 907 | | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 1586367 | MOLINA MILLET, NEFTALI | C/O FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | URB. LOS ANGELES CALLE ORIOS 100 | | | | CAROLINA | PR | 00979 | | 5/25/2022 |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | RES LLORENS TORRES | 29 APT 602 | | | SAN JUAN | PR | 00913-6816 | | 5/25/2022 |
| 1649636 | Molina Vazquez, Angel Rafael | Calle Orios #100 | Urb. Los Angeles | | | Carolina | PR | 00979 | | 5/25/2022 |
| 191148 | MONTALVO BONILLA, GERMAN | VICTORIA HEIGHTS BAYAMON | FF-1 CALLE 7 | | | BAYAMON | PR | 00959 | | 5/25/2022 |

Exhibit K
377th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1204778 | MONTALVO DIAZ, FERDINAND | NUEVA VIDA EL TUQUE | CALLE G N47 | | | PONCE | PR | 00731 | | 5/25/2022 |
| 1979574 | Montanez Rodriguez, Naiza Rosa | RR-01 Box 2911 Cidra | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 982661 | MORALES CASTRO, EDNA LUZ | PO BOX 346 | | | | YABUCOA | PR | 00767-0346 | | 5/25/2022 |
| 1810711 | MORALES COLON, ROSANA | C/410 BLQ 143 | #20 VILLA CAROLINA | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1513528 | MORALES COLON, VILMARIE | VILLA CAROLINA | BLQ 143 20 CALLE 410 | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 343929 | MORALES DE LOPEZ, EDNA L | P. O. BOX 346 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 1641589 | Morales Encarnacion, Homero | 313 Miradores del Yunque | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1597532 | MORALES FERNANDE, ELIZABETH | URB PARQUE DE CANDELERO | 199 CALLE LUBINA | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1514753 | MORALES LEBRON, JAVIER A. | APT. 445 | | | | PATILLAS | PR | 00723 | | 5/26/2022 |
| 1514753 | MORALES LEBRON, JAVIER A. | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 1448861 | MORALES PEREZ, EDGARDO | 3 EXT JARD DE AGUADA | | | | AGUADA | PR | 00602 | | 5/25/2022 |
| 1566181 | Morales Rodriguez, Elenia | P.O. Box 1438 | | | | Guayama | PR | 00785 | | 5/25/2022 |
| 245586 | MORALES ROSA, JOSE A | HC 63 BOX 3278 | | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 1517181 | Moras Rosa, Jose Antonio | HC 63 Box 3278 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 2018490 | Morales Santiago, Josmarie | HC 04 Box 42481 | | | | Las Piedras | PR | 00771 | | 5/25/2022 |
| 349669 | MOYA MOYANO, LUZ J | 315 CALLE SIMON MADERA | VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 1703167 | MOYA MOYANO, LUZ J. | VILLA ANGELICA | 315 SIMON MADERA | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 704974 | MOYA MOYANO, LUZ J. | VILLA ANGELICA | 315 SIMON MADERA | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 2043865 | Mulero Rodriguez, Amauri | 12921 McFadden Way | | | | San Antonio | TX | 78254-2172 | | 5/25/2022 |
| 1212798 | MALDER SANTOS, HAROLD | BO JUAN DOMINGO | M96 CALLE TINTILLO ZONA | | | GUAYNABO | PR | 00966 | | 5/25/2022 |
| 1584314 | MUNIZ CUMBA, MANUEL | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN | STE.17 | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 351867 | Munoz Aviles, Rafael | Urb. Mabu | D-6 Calle 4 | | | Humacao | PR | 00791 | | 5/25/2022 |
| 1106872 | MUNOZ CARABALLO, YOLANDA | HC 01 BOX 10306 | | | | GUAYANILLA | PR | 00656 | | 5/25/2022 |
| 1641381 | MUNOZ LOPEZ, TANIA M. | COND. PORTALES DE SAN JUAN | APT B-110 RIO PIEDRAS | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 1221572 | MUSSENDEN MIRANDA, IVELISSE | URB PARQUE FLAMINGO | 94 CALLE PARTENON | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 1221573 | NAVARRO CANCEL, IVELISSE | URB LAS LOMAS | SO1686 CALLE 34 | | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 1755900 | Navarro Martinez, Juan C. | K-56, Calle Nogales, Urb. Estancias Del Bosque | | | | Caguas | PR | 00725 | | 5/26/2022 |
| 1755900 | Navarro Martinez, Juan C. | PO Box 1600 | Suite 251 | | | Cidra | PR | 00739 | | 5/25/2022 |
| 355681 | Navarro Remigio, Rafael | Res San Patricio | Edif. 3 Apt. 13 | | | Loiza | PR | 00772 | | 5/25/2022 |
| 1565252 | NAVARRO ROSARIO, ELIS N. | COND VILLAS DEL GIGANTE | 500 CALLE PASEO REAL | APT520 | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1507376 | NAZARIO RIVERA, EILEEN | URB. JARDINS MONTE OLIVO | C/HUC F-17 | | | GUAYAMA | PR | 00784 | | 5/26/2022 |
| 1507376 | NAZARIO RIVERA, EILEEN | PO BOX 797 | | | | PATILLES | PR | 00723 | | 5/25/2022 |
| 665611 | NAZARIO TORRES, HELGA | PO BOX 815 | | | | CIDRA | PR | 00739-0815 | | 5/25/2022 |
| 1978379 | Nazario Vega, Marisol | 5048 Ca. Lorencita Ferre | | | | Ponce | PR | 00728 | | 5/25/2022 |
| 1580502 | Negron Collazo, Ana M | Urb. Tierra Santa | C/ B #11 | | | Villalba | PR | 00766-2326 | | 5/25/2022 |
| 1254234 | NEGRON GOMEZ, LUIS H | RR 4 BOX 3922 | | | | CIDRA | PR | 00739 | | 5/25/2022 |
| 1507467 | NEGRON GONZALEZ, NEXANDRA M. | C-37 MEDITERRANEO URB.VILLA MER | | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 1641306 | Negron Lopez, Milagros | 84 Calle Popular | | | | San Juan | PR | 00917 | | 5/25/2022 |
| 2034602 | Negroni Pedroza, Jose M | #16 C/ Efeso Ext. San Luis | | | | Aibonito | PR | 00705 | | 5/25/2022 |
| 1586435 | Nestor E. Rivera Burgos And Elizabeth Quiles Hernandez | C/O Lcdo Jose F. Aviles Lamberty/ Lcdo Fernando Santiago Ortiz | Mansiones de San Martin | Suite 17 | | San Juan | PR | 00924-4586 | | 5/25/2022 |
| 1890577 | Nievas Ramos, Gladys | 710 Calle Riachuelo | | | | Ponce | PR | 00776 | | 5/25/2022 |
| 1507877 | NIEVES DIAZ, MARLENE S. | P.O.BOX 178 | | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 1755959 | NIEVES GONZALEZ, JULMARIE | URB. JARDINES DE COUNTRY CLUB | CALLE 149 CL-21 | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 666487 | NIEVES RODRIGUEZ, HIGINIO | P.o. Box 165 | | | | BARRANQUITAS | PR | 00794 | | 5/26/2022 |
| 666487 | NIEVES RODRIGUEZ, HIGINIO | HC 03 BOX 7985 | | | | BARRANQUITAS | PR | 00794 | | 5/25/2022 |
| 1822334 | Ocana Lebron, Angel D. | Calle Tampa 333 | Urb. San Gerardo | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1920072 | Ocana Lebron, Christian | Urb. San Gerardo C/Tampa 333 | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1478571 | Ocasio Feliciano, Luis | URB Lirios Cala | 57 Calle San Ignacio | | | Juncos | PR | 00777 | | 5/25/2022 |
| 294890 | Ocasio, Manuel Ortiz | Urb Rio Grande Estates | Bloquer-55 Avenida B | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1585693 | Ofray Lopez, Sharon J. | 945 C/rop Pedras Montesona | | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 267378 | OJEDA ADRIAN, LILLIAM | PO BOX 1499 | | | | ANASCO | PR | 00610 | | 5/25/2022 |
| 997509 | OLEARY ACOSTA, GEORGE | URB RAFAEL BERMUDEZ | B17 CALLE 3 | | | FAJARDO | PR | 00738-4033 | | 5/25/2022 |
| 1752529 | Oliveras Santiago, Theresa | 1686 Hidalgo Street | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 251650 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1228658 | OLMEDA HERNANDEZ, JOHN C | HC 2 BOX 71078 | | | | GARROCHALES | PR | 00782-9681 | | 5/25/2022 |
| 938660 | Olmeda Perez, Veronica | 148 Este Calle San Jose | | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 1796823 | Oquendo Rivera, Ivonne | 107 Via Medieval | San Juanera | | | Caguas | PR | 00727 | | 5/25/2022 |
| 1859250 | Oquendo Rivera, Ivonne | 107 Via Medieval, Sanjuanera | | | | Caguas | PR | 00727 | | 5/25/2022 |

Exhibit K
377th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 716753 | Orta Romero, Maritza I | 213 Calle Tapia | | | | San Juan | PR | 00911 | | 5/25/2022 |
| 1057095 | ORTIZ AGUIRRE, MARISEL | ESTANCIAS DEL GOLF CLU | 329 JUAN H CINTRON | | | PONCE | PR | 00730 | | 5/25/2022 |
| 2145127 | Ortiz Cadavedo, Jose Antonio | PO Box 977 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 1963392 | Ortiz Colon , Bianca Mary | 601 Franklin Delano Roosevelt | | | | San Juan | Puerto Rico | 00936 | | 5/26/2022 |
| 1963392 | Ortiz Colon , Bianca Mary | RR 2 Box 5993 | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 1173820 | ORTIZ COLON, BIANCA M. | RR2 BOX 5993 | | | | CIDRA | PR | 00739 | | 5/26/2022 |
| 1173820 | ORTIZ COLON, BIANCA M. | 601 Franklin Delano Roosevelt | | | | San Juan | PR | 00936 | | 5/26/2022 |
| 1173820 | ORTIZ COLON, BIANCA M. | RR 2 BOX 6354 | | | | CIDRA | PR | 00739 | | 5/26/2022 |
| 1602706 | Ortiz Davila, Iris A | P O BOX 146 | | | | LOIZA | PR | 00772 | | 5/25/2022 |
| 1667938 | Ortiz Gonzalez, Reinaldo | 89 Villa del Bosque | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 1071014 | ORTIZ LABOY, NISANES | PO BOX 589 | | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 1561266 | Ortiz Medina, Jose A. | Com. Miramar Calle Dalia 569-54 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 596935 | ORTIZ MORALES, YOLANDA | URB. LA COSTA GARDENS HOMES | 188 CALLE ORQUIDEA | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 1563540 | Ortiz Orta, Coral L | Urb. Reina De Los Angels C18 P-36 | | | | Gurabo | PR | 00778 | | 5/25/2022 |
| 1539785 | Ortiz Oxio, Girald J. | PO Box 7906 | | | | Ponce | PR | 00732-7906 | | 5/25/2022 |
| 1696742 | Ortiz Rodriguez, Domingo | HC-50 40314 | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 1675996 | Ortiz Rodriguez, Domingo | HC50 Box 40314 | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 1078447 | ORTIZ RODRIGUEZ, PERFECTO | PO BOX 693 | | | | CIDRA | PR | 00739 | | 5/25/2022 |
| 383710 | Ortiz Rosa, Hector Manuel | Policia de PR | Urb. Parque del Monte c/Jumacao #DD-19 | | | Caguas | PR | 00727-7755 | | 5/26/2022 |
| 383710 | Ortiz Rosa, Hector Manuel | PO Box 968 | | | | Aguas Buenas | PR | 00703 | | 5/25/2022 |
| 1776672 | Ortiz Sanchez, Elizabeth | HC-02 Box 4196 | | | | Coamo | PR | 00769-9524 | | 5/25/2022 |
| 1561205 | Ortiz Sanchez, Fabian | Villa Carolina STA EXT | 188 6 Calle 517 | | | Carolina | PR | 00985 | | 5/25/2022 |
| 155400 | ORTIZ TORRES, ERIC R | 113 URB PROVINCIAS DEL RIO 1 | | | | COAMO | PR | 00769 | | 5/25/2022 |
| 1877749 | Ortiz Vazquez, Brendaliz | Bo. Rabanal Carr. | 173 Km-8.lint | | | Cidra | PR | 00739 | | 5/25/2022 |
| 983604 | ORTIZ VAZQUEZ, EDWIN | PO BOX 466 | | | | VILLALBA | PR | 00766 | | 5/25/2022 |
| 1470121 | Ortiz-Maldonado, Hilda | Urb Miraflores 29-7 calle 38 | | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 1744714 | Osorio Guzman, Luis D. | P.O. Box 358 | | | | Ceiba | PR | 00735 | | 5/25/2022 |
| 1184643 | OSTALAZA RODRIGUEZ, CESAR W. | PO BOX 1100 | | | | SALINAS | PR | 00751 | | 5/25/2022 |
| 1247167 | PABLOS VAZQUEZ, LEILA | URB VILLA UNIVERSITARIA | BH6 CALLE 35 | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1166402 | PABON ROSADO, ANGEL L | URB EL ROSARIO | A3 CALLE VICTOR RUIZ SIERRA | | | VEGA BAJA | PR | 00693 | | 5/25/2022 |
| 2005163 | Pabon Salgado, Ernesto | Urb Villa Carolia Calle 508 | | | | Carolina | PR | 00985 | | 5/25/2022 |
| 2087376 | Pacheco Burgos, Miguel A | Po Box 1893 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 1835247 | Pacheco Millan, Ricardo | PO Box 876 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 1578120 | Pacheco Ortiz, Julio E. | Jose F Aviles Lamberty | Mansiones de San Martin St 17 | | | San Juan | PR | 00924-9066 | | 5/26/2022 |
| 1578120 | Pacheco Ortiz, Julio E. | 213 Urb Paseo Costa Del Sur 5 | | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 1522503 | Padilla Martinez, Eddie W. | Cond. San Francisco Maginal | N Apto 1304B Buzon 0128 | | | Bayamon | PR | 00959 | | 5/25/2022 |
| 1637505 | Padilla Torres, Daniel | Sargento | Policia de PR | URB Parque De Las Flores | Calle 6 E 13 | Coamo | PR | 00769 | | 5/26/2022 |
| 1637505 | Padilla Torres, Daniel | Apartado 1534 | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 1577048 | Padin Martinez, Iris Rebecca | M-11 Calle Senda de la Rosada | Urb. Quintas del Rio | | | Bayamon | PR | 00961 | | 5/25/2022 |
| 933822 | PAGAN CARRASQUILL, REYNALDO | VILLAS DE RIO GRANDE | AN 36 CALLE 34 | | | RIO GRANDE | PR | 00745 | | 5/25/2022 |
| 1844547 | PENALOZA CLEMENTE, CARMEN | APT 2002 CALLE 310 FORTUNATO VIZCARRONDO | | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 1525996 | PEREZ BAHAMONDE, BRENDA L. | BO COQUI | 163 CALLE BARBOSA | | | AGUIRRE | PR | 00704 | | 5/25/2022 |
| 1049061 | PEREZ DE JESUS, MARCELINO | HC 02 BOX 13196 | | | | AGUAS BUENAS | PR | 00703 | | 5/25/2022 |
| 1592726 | PEREZ DE LA TORRE, WILBERTO E. | PO BOX 1891 | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1940419 | Perez Lopez, Frances Enid | Urb Provincias Del Rio I # 106 | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 1494745 | Perez Morales 27276, Agente Edvin | Box 192 | | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 404800 | Perez Oquendo, Elizabeth | Hc.01 Box 6442 | | | | Aguas Buenas | PR | 00703 | | 5/25/2022 |
| 215731 | PEREZ PEREZ, HERIBERTO | HC 5 BOX 29854 | | | | CAMUY | PR | 00627 | | 5/25/2022 |
| 1786042 | Perez Rodriguez, Iris Delia | Calle Munoz Rivera #275, Hermanas Davila | | | | Bayamon | PR | 00959 | | 5/25/2022 |
| 1586300 | PEREZ SANTIAGO, JAY G. | 42 CALLE A URB. BERNOS AIRES | | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 407953 | PEREZ TORRES, ANGEL | PASEO CLARO 3226 | 3RA. SECCIN LEVITTOWN | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 408041 | PEREZ TORRES, IVELISSE | URB LEVITTOWN | BC 10 CALLE DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 237415 | PEREZ TORRES, JENNIFER E | URB LAS GOVIOTAS | E 23 CALLE REAL | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 1624867 | PEREZ TORRES, NILDA L. | HC 43 BOX 10954 | | | | CAYEY | PR | 00736 | | 5/25/2022 |
| 1810482 | Perez Vazquez, Luis J. | HC-3 Box 11800 | | | | Comerio | PR | 00782 | | 5/25/2022 |
| 1055556 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 1759713 | Pizarro Ortiz, Iraida | R R 36 Box 6070 | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1206778 | PIZARRO PIZARRO, FRANCISCO | VILLA REALIDAD | 30 CALLE ZOLZAR | | | RIO GRANDE | PR | 00745 | | 5/25/2022 |

Exhibit K
377th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1240047 | POLANCO MURPHY, JOSUE | P.O. BOX 1000 | | | | BARCELONETA | PR | 00617 | | 5/25/2022 |
| 2051707 | PUELLO PEREZ, MIGUEL A | A-LL-48 CALLE 39 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 416185 | Quiles Llopiz, Yomaira | PO Box 1467 | | | | Dorado | PR | 00646 | | 5/25/2022 |
| 417440 | Quinones Lopez, Jorge M | Hc 04 | Box 8652 | | | Aguas Buenas | PR | 00703 | | 5/25/2022 |
| 1670249 | QUINONES MEDINA, CARMEN | VILLA DE LOIZA | AE1 CALLE 29 | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1776290 | Quinones Ortiz, Alexis O. | Urb. María del Carmen Calle 12 Q-3 | | | | Corozal | PR | 00783 | | 5/25/2022 |
| 1880178 | Quinones Perez, Carmen | Departamento de la Familia | Industrial Ville 11835 Calle B Suite 3 | | | Carolina | PR | 00983 | | 5/26/2022 |
| 1880178 | Quinones Perez, Carmen | C/ Lince #780 Dos Pinos | | | | San Juan | PR | 00923 | | 5/25/2022 |
| 1185364 | QUINTANA AGOSTO, CLARIBEL | PO BOX 275 | | | | LAS PIEDRAS | PR | 00771 | | 5/25/2022 |
| 1188735 | QUINTANA CUADRADO, DAVID | URB VALLE TOLINA | CALLE ALICIA MOREDA N30 | | | CAGUAS | PR | 00727 | | 5/25/2022 |
| 1864629 | Quitt Morales, Veronica | HC 23 Box 6430 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 1079221 | Rafael A Ortiz Ortiz111000 | HC 2 Box 12915 | | | | Aguas Buenas | PR | 00703 | | 5/25/2022 |
| 1824723 | RAMIREZ TORRES, NELLY | 836 CALLE SALICO | EXT DEL CARMEN | | | PONCE | PR | 00716-2146 | | 5/25/2022 |
| 1934861 | Ramos Colon, Jossette | Jard. de Ponce Calle A F12 | | | | Ponce | PR | 00730 | | 5/25/2022 |
| 426810 | Ramos Lazu, Evelyn | Reparto Horizonte #15 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 1632721 | Ramos Martinez, Nydia | PO BOX 9993 | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 429224 | Ramos Ruiz, Annette | Rr 4 Box 27255 | | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 1906810 | RAMOS SAEZ, AIDA | RIVERA DEL BUCANA 2 | EDIF 2404 APT 218 | | | PONCE | PR | 00730 | | 5/25/2022 |
| 429301 | RAMOS SÁNCHEZ, EMILY | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 1869250 | Ramos Sepulveda, Rosa Ivette | Calle Brandon #25 | PO Box 634 | | | Ensenada | PR | 00647 | | 5/25/2022 |
| 1869250 | Ramos Sepulveda, Rosa Ivette | Departamento de Educacion | Tecnica de Montenimienta | Ave Trite Cesar Gonzalez, Esq. Calle Juan Calof | Urb. Industrial Tnet Manjitos | Hato Rey | PR | 00917 | | 5/26/2022 |
| 1869250 | Ramos Sepulveda, Rosa Ivette | PO Box 190759 | | | | San Juan | PR | 00919-0759 | | 5/25/2022 |
| 1869250 | Ramos Sepulveda, Rosa Ivette | 25 Brandon | Guanica | | | Ensenada | PR | 00647 | | 5/25/2022 |
| 430029 | RAMOS VELAZQUEZ, DAVID J | URB VILLA ESMERALDA | 5 CALLE AMBAR | | | PENUELAS | PR | 00624 | | 5/25/2022 |
| 2056475 | Ramos Rodriguez, Nelson Luis | HC 9 Box 1424 | | | | Ponce | PR | 00731-1491 | | 5/25/2022 |
| 433176 | Resto Quinones, Gerardo A | 346 Urb Savanna Real | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 1863056 | Rey Gonzalez, Maria Del R. | 7000 Carr. 844 Apt. 173 | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1641167 | Reyes Cappobianco, Ana Esther | Urb. Parque Ecuustra Calle El Titan H-7 | | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1578053 | Reyes Gonzalez, Ramon Elias | HC-12 Box 111 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 1799675 | Reyes Lopez, Angel Luis | RR2 Box 3955 | | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 1556668 | REYES LUCIANO, LUSMARIE | NR 19 VIA 18 | URB VILLA FONTANA | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 1499718 | Reyes Negron, Jimmy | Urb. Salimar Calle 1 A-12 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 1444822 | Reyes Romero, Pedro | Oscar Pagan Rivera | Calle 8 J-29 Ext. Villa Rica | | | Bayamon | PR | 00959 | | 5/26/2022 |
| 1444822 | Reyes Romero, Pedro | Policia de Puerto Rico | PO Box 70166 | | | San Juan | PR | 00936-8166 | | 5/25/2022 |
| 1444822 | Reyes Romero, Pedro | Ext. San Jose 6-6 | | | | Aibonito | PR | 00705 | | 5/25/2022 |
| 1035476 | REYES SANCHEZ, LUIS RAUL | VILLAS DEL SOL | B13 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-4722 | | 5/25/2022 |
| 1559758 | Reyes Santiago, Nelson A | 133 E Pales Matos Coco Viejo | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 1450325 | Reyes Tirado, Milagros | Reparto Contemporaneo Calle C#8 | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1527372 | Reyes, Anibal Fred | Calle 29 HH14 Jardina de palmarejo | | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 1944108 | Reyes, Evelyn Sonia | Calle M-26 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1480348 | Reyes-Santiago, Miguel A | URB. Mira Flores 29-7 Calle 38 | | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 438207 | Riollano Rentas, Carlos J. | Urb. Los Arboles Calle Corazon M10 | | | | Rio Grande | PR | 00987 | | 5/26/2022 |
| 438207 | Riollano Rentas, Carlos J. | Box 561 | | | | Sabana Seca | PR | 00952 | | 5/25/2022 |
| 232967 | RIOS JIMENEZ, IVAN | HC 2 BOX 14684 | | | | CAROLINA | PR | 00987-9722 | | 5/25/2022 |
| 439142 | Rios Marquez, Ivette | Hc 01 Box 7350 | | | | Aguas Buenas | PR | 00703 | | 5/25/2022 |
| 934006 | Rios Nieves, Ricardo | PO Box 3045 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 911521 | RIVAS MEDINA, JOSE W | 610 CALLE 1 | | | | PUNTA SANTIAGO | PR | 00741 | | 5/25/2022 |
| 1890488 | Rivera Arroyo, Ciro Antonio | HC 2 Box 8244 | | | | Corozal | PR | 00783 | | 5/25/2022 |
| 1684188 | RIVERA CARRERO, ZULMA | PO BOX 426 | | | | TOA ALTA | PR | 00954 | | 5/25/2022 |
| 1513355 | Rivera Centeno , Ivette | Urb Rolling Hills | C91 C Brasil | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1801896 | Rivera Cisc R, Valles | RRI Box 6348 | | | | Guaynado | PR | 00784 | | 5/25/2022 |
| 903112 | RIVERA COLON, HILDA Y | IDAMARIS GARDENS C47 | | | | CAGUAS | PR | 00727 | | 5/25/2022 |
| 1850689 | RIVERA COLON, NACHELYN M. | PO BOX 550 | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1377271 | RIVERA CRUZ, BARBARA | BO PALMAS | CALLE CUCHARILLAS 256 | | | CATANO | PR | 00962 | | 5/25/2022 |
| 1388067 | RIVERA DAVILA, MICHELLE | PMB 9 | PO BOX 1980 | | | LOIZA | PR | 00772 | | 5/25/2022 |
| 445542 | Rivera Diaz, Angel Luis Josue | Urb. Parque Ecuestre | Calle 43 P-14 | | | Carolina | PR | 00987 | | 5/25/2022 |
| 446634 | Rivera Fonseca, Carmen Maily | Urb Patagonia | 23 Calle Libertad | | | Humacao | PR | 00791-4022 | | 5/25/2022 |
| 446952 | Rivera Garcia, Heriberto | Urb. Parque Del Monte | LI-14 Calle Urayoan | | | Caguas | PR | 00727 | | 5/25/2022 |

Exhibit K

377th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1622264 | RIVERA GONZALEZ, MINELLIE | HD-25 CALLE 221 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 | | 5/25/2022 |
| 447689 | RIVERA GONZALEZ, NELIDA | URB CAPARRA TERRACE | 1336 CALLE 20 S O | | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 1529165 | RIVERA HERNANDEZ, ZAIDA | LOMAS VERDES | 4417 YAGRUMO | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 448385 | Rivera Irizarry, Jaime E | Ext. Punto Oro | 6428 Calle Cromo | | | Ponce | PR | 00728 | | 5/25/2022 |
| 674402 | RIVERA IRIZARRY, JAIME E | 6428 CALLE COMO EXT PUNTO ORO | | | | PONCE | PR | 00728 | | 5/26/2022 |
| 674402 | RIVERA IRIZARRY, JAIME E | 2NDA EXT LAGO HORIZONTE | 8509 CALLE 10 | | | COTTO LAUREL | PR | 00780-2443 | | 5/25/2022 |
| 449287 | Rivera Lozada, Jose L. | Hc 3 Box 6512 1 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 449696 | Rivera Marcano, Gloria L. | C/14 A Bloque O-789 | Alturas De Rio Grande | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1863507 | RIVERA MASSARI, ANTONIO | BUZON 701 CALLE RAMON RIVERA | | | | LAS MARIAS | PR | 00670 | | 5/25/2022 |
| 637244 | RIVERA MERCED, DELIANIS | HC 02 BOX 12915 | | | | AGUAS BUENAS | PR | 00703-9604 | | 5/25/2022 |
| 1083693 | RIVERA MONTANEZ, REINALDO | PO BOX 448 | | | | COMERIO | PR | 00782 | | 5/26/2022 |
| 1083693 | RIVERA MONTANEZ, REINALDO | HC 10409 | | | | COMERIO | PR | 00782 | | 5/25/2022 |
| 1104608 | RIVERA NEGRON, XAVIER A | BDA LAS MONJAS | 107 C PEPE DIAZ | | | SAN JUAN | PR | 00917 | | 5/25/2022 |
| 1104608 | RIVERA NEGRON, XAVIER A | BDA LAS MONJAS | 107 C PEPE DIAZ | | | SAN JUAN | PR | 00917 | | 5/25/2022 |
| 452637 | RIVERA ORTIZ, ADELINE | URB TOA ALTA HEIGHTS | C 35 CALLE 14 | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 1172832 | RIVERA ORTIZ, BENIGNO | PO BOX 372 | | | | CABO ROJO | PR | 00623 | | 5/25/2022 |
| 618064 | RIVERA ORTIZ, BENIGNO R | PO BOX 372 | | | | CABO ROJO | PR | 00623 | | 5/25/2022 |
| 1556279 | Rivera Ortiz, Carmen L. | PO Box 2114 | | | | MOROVIS | PR | 00687 | | 5/25/2022 |
| 1544472 | RIVERA ORTIZ, JOSEIRA | PO BOX 642 | | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 1390067 | RIVERA ORTIZ, YOLANDA | URB VILLA MARINA | 27 CALLE LIBRA | | | CAROLINA | PR | 00979 | | 5/25/2022 |
| 1479554 | Rivera Perez, Jorge | Calle San Ignacio 253 | Bo. Salud | | | Mayaguez | PR | 00680 | | 5/25/2022 |
| 1444470 | RIVERA PEREZ, ROSA A. | URB. QUINTAS DE CANOVANAS | C/4 # 441 | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 2014428 | Rivera Plaza, Carmen C. | 966 Calle Brillante | Urb Brigas del Laurel | | | Ponce | PR | 00780 | | 5/25/2022 |
| 1454536 | Rivera Rivera , Felipe | R R 5 Box 5399 | | | | Toa Alta | PR | 00953-8935 | | 5/25/2022 |
| 455827 | Rivera Rivera, Jesus | Jard. De Monte Olivo | 36 Calle Hera | | | Guayama | PR | 00784-6622 | | 5/25/2022 |
| 455929 | Rivera Rivera, Jose R. | C/ J. I. Camacho F. | Apt. 534 | | | Aguas Buenas | PR | 00703 | | 5/25/2022 |
| 2009163 | Rivera Rivera, Sylvia I. | DD-24 Ca 30 Jdnes Caribe | | | | Ponce | PR | 00728 | | 5/25/2022 |
| 456591 | RIVERA RIVERA, WILLIAM | PO BOX 251 | | | | GUAYAMA | PR | 00785 | | 5/25/2022 |
| 457738 | Rivera Rolon, Hector H | Po Box 498 | | | | Aguas Buenas | PR | 00703 | | 5/25/2022 |
| 1033170 | Rivera Rosario, Luis A | PO Box 6892 | | | | San Juan | PR | 00914-6892 | | 5/25/2022 |
| 2042031 | Rivera Santiago, Jorge | Urb Villa del Prado | Calle Del Rio 495 | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1629765 | RIVERA TORRES, JOSE I | URB. TIERRA SANTA | CALLE B NUM. 11 | | | VILLALBA | PR | 00766 | | 5/25/2022 |
| 1585582 | Rivera Torres, Jose R. | Urb. El Plantio Calle Caoba D-37 | | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 1504786 | Rivera Valentin, Edda J | Edda Jacquelyn Rara Valentin | Policia de Puerto Rico | Urb. Ciudad Universitavia Calle 6 Aviota K8 | | Guatama | PR | 00785 | | 5/26/2022 |
| 1504786 | Rivera Valentin, Edda J | PO Box 956 | | | | Guayama | PR | 00785 | | 5/25/2022 |
| 1487946 | Rivera Vega, José A. | Buzon RR2 | Box 2974 | | | Añasco | PR | 00610 | | 5/25/2022 |
| 1232609 | RIVERA VELAZQUEZ, JOSE A | HC 2 BOX 4417 | | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 1253677 | RIVERA VELEZ, LUIS E. | PARC AMALIA MARIN | 5507 CALLE JULIO MEDINA MORENO | | | PONCE | PR | 00716 | | 5/25/2022 |
| 1577006 | RIVERA, AXEL ALVARADO | MANSIONES DE SAN MARTIN SUITE 17 | | | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 463974 | Robles Lopez, Edwin | Jardines De Country Club | Ap 8 C/ 34 | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1825242 | ROBLES MALDONADO, SANTOS | CALLE BAMBU B-10 | RIVIERAS DE CUPEY | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1585225 | ROBLES SCHMIDT, ANGEL L | C-75 CEDRO URB PRADERAS DEL SUR | | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 1580977 | Rodriguez Alvarado, Hilda I. | #500 Guayanilla Cond. Townhouse Apt 806 | | | | San Juan | PR | 00923 | | 5/25/2022 |
| 1165645 | RODRIGUEZ BERNACET, ANGEL G | URB REPTO METROPOLITANO | SE 985 CALLE 11 | | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 467062 | Rodriguez Canales, Carlos E | Los Naranjales | Edif D55 Apt 282 | | | Carolina | PR | 00985 | | 5/25/2022 |
| 566744 | Rodriguez Caraballo, Vanessa | PO Box 10007 STE 188 | | | | Guayama | PR | 00785 | | 5/25/2022 |
| 1494975 | Rodriguez Caraballo, Vanessa | PO Box 10007 Ste. 188 | | | | Guayama | PR | 00785 | | 5/25/2022 |
| 1538758 | RODRIGUEZ CASELLAS, ZINA | URB PARQUE ECUESTRE | L 23 THE KID | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1785230 | RODRIGUEZ CASTRO, ERICK | HC-01 BOX 11648 | | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 1783015 | Rodriguez Centeno, Miguel | 1686 Hidalgo St | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1719714 | RODRIGUEZ COLLAZO, MIGDALIA | REXVILLE | J 34 CALLE 6 A | | | BAYAMON | PR | 00957 | | 5/25/2022 |
| 193185 | RODRIGUEZ COLON, GLENDA L | PO BOX 1931 | | | | CIDRA | PR | 00739-1931 | | 5/25/2022 |
| 1939667 | Rodriguez Colon, Jesus M | 10 Sect Hernandez | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 1900620 | Rodriguez de Jesus, Hector L | 652 sect. Los Pinos Bo Arenas | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 1494062 | Rodriguez de Jesus, Miguel | Tenieste I | Urb. Jardin de Monte Olivo C/Hua I-17 | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1494062 | Rodriguez de Jesus, Miguel | PO Box 797 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1584708 | Rodriguez Delgado, Mayra | HC5 Box 5018 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 1987539 | Rodriguez Denis, Erik | Alturas de Hato Nuevo 95 | Calle Rio Cibuco | | | Gurabo | PR | 00778 | | 5/26/2022 |

Exhibit K
377th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1987539 | Rodriguez Denis, Erik | Segunda Seccion Villa del Rey | Calle Bonaparte B-15 | | | Caguas | PR | 00725 | | 5/25/2022 |
| 1129481 | RODRIGUEZ FIGUEROA, OSCAR | PO BOX 2161 | | | | MAYAGUEZ | PR | 00681-2161 | | 5/25/2022 |
| 1976935 | Rodriguez Garcia, Joel | Bo Es, ino Carr 181 Rm 12 Hc 2 | | | | San Lorenzo | PR | 00754 | | 5/26/2022 |
| 1976935 | Rodriguez Garcia, Joel | Bo. Essino Carr 187 Km 12 Ha 2 | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 1512926 | Rodriguez Garcia, Malenie | D16 C/ Miguel A Gomez Urb Idamaris Gardens | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 1590170 | RODRIGUEZ GOMEZ, TNTE. I. JUAN | FERNANDO SANTIAGO ORTIZ | URB. MANSIONES SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 2088037 | Rodriguez Gonzalez, Jennifer Mayleen | 697 Calle La Fuente Villas Del Prado | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1658627 | Rodriguez Hernandez, Roberto | Calle 60 21 20 Urb Metropolis | | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1976152 | Rodriguez Lopez, Maricarmen | Jardines de San Lorenzo | Calle 4 Edf. E-13-A | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 1929475 | Rodriguez Maldonado, Ivette M. | Ciudad Jardin Box 290 | | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 1541667 | Rodriguez Martes, Melisa M | F-7 Calle c Quintas de Humacao | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 1025460 | RODRIGUEZ MARTINEZ, JUAN | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 | | 5/25/2022 |
| 375042 | RODRIGUEZ MORALES, ORLANDO | PO BOX 2894 | | | | GUAYAMA | PR | 00785 | | 5/25/2022 |
| 1691784 | Rodriguez Nieves , Anezli | Urb Terrazas Del Toa | C 18 2 K15 | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 724174 | Rodriguez Oliveras, Miriam | Calle 129 Bx-27 Jardines de Country Club | | | | Carolina | PR | 00985 | | 5/25/2022 |
| 1473832 | RODRIGUEZ PAGAN, DANIEL | P.O. BOX 2198 | | | | RIO GRANDE | PR | 00745 | | 5/26/2022 |
| 1473832 | RODRIGUEZ PAGAN, DANIEL | HC-02 BUZON 4232 | | | | LUQUILLO | PR | 00773 | | 5/25/2022 |
| 1445901 | RODRIGUEZ PAGAN, JOSE M | EXT SAN JOSE 6-6 | | | | AIBUNITO | PR | 00705 | | 5/25/2022 |
| 1494808 | Rodriguez Rivera, Alberto (Agte) | Calle Capitan #62 Montsoris | | | | Aguirre | PR | 00204 | | 5/26/2022 |
| 1494808 | Rodriguez Rivera, Alberto (Agte) | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | 5/25/2022 |
| 1053728 | RODRIGUEZ RIVERA, MARIA M. | SAN AGUSTIN | 1154 SOLDADO GASPAR RIOS | | | SAN JUAN | PR | 00923 | | 5/25/2022 |
| 1512375 | Rodriguez Rivera, Olga | Agente Fiscal de Puerto Rico | Carr 708, Km 97, BO Jajome Nayo | | | Cayey | PR | 00736 | | 5/25/2022 |
| 1512375 | Rodriguez Rivera, Olga | P.O. Box 604 | | | | Salena | PR | 00751 | | 5/25/2022 |
| 1682057 | Rodriguez Rodriguez , Raul | PO Box 1029 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 1551117 | Rodriguez Rodriguez, Carlos R | Calle 3 5-6 Urb. San Martin | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1586327 | RODRIGUEZ RODRIGUEZ, EMILY I. | HC 06 BOX 74330 | | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 2019437 | RODRIGUEZ RODRIGUEZ, NESTOR | PO BOX 1083 CORREO GENERAL | | | | AIBONITO | PR | 00705-1083 | | 5/25/2022 |
| 1080947 | RODRIGUEZ RODRIGUEZ, RAMON A | A-7 CALLE CENTRAL AGUIRRE VILLA UNIVERSITARIO | | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 1080947 | RODRIGUEZ RODRIGUEZ, RAMON A | A-7 CALLE CENTRAL AGUIRRE VILLA UNIVERSITARIO | | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 371183 | Rodriguez Rosado, Olga M. | HC 03 Box 5509 | | | | Las Piedras | PR | 00771 | | 5/25/2022 |
| 1208120 | RODRIGUEZ RUIZ, GEMINELLY | 71 CALLE LOS ANGELES | | | | ANASCO | PR | 00610 | | 5/25/2022 |
| 1513847 | Rodriguez Sanfeliz, Rene | PO Box 1096 | | | | Corozal | PR | 00783 | | 5/25/2022 |
| 2077032 | Rodriguez Santini, Hector | PO Box 894 | | | | Aibonito | PR | 00705 | | 5/26/2022 |
| 2077032 | Rodriguez Santini, Hector | Calle Areyco # 3 | Urb. Sati Bonito | | | Aibonito | PR | 00705 | | 5/25/2022 |
| 1104199 | Rodriguez Solla, Wilmarie | AO-10 Calle Evans Villa Rica | | | | Bayamon | PR | 00959 | | 5/25/2022 |
| 482662 | RODRIGUEZ TORRES, ROY | COLONIAL COURT 231 | APT 3 C CARR 2 | | | GUAYNABO | PR | 00966 | | 5/25/2022 |
| 482744 | RODRIGUEZ TORRUELLA, SANDRA I | SAN ANTON | 140 CALLE ERASMO CABRERA | BUZON #84 | | PONCE | PR | 00731 | | 5/25/2022 |
| 1956464 | Rodriguez Vargas, Angel E. | J- 12 Calle Cape Prieto Urb. Estanqias del Sur | | | | Juana Diaz | PR | 00795 | | 5/26/2022 |
| 1956464 | Rodriguez Vargas, Angel E. | HC-7 Box 32201 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1476318 | Rodriguez Vasquez, Adrian | RR8 Box 1639 | | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 1977422 | Rodriguez Velazquez, Jamie I. | Urb glenview gardens F29 | | | | Ponce | PR | 00730 | | 5/25/2022 |
| 1578859 | Rodriguez Vila, Ada L. | c/a #600 Parque Cedetta | Apt 3 | | | Trujuillo Alto | PR | 00976 | | 5/25/2022 |
| 483880 | Rodriguez Williams, Luis A. | 211 2 C/ 508 | | | | Carolina | PR | 00985-3033 | | 5/25/2022 |
| 483880 | Rodriguez Williams, Luis A. | 211 2 C/ 508 | | | | Carolina | PR | 00985-3033 | | 5/25/2022 |
| 1485459 | Rodriguez, Jose David | HC-15 Box 16379 | Botejas I | | | Humacao | PR | 00791 | | 5/25/2022 |
| 1819919 | Rodriguez Calderon, Leyka M. | HC 02 Box 7422 | | | | Pinones Loiza | PR | 00772 | | 5/25/2022 |
| 1522725 | Rodriquez Ramos, Jose O | PO Box 10000, PMB377 | | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 485150 | Rojas Serrano, Santiago | Urb. Extension La Fe | 22682 Calle San Pablo | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1046031 | ROLDAN MALAVE, LUZ N | PO BOX 757 | | | | NAGUABO | PR | 00718 | | 5/25/2022 |
| 1781249 | Roldan Vazquez, Maria Del C. | Urb. Jardines de Cerro Gordo C-5 D-3 | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 486705 | Roman Caraballo, Gustavo A | Urb Estancias Del Bosque | 309 Calle Nogales | | | Cidra | PR | 00739 | | 5/25/2022 |
| 1559519 | Roman Castellano, Mabel | C/ verano 72 | Urb. Praderas de Morovis Sur | | | Morovis | PR | 00687 | | 5/25/2022 |
| 244681 | ROMAN DIAZ, JORGE | URB LOMA ALTA | E 6 CALLE 1 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1058091 | ROMAN LOPEZ, MARITZA | 1376 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | | 5/25/2022 |
| 1746799 | Roman Roman, Josue | PO Box 194576 | | | | San Juan | PR | 00919 | | 5/25/2022 |
| 1778414 | Roman Roman, Josue | 8866 BELGIAN FLS | | | | SAN ANTONIO | TX | 78254-4473 | | 5/25/2022 |
| 1953833 | ROMERO MENDEZ, MARANGELI | URB BRISAS DEL PRADO | 203 CALLE WESER | | | JUNCOS | PR | 00777-9406 | | 5/25/2022 |
| 489537 | Romero Morales, Joel | #100 Carmen Hills Drive | Box 141 | | | San Juan | PR | 00926 | | 5/25/2022 |

Exhibit K
377th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 489846 | Romero Torres, Luis M. | HC 65 Box 6257 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1590347 | ROSA LAFONTAINE, ALEXANDRA | PO BOX 1891 | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 492028 | Rosa Ocasio, Jose A | Hc-01 Box 5848 | | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 1456232 | Rosa Robledo, Juan | 10907 Rey Fernando | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1750184 | Rosa Rosario, Manuel | PO Box 1530 | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1182392 | ROSADO MEDINA, CARMEN M | 218 DEGETAU | | | | SAN JUAN | PR | 00911 | | 5/26/2022 |
| 1182392 | ROSADO MEDINA, CARMEN M | ASOCIACIÓN DESARROLLO SOCIO ECONÓMICO | 218 DEGETAU | | | SAN JUAN | PR | 00911 | | 5/26/2022 |
| 1182392 | ROSADO MEDINA, CARMEN M | 500 ROBERTO HTODD | PO BOX 8000 | | | SANTURCE | PR | 00910 | | 5/25/2022 |
| 1908092 | Rosado Rodriguez, Jonathan | FR-16 Felipe Aranu Urb. Levittown | | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 284726 | Rosado Rodriguez, Luis M | PO Box 766 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 1107020 | ROSARIO ALVAREZ, YOLANDA | TRABAJADOR SOCIAL | DEPARTAMENTO DE LA FAMILIA | EDIFICIO ROOSEVELT PLAZA #185 | AVE. ROOSEVELT | HATO REY | PR | 00919 | | 5/26/2022 |
| 769161 | ROSARIO ALVAREZ, YOLANDA | EDIFICIO ROOSVELT PLAZA #185 | AVE. ROOSVELT | | | HATO REY | PR | 00919 | | 5/26/2022 |
| 1107020 | ROSARIO ALVAREZ, YOLANDA | URB METROPOLIS | 41 2P27 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 769161 | ROSARIO ALVAREZ, YOLANDA | URB METROPOLIS | 2 P 27 CALLE 41 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1583140 | ROSADO GALINDO, JENNIFER E | CALLE GRANDE #16 URB VILLA BLANCA | | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 2026967 | ROSARIO MELENDEZ, ANGEL | CALLE 12 #9 BU ROLACOLA | | | | CAYEY | PR | 00736 | | 5/25/2022 |
| 1494844 | ROSARIO RIVERA, JOSE C | HC 03 BOX 14491 | | | | AGUAS BUENAS | PR | 00703 | | 5/25/2022 |
| 498441 | ROSARIO SANCHEZ, VANESSA | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | | 5/26/2022 |
| 498441 | ROSARIO SANCHEZ, VANESSA | RR #10 BOX 10032 | | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1525165 | ROSARIO VAZQUEZ, EDWIN F | 60 CALIFORNIA ALTA | | | | MANATI | PR | 00674 | | 5/25/2022 |
| 1592806 | ROSARIO, MILAGROS SANTIAGO | CALLE GUAYANES G 12 177 | URB. ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 | | 5/25/2022 |
| 2054264 | Rubio Pacheco, Aldemar | Ave. Fernandez Garcia 110 | | | | Cayey | PR | 00736 | | 5/25/2022 |
| 72982 | RUIZ BERRIOS, CARLOS J | HC 12 BOX 7265 | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1493901 | Ruiz Diaz, Edwin | PO BOX 860 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 885213 | RUIZ MEDINA, ARNALDO | Z-29 CALLE 25 | | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 258814 | RUIZ PAGAN, KHAIRY J | URB JARD DE VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 1488859 | Ruiz Pagán, Khairy J | Urb. Jardines del valenciano | Calle Orquidea B-6 | | | Junos | PR | 00777 | | 5/25/2022 |
| 1249813 | RUIZ PAGAN, LIZZIE J. | PO BOX 1813 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 365196 | RUIZ RIVERA, NILDA | 2DA EXT SANTA ELENA | C 15 CALLE GIRASOL | | | GUAYANILLA | PR | 00656 | | 5/25/2022 |
| 2092789 | Ruiz Rodriguez , Damaris | Urb. Alturas II | Calle 5 # D17 | | | Penuelas | PR | 00624 | | 5/25/2022 |
| 189971 | RUIZ, GEMINELLY RODRIGUEZ | 71 CALLE LOS ANGELES | | | | ANASCO | PR | 00610 | | 5/25/2022 |
| 1522557 | Saez Morales, Brenda L | Quebrada Cruz RR 5 Box 8289 | | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 1255893 | SALAS ALBINO, LUIS | CALLE ROSA 334 | URB VALLE DEL ALTAMIRA | | | PONCE | PR | 00728 | | 5/25/2022 |
| 691556 | SALAS UGARTE, JUAN | LA MONJAS | 84 C/ POPULAR | | | SAN JUAN | PR | 00917 | | 5/25/2022 |
| 1773768 | SALDANA BETANCOURT, VIVIAN | HC04 BOX 8614 | BO CUBUY | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1477970 | Salgado Melendez, Carlos I. | BRS Box 18677 | | | | Toa Alta | PR | 00953-9218 | | 5/25/2022 |
| 1215256 | SANABRIA DE JESUS, HECTOR W | APARTADO 1343 | | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 507084 | Sanabria Sanchez, Liz N. | Departamento de Seguridad Publica | Buzon 42 Parcela Bo. Espinal | | | Aguada | PR | 00602 | | 5/26/2022 |
| 507084 | Sanabria Sanchez, Liz N. | Bo Espinal | Bzn 42 | | | Aguada | PR | 00602 | | 5/25/2022 |
| 1197280 | SANCHEZ COLON, ELISA | HC 05 BOX 4733 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 1091294 | SANCHEZ CORDOVA, SANDRA E | JARDIN DE ESCORIAL | 299 CALLE GREGORIO MARANON | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 906405 | SANCHEZ FIGUEROA, JERIME | 3214 PASEO CLARO | | | | LEVITTOWN | PR | 00949 | | 5/25/2022 |
| 1583771 | Sanchez Figueroa, Luis F. | Urb Jardines de la Lafayette | Calle U S-6 | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 288756 | SANCHEZ MARTINEZ, MADELINE | 500 BLVD DEL RIO APT 3503 | | | | HUMACAO | PR | 00791-4503 | | 5/25/2022 |
| 1762082 | Sanchez Morales, Wanda | Urb Vistas Del Mar | 9 Calle Arena | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 509522 | SANCHEZ ORTIZ, GIOVANI | VISTAS DE LUQUILLO | C16 CALLE V2 | | | LUQUILLO | PR | 00773 | | 5/25/2022 |
| 1187868 | Sanchez Pagan, Daniel | 363 Calle Ilan Ilan | Urb Villas de San Cristobal II | | | Las Piedras | PR | 00771 | | 5/25/2022 |
| 1602447 | Sanchez Perez, Ivan | HC-3 Box 8985 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 1763843 | Sanchez Rivera, Debra D. | AQ-32 Calle 17 Reparto Valencia | | | | Bayamon | PR | 00959 | | 5/25/2022 |
| 1522604 | Sanchez Sanchez , Aida I | P.O.BOX  1298 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 1105705 | SANCHEZ SOTO, YANIXIA | PO BOX 62 | | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 1105705 | SANCHEZ SOTO, YANIXIA | PO BOX 62 | | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 1571142 | SANCHEZ TORRES, WALTER  ROGELIO | VILLA CARMEN | K5 CALLE NAGUABO | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 2167807 | Sanchez Velazquez, Norma I. | Alturas de Villalba | 123 calle Bernardo Negrón | | | Villalba | PR | 00766 | | 5/25/2022 |
| 1557335 | SANCHEZ VELEZ, IRIS AMALIA | PO BOX 1900 | | | | BOQUERON | PR | 00622 | | 5/25/2022 |
| 511458 | Sandoval Carrasquill, Edwin | 41351 Calle 25 Alturas | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 511458 | Sandoval Carrasquill, Edwin | Alturas De Rio | Grande Y 1351 C/ 25 | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 511472 | Sandoval Heredia, Monica | 1320 Wales Dr. | Apt 504 | | | Killeen | TX | 76549 | | 5/26/2022 |

Exhibit K

377th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 511472 | Sandoval Heredia, Monica | 1320 Wales Dr. Apt. 504 | | | | Killeen | TX | 76549 | | 5/26/2022 |
| 511472 | Sandoval Heredia, Monica | Rr #7 Box 6956 | | | | San Juan | PR | 00926 | | 5/26/2022 |
| 1660097 | Santana Andujar, Natalie | PO Box 19287 | | | | San Juan | PR | 00919-2873 | | 5/26/2022 |
| 1660097 | Santana Andujar, Natalie | PO Box 19283 | | | | San Juan | PR | 00919-2873 | | 5/25/2022 |
| 966246 | SANTANA CORREA, CARLOS M | OSCAR PAGAN RIVERA | CALLE 8 J-29 | EXT. VILLA RICA | | BAYAMON | PR | 00959 | | 5/26/2022 |
| 966246 | SANTANA CORREA, CARLOS M | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | | 5/26/2022 |
| 966246 | SANTANA CORREA, CARLOS M | POLICIA RETIRADO SGTO | POLICIA DE PR | C-71 GRANADA VISTAMAN | | CAROLINA | PR | 00983 | | 5/26/2022 |
| 966246 | SANTANA CORREA, CARLOS M | PO BOX 4189 | | | | CAROLINA | PR | 00984-4189 | | 5/25/2022 |
| 1158768 | SANTANA DE LEON, AITZA | HC 02 BOX 11115 | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1631612 | Santana Estrada , Carlos A. | 2K-21 C/18 Terrazas Del Toa | | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 1528415 | SANTANA ESTRADA, CARLOS J | CALLE ANTONIO'S PROBLES VEGA | EE 26 CALLE 26-A | LAS VEGAS | | CATANO | PR | 00962 | | 5/26/2022 |
| 1105850 | SANTANA MARTINEZ, YARISA | PO BOX 1448 | | | | Yabucoa | PR | 00767 | | 5/26/2022 |
| 1105850 | SANTANA MARTINEZ, YARISA | PO Box 1448 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 1105850 | SANTANA MARTINEZ, YARISA | HC6 BOX 10902 | SECTOR LOS SANCHEZ | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 1079417 | SANTANA MELENDEZ, RAFAEL C | URB FAJARDO GARDENS | 387 CALLE CEDRO | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 1061874 | SANTANA, MIGDALIA MOULIER | PO BOX 473 | | | | NAGUABO | PR | 00718 | | 5/25/2022 |
| 1980805 | Santiago Espada, Juan | M-72 Ammi Los Caminos | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 278151 | SANTIAGO FALERO, LORIANNE | COOP VIVENDAS ROLLING HILLS | BUZON 152 APTO G 8 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1998155 | SANTIAGO GARCIA , OMAYRA | C/PONCE #163 INT. | BDA. ROOSEVELT | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 2060883 | SANTIAGO GONZALEZ, SANTOS F. | 734 CALLE VERSALLES | URB. VILLAS DE PRADO | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 1501683 | SANTIAGO IRIZARRY, AGENTE IRIS J. | HC-02 BOX 4016 | | | | GUAYAMA | PR | 00784 | | 5/26/2022 |
| 1501683 | SANTIAGO IRIZARRY, AGENTE IRIS J. | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 1751721 | Santiago Lopez, Joel | HC 02 Box 7882 | | | | Camuy | PR | 00627 | | 5/25/2022 |
| 1563325 | Santiago Malacee, Yalice | PO Box 966 | | | | Najuabo | PR | 00718 | | 5/25/2022 |
| 977302 | SANTIAGO MALDONADO, CONFESOR | URB LOS CAOBOS | 891 ALGARROBO | | | PONCE | PR | 00731 | | 5/25/2022 |
| 1139477 | SANTIAGO MERCADO, RENE | HC 9 BOX 4354 | | | | SABANA GRANDE | PR | 00637-9441 | | 5/25/2022 |
| 601330 | SANTIAGO RIVERA, ADA | RR 1 BOX 11060 | | | | OROCOVIS | PR | 00720 9615 | | 5/25/2022 |
| 601330 | SANTIAGO RIVERA, ADA | RR 1 BOX 11060 | | | | OROCOVIS | PR | 00720 9615 | | 5/25/2022 |
| 1790568 | Santiago Rivera, Maria Del C. | HC-03 BOX 36926 | | | | CAGUAS | PR | 00726 | | 5/25/2022 |
| 1810233 | Santiago Rivera, Pedro | HC-11 Box 48769 | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 1064504 | SANTIAGO ROSARIO, MILAGROS | 177 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | | 5/25/2022 |
| 333378 | SANTIAGO ROSARIO, MILAGROS DE LOS A | URB EST DEL RIO | 177 GUAYANES | | | HORMIGUEROS | PR | 00660 | | 5/25/2022 |
| 1651527 | SANTIAGO ROUBERT, PHILLIP | SECT VILLA ANGELICA | 315 SIMON MADERA | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 1673061 | Santiago Santiago, Luis | Urb. Riverside | B-1 Calle 1 | | | Penuelas | PR | 00624 | | 5/25/2022 |
| 1538784 | SANTIAGO SERRANO, MADELINE | COND WHITE TOWER | APT 511 | | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 1865614 | SANTIAGO VARGAS, ALEX | PO BOX 599 | | | | LAS MARIAS | PR | 00670 | | 5/25/2022 |
| 1900397 | Santiago Vargas, Pedro | Jose Severo Quinones | 720 C/ Jose De Diego | | | Carolina | PR | 00985 | | 5/25/2022 |
| 523246 | Santos Catala, Omar | RR#6 Box 9674 | Caimito Bajo | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1239205 | Santos Rodriguez, Jose | Res Padre Nazario | Edf 13 Apt 106 | | | Guayanilla | PR | 00656 | | 5/25/2022 |
| 248991 | Santos Rodriguez, Jose Luis | Res Padre nazario | EDIF 13 Apt 106 | | | Guayanilla | PR | 00656 | | 5/25/2022 |
| 1515065 | Sato Fancis Vivella Santiago 8-21196 | #224 Calleu Urb Vives | | | | Guayama | | | | 5/26/2022 |
| 1515065 | Sato Fancis Vivella Santiago 8-21196 | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 1582682 | Schmidt Robles, Angel L | C. 75 Cedro Urb Predery del Sur | | | | Sta Isabel | PR | 00757 | | 5/25/2022 |
| 1561241 | SCHMITH, ASTRID | Departmento de la Familia | Sans Souci Court #25 | | | Bayaman | PR | 00957 | | 5/26/2022 |
| 1561241 | SCHMITH, ASTRID | CALLE 2 B-12 | SANS SOUCI COURT | | | BAYAMON | PR | 00957 | | 5/25/2022 |
| 1717708 | Seda Rodriguez, Gloria M | URB. Jardines de Country Club | AQ-11 Calle 38 | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1855375 | Segarra Guzman, Jose J. | 5 E-2 Urb. San Martin | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1872652 | Segui Tirado, Enid M. | Urb. Villa del Rey 4 C/23 A#A-8 | | | | Caguas | PR | 00727 | | 5/25/2022 |
| 1590993 | SEGUINOT ARROYO, NORBERTO | HC 1 BOX 11735 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 1174123 | Sepulveda Rodriguez, Blanca I | Urb Villas Del Cafetal | P8 Calle 11 | | | Yauco | PR | 00698 | | 5/25/2022 |
| 1970049 | SERRANO MERCADO, CARMEN R. | 66 CALLE MORA | | | | PONCE | PR | 00730-4746 | | 5/25/2022 |
| 1584816 | Serrano Nieves, Maria | Casa E10 Calle Rubi | | | | Pastillas | PR | 00723 | | 5/26/2022 |
| 1584816 | Serrano Nieves, Maria | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | 5/25/2022 |
| 2012127 | SIERRA CONCEPCION, RAFAEL | P.O. BOX 11998, SUITE 115 | | | | CIDRA | PR | 00739 | | 5/25/2022 |
| 976060 | SILVA SANTOS, CECILIA | CIUDAD JARDIN CANOVANAS | 26 CALLE ALAMO | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 533182 | Silvagnoli Manuel, Frances A. | Santa Elena | Calle 3a Ee-15 | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 325102 | SOBERAL MORALES, MELVIN | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 | | 5/25/2022 |
| 1565237 | Solano Diaz, Madeline | HC-61 Box 4204 | | | | Trujillo Alto | PR | 00976 | | 5/25/2022 |

Exhibit K

377th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1680092 | Sonera Rivera, Juan C. | HC 5 Box 55096 | | | | Hatillo | PR | 00659 | | 5/25/2022 |
| 1540102 | Sosa Rivera, Claribel | PO Box 679 | | | | Saint Just | PR | 00978 | | 5/25/2022 |
| 1540233 | Sosa Rivera, Mialkaliz | Urb. La Margorita 2 | #48 Calle F Urb La Margarita 2 | | | Salina | PR | 00751 | | 5/26/2022 |
| 1540233 | Sosa Rivera, Mialkaliz | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | | 5/26/2022 |
| 1512705 | Sosa, Orlando Couvertier | Urb. Jardines del Mamey Calle-7 I #9 | | | | Patillas | PR | 00723 | | 5/26/2022 |
| 1512705 | Sosa, Orlando Couvertier | Fernando Santiago | Urb. San Martin | Suite 17 | | San Juan | PR | 00924-4586 | | 5/25/2022 |
| 539582 | Soto Valle, Loyda O. | Bo Puente De Jobos | 46 Calle 9a | | | Guayama | PR | 00784 | | 5/25/2022 |
| 541303 | Suarez Estremera, Janet | PO Box 9130 | Cotto Station | | | Arecibo | PR | 00613 | | 5/25/2022 |
| 1006357 | SUAREZ MONTANEZ, IDDALIGINIA | URB SABANA | C24 CALLE COSTA RICA | | | SABANA GRANDE | PR | 00637-2404 | | 5/25/2022 |
| 1496412 | Tones Gonzalez, Jaime | HC-1 Box 5607 | | | | Barranquitas | PR | 00794 | | 5/26/2022 |
| 1496412 | Tones Gonzalez, Jaime | Carr. 152 Km 4.0 Bo Quebadillo | Bo Quebraadillas | | | Barranquitas | PR | 00794 | | 5/25/2022 |
| 1121080 | Toro Cuadrado, Miriam | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 | | 5/25/2022 |
| 2038459 | Torres Berrios, Hilario A. | A-6 Tierra Santa | | | | Villalba | PR | 00766 | | 5/25/2022 |
| 550682 | TORRES CORTES, SUSETTE | PO BOX 78 | | | | CIALES | PR | 00638 | | 5/25/2022 |
| 1879376 | Torres Cruz, Maria De Los A | HC 55 Box 8216 | | | | Criba | PR | 00735 | | 5/25/2022 |
| 1538718 | Torres De Jesus, Edwin  Alberto | HC-02 Box 4469 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1246791 | TORRES DE JESUS, LARRY | CENTRO MEDICO MAIL STATION | PO BOX 70344 235 | | | SAN JUAN | PR | 00936 | | 5/25/2022 |
| 1529063 | Torres Fidalgo , Yana | Depto de la Familia | 217 c/Almirante Pinzon Urb. El Vedado | | | San Juan | PR | 00918 | | 5/26/2022 |
| 1529063 | Torres Fidalgo , Yana | 217 c/ Almirante Pinzon | Urb El Vedado | | | San Juan | PR | 00918 | | 5/25/2022 |
| 1933357 | TORRES FIGUEROA , LOURDES | 81 CALLE NUEVO NORTE | | | | PONCE | PR | 00730-3557 | | 5/25/2022 |
| 1764584 | Torres Garcia, Nelson I | P.O. Box 1027 | | | | San Lorenzo | PR | 00756 | | 5/25/2022 |
| 1479945 | Torres Gonzalez, Jaime | HC-1 Box 5607 | | | | Barranquitas | PR | 00794 | | 5/25/2022 |
| 1479945 | Torres Gonzalez, Jaime | Caw 152 Km 4.0 Bo. Quebridllas | | | | Barranquitas | PR | 00794 | | 5/25/2022 |
| 1481728 | Torres Gonzalez, Jose O. | E-27 Abacoa Parque Las Haciendas | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 1470071 | Torres Gonzalez, Jose O. | E-27 Calle Abacoa | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 284744 | TORRES GONZALEZ, LUIS M | RR 3 BOX 4226 | | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 552624 | TORRES HERNANDEZ, MYRNA L | URB. SANTA ELENA | M4 CALLE B | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 924143 | TORRES RAMOS, MAYRA E | URB. CIUDAD SENORIAL CALLE NOBLE #73 | | | | SAN JUAN | PR | 00926 | | 5/26/2022 |
| 924143 | TORRES RAMOS, MAYRA E | 73 CALLE NOBLE | | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 2019073 | Torres Ramos, Simara E. | Bonneville Valley | Sagrada Familia 15 | | | Caguas | PR | 00727 | | 5/25/2022 |
| 1564065 | TORRES RIVERA, MARIA  DEL PILAR | HC 01 BOX 6234 | | | | YAUCO | PR | 00698 | | 5/25/2022 |
| 930989 | TORRES RIVERA, PEDRO J | A. ESTE MISMA DIRECCION | 913 C/ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 930990 | TORRES RIVERA, PEDRO J | 913 C/ANTONIO DE LOS REYES | | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 1776045 | TORRES RODRIGUEZ, MERCEDES | Urb La Cumbre II | Calle Carolina 328 | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1976984 | Torres Salinas, Leslie Denisse | Buzon 12201 Cond. Vista Serena Carr 175 | | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1628951 | TORRES TORRES, MARIA | Edit. Mercantil Plaza | Pck 26 1/2 | Ave Ponce De Leon | | San Jaun | PR | 00924 | | 5/26/2022 |
| 1628951 | TORRES TORRES, MARIA | VILLA PRADES | 846 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924-2133 | | 5/25/2022 |
| 1138868 | TORRES TORRES, RAUL | VILLA DEL REY 1 | G18 CALLE EDINBURGO | | | CAGUAS | PR | 00725-6203 | | 5/25/2022 |
| 1904783 | TORRES TORRES, VICTOR MANUEL | #601 FRANKLIN DELANO ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00936 | | 5/25/2022 |
| 1904783 | TORRES TORRES, VICTOR MANUEL | QUINTAS DE CANOVANAS | CALLE 2 #219 | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1632109 | Trinidad Wright, Antonio G. | PO BOX 30787 | | | | SAN JUAN | PR | 00929 | | 5/25/2022 |
| 563816 | VACHIER SERRANO, ANDRES | URB PUERTA DEL SOL | 46 CALLE ESTRELLA | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 1212078 | VALENTIN MERCADO, GRISEL | URB. VILLAS DE CANEY, CALLE #21 N-2 | | | | TRUJILLO ALTO | PR | 00976 | | 5/25/2022 |
| 565427 | Valentin Ruiz, Alex M | Hc-61 Box 4769 | | | | Trujillo Alto | PR | 00976 | | 5/25/2022 |
| 1766408 | Valles Amaro, Nidia | Po Box 230 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 567362 | VARGAS CRUZ, IVAN | VILLAS DE CANDELERO | 54 CALLE GOLONDRINA | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1837990 | Vargas Goire, Virnalys | 436 Nogales | Estancias del Bosque | | | Cidra | PR | 00739 | | 5/25/2022 |
| 1820039 | Vazquez Mojica, Maria Isabel | Urb Dorado Del Mar | HH 4 Calle Pelicano | | | Dorado | PR | 00646 | | 5/25/2022 |
| 1523788 | Vazquez Negron, Luis M. | PO Box 253 | | | | Luquillo | PR | 00773 | | 5/25/2022 |
| 2129058 | Vazquez Rodriguez, Sammy | 1 Cond. Los Narajales Apt. 311 | Edf. L61 | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1751181 | VEGA ACEVEDO, MARIA | BO. JAREALITOS | 314 CALLE 2 | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 1911674 | Vega Cortes, Angel D | PO Box 6564 | | | | Caguas | PR | 00726 | | 5/25/2022 |
| 1229812 | VEGA DIAZ, JORGE J | POLICIA DE PUERTO RICO | URB. CIUDAD MASSO CALLE #3 A1-14 | | | SAN LORENZO | PR | 00754-1761 | | 5/25/2022 |
| 1229812 | VEGA DIAZ, JORGE J | URB CIUDAD MASSO CALLE #3 A1-14 | | | | SAN CORANZO | PR | 00754-1761 | | 5/26/2022 |
| 1451500 | VEGA DIAZ, JORGE J | POLICIA DE PUERTO RICO | URB. CIUDAD MASSO CALLE #3 A1-14 | | | SAN LORENZO | PR | 00754-1761 | | 5/25/2022 |
| 1229812 | VEGA DIAZ, JORGE J | PO BOX 1761 | | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 1451500 | VEGA DIAZ, JORGE J | PO BOX 1761 | | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 1590538 | VEGA PAGAN, ANGEL L. | MANSIONES DE SAN MARTIN SUITE 17 | | | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |

Exhibit K

377th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1124237 | Vega Perez, Nelson | HC 9 Box 5840 | | | | Sabana Grande | PR | 00637-9481 | | 5/25/2022 |
| 2054282 | Vega Pina, Geraldo | Urb. Alturas II | Calle 5 #D17 | | | Penuelas | PR | 00624 | | 5/25/2022 |
| 577768 | Velazquez Ayala, Brenda L | Parque Del Monte | LI-14  Calle Urayoan | | | Caguas | PR | 00727-7716 | | 5/25/2022 |
| 288780 | VELAZQUEZ CANDELARIO, MADELINE | PO BOX 10007 STE 188 | | | | GUAYAMA | PR | 00785 | | 5/25/2022 |
| 577914 | VELAZQUEZ CARRION, WANDA | BO. MONTE SANTO | PO BOX 818 | | | VIEQUES | PR | 00765 | | 5/25/2022 |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | APARTADO BOX 627 | | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 1096534 | VELAZQUEZ MALDONADO, TOMAS | HC 3 BOX 71013 | | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 1649451 | Velazquez Pagan, Jose M. | Apartado 743 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 579026 | Velazquez Ramirez, Ivette | Urb Reina de los Angeles | Calle 4C - 18 | | | Gurabo | PR | 00778 | | 5/26/2022 |
| 579026 | Velazquez Ramirez, Ivette | Urb. Los Angeles | C 7 C-12 | | | Gurabo | PR | 00778 | | 5/25/2022 |
| 2091734 | Velazquez Ramirez, Ivette | Urb. Reina De Los Angeles | Calle 7 C-12 | | | Guvabo | PR | 00778 | | 5/25/2022 |
| 1092445 | VELAZQUEZ ROSARIO, SANTY | URB RINCON ESPANOL | F4 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | | 5/25/2022 |
| 160112 | VELAZQUEZ VEGA, EVELYN | HC 3 BOX 12220 | BO YEGUADA | | | CAMUY | PR | 00627-9743 | | 5/25/2022 |
| 908812 | VELEZ BURGOS, JOSE A | 2 E-2 CALLE 4 | URB. VISTA DE CONVENTO | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 1534254 | Velez Crespo, Eduardo | Urb. Capana Heigth | 1471 Calle Eden | | | San Juan | PR | 00920 | | 5/25/2022 |
| 581250 | Velez Lorenzo, Carlos R | HC 4 BOX 14712 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 1578009 | Velez Martin, Rosalina | HC-1 Box 5943 | | | | Las Marias | PR | 00670 | | 5/25/2022 |
| 1221708 | VELEZ MELON, IVELISSE | COND VISTA VERDE APT 606 | AVE. SAN IGNACIO | | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 887163 | Velez Rodriguez, Carlos A | B-62 Parque Villa Margarita | | | | Trujillo Alto | PR | 00976 | | 5/26/2022 |
| 887163 | Velez Rodriguez, Carlos A | PO Box 1873 | | | | Trujillo Alto | PR | 00977 | | 5/25/2022 |
| 939276 | VELEZ TORO, VICTOR | HC 1 BOX 7766 | | | | SAN GERMAN | PR | 00683 | | 5/25/2022 |
| 1107357 | VENEREO RIVERA, YVONNE | RR 1 BOX 2489 | | | | CIDRA | PR | 00739 | | 5/25/2022 |
| 635359 | VENTURA DIAZ, DAMARIS | VALLES DE YABUCOA | 901 CALLE YUQUILLA | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 1940159 | Verdejo Sanchez, Edgardo | Via 27 4JN3 Villa Fontana | | | | Carolina | PR | 00983 | | 5/25/2022 |
| 584825 | Vicente Marquez, Jesus | 150 c/Luna Los Angeles | | | | Carolina | PR | 00979 | | 5/25/2022 |
| 584825 | Vicente Marquez, Jesus | 150 Los Angeles c/Luna | | | | Carolina | PR | 00979 | | 5/26/2022 |
| 584825 | Vicente Marquez, Jesus | C/3 D-10 | Castellana Gardens | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1018398 | Villegas Castrello, Jose Armando | Apentado 433 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 1544203 | Villegas Gonzalez, Ricardo | Apt. 445 | | | | Patillas | PR | 00723 | | 5/26/2022 |
| 1544203 | Villegas Gonzalez, Ricardo | APTDO #317 | | | | PATILLAS | PR | 00723-0317 | | 5/25/2022 |
| 1544203 | Villegas Gonzalez, Ricardo | BO.PUENTE JOBUS | #476 CALLE 9A | | | GUAYAMA | PR | 00784 | | 5/26/2022 |
| 1544203 | Villegas Gonzalez, Ricardo | P.O. Box 251 | | | | Guayama | PR | 00785 | | 5/26/2022 |
| 1544203 | Villegas Gonzalez, Ricardo | Ricardo Villegas Gonzalez | Calle 2-C-5, Urb. Parque del Sol | | | Patillas | PR | 00723 | | 5/26/2022 |
| 1544203 | Villegas Gonzalez, Ricardo | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 1589742 | Villegas Laboy, Vicente | HC 06 Box 74330 | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 1538092 | VILLEGAS OLIVERO, BRYANT | VILLAS DE LOIZA | D21 CALLE 2 | | | CANOVANAS | PR | 00729-4220 | | 5/25/2022 |
| 1751539 | VIRUET MARTIN, MICHEAL JIM | URBAN VILLA FONTONA ULA 23 LL7 | | | | CAROLINA | PR | 00993 | | 5/25/2022 |
| 1239433 | WILSON RIVERA, JOSE | URB BAIDORIOTY | C GLOBAL 3841 | | | PONCE | PR | 00728 | | 5/25/2022 |
| 598995 | Zayas Veguilla, Yelisse | Po Box 370240 | | | | Cayey | PR | 00737-0240 | | 5/25/2022 |
| 1093248 | ZENQUIS CASTRO, SHAYRA | HC05 BOX 5188 | | | | YABUCOA | PR | 00767-9608 | | 5/25/2022 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**<u>Exhibit L</u>**

Exhibit L

379th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 2001293 | Algarin Ortiz, Olga Iris | olga.pr22@yahoo.com |
| 1951183 | Almodovar Rodriguez, Ricardo | ricardoalm001@gmail.com |
| 226688 | ASTACIO CORREA, ILEANA | iastacio158@gmail.com |
| 237990 | AYALA RODRIGUEZ, JESSICA E | jessica.ayala@familia.pr.gov |
| 2164781 | Baez Ortiz , Jose M | Keibaez28@hotmail.com |
| 1938171 | Berdiel Lopez, Blanca I. | berdielb@gmail.com |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | angelbermudez953@yahoo.com |
| 1754447 | Berrocales Moreno, Ivelisse | ivelisseberrocales@icloud.com |
| 223553 | BURGOS CRUZ, HILDA M | hburgos1970@gmail.com |
| 1913988 | Caban Gueits, Nilsida | nixidac@gmail.com |
| 1913988 | Caban Gueits, Nilsida | nixidac@gmail.com |
| 908130 | Caceres Morales, Jose A | caceresjose320@gmail.com |
| 64606 | Calzada Millan, Onesimo | onesimocalzarba.oc@gmail.com |
| 693141 | CAMPS OLMEDO, JULIO E | juliocamps@gmail.com |
| 1939875 | Cancel Velez, Lilliam  M. | lilliamagdaly@gmail.com |
| 1548189 | Chaparro Villanue, Sandra I | sivonnec@gmail.com |
| 1494077 | CHRISTIAN GERENA, SANDRA LEE | schristiangerena@gmail.com |
| 592847 | CINTRON RIVERA, WILLIAM | nelliam@yahoo.com |
| 1561621 | COLLAZO OTERO, MARIEL | collazomariel@yahoo.com |
| 764327 | Colon Font, Wanda I. | wandacorazon@yahoo.com |
| 2155964 | Colon Montanez, Rolando | lelyta_29@hotmail.com |
| 2055727 | COLON MUNOZ, ISAAC | isacc_0616@hotmail.com |
| 1588500 | Corales Pagan, Ivis A. | icorales@hotmail.com |
| 2099489 | Correa Sanabria, Joann | mannyrivera35@gmail.com |
| 1537656 | CORRES SOTO, MORAYMA | mcorres0304@yahoo.com |
| 1856511 | COTTO SANTOS, EFRAIN | efrain_cotto@yahoo.com |
| 1932015 | CRUZ CARLO, DAMARYS | roxio.09@hotmail.com |
| 1999793 | Cruz Carlo, Damarys | roxio.09@hotmail.com |

Exhibit L

379th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 2164753 | Cruz Ortiz, Elsie I | elsieicruz915@hotmail.com |
| 1539104 | Cruz Rodriguez, Litza M | litzacruz@yahoo.com |
| 1539104 | Cruz Rodriguez, Litza M | litzacruz@yahoo.com |
| 1168769 | DE JESUS DELGADO, ANNA M | anniedejesus13@gmail.com |
| 2002459 | Diaz Lopez, Carmen  M. | carmenmdiazlopez@gmail.com |
| 265116 | DOMINGUEZ SANCHEZ, LEILA | d5pr@outlook.com |
| 2116199 | Dones Sopena, Pedro Luiz | pldones2007@yahoo.com |
| 1596978 | Fas Ramirez, Josue | Josuefas1981@gmail.com |
| 1881068 | Febres Rodriguez, Brendal Liz | brendaliz.febres@familia.pr.gov |
| 2155941 | Felix Torres, Hector J. | hectorfelix1956@gmail.com |
| 2131558 | FIGUEROA CASTRERO, ESTHER E | esther.figueroa@familia.pr.gov |
| 1495151 | FIGUEROA CAY, OMAR IVAN GERARDO | omar.ivang@gmail.com |
| 1160721 | FIGUEROA TORRES, ALEXIS | ALEXFT@GMAIL.COM |
| 2086242 | FLORES SANTOS, JOSE D. | JFLORESSANTOS@HOTMAIL.COM |
| 2117834 | FRANCIS DONGLES, BEVERLY | BEVERLY077@HOTMAIL.COM |
| 1472700 | Garcia Morales, Victor R | v.gamora3087@gmail.com |
| 1472576 | GARCIA MORALES, VICTOR RAFAEL | V.GAMORA3087@GMAIL.COM |
| 1911685 | Gonzalez Quirindongo, Efrain | gonzalezefrain319@gm.com |
| 2157377 | Irizarry Melendez, Luis J | luismelendez1337@yahoo.com |
| 2061398 | LEON CARTAGENA, MARIA W | mwlc02@hotmail.com |
| 1832208 | Llado-Escudero, Sarah E. | sarahllado@yahoo.com |
| 1095431 | LOZA RUIZ, SYLKIA | loza.sylkia@gmail.com |
| 2021583 | Lozada, Luis Lazu | lazulozada20@gmail.com |
| 762839 | Maldonado Marquez, Vilma R | vilma.maldonado@familia.pr.gov |
| 2010002 | Maldonado Rosado, Neftali | gmaldonado835@gmail.com |
| 303049 | MARCIAL TORRES, MARITZA | m.marcial@live.com |
| 303049 | MARCIAL TORRES, MARITZA | m.marcial@live.com |
| 2081139 | Martinez Gonzalez, Mildred | mildredmartinez@hotmail.com |

Exhibit L

379th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 2071897 | MARTINEZ GONZALEZ, MILDRED | MILDREDMARTINEZ1@HOTMAIL.COM |
| 2061805 | Martinez Perez, Edictor | martinez.edictor@gmail.com |
| 2030931 | MARTINEZ RIVAS, ADA J | adamartinez687@gmail.com |
| 1926593 | MARTINEZ TORRES, JOSE MARTIN | jmmt71@yahoo.com |
| 887772 | MATTA RIVERA, CARLOS C | carlosmattarivera21@gmail.com |
| 1587039 | Medina Remirez, Doris Mabel | medinadoris07@gmail.com |
| 2079793 | Medina Toro, Anatilde | anne8643@gmail.com |
| 2023911 | MELENDEZ OTERO, ANGELES D. | angelesmelendez2005@gmail.com |
| 2095051 | Mendez Torres , Daniel | feclalian@yahoo.com |
| 1524019 | Miranda Ortiz , Ana Delia | ana.miranda@familia.pr.gov |
| 1205138 | MONTALVO CASTRO, FERNANDO | fernandomontalvo077@gmail.com |
| 1205138 | MONTALVO CASTRO, FERNANDO | fernandomontalvo077@gmail.com |
| 1565802 | Montalvo Diaz, Raul | rmonty4157@gmail.com |
| 1565802 | Montalvo Diaz, Raul | rmonty4157@gmail.com |
| 1761280 | Montalvo Velez, Danilo | dmontalvovelez@gmail.com |
| 2161647 | Montanez Fontanez, Benita | benitamontane1524@gmail.com |
| 1836257 | NAZARIO AVILES, LUIS | luisnazario053@gmail.com |
| 2063543 | Negron De Jesus, Angel L. | ANegron1912@gmail.com |
| 2093355 | Olavarria Rosas, Maria de los A | vanessa.sandin@gmail.com |
| 613497 | Ortiz Adorno, Antonio | janecita410@gmail.com |
| 1934449 | Ortiz Orengo, Lydia | arielchardon@yahoo.com |
| 2071691 | Ortiz Pacheco, Carlos  A | CarlosOrtiz1945@icloud.com |
| 2159654 | Ortiz Rivera, Julio Angel | angeljulio769@gmail.com |
| 751211 | ORTIZ SANTIAGO, SAMUEL | aorlandi52@gmail.com |
| 2139714 | Padin Rodriguez, Jose M | lpadin0316@hotmail.com |
| 2139714 | Padin Rodriguez, Jose M | lpadin0316@hotmail.com |
| 1561033 | Pagan Pacheco, Anderson | andersonpagan@gmail.com |
| 1561033 | Pagan Pacheco, Anderson | andersonpagan@gmail.com |

Exhibit L

379th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1809967 | Perez Cruz, Alvin F. | afpc78@gmail.com |
| 2096869 | Perez Jimenez, Luis Daniel | daniel73ldp@gmail.com |
| 285092 | PEREZ RIVERA, LUIS | wicoPereza@aol.com |
| 285092 | PEREZ RIVERA, LUIS | wicoPereza@aol.com |
| 1920638 | Pinto Gonzalez, Alfredo | idmarie.2792@gmail.com |
| 417900 | Quinones Pinto, Angel G | aquinones13@policia.pr.gov |
| 1568427 | Quirindengo Garcia, Omar A. | poliquiri2013@gmail.com |
| 1568427 | Quirindengo Garcia, Omar A. | poliquiri2013@gmail.com |
| 419536 | Quirindongo Garcia, Omar A. | poliquiri2013@gmail.com |
| 2178032 | Ramirez Gonzalez, Camen Leyda | clrg1170@gmail.com |
| 627250 | RAMIREZ GONZALEZ, CARMEN LEYDA | clrg1170@gmail.com |
| 940600 | RAMIREZ RODRIGUEZ, WILFREDO | wito2114@gmail.com |
| 2070261 | Ramirez-Alvarez, Lydia C. | lyramirez21@yahoo.com |
| 1533767 | Ramos Orellano, Ana H | angel-fuentes59@hotmail.com |
| 1421270 | RENTAS MARTINEZ, REINALDO SGTO. | fehr1023@yahoo.com |
| 2038714 | Reyes Aguayo, Marta D | reyesmarta69@gmail.com |
| 1013753 | Reyes Quinones, Jorge D | jorgereyes201266@gmail.com |
| 1605163 | Rivas Fernandez, Maria  M. | maria.rivas6693@gmail.com |
| 1710105 | Rivas Fernandez, Maria M. | maria.rivas6693@gmail.com |
| 1754491 | Rivas Fernandez, Maria M. | maria.rivas6693@gmail.com |
| 1752587 | Rivas Fernandez, Maria M. | maria.rivas6693@gmail.com |
| 1596703 | RIVERA DEL VALLE, AIDA | ASANCHEZBIDOT@GMAIL.COM |
| 2124019 | Rivera Hernandez, Tito Omar | omar13cic@gmail.com |
| 1583345 | RIVERA ORTIZ  , WALTER CDT | fehr1023@yahoo.com |
| 1212990 | RIVERA ORTIZ, HAYBED | HAYBED48@GMAIL.COM |
| 2011415 | Rivera Renta, Manuel Angel | mannyrivera35@gmail.com |
| 2071329 | RIVERA RIVERA, VANESSA | vanery100@gmail.com |
| 1759506 | Rivera Rodriguez, Marisol | mansolnverarodriguez@yahoo.com |

Exhibit L

379th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 459810 | RIVERA SOLIS, MYRIAM | 143talita143@gmail.com |
| 1511920 | Rivera Valentin, Edda J | edda.rivera8@gmail.com |
| 185690 | Rivera Villegas, Karla M. | karlam1879@gmail.com |
| 1812066 | Roche Rodriguez, Luis F | lrode@dcr.pr.gov |
| 1987376 | Rodriguez Casilla, Arsenio | archie.codcasillas@gmail.com |
| 1504954 | Rodriguez Diaz, Maribel | marirod1964.mr@gmail.com |
| 2100614 | RODRIGUEZ LOPEZ, MARILITZA | MARILITZARODRIGUEZ074@GMAIL.COM |
| 1749292 | Rodriguez Morales , Riesner Gregorio | riesnerrodriguez@gmail.com |
| 478283 | Rodriguez Rivera, Gimary | gimaryrr@hotmail.com |
| 2159596 | Rojas Morales, Rita | rtvilleg@hotmail.com |
| 1730673 | Romero Garcia, Mercedes | MR2181516@GMAIL.COM |
| 2007368 | Rosado Rodriguez, Jose F | Roveri15@yahoo.com |
| 1187269 | ROSARIO GOMEZ, DAMARYS | DCHAIRY38@GMAIL.COM |
| 647381 | ROSARIO GOMEZ, ENID | renid92@yahoo.com |
| 1703097 | Ruiz Laboy, Zoraida | zruiz10@yahoo.com |
| 698811 | RUIZ PAGAN, LIZZIE J | lizzie.ruiz@familia.pr.gov |
| 698811 | RUIZ PAGAN, LIZZIE J | ruiz.lizzie75@yahoo.com; ruizlizzie75@yahoo.com |
| 502214 | RUIZ PAGAN, LIZZIE JANNISSE | lizzie.ruiz@familia.pr.gov |
| 502214 | RUIZ PAGAN, LIZZIE JANNISSE | ruiz.lizzie75@yahoo.com |
| 1486285 | Ruiz Rivera, Sharon Enid | britneyrr@yahoo.com |
| 1816762 | SANCHEZ GONZALEZ, JOSE R | jbengochea@dcr.pr.gov |
| 670572 | SANTANA SANTANA, IRMA  DORIS | idorissantana@gmail.com |
| 1909520 | Santiago Cavoni, Rafael | felitokilla@yahoo.com |
| 2158798 | Santiago San Miguel, Hector  A | hectorsantiago1260@gmail.com |
| 524662 | SANTOS RODRIGUEZ, MADELINE | madejose06@gmail.com |
| 2183247 | Serrano Zavala, Janet | janets774@gmail.com |
| 1154667 | SIERRA MAYA, WILLIAM | WSIERRA54@YAHOO.COM |
| 2162082 | Silva, Carmen G. | cgladymar@gmail.com |

Exhibit L

379th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 1580294 | Sosa Rivera, Cynthia | cmsrivera.2015@gmail.com |
| 2155848 | Soto Ruperto, Ursesino | irmaiguiles@hotmail.com |
| 1536975 | Torrado Colon, Maria C. | Forymath@gmail.com |
| 1571883 | Torres Casablanca, Mayra | mayratorres3129@gmail.com |
| 1571228 | TORRES CASABLANCA, MAYRA | mayratorres3129@gmail.com |
| 696539 | TORRES JIMENEZ, LEONILDA | torresleonilda@gmail.com |
| 1795943 | Torres Rodriguez, Zulmarie | zulmarietorres23@gmail.com |
| 1677172 | Torres Torres, Jorge L. | hito80@hotmail.com |
| 1537908 | Trujillo Plumey, Rosamar | rosamartp@gmail.com |
| 2149627 | Vazquez Alvarez, Lydia E. | lydia-esther64@hotmail.com |
| 569276 | VAZQUEZ APONTE, WALTER | lucycopr@gmail.com |
| 1084968 | VAZQUEZ DIAZ, RICARDO | ricardovdmediador@gmail.com |
| 1536424 | Vazquez Herrera, Danya J. | VDAYNA911MALDANADO@GMAIL.COM |
| 1583865 | Vazquez Martinez, Mitchell | mitchell63@gmail.com |
| 1161723 | Vazquez Rosa, Alma D. | alma.1813@hotmail.com |
| 1460830 | Vega Lopez, Jorge L. | ivonnegm@prw.net |
| 1569844 | Vega Rivera, Jesus  E | augler1836@gmail.com |
| 1571042 | Vega Rivera, Jesus  E | angler1836@gmail.com |
| 1558916 | Vega Rivera, Sandra I. | sandravega@vra.pr.gov |
| 2086879 | Velez Cruz, Daisy | pandaleon@live.com |
| 2041938 | Velez Guzman, Pedro Luis | Pvelez53@gmail.com |
| 1614390 | VELEZ RODRIGUEZ, JOHN | johnvelez@ura.pr.gov |
| 1586760 | VELEZ RODRIGUEZ, JOHN | johnvelez@ura.pr.gov |

**<u>Exhibit M</u>**

Exhibit M

379th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001293 | Algarin Ortiz, Olga Iris | #33 Calle Etiope | Urb. Hacienda Paloma I | | | Luquillo | PR | 00773 | | 5/25/2022 |
| 1204021 | Alicea Figueroa, Felix B | HC 65 BOX 6361 | | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 566556 | ALICEA VIROLA, VANESSA | URB ALTA VISTA | Q 17 CALLE 19 | | | PONCE | PR | 00716 | | 5/25/2022 |
| 1951183 | Almodovar Rodriguez, Ricardo | Urb. Villa Grillasca 812 Calle Biaggi | | | | Ponce | PR | 00717-0568 | | 5/25/2022 |
| 2166492 | Alvarez Diaz, Ernesto | Parcelas Viejas # 136A Bo. Coqui | | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 1996693 | Ariel Luis, Rivera Rosa | PO Box 68 | | | | Villalba | PR | 00766 | | 5/25/2022 |
| 1584617 | Arzola Caraballo, Luis E. | HC 2 Box 8168 | | | | Guayanilla | PR | 00656-9724 | | 5/25/2022 |
| 226688 | ASTACIO CORREA, ILEANA | PO Box 1394 | | | | SALINAS | PR | 00751 | | 5/26/2022 |
| 226688 | ASTACIO CORREA, ILEANA | PO BOX 146 | | | | SALINAS | PR | 00751 | | 5/25/2022 |
| 237990 | AYALA RODRIGUEZ, JESSICA E | HC 67 BOX 21603 | | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 2164781 | Baez Ortiz , Jose M | HC-64 Buzon 7056 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1809254 | BATIZ RODRIGUEZ, ANGEL M. | URB. JARDINES DEL CARIBE | 31 EE10 | | | PONCE | PR | 00728 | | 5/25/2022 |
| 1938171 | Berdiel Lopez, Blanca I. | 69-Fco-Piertri, Urb Los Maestros | | | | Adjuntas | PR | 00601 | | 5/25/2022 |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | URB CASTELLANA GARDENS | N 3 CALLE 12 | | | CAROLINA | PR | 00983-1929 | | 5/25/2022 |
| 1754447 | Berrocales Moreno, Ivelisse | Box 272 | | | | Sabana Grande | PR | 00637 | | 5/25/2022 |
| 223553 | BURGOS CRUZ, HILDA M | PO BOX 2180 | | | | FAJARDO | PR | 00738-2180 | | 5/25/2022 |
| 1913988 | Caban Gueits, Nilsida | Oficina Gubernamental Oficia 304 | Avenida Las Americas | | | Ponce | PR | 00717 | | 5/26/2022 |
| 1913988 | Caban Gueits, Nilsida | 315 Calle Rosa #315 | | | | Ponce | PR | 00721-3610 | | 5/25/2022 |
| 908130 | Caceres Morales, Jose A | PO Box 60 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 908130 | Caceres Morales, Jose A | PO Box 1344 | | | | Arroyo | PR | 00714 | | 5/26/2022 |
| 908130 | Caceres Morales, Jose A | Urb.Brisas de Mar casa I-6 Calle Abraham | | | | Arroyo | PR | 00714 | | 5/26/2022 |
| 1070747 | CALDERON OLIVERO, NILSA | BO. CAMBALACHE HC 01 | BUZON 6312 | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 64606 | Calzada Millan, Onesimo | Urb Villa Carolina | Bloq 122 20 Calle 63 | | | Carolina | PR | 00984 | | 5/25/2022 |
| 2132296 | Camacho Hernandez, Miguel  Angel | Urb Glenview Gardens | Casa A16 Calle Escosia | | | Ponce | PR | 00730 | | 5/25/2022 |
| 693141 | CAMPS OLMEDO, JULIO E | URB LOS MAESTROS | E 6 CALLE F | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 693141 | CAMPS OLMEDO, JULIO E | URB. VILLA UNIVERSITARIA A-4 | C/ CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 1939875 | Cancel Velez, Lilliam  M. | 19 Urb. Los Miradores | | | | Arecibo | PR | 00612-3220 | | 5/25/2022 |
| 1016361 | CARDOZA MARTINEZ, JOSE | REPTO MONTELLANO | I18 CALLE A | | | CAYEY | PR | 00736-4104 | | 5/25/2022 |
| 2074456 | Carlo Rivera, Raymond | E.L.A. Sistema Patronal | M-8 11 Villa del Carmen | | | Gurabo | PR | 00778 | | 5/25/2022 |
| 1548189 | Chaparro Villanue, Sandra I | URB. Villa De La Pradera | 188 Calle Zorzal | | | Rincon | PR | 00677 | | 5/25/2022 |
| 1494077 | CHRISTIAN GERENA, SANDRA LEE | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 | | 5/25/2022 |
| 2161151 | Cinton Roman, Marixa | Urb. Santa Ana Calle 1 F-17 | | | | Vega Alta | PR | 00692 | | 5/25/2022 |
| 592847 | CINTRON RIVERA, WILLIAM | BO CORAZON | 56-24 CALLE SAN PEDRO | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 1561621 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | SUITE 26 | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 764327 | Colon Font, Wanda I. | HC 03 BOX 6328 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2155964 | Colon Montanez, Rolando | HC65 Box 6455 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 2055727 | COLON MUNOZ, ISAAC | COND. JARDIN SERENO | C/LA CALLE LA CERAMICA APTO. 1903 | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 1588500 | Corales Pagan, Ivis A. | PO Box 5 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1588500 | Corales Pagan, Ivis A. | 426 Monte Sol Calle Maria E Vazquez | | | | Juana Diaz | PR | 00795 | | 5/26/2022 |
| 2099489 | Correa Sanabria, Joann | 167 Calle - Luz Montesoria I | | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 1537656 | CORRES SOTO, MORAYMA | CONDO. PARQUE JULIANA | EDIF 100 APTO 103 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1818165 | COTTO CASTRO, PABLO J. | HC 2 BOX 6281 | | | | GUAYANILLA | PR | 00656-9708 | | 5/25/2022 |
| 1856511 | COTTO SANTOS, EFRAIN | VILLAS DEL HATO | 14 CALLE CEIBA | | | SAN LORENZO | PR | 00754-9965 | | 5/25/2022 |
| 643133 | CRESPO PEREZ, EFRAIN | PO  BOX  1050 | | | | ADJUNTAS | PR | 00601 | | 5/25/2022 |
| 1932015 | CRUZ CARLO, DAMARYS | #26 Calle Saxly Coy The Village | | | | CEIBA | PR | 00735 | | 5/25/2022 |
| 1999793 | Cruz Carlo, Damarys | #26 C/ Sandy Coy The Village | | | | Ceiba | PR | 00735 | | 5/25/2022 |
| 1033774 | CRUZ JESUS, LUIS | PARCELAS NUEVAS LOS POLLOS | PRINICPAL #7 | | | PATILLAS | PR | 00723-9345 | | 5/26/2022 |
| 1033774 | CRUZ JESUS, LUIS | CECILIA GARCIA TUTORA | HC 65 BOX 6380 | | | PATILLAS | PR | 00723-9345 | | 5/25/2022 |

Exhibit M

379th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1563380 | Cruz Lafontaine, Juan M. | 15 Figeras | | | | Jayuya | PR | 00664 | | 5/25/2022 |
| 995622 | CRUZ NUNEZ, FRANCISCO | PO BOX 526 | | | | BAJADERO | PR | 00616-0526 | | 5/25/2022 |
| 2164753 | Cruz Ortiz, Elsie I | PO Box 601 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 1539104 | Cruz Rodriguez, Litza M | Calle 44 Blg 2 #55 Urb. Royal | | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 1539104 | Cruz Rodriguez, Litza M | Departamento de la Familia | Ave. de Diego #124 Urb. la Rivera | | | San Juan | PR | 00921 | | 5/26/2022 |
| 1742239 | Cruz Sanchez, Ruben D. | PO Box 346 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 2157225 | Davila Rivas, Santos | 22 Recreo | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1168769 | DE JESUS DELGADO, ANNA M | HC 1 BOX 11384 | | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 1731188 | Del Valle Carrazquillo, Monico | 21813 Sect Malua | | | | Cayey | PR | 00736-9415 | | 5/25/2022 |
| 733361 | DIAZ AVILES, ORLANDO | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | | 5/25/2022 |
| 2002459 | Diaz Lopez, Carmen  M. | PO Box 173 | | | | Lares | PR | 00669 | | 5/25/2022 |
| 265116 | DOMINGUEZ SANCHEZ, LEILA | CHALETS DE FUENTES 1006 | | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 2116199 | Dones Sopena, Pedro Luiz | 1135  Carlos Bertero | | | | San Juan | PR | 00924 | | 5/25/2022 |
| 1564559 | DURAN CABAN, PALACIN | HC 8 BOX 1321 | | | | PONCE | PR | 00931-9707 | | 5/25/2022 |
| 2155988 | Encarnacion Cosme, Edwin | 9135 Comunidad Serrano | | | | Juana Diaz | PR | 00795-9414 | | 5/25/2022 |
| 1596978 | Fas Ramirez, Josue | Urb. Marty Buzon #3 | | | | Cabo Rojo | PR | 00623 | | 5/25/2022 |
| 1881068 | Febres Rodriguez, Brendal Liz | c Bucare Buzon | 70 Villusdre Cambalache | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 2155941 | Felix Torres, Hector J. | HC01 Box 3553 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 2131816 | Figueroa Castrero, Angel Luis | 2235 Calle Marlin Urb. Brisas Del Mar | | | | Ponce | PR | 00716 | | 5/25/2022 |
| 2131558 | FIGUEROA CASTRERO, ESTHER E | URB VISTAS DEL MAR | 2235 CALLE MARLIN | | | PONCE | PR | 00716 | | 5/25/2022 |
| 1495151 | FIGUEROA CAY, OMAR IVAN GERARDO | URB. VILLA UNIVERSITARIA | CALLE 24 R-24 | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1906124 | Figueroa Colon, Luis A. | PO Box 770 | | | | Villalba | PR | 00766 | | 5/25/2022 |
| 1140358 | FIGUEROA COLON, ROBERTO | BO. JAGUEYES SECTOR LEO BRAVO | HC 2 BOX 4772 | | | VILLALBA | PR | 00766-9799 | | 5/25/2022 |
| 1050969 | Figueroa Ortiz, Maria D | P O BOX 826 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 1160721 | FIGUEROA TORRES, ALEXIS | PO BOX 616 | | | | VILLALBA | PR | 00766 | | 5/25/2022 |
| 2086242 | FLORES SANTOS, JOSE D. | URB. VILLAS DE GURABO | D-24 CALLE 2 | | | GURABO | PR | 00778 | | 5/25/2022 |
| 2117834 | FRANCIS DONGLES, BEVERLY | CALLE MANGO #3 | | | | CAGUES | PR | 00725 | | 5/25/2022 |
| 1016954 | GARCIA CINTRON, JOSE E | VALLE ALTO | G24 CALLE 3 | | | PATILLAS | PR | 00723-2208 | | 5/25/2022 |
| 675489 | GARCIA HICKS, JASLIND | STA JUANITA | P 18 CALLE FORMOSA | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 1472700 | Garcia Morales, Victor R | URB La Planicie | Calle 5 F-21 | | | Cayey | PR | 00736 | | 5/25/2022 |
| 1472576 | GARCIA MORALES, VICTOR RAFAEL | URB LA PLANICIE | CALLE 5 F 21 | | | CAYEY | PR | 00736 | | 5/25/2022 |
| 2051759 | GARCIA TORRES, CARMEN M | HC 9 BOX 1737 | | | | PONCE | PR | 00731 | | 5/25/2022 |
| 2159381 | Garcia Torres, Jose Ramon | #25 Calle C Urb. Mariani | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 2014717 | Gonzalez Gonzalez, Norberto | HC-05 Box 13577-9515 | | | | Juana Diaz | PR | 00795 | | 5/26/2022 |
| 2014717 | Gonzalez Gonzalez, Norberto | H5 7 Bo: Guayabal | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1911685 | Gonzalez Quirindongo, Efrain | HC03 Box 11056 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2157503 | Gonzalez Velazquez, Agustin | HC 64 Bozon 6948 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 2096324 | GONZALEZ ZAYAL, RAFAEL | URB. ESTANCIA DEL MAYORAL | CALLE COUBERAL BUZON 12106 | | | VILLALBA | PR | 00766 | | 5/25/2022 |
| 1970745 | Gonzalez, Mana R Carmona | Ave. Rolando Cabanas #42 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 2157098 | Hernandez Cruz, Nelson | Com Caracoles 3 Buzon #1310 | | | | Penuelas | PR | 00624 | | 5/25/2022 |
| 2157377 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | | Ponce | PR | 00717-2606 | | 5/25/2022 |
| 2099259 | Lebron Diaz, Jamie | HC-1 Box 4519 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 2061398 | LEON CARTAGENA, MARIA W | URB MANSIONES DE COAMO B17 | BOX 504 | | | COAMO | PR | 00769 | | 5/25/2022 |
| 2073235 | Lera Vega, Lydia E | B-2 Calle 8 Urb. Jardines | | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 2081753 | Lira Vega, Esther | B-2 Calle 8 Urb Jardines | | | | Sante Isabel | PR | 00757 | | 5/25/2022 |
| 1832208 | Llado-Escudero, Sarah E. | P.O. Box 8632 | | | | Caguas | PR | 00726 | | 5/25/2022 |
| 1095431 | LOZA RUIZ, SYLKIA | PO BOX 315 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 2021583 | Lozada, Luis Lazu | 419 Calle Sierra Villa Los Pescedres | | | | Vega Baja | PR | 00693 | | 5/25/2022 |

Exhibit M

379th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 280931 | LUGO LOPEZ, TANIA | HC 4 Box 46063 | | | | Mayaguez | PR | 00680 | | 5/26/2022 |
| 280931 | LUGO LOPEZ, TANIA | BO. BATEYES | CARR. 106 KM. 7.0 | HC4 BOX 46063 | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 762839 | Maldonado Marquez, Vilma R | BO Daguao | Box 146 | | | Naguabo | PR | 00718 | | 5/25/2022 |
| 1930285 | Maldonado Martinez, Nestor C | Urb. Alturas de Penuelas II | Calle 5-E 14 | | | Penuelas | PR | 00624 | | 5/25/2022 |
| 1879000 | Maldonado Negron, Felix  L | Hacienda El Mayoral #12532 | | | | Villalba | PR | 00766 | | 5/25/2022 |
| 2010002 | Maldonado Rosado, Neftali | HC-2 Box 7974 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 303049 | MARCIAL TORRES, MARITZA | Agent | Policia de Puerto Rico | Urb. Arroyo del Mar Calle Caribe #127 | | Arroyo | PR | 00714 | | 5/26/2022 |
| 303049 | MARCIAL TORRES, MARITZA | PO BOX 1418 | | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 2071897 | MARTINEZ GONZALEZ, MILDRED | HC-02 BOX 8478 | | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 2081139 | Martinez Gonzalez, Mildred | HC-02 Box 8478 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1020071 | MARTINEZ LEON, JOSE R | PO BOX 835 | | | | GUAYAMA | PR | 00785-0835 | | 5/25/2022 |
| 1020071 | MARTINEZ LEON, JOSE R | 78 ESTE BALDORIOTY | | | | GUAYAMA | PR | 00784 | | 5/26/2022 |
| 2061805 | Martinez Perez, Edictor | Bo. Saltos #2 Carr. 445 | Sector Agapito Rosado | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2030931 | MARTINEZ RIVAS, ADA J | PO BOX 772 | | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 2030931 | MARTINEZ RIVAS, ADA J | URB PORTAL DE ANCENES | CALLE 6 E 11 | | | ARROYO | PR | 00714 | | 5/26/2022 |
| 1926593 | MARTINEZ TORRES, JOSE MARTIN | 64 ROBUSTIANA HACIENDA JULIANA | | | | COTO LAUREL | PR | 00780-2654 | | 5/25/2022 |
| 887772 | MATTA RIVERA, CARLOS C | URB METROPOLIS | 2P31 CALLE 41 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1587039 | Medina Remirez, Doris Mabel | Calle Dr Esteban de Rosa | BW 6 | 5 Seccion Levittown | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 1896247 | Medina Santiago, Jose Ogaden | B-8 Calle de Mapola | | | | Adjuntas | PR | 00601-2408 | | 5/25/2022 |
| 2079793 | Medina Toro, Anatilde | Urb. Hamboyanos | 1604 Cale Lilas | | | Ponce | PR | 00716-4612 | | 5/25/2022 |
| 2023911 | MELENDEZ OTERO, ANGELES D. | PO BOX 367 | | | | CIALES | PR | 00638 | | 5/25/2022 |
| 2095051 | Mendez Torres , Daniel | Urb. Brisas Del Guayanes Otono 124 | | | | Penuelas | PR | 00624 | | 5/25/2022 |
| 2035890 | MIRANDA ARCHILLA, BLANCA M. | PO BOX 684 | | | | MOROVIS | PR | 00687-0684 | | 5/25/2022 |
| 1524019 | Miranda Ortiz , Ana Delia | Calle 1 A-10 Urbanizacion Quintas de Country Club | | | | Carolina | PR | 00982 | | 5/25/2022 |
| 1524019 | Miranda Ortiz , Ana Delia | Departamento de la Familia - ADFAN | Avenida De Diego I 1124, Urb. la Riviera | | | San Juan | PR | 00921 | | 5/26/2022 |
| 2161785 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 1205138 | MONTALVO CASTRO, FERNANDO | HC 7 BOX 98516 | | | | ARECIBO | PR | 00612 | | 5/26/2022 |
| 1205138 | MONTALVO CASTRO, FERNANDO | 1542 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 1565802 | Montalvo Diaz, Raul | Bo Puerto Platn Carr: 144 | | | | Int. Jayuya | PR | 00664 | | 5/26/2022 |
| 1565802 | Montalvo Diaz, Raul | PO Box 1156 | | | | Jayuya | PR | 00664 | | 5/25/2022 |
| 1761280 | Montalvo Velez, Danilo | 45 Calle San Blas | | | | Lajas | PR | 00667 | | 5/25/2022 |
| 2161647 | Montanez Fontanez, Benita | #21 Calle Diamte | | | | Arrogo | PR | 00714 | | 5/25/2022 |
| 2162226 | Mora Martinez, Jose Felix | Apt 420 | | | | Camuy | PR | 00627 | | 5/25/2022 |
| 2160074 | Mora Martinez, Josefina | Urb. Santa Ana Calle 1-F-17 | | | | Vega Alta | PR | 00692 | | 5/25/2022 |
| 2160040 | Morales Baez, Armando | HC1 BOX 4441 | | | | Maunabo | PR | 00707 | | 5/25/2022 |
| 1822428 | MORALES CORDERO, ROBERTO | HC 63 BOX 3450 | | | | PATILLAS | PR | 00723-9639 | | 5/25/2022 |
| 344771 | Morales Irizarry, Jose | Carretera 300 K.2.3 | | | | Cabo Rojo | PR | 00623 | | 5/26/2022 |
| 344771 | Morales Irizarry, Jose | Hc 01 Box 8447 | | | | Cabo Rojo | PR | 00623 | | 5/25/2022 |
| 2075342 | Morales Ruiz, Maria del C | Apt 533 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 2075342 | Morales Ruiz, Maria del C | Urb Valle Alto Calle 5 D2 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1836257 | NAZARIO AVILES, LUIS | URB ESTANCIAS DEL RIO | CALLE GUAMANI | #424 | | HORMIGUEROS | PR | 00660 | | 5/25/2022 |
| 1104452 | NAZARIO TORRES, WILSON | PO BOX 821 | | | | LAJAS | PR | 00667 | | 5/25/2022 |
| 2063543 | Negron De Jesus, Angel L. | Parcelas Niagarra | Calle Diamante #14 | | | Coamo | PR | 00769 | | 5/25/2022 |
| 1464862 | NEGRON ROMAN, HECTOR | HC 15 BOX 15954 | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 2161828 | Negron, Ramon L. | #96 Calle Juan E. Rivera | Barrio Torrecilla | | | Morovis | PR | 00687 | | 5/25/2022 |
| 363848 | NIEVES RIVERA, ANGEL | URB. DORADO DEL MAR | H 04 CALLE PELICANO | | | DORADO | PR | 00646 | | 5/25/2022 |
| 2093355 | Olavarria Rosas, Maria de los A | 631 Redkirk Ln | | | | Virginia Beach | VA | 23462-5604 | | 5/25/2022 |
| 613497 | Ortiz Adorno, Antonio | HC 91 Box 8825 | | | | Vega Alta | PR | 00692 | | 5/25/2022 |

Exhibit M
379th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1897808 | ORTIZ COTTO, ANGEL R. | HC.4 BOX 8659 | | | | AGUAS BUENAS | PR | 00703 | | 5/25/2022 |
| 2153677 | Ortiz DeJesus, Orlando | Box 172 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2157700 | Ortiz Garcia, Marcial | Urb Jard Del Mamoy | Calle 6 J-16 | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1934449 | Ortiz Orengo, Lydia | Jardines Del Caribe | 5145 Reniforme | | | Ponce | PR | 00728-3522 | | 5/25/2022 |
| 2071691 | Ortiz Pacheco, Carlos  A | Calle del Rio #17 | | | | Guayanilla | PR | 00656 | | 5/25/2022 |
| 2159654 | Ortiz Rivera, Julio Angel | Po Box 963 | | | | Maunabo | PR | 00707-0963 | | 5/25/2022 |
| 751211 | ORTIZ SANTIAGO, SAMUEL | HC 1 BOX 4336 | | | | AIBONITO | PR | 00705 | | 5/25/2022 |
| 2157399 | Ortiz Solis, Jose Rafael | PO Box 1173 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 26562 | OTANO HERNANDEZ, ANGEL | HC 01 BOX 4146 | | | | LARES | PR | 00669 | | 5/25/2022 |
| 2139714 | Padin Rodriguez, Jose M | 26490 Calle Velez | | | | Quebs | PR | 00678 | | 5/25/2022 |
| 2139714 | Padin Rodriguez, Jose M | 26490 Calle Velez | | | | Quebs | PR | 00678 | | 5/25/2022 |
| 392658 | Pagan Gomez , Roberto | Sector Los Pollos Calle 4 Parcela 2 | | | | Pattilas | PR | 00723 | | 5/26/2022 |
| 392658 | Pagan Gomez , Roberto | P.O. BOX  528 | | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 2154162 | Pagan Gomez, Naida | PO Box 1144 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 1561033 | Pagan Pacheco, Anderson | P.O. Box 11218 Fdez. Juneos Slaten | | | | San Juan | PR | 00910 | | 5/26/2022 |
| 1561033 | Pagan Pacheco, Anderson | PO Box 3169 | Valle Arriba Height | | | Carolina | PR | 00984 | | 5/25/2022 |
| 1586091 | Pagan Rios, Juan  Carlos | H-C 02 Box 6417 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1809967 | Perez Cruz, Alvin F. | Urb. Hacienda Florida Calle Cruz de Morta 171 | | | | Yauco | PR | 00698 | | 5/25/2022 |
| 662344 | PEREZ DE JESUS, GRISEL | URB PASEO DE SANTA BARBARA | 124 PASEO ESMERALDA | | | GURABO | PR | 00778 | | 5/25/2022 |
| 2096869 | Perez Jimenez, Luis Daniel | Coamo Housing Edif. 1 Apt 4 | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 285092 | PEREZ RIVERA, LUIS | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | | 5/25/2022 |
| 285092 | PEREZ RIVERA, LUIS | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | | 5/25/2022 |
| 1615058 | Perez Rodriguez, Jorge | Urb. Colinas Villa Rosa C-8 | | | | Sabana Grande | PR | 00763 | | 5/25/2022 |
| 1920638 | Pinto Gonzalez, Alfredo | 303 Calle Vereda del Prado | Urb. Los Arboles | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1010171 | QUILES RIVERA, ISMAEL | P.O. BOX 112 | | | | LAS MARIAS | PR | 00670 | | 5/25/2022 |
| 417900 | Quinones Pinto, Angel G | Bo Las Dolores | 263 Calle Colombia | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1568427 | Quirindengo Garcia, Omar A. | RR1 Box 6182 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1568427 | Quirindongo Garcia, Omar A. | #E25 Calle 2 | Urb Monte Real | | | Guayama | PR | 00784 | | 5/26/2022 |
| 419536 | Quirindongo Garcia, Omar A. | Rr-1 Box 6182 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 419536 | Quirindongo Garcia, Omar A. | E25 Calle 2 Urb. Monte Real | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2178032 | Ramirez Gonzalez, Camen Leyda | HC 03 Box 41439 | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 627250 | RAMIREZ GONZALEZ, CARMEN LEYDA | HC 3 BOX 41439 | | | | CAGUAS | PR | 00725-9743 | | 5/25/2022 |
| 940600 | RAMIREZ RODRIGUEZ, WILFREDO | HC 03 BOX 41439 | | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 2070261 | Ramirez-Alvarez, Lydia C. | Urb Estancias del golf 798 | | | | Ponce | PR | 00730 | | 5/25/2022 |
| 1486371 | Ramos Carrillo, Javier A | Calle Jeruzalem 438 | Sabana Llana | Rio Piedras | | San Juan | PR | 00924 | | 5/25/2022 |
| 1533767 | Ramos Orellano, Ana H | Box 38151 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 1421270 | RENTAS MARTINEZ, REINALDO SGTO. | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 2040210 | Rentas Vargas, Edgardo | HC03 Box 12038 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1854379 | Rentas Vargas, Orlando | PMB 137 PO Box 6004 | | | | VILLALBA | PR | 00766 | | 5/25/2022 |
| 2038714 | Reyes Aguayo, Marta D | Urb San Antonio Calle 1 Casa 2A | | | | Aguas Buenas | PR | 00703 | | 5/25/2022 |
| 2038714 | Reyes Aguayo, Marta D | Box 71308 | | | | San Juan | PR | 00936 | | 5/26/2022 |
| 1013753 | Reyes Quinones, Jorge D | Urb Sierra Bayamon | 453 Calle 40 | | | Bayamon | PR | 00961-4352 | | 5/25/2022 |
| 436162 | REYES ROSARIO, MARIA M | BO. BUEN CONSEJO CALLE VALLEJO 1226 | | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1605163 | Rivas Fernandez, Maria  M. | Apto. 141165 | | | | Arecibo | PR | 00614-1165 | | 5/25/2022 |
| 1710105 | Rivas Fernandez, Maria M. | Apdo 141165 | | | | Arecibo | PR | 00614-1165 | | 5/25/2022 |
| 1752587 | Rivas Fernandez, Maria M. | Apdo 141165 | | | | Arecibo | PR | 00614-1165 | | 5/25/2022 |
| 1754491 | Rivas Fernandez, Maria M. | Apdo 141165 | | | | Arecibo | PR | 00614-1165 | | 5/25/2022 |
| 1596703 | RIVERA DEL VALLE, AIDA | URB FLAMBOYAN GARDENS | CALLE 4 B31 | | | BAYAMON | PR | 00959 | | 5/25/2022 |

Exhibit M

379th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1959635 | RIVERA DOMINGUEZ, OSVALDO | HC 03 BOX 10746 | | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 2124019 | Rivera Hernandez, Tito Omar | HC 07 Box 34205 | | | | Caguas | PR | 00727 | | 5/25/2022 |
| 1583345 | RIVERA ORTIZ , WALTER CDT | MANSIONES DE SAN MARTÍN ST 17 | | | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 1212990 | RIVERA ORTIZ, HAYBED | HC-63 BOX 3614 | | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 2011415 | Rivera Renta, Manuel Angel | PO Box 799 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 882356 | RIVERA RIVERA, ANASTACIO | HC 3 BOX 18305 | | | | COAMO | PR | 00769 | | 5/25/2022 |
| 2071329 | RIVERA RIVERA, VANESSA | PO BOX 242 | | | | LA PLATA | PR | 00786 | | 5/25/2022 |
| 1759506 | Rivera Rodriguez, Marisol | PO Box 571 | | | | Saint Just | PR | 00978 | | 5/25/2022 |
| 459810 | RIVERA SOLIS, MYRIAM | URB SAN PEDRO | C-2 CALLE C | | | MAUNABO | PR | 00707 | | 5/25/2022 |
| 1511920 | Rivera Valentin, Edda J | P.O. Box 956 | | | | Guayama | PR | 00785 | | 5/25/2022 |
| 1511920 | Rivera Valentin, Edda J | Policia de Puerto Rico | Urb. Ciudad Universitaria Calle Gaviota K8 | | | Guayama | PR | 00784 | | 5/26/2022 |
| 185690 | Rivera Villegas, Karla M. | Urb. Los Dominicos | Calle San Mateo A-8 | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 1812066 | Roche Rodriguez, Luis F | Carr 512 KM 0.01 Barrio Cayabo | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1812066 | Roche Rodriguez, Luis F | HC-03 Box 12634 | | | | Juana Diaz | PR | 00795 | | 5/26/2022 |
| 1987376 | Rodriguez Casilla, Arsenio | P.O. Box 4387 | | | | Carolina | PR | 00984 | | 5/26/2022 |
| 1987376 | Rodriguez Casilla, Arsenio | 165 Diego Zalduando | | | | Fajardo | PR | 00738 | | 5/25/2022 |
| 1504954 | Rodriguez Diaz, Maribel | Urb Los Robles, Calle 3, D-31 | | | | Gurabo | PR | 00778 | | 5/25/2022 |
| 2100614 | RODRIGUEZ LOPEZ, MARILITZA | PO Box 781 | | | | CIALES | PR | 00638 | | 5/25/2022 |
| 1749292 | Rodriguez Morales , Riesner Gregorio | Carr 392 KM 0.9 | Cerro Alto | | | Lajas | PR | 00667 | | 5/25/2022 |
| 1749292 | Rodriguez Morales , Riesner Gregorio | HC 03 Box 17358 | | | | Lajas | PR | 00667 | | 5/26/2022 |
| 478283 | Rodriguez Rivera, Gimary | BO Daguado | 179 Q | | | Naguabo | PR | 00718 | | 5/25/2022 |
| 2166447 | Rodruguez Ramos, Angel | Urbanizacion La Haaenda AI-14 Calle 42 | | | | Naguabo | PR | 00784 | | 5/25/2022 |
| 2159810 | Rojas Cruzado, Cruz | P.O.Box 391 PMB-58 | | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 2159596 | Rojas Morales, Rita | 16 Del Carmen Palo Seco | | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 1898503 | ROMAN FIGUEROA, AUREA E. | URB. VILLA GRILLASCA | 835 AVE. DR. BIAGGI | | | PONCE | PR | 00717-0565 | | 5/25/2022 |
| 1730673 | Romero Garcia, Mercedes | PO Box 482 | | | | Toa Alta | PR | 00954 | | 5/25/2022 |
| 2007368 | Rosado Rodriguez, Jose F | C/400 MC 16 Urb. Country Club | | | | Carolina | PR | 00982 | | 5/25/2022 |
| 1536251 | Rosario Collazo, Silverio J. | P.O. Box 1123 | | | | Utuado | PR | 00641 | | 5/26/2022 |
| 1536251 | Rosario Collazo, Silverio J. | Res. Fernando Luis Garcia | Edi. 27 Apt. 195 | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1187269 | ROSARIO GOMEZ, DAMARYS | HC 1 BOX 4446 | | | | NAGUABO | PR | 00718-9716 | | 5/25/2022 |
| 647381 | ROSARIO GOMEZ, ENID | HC 01 BOX 4446 | | | | NAGUABO | PR | 00718-9716 | | 5/25/2022 |
| 1703097 | Ruiz Laboy, Zoraida | HC-05 Box 7993 | | | | Yauco | PR | 00698 | | 5/25/2022 |
| 698811 | RUIZ PAGAN, LIZZIE J | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 698811 | RUIZ PAGAN, LIZZIE J | PO Box 1813 | | | | Juncos | PR | 00777 | | 5/26/2022 |
| 502214 | RUIZ PAGAN, LIZZIE JANNISSE | URB ORQUIDEA B-6 | JARDINES DEL VALENCIANO | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 502214 | RUIZ PAGAN, LIZZIE JANNISSE | PO Box 1813 | | | | Juncos | PR | 00777 | | 5/26/2022 |
| 1486285 | Ruiz Rivera, Sharon Enid | Mansiones Del Caribe #28 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2157277 | SAN MIGUEL, HECTOR A SANTIAGO | URB VALLE COSTERO 3624 CALLE CONCH H3 | | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 1816762 | SANCHEZ GONZALEZ, JOSE R | HC 1 BOX 7701 | | | | SAN GERMAN | PR | 00683 | | 5/25/2022 |
| 1816762 | SANCHEZ GONZALEZ, JOSE R | PORCELAS MINILLAS #43 | | | | SAN GERMAN | PR | 00683 | | 5/26/2022 |
| 670572 | SANTANA SANTANA, IRMA  DORIS | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | | | CAGUAS | PR | 00727 | | 5/25/2022 |
| 1729954 | Santana Vargas, Johnny | 9038 Calle Pascua Bena Ventura | | | | Mayaguez | PR | 00680 | | 5/25/2022 |
| 1909520 | Santiago Cavoni, Rafael | Estarus de Yauco | | | | Yauco | PR | 00698 | | 5/25/2022 |
| 2135253 | Santiago Diaz, Jose Antonio | PO Box 372353 | | | | Cayey | PR | 00737 | | 5/25/2022 |
| 1009955 | Santiago Echevarria, Ismael | Urb Valles Patillas Casa 6-1 | | | | Cacao Patillas | PR | 00723 | | 5/26/2022 |
| 1009955 | Santiago Echevarria, Ismael | Urb Valles Patillas Casa 6-1 | | | | Cacao Patillas | PR | 00723 | | 5/26/2022 |
| 1009955 | Santiago Echevarria, Ismael | PO Box 1097 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1009955 | Santiago Echevarria, Ismael | PO Box 1097 | | | | Patillas | PR | 00723 | | 5/25/2022 |

Exhibit M

379th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2160078 | Santiago Rojas, Jeraline | Calle Joglar Herrera #322 | | | | Hermanas Davila Bayanon | PR | 00959 | | 5/25/2022 |
| 2158798 | Santiago San Miguel, Hector  A | 3624 Urb. Valle Costero C/Concha | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 1545338 | Santiago Sanchez, Yajaira | Depto. Fam. - ADFAN | Ave. De Diego #124 Urb. La Riviera | | | San Juan | PR | 00921 | | 5/26/2022 |
| 1545338 | Santiago Sanchez, Yajaira | Clvenus S.A. 27 Levittville, | | | | Levittown | PR | 00949 | | 5/25/2022 |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | HC 04 BOX 12608 | | | | YAUCO | PR | 00698 | | 5/25/2022 |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | HC-04 BOX 12158 | | | | YAUCO | PR | 00698 | | 5/26/2022 |
| 1584734 | Santos Rodriguez, Jose A | HC 2 Box 5904 | | | | Guayanilla | PR | 00656 | | 5/25/2022 |
| 1584734 | Santos Rodriguez, Jose A | Res Padre Nazario | Edif-4 Apt 24 | | | Guayanilla | PR | 00656 | | 5/26/2022 |
| 524662 | SANTOS RODRIGUEZ, MADELINE | RESD. PADRE NAZARIO | EDIF. 12 APT. 93 | | | GUAYANILLA | PR | 00656 | | 5/25/2022 |
| 524697 | SANTOS RODRIGUEZ, YANIRA | URB. VISTAS DEL PALMAR | CALLE E L-9 | | | YAUCO | PR | 00698 | | 5/25/2022 |
| 2183247 | Serrano Zavala, Janet | K-25 C Urb. Santa Elena | | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 1154667 | SIERRA MAYA, WILLIAM | 2716 BIG TIMBER DR | | | | KISSIMMEE | FL | 34758-2513 | | 5/25/2022 |
| 2162082 | Silva, Carmen G. | 1210 Agua Marina | Urb. Las Praderas | | | Barceloneta | PR | 00617 | | 5/25/2022 |
| 1150353 | SOLIS RODRIGUEZ, VICENTE | HC 1 BOX 3784 | | | | ARROYO | PR | 00714-9771 | | 5/25/2022 |
| 1580294 | Sosa Rivera, Cynthia | Box 679 | | | | Saint Just | PR | 00978 | | 5/25/2022 |
| 2155848 | Soto Ruperto, Ursesino | PO Box 112 | | | | Los Marias | PR | 00670 | | 5/25/2022 |
| 1837814 | Sotomayor Torres, Frank  R L | PO Box 1562 | | | | Santa Isabel | PR | 00751 | | 5/25/2022 |
| 1536975 | Torrado Colon, Maria C. | HC 3 Box 52213 | | | | Hatillo | PR | 00659 | | 5/25/2022 |
| 1571228 | TORRES CASABLANCA, MAYRA | PO BOX 1460 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 1571883 | Torres Casablanca, Mayra | P O BOX 1460 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 2005296 | Torres Figueroa, Myrta A | 79 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 | | 5/25/2022 |
| 2123730 | Torres Guadalupe, Jose L. | Barrio Santo Domingo Sector Saballo | Apartado 302 | | | Penuelas | PR | 00624 | | 5/25/2022 |
| 696539 | TORRES JIMENEZ, LEONILDA | HC 2 BOX 12812 | | | | MOCA | PR | 00676 | | 5/25/2022 |
| 2084023 | Torres Labry, Maria M. | Aptdo 552 | | | | Patillas | PR | 00727 | | 5/25/2022 |
| 2084023 | Torres Labry, Maria M. | Buena Vista #613 Calles | | | | Camuy | PR | 00714 | | 5/26/2022 |
| 2220988 | Torres Maldonado, Elizabeth | HC 01 Box 8627 | | | | Penuelas | PR | 00624 | | 5/25/2022 |
| 1795943 | Torres Rodriguez, Zulmarie | Urb. Caguax | Calle Batey H-18 | | | Caguas | PR | 00725 | | 5/25/2022 |
| 1786335 | Torres Sanchez, Maria E. | Urb Star Light | 3047 Calle Novas | | | Ponce | PR | 00717 | | 5/25/2022 |
| 1568345 | Torres Torres, Carlos M | PO Box 81 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1677172 | Torres Torres, Jorge L. | Urb. Vista Alegre | Calle Orquidea #215 | | | Villalba | PR | 00766-3130 | | 5/25/2022 |
| 1016759 | TORRES VEGA, JOSE D | URB LA VEGA | 204 CALLE PRINCIPAL | | | VILLALBA | PR | 00766-1723 | | 5/25/2022 |
| 1537908 | Trujillo Plumey, Rosamar | Cond. Tierra del Sol Apt 122 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 1485070 | Valentin Torres, Julio Angel | URB. Rio Cristal C/ Roberto Cole 520 | | | | Mayaguez | PR | 00680 | | 5/25/2022 |
| 2149627 | Vazquez Alvarez, Lydia E. | HC-2 Box 6923 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 569276 | VAZQUEZ APONTE, WALTER | PO BOX 487 | | | | HORMIGUEROS | PR | 00660 | | 5/25/2022 |
| 1084968 | VAZQUEZ DIAZ, RICARDO | ST ISIDRA III | CALLE B A 22 | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 1536424 | Vazquez Herrera, Danya J. | HC 02 BOX 8525 | | | | BAJEDERO | PR | 00616 | | 5/25/2022 |
| 1583865 | Vazquez Martinez, Mitchell | Cana | DD-1 Calle 29 | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 1928516 | Vazquez Orengo, Jesse John | P.O. Box 567143 | | | | Guayanilla | PR | 00656 | | 5/25/2022 |
| 1161723 | Vazquez Rosa, Alma D. | Villa Palmeras | 307 Calle Ferrer | | | Santurce | PR | 00915 | | 5/25/2022 |
| 1087258 | VEGA LEBRON, ROGELIO | BARRIO CALZADA BUZON 148 | | | | MAUNABO | PR | 00707 | | 5/25/2022 |
| 1460830 | Vega Lopez, Jorge L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | | 5/25/2022 |
| 1569844 | Vega Rivera, Jesus  E | AK-2 Calle 49 | Urb. La Hacienda | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1571042 | Vega Rivera, Jesus  E | Urb La Haciendo Calle 49 | AK 2 | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1558916 | Vega Rivera, Sandra I. | HC4 Box 42619 | | | | Aguadilla | PR | 00603-9744 | | 5/25/2022 |
| 2056598 | Vega Serrano, Jose A | Bario Barivas Sector Lima HC-3 Box 13886 | | | | Yauco | PR | 00698 | | 5/25/2022 |
| 1555389 | Velazquez Lebron, Miguel  A. | Res. Las Casas Edif. 33 | Apt 390 | | | San Juan | PR | 00915 | | 5/25/2022 |
| 2086879 | Velez Cruz, Daisy | 5231 Romboidal St | | | | Ponce | PR | 00731 | | 5/25/2022 |

Exhibit M

379th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-----------------|
| 2041938 | Velez Guzman, Pedro Luis | 28 Casa 101A Bo Singapor | | | | Juana Diaz | PR | 00795 | | 5/26/2022 |
| 2041938 | Velez Guzman, Pedro Luis | HC.02 Box 9840 | | | | Juana Diaz | PR | 00795 | | 5/26/2022 |
| 1614390 | VELEZ RODRIGUEZ, JOHN | HC 3 BOX 33856 | | | | HATILLO | PR | 00659 | | 5/25/2022 |
| 1586760 | VELEZ RODRIGUEZ, JOHN | HC 3 BOX 33856 | SECTOR BERROCAL | | | HATILLO | PR | 00659 | | 5/25/2022 |

**<u>Exhibit N</u>**

## Exhibit N

380th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 2160927 | Ayala Santiago, Jose A. | joseayala1953@live.com |
| 2226883 | Burgos Sepulveda, Vanellys | plata925prendas@yahoo.com |
| 2162854 | Castro Cintron, Luis Adrian | wrcaycastro@live.com |
| 2160478 | Colon Diaz, Camren L. | rosaperez0825@gmail.com |
| 1762342 | COLON NEGRON, ESMERALDA | ecolon.negron@gmail.com |
| 2156180 | Colon Pena, Ramon Antonio | coloneduardo87@gmail.com |
| 2159450 | Colon Torres, Julio Damaso | jmarie.8Dlopez@gmail.com |
| 2167168 | Correa Acosta, Julio C. | julian3186@hotmail.com |
| 2010495 | Cortes Orona, Lourdes | iscjmpse@gmail.com |
| 2038400 | CORTES ORONA, LOURDES | iscjmpse@gmail.com |
| 2158674 | Crespo Arroyo, Maribel | marycres19@gmail.com |
| 112042 | CRESPO CRUZ, CANDIDO | ccrespoc7@gmail.com |
| 2161609 | Cruz Modezuma, Luis M. | mayraliz55@yahoo.com |
| 2142723 | Cruz Oritz, Joan M. | joancruz24@gmail.com |
| 978132 | CRUZ RODRIGUEZ, DAISY | daisy043@gmail.com |
| 2143873 | De Leon Molina, Francisco | franciscomolina0289@gmail.com |
| 2148827 | Diaz Guzman, Jose A. | jjdr8990@gmail.com |
| 2162177 | Diaz Vazquez, Francisco | rmgdiaz2389@gmail.com |
| 2163293 | Domitry, Marcelino Correa | itr_537@yahoo.com |
| 881856 | ECHEVARRIA ORTIZ, ANA L | quisaechvarria@gmail.com |
| 2143663 | Figueroa Janeiro, Suleyn | suleynsfj10@gmail.com |
| 2199697 | Garcia Zayas, Idalie | idalie1969@hotmail.com |
| 2159395 | Garcias Vazquez, Maria M. | dejesus.angel9268@gmailcom |
| 2165038 | Gomez Matos, Edgardo Antonio | egomezmpr@hotmail.com |
| 2162220 | Gonzalez Cruz, Ramon A. | ladysanchez235@gmail.com |
| 2247843 | Hernandez, Alexis | ajhernandez@guaynabocity.gov.pr |
| 1993477 | Irizarry-Mercado, Luz Eneida | lirizarry@agricultura.pr.gov |
| 2148071 | Latorre Vega, Doyle | doyle2253@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit N

### 380th Omnibus Objection Email Service List

#### Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 2159935 | Lopez Alvarez, Julio M | sortija777@gmail.com |
| 2153614 | Lopez David, Miriam | deathmetal425@yahoo.com |
| 2154954 | Lopez De Jesus, Jose Angel | miriamyelitzalopez@gmail.com |
| 2154105 | Lopez Marrero, Luis A. | llopezla174@gmail.com |
| 2162191 | Lopez-Mora, Bethzaida C. | bethlopezmora@yahoo.com |
| 2165140 | Maldonado, Luis | MRSUGARCANE57@ymail.com |
| 2147719 | Marin Ortiz Toro, Joseline | valentinajosmell236@gmail.com |
| 2153679 | Marquez Santiago, Anibal | marquezanibalteatro@yahoo.com |
| 1910594 | Marrero Cruz, Dora | dorma321@outlook.com; doramarrero9@gmail.com |
| 1988875 | Martinez Plaza, Zenaida | zmp1903@yahoo.com |
| 2140969 | Medina Colon, Eva | evaluz.medina@gmail.com |
| 2142364 | Medina Rodriguez, Yesenia | yesenia.medina29@yahoo.com |
| 2160950 | Mestre, Marilyn Maldonado | maryhermana54@yahoo.com |
| 1449643 | Molano Borras , Manuel | mmolanoborras@gmail.com |
| 2161629 | Morales Pagan, Benito | benitomorales1956@gmail.com |
| 2160876 | Morales Suliveros, Sofia M. | nmencio06@gmail.com |
| 2165046 | Morales, Alejandro Martinez | alexismartinez00125@gmail.com |
| 2153132 | Muniz Carril, Miguel A. | jimenezcd053@gmail.com |
| 2166095 | Ocasio Rodriguez, Margarita | noraig2006@gmail.com |
| 2146297 | Padilla Santiago, Jose A | joseapadilla68@gmail.com |
| 2150199 | Perez Maestre, Juan | cperez1179@yahoo.com |
| 1069819 | PEREZ MALDONADO, NERITZA | nperez@agricultura.pr.gov |
| 2160089 | Perez, Jorpe | jorgie583@gmail.com |
| 2145194 | Playa Velez, Aurora | aury26pr@yahoo.com |
| 2160921 | Ramos Cruz, Hector | hector1556@hotmail.com |
| 2161220 | Ramos Cruz, Hector | hector1556@hotmail.com |
| 2160514 | Ramos Maldonado, Monserrate | ggretchen54@gmail.com |
| 2161856 | Ramos Rivera, David Antonio | d.ramos1226@gmail.com |

## Exhibit N

380th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 2144368 | Reyes De Jesus, Alba  I. | albareyes0106@gmail.com |
| 2153268 | Reyes, Prudencio Amadeo | nrsupplysolution@gmail.com |
| 2158467 | RIOS ORTIZ, JEXENIA | JEXENIA.RIOS@GMAIL.COM |
| 2154040 | Rivera Ledee, Manuel | damarisrivera040@gmail.com |
| 2147311 | Rivera Rosario, Lydia | melyestrella@hotmail.com |
| 2149132 | Rivera Vazquez, Maria E. | domingogonzalez3@hotmail.com |
| 2149523 | Rivera Vazquez, Wanda H | riverawanda563@gmail.com |
| 2159495 | Robledo Rivera, Hilda Luz | robledo799@gmail.com |
| 2163251 | Rodriguez Alvarez, Lucia | lucyjul@yahoo.com |
| 2159410 | Rodriguez Figueroa, Angel Luis | wildalys0619@gmail.com |
| 2143396 | Rodriguez Martinez, Jose Antonio | deyolanda48@gmail.com |
| 2161694 | Rodriguez Ramos, William | willor853@gmail.com |
| 2162351 | Rodriguez Rivera, Guillermina | marlenerivera699@gmail.com |
| 2245053 | Rodriguez Sevilla, Carmelo | sevilla1074@yahoo.com |
| 2161122 | Roman Reyes, Isabel | Rebeckamary@hotmail.com |
| 2149239 | Romero Rivera, Evelyn | romenere15@gmail.com |
| 2146507 | Ruiz Ruiz, Emilia | emily3298.er@gmail.com |
| 424513 | RUIZ SERRANO, RAMON | aliceruiz257@gmail.com; delmarrmedina@gmail.com |
| 2162218 | Sanchez Aponte, Lady Ivette | ladysanchez235@gmail.com |
| 2162290 | Sanchez Diaz, Gloria Esther | miritob1970@hotmail.com |
| 2146340 | Santiago Ayala, Desiree N. | naodesiree@icloud.com |
| 2142725 | Santiago Cruz, Cristhian Manuel | santiagocristhian18@gmail.com |
| 160054 | SANTIAGO CRUZ, EVELYN | e.santiagocruz@gmail.com |
| 2159792 | Santiago Molina, Andres | alvare866@gmail.com |
| 2154862 | Santiago, Ruben | cdenise13@yahoo.com |
| 2142964 | Segarra Maldonado, Elvira | lydiarodriguezsegarra79@gmail.com |
| 2226871 | Shirley Lopez, Vernon | mastermind2012@prtc.net |
| 2154963 | Soto Nieves, Andres | elsasotoacevedo@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit N

380th Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | Email |
|---|---|---|
| 2162183 | Toro Rodriguez, Carmen Rosa | j.caraballo835@gmail.com |
| 2067087 | TORRES, LESLIE M | LISLIEMARYTORRES@HOTMAIL.COM |
| 2067087 | TORRES, LESLIE M | LESLIEMARYTORRES@HOTMAIL.COM |
| 266377 | TORRES, LESLIE M. | lesliemarytorres@hotmail.com |
| 2147518 | Torruella, Glorini | gtorruella75@gmail.com |
| 2158984 | VALENTIN, EMERITA | V.V.EMMY@GMAIL.COM |
| 2158938 | Vazquez Rodriguez, Rita | g_vazquez07@yahoo.com |
| 267028 | VAZQUEZ SANTANA, LIDUVINA | Liduvina2@gmail.com |
| 2159860 | Zambrana Maldonado, Ericca | ericrazambrane39@gmail.com |
| 2147736 | Zayas Vazquez, Efrain | efrainzayas6557@gmail.com |

**<u>Exhibit O</u>**

Exhibit O
380th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2158359 | Abreu Cintron, Nelson | HC#36 Box 11418 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165156 | Abreu Rodriguez, Orlando | PO Box 606 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166101 | Abreu Sustache, Nelson | E18 Calle 8 Urb Jardines | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158786 | Abreu Vega, Julia | HC#5 Box-5613 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159785 | Abreu, Juan | HC 3 Box-12155 | | | | Yabucoa | PR | 00767-9766 | | 5/25/2022 |
| 2158479 | Abreu, Reinaldo Cintron | HC #5 Box 4972 | | | | Yabucca | PR | 00767-9664 | | 5/25/2022 |
| 2160295 | Acevedo Rivera, Jose Ramon | HC #3 Box 11814 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2155931 | Acevedo Santiago, Luis A. | HC-04 Box 7830 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2159684 | Alamo Solis, Jose L | HC02 Box 8510 | | | | Yabucoa | PR | 00767-9506 | | 5/25/2022 |
| 2160232 | Alamo Solis, Miguel Angel | HC #2, Box 8684 | | | | Yabucoa | PR | 00767-9303 | | 5/25/2022 |
| 2140927 | Alicea Santiago, Jose Angel | HC 07 Box 3426 | | | | Ponce | PR | 00731 | | 5/25/2022 |
| 2162120 | Almodovar Morales, Carlos A. | HC 2 Box-7317 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162126 | Almodovar Morales, Carlos Alberto | HC 2 Box 7317 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2142452 | Alomar, Carmen | Bo: Calzada #106 | | | | Mercedita Ponce | PR | 00715 | | 5/25/2022 |
| 2146478 | Alvarado Aponte, Hector | Ext. Jardines Calle 8 A22 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2141350 | Alvarado Bayona, Zacarias | HC-02 Box 8509 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2157469 | Alvarado Leon, Jose Roberto | HC1 Box 4259 | | | | Salinas | PR | 00767 | | 5/25/2022 |
| 2155189 | ALVARADO RIVERA, EASTERLING | URB LLANOS DE SANTA ISABEL C-4 | | | | SANTA ISABEL | PR | 00757-1844 | | 5/25/2022 |
| 2142244 | Alvarado Santiago, German | Box Calzada # 110 | | | | Mercedita | PR | 00715 | | 5/25/2022 |
| 2167248 | Alvarado Selivere, Carlos Luiz | 37 Camino San Martin | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2162914 | Alvarez Cruz, Margarita | PO Box 1281 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159018 | Alvarez Santiago, Ignacio | HC#1 Box 3329 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159244 | ALVAREZ, ANDRES NIEVES | HC # 3 BOX 9576 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 2158549 | Amaro Cordero, Inocencia | HC#4 Box 6310 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158184 | Amaro Cordero, William | C-1-B-2 Urb. Jaime C Rodriguez | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158708 | Amil Cruz, Juan | Barrio Inceno Parcela 170 | HC #4 Box 6430 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162431 | Andino Cruz, Luis | HC 4 Box 5424 | | | | Humacoa | PR | 00791 | | 5/25/2022 |
| 2158882 | Andino Cruz, Victor Luis | HC#4 Box 6459 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158419 | Andino Delgado, Luciano | HC#4 Box 6325 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159719 | Andino Rodriguez, Jorge | HC#5 Box 5023 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160602 | Andrino Ortiz, Jorge Luis | P.O. Box 1858 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2147299 | Andujar Rodriguez, William | Calle 6 C-6 Urb. Las Manas | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2159582 | Aponte Andino, Alicia | HC01 Box 3348 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2163257 | Aponte Colon, Hector L. | HC 5 Box 5996 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158704 | Aponte Ortiz, Luis Antonio | HC 02 Box 8828 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2155123 | Arenas Mandry, Ileana | 1916 Calle Sacristia Exteasion Salozar | | | | Ponce | PR | 00717 | | 5/25/2022 |
| 2148676 | Arocho Arocho, Benjamin | HC 6 Bpt 17165 | | | | San Sebastian | PR | 06685 | | 5/25/2022 |
| 2140931 | Arocho Figueroa, Israel | Coto Laurel | Palmarejo Buzon 517 | | | Ponce | PR | 00780-2211 | | 5/25/2022 |
| 1021946 | ARROYO BELTRAN, JOSEFINA | HC #4 BOX 6785 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 2160651 | Arroyo Beltran, Josepina | Gabriel Arroyo Valentin | HC #4 Box  6785 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161356 | Arroyo Beltran, Luz E. | Urb. Santa Elena | B114 Calle 11 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2163261 | Arroyo Fernandez, Jorge Adalberto | HC 1 Box -4483 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162886 | Arroyo Montezuma, Rene | HC #6 Box 11354 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2143716 | Arroyo Rivera, Alma | HC 06 Box 2489 | | | | Ponce | PR | 00731-9613 | | 5/25/2022 |

Exhibit O

380th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2158796 | Arroyo Rivera, Angel Luis | Parcelas Marttorell | HC#5 4922 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158553 | Arroyo, Donato Moran | Box 11991 Bacalabaza Paro Playita Carr 900 KM23 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158461 | Arroyo, Julio Santiago | PO Box 863 | | | | Naguabo | PR | 00718 | | 5/25/2022 |
| 2144876 | Aviles Torres, Maria  T | Urb La Arboleda C-15 | #331 | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2144214 | Aviles Torres, Pedro L. | P.O. Box 199 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2144959 | Aviles-Padilla, Maria Elena | HC 01 Box 3721 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2160803 | Ayala Cruz, Eliud | P.O. Box 375 | | | | Humacao | PR | 00792 | | 5/25/2022 |
| 2161437 | Ayala Cruz, Natanael | HC 11 Box 1 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2163230 | Ayala Cruz, Noelia | HC 11 Box 11983 | | | | Humacao | PR | 00791-9433 | | 5/25/2022 |
| 2162455 | Ayala Deleon, Aurelio | HC 2 Box 8270 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2146476 | Ayala Figueroa, Gonzalo | Calle Palmer Box 11A | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2166581 | Ayala Quintana, Eduarda | HC 2 Box 8190 | | | | Yabucoa | PR | 00767-9589 | | 5/25/2022 |
| 2154688 | Ayala Rivera, Carlos | Urb Llanos de Santa Isabel C-4 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2166579 | Ayala Sanchez, Antonia | HC#5 Box 5024 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160106 | Ayala Santiago, Israel | HC II - Box 11949 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2160927 | Ayala Santiago, Jose A. | 15 Calle Gaviota,  Urb Villas de Candelero | | | | Humacao | PR | 00791-9626 | | 5/25/2022 |
| 2158910 | Baddy Sanchez, Hector  R | Calle margarita 655-48 | Com Miramar | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2140832 | Baez Aviles, William | Rincon #37 | | | | Coto Laurel | PR | 00780 | | 5/25/2022 |
| 2143254 | Baez Bonilla, Emilio | 131 Lorenza Biso Playa Ponce | | | | Ponce | PR | 00716 | | 5/25/2022 |
| 2163265 | Baez Figueroa, Teofilo | PO Box 513 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2142122 | Baez Munoz, Elizabeth | HC-03 Box 12541 | | | | Juana Diaz | PR | 00795-9508 | | 5/25/2022 |
| 2160596 | Baez Ramos, Crispulo | Urb. Caribe Mar 7830 | Calle Pozuelo B-5 | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2143027 | Baez Rentero, Silvia Maria | HC 04 Box 7570 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2143703 | Baez Rentero, Silvia Maria | HC 04 Box 7570 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2158128 | Batalla, Francisco Sustache | HC#1 Box 4186 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158212 | Benitez Rivera, Pedro Regalado | HC#3 Box 12416 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158168 | Benitez Vargas, Angel Luis | HC#3 Box 12416 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2154581 | Berdecia Torres, Jose Luis | Apt 1215 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2149136 | Berdecia Torres, Jose Luis | PO Box 1215 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2164837 | Berrios Delgado , Tomas R | PO Box 184 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158735 | Berrios Rivera, Hedilbo | HC#5 Box 4999 | | | | Yabucoa | PR | 00767-9664 | | 5/25/2022 |
| 2164647 | Berrios Sanchez, Eulogio | Apt 503 | Urb Santa Elena # 54 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158443 | Berrios Santiago, Jesus | HC-#4-Box 6635 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158264 | Bizarro, Quintina | HC #3 Box 12714 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165558 | Bones Cruz, Santos | Bda. Santa Ana | Calle A # 390 | | | Camayoma | PR | 00784 | | 5/25/2022 |
| 2158437 | Bruno Carrion, Juan Carlos | HC02 Box 6424 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161401 | Bruno Lopez, Juan | HC 2 Box 8727 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160570 | Bruno Martinez, Maria | Maria Bruno Martinez | PO BOX 625 | | | Yabucoa | PR | 00767-0625 | | 5/25/2022 |
| 2160733 | BURGOS GONZALEZ, JOSE H | HC #2 BOX 7922 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 2167250 | Burgos Martinez, Mariano | PO Box 1460 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166528 | Burgos Mendoza, Elis Samuel | HC 11 Box 120032 | | | | Humacao | PR | 00791-9434 | | 5/25/2022 |
| 2159254 | Burgos Rivera, Luis Manuel | HC#3 Box 11937 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159522 | Burgos Sanchez, Fernando | HC#2 Box 8879 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161802 | Burgos Sanchez, Jose Alberto | H C 2 Box 8300 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |

Exhibit O
380th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2143351 | Burgos Santiago, Ana Hilda | HC-4 Box 8092 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2226883 | Burgos Sepulveda, Vanellys | RR5 Box 7830-18 | | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 2165763 | Cabrera Davila, Jesus Antonio | PO Box 1018 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160995 | Cabrera Sanchez, Jose Angel | C-2 G-21 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2186887 | Caceres Garcia, Jose D | Bo. Mariana 1263 | | | | Naguabo | PR | 00718 | | 5/25/2022 |
| 2162659 | Camacho Velazquez, Carmen | Calle 1 E-9 Urb Jaime C Rodriguez | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166382 | Camacho Velazquez, Jose Mario | PO Box 647 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2154999 | Campos Martines, Edwin | HC 06 Box 6423 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2149296 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2144000 | Campos Velez, Olga | Box 382 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2159622 | Caraballo Andino, Benjamin | HC#1 Box 4269 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159512 | Caraballo Malave, Alfonso | HC#1 Box 4269 | | | | Yabucoa | PR | 00797 | | 5/25/2022 |
| 2163203 | Cardona Merced, Victor Manuel | Calle 5 D-19 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159769 | Carrasquillo Del Valle, Catalina | HC #5 Box 16900 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164596 | Carrasquillo Quinones, Ernesto | Bario Aguacate Comuna | HC #2 Box 8758 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2153624 | CARRIL RIOS, ABAD | HC7 BOX 75012 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 2158427 | Carrion Velazquez, Benita | HC 4 Box 6435 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162854 | Castro Cintron, Luis Adrian | Calle Eucalipto I-22 | | | | Caguas | PR | 00727 | | 5/25/2022 |
| 2164622 | Castro De Leon, Mariano | HC 2 Box 8596 | | | | Yabucoa | PR | 00767-9300 | | 5/25/2022 |
| 2162839 | Castro DeLeon, Luis M. | HC#2 Box 8710 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164967 | Castro Diaz, Josefa | P.O. Box 346 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161164 | Castro Marte, Fermin | HC #2 Box 8310 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160536 | Castro Rodriguez, Daniel | HC 20 Box 29064 | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 2162447 | Castro, Efigenia | HC 12 Box 1300 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2162264 | Cintron Adorno, Nayda | HC 5 Box 4615 | | | | Yabucoa | PR | 00767-9650 | | 5/25/2022 |
| 2163206 | Cintron Adorno, Nayda | HC 5 Box 4615 | | | | Yabucoa | PR | 00767-9650 | | 5/25/2022 |
| 2162135 | Cintron Ayala, Jaidaliz | PMB 1203 PO Box 4956 | | | | Caguas | PR | 00726 | | 5/25/2022 |
| 2158411 | Cintron Bernos, Victor Manuel | HC 05 Box 4993 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164583 | Cintron Castro, Guadalupe | HC 2 Box 8597 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159617 | Cintron Cintron, Raul | HC #2 Box 8458 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159588 | Cintron Cruz, Wilfredo | PO Box 1465 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158537 | Cintron Lozada, Angela | PO Box 2004 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160588 | Cintron Medina, Eduardo | PO Box 876 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160839 | Cintron Medina, Pedro | PO Box 876 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159510 | Cintron Ortiz, Raul | HC#2 Box 8458 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160448 | Cintron Santana, Hector Ramon | HC #5 Box 4605 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160697 | Cintron Vega, Luis | HC #2 Box 8457 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158678 | Cintron Velazquez, William E. | HC#4 Box 6411 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158588 | Cintron, Luz Mercedes | HC #4 Box 6417 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158780 | Cintron, Ramonita Berrios | HC-5 Box 4772 | | | | Yabucoa | PR | 00767-9658 | | 5/25/2022 |
| 2158606 | Cirilo Medina, Dairy | Urb. Jaime C. Rodriguez | C-5-D-21 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159309 | Claudio Torres, Victor Manuel | HC#5 Box 5610 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161161 | Claudio, Elias | Urb. Los Rosales C-2 E-33 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2165954 | Collazo Medina, Sandra | Urb-Villa Humacao | Calle 12 F-13 | | | Humacao | PR | 00791 | | 5/25/2022 |

Exhibit O
380th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2155142 | Colon Andujar, Ismael | HC03 Box 12706 Jacaques | | | | Juana DIaz | PR | 00795-9525 | | 5/25/2022 |
| 2154767 | Colon Colon, Edwin Antonio | HC04 Box 8196 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2154993 | Colon Crespo, Eduardo | Urbanizacion Villa Paraiso | 1366 Tacita | | | Ponce | PR | 00728-3639 | | 5/25/2022 |
| 2160478 | Colon Diaz, Camren L. | Com. San Martin Calle #864-32 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2140921 | Colon Felez, Jorge A. | Parcela Sabanetas | Calle 1 de Mayo #116 | | | Ponce | PR | 00716 | | 5/25/2022 |
| 2245655 | Colon Guzman, Otilio | Calle Zaraza BN-41 | Urb. Santa Juanita | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 2161779 | Colon Laboy, Alfonso | HC #5 Box 4806 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161688 | Colon Laboy, Pablo | HC #5 Box 4806 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161701 | Colon Lara, Miguel Angel | HC #2 Box 8462 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162910 | Colon Maldonado, Luis E. | HC 4 Box 7320 | | | | Yabucoa | PR | 00767-9524 | | 5/25/2022 |
| 2158888 | COLON MARQUEZ, DOLORES | CALLE ORQUIDEA # 843-57 | COM: MIRAMAR | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 2167387 | Colon Medina, Angel Luis | HC #5 Box 5978 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160653 | Colon Montanez, Hilda R | 1810 N. Drake Ave Apt #2 | | | | Chicago | IL | 60647 | | 5/25/2022 |
| 2160653 | Colon Montanez, Hilda R | 1810 N. Drake Ave Apt #2 | | | | Chicago | IL | 60647 | | 5/25/2022 |
| 1762342 | COLON NEGRON, ESMERALDA | HC 2 BOX 9722 | | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 2158421 | Colon Nieves, Angel Luis | HC #5 Box 5496 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2156180 | Colon Pena, Ramon Antonio | Urb Jardines de Guatemala | Calle # 3-C7 | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2161735 | Colon Pitre, Manuel | HC 2 Box 24923 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2155132 | Colon Rivera, Angel Luis | 886 Central | | | | Mercedeta | PR | 00715-1310 | | 5/25/2022 |
| 2159700 | Colon Rivera, Carmen R. | HC#5 Box 16902 | | | | Yobucoa | PR | 00767 | | 5/25/2022 |
| 2142238 | Colon Rivera, Elba Iris | Llanos del Sur 280 Calle Pabona | | | | Coto Laurel | PR | 00780-2818 | | 5/25/2022 |
| 2161703 | Colon Santiago, Miguel Angel | HC #2 Box 8462 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159450 | Colon Torres, Julio Damaso | RR-1 Box 6597 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2159346 | Colon Torres, Pedro | Calle 4 RR1 Bzn 6545 Cangana Box Cimmarrona | | | | Guayama | PR | 00784-9606 | | 5/25/2022 |
| 2146413 | Colon Torres, Wilda | HC3 Box 9835 | | | | Villalba | PR | 00766 | | 5/25/2022 |
| 2161439 | Colon Vazquez, Efrain | Bo. Catano Box 9072 | | | | Humacao | PR | 00792 | | 5/25/2022 |
| 2154657 | Compos Martinez, Julio Cesar | Hc6 Box 6423 | | | | Juana Diaz | PR | 00795-9769 | | 5/25/2022 |
| 2160761 | Cordova Cruz, Herminio | HC12 Box 12905 | | | | Humacao | PR | 00791-9647 | | 5/25/2022 |
| 2160349 | Cordova Cruz, Hermino | HC12 BOX 12905 | | | | Humacao | PR | 00791-9647 | | 5/25/2022 |
| 2161137 | Cordova Cruz, Maria | PO Box 8257 | | | | Humacao | PR | 00792 | | 5/25/2022 |
| 2154847 | Cornelius Millan, Marta M | Hc-02 box 9736 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2164991 | Correa Acosta, Ismael | Reporto Areuale-calle 3 - Cosa 58 | | | | Los Piedras | PR | 00771 | | 5/25/2022 |
| 2167168 | Correa Acosta, Julio C. | Bo Mariana 2  HC-01 Box 16934 | | | | Humacao | PR | 00792 | | 5/25/2022 |
| 2160168 | Correa Correa, Andres | HC2 Box 8459 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160954 | Correa Figueroa, Esmeraldo | P.O. Box 1976 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160923 | Correa Figueroa, Miguel A | PO Box 1976 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166338 | Correa Pagan, Victor C. | HC-5 47-32 | Parcelas Martorel Calle 27 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2038400 | CORTES ORONA, LOURDES | 36 TORNASOL, MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | | 5/25/2022 |
| 2010495 | Cortes Orona, Lourdes | HC 7 BOX 70576 | | | | SAN SEBASTIÁN | PR | 00685-7135 | | 5/25/2022 |
| 2142368 | Costas, Eunice Rosario | Ana M. Rodriguez | Portales Del Monte #903 | | | Coto Laurel | PR | 00780 | | 5/25/2022 |
| 2158674 | Crespo Arroyo, Maribel | HC #3 Box 12157 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 112042 | CRESPO CRUZ, CANDIDO | BRISAS DE MARAVILLA M-50 | | | | MERCEDITA | PR | 00715-2040 | | 5/25/2022 |
| 2161674 | Crespo Rivera, Fred | 7 Calle Juan A. Molina | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2161377 | Cruz Carrior, Jose Antonio | HC 5 Box 4807 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |

Exhibit O
380th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2162195 | Cruz Colon, Jose | HC 2 Box 8159 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162102 | Cruz Cordova, Juan | PO Box 8257 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2166093 | Cruz De Jesus, Elisa | PO Box 339 | Punta Santiago | | | Humacao | PR | 00741-0339 | | 5/25/2022 |
| 2164577 | Cruz Diaz, Fermin | HC #2 Box 8215 | | | | Yabucoa | PR | 00767 | | 5/26/2022 |
| 2164577 | Cruz Diaz, Fermin | HC #2 BOX 8215 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161368 | Cruz Espinosa, Agustina | HC #1 Box 3357 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161484 | Cruz Felix, Adalberto | HC 12 Box 12913 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2167313 | Cruz Felix, Benjamin | HC-12 Box 13174 | | | | Humacao | PR | 00791-7413 | | 5/25/2022 |
| 2160897 | Cruz Felix, Braulio | HC 12 Box 13230 | | | | Humacao | PR | 00791-9655 | | 5/25/2022 |
| 2161391 | Cruz Felix, Luis Angel | HC 12 Box 13170 | | | | Humacao | PR | 00791-7413 | | 5/25/2022 |
| 2160965 | Cruz Gonzalez, Carmen | HC #1 Box 3342 | | | | Yabucoa | PR | 00767-9617 | | 5/25/2022 |
| 2159688 | Cruz Inoztroza, Hilda M. | HC#5 Box 4872 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162074 | CRUZ LOPEZ, DOMINGA | VILLAS DE BUENA VENTURA #97 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 2160883 | Cruz Lopez, Luis | HC 4 Box 6430 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164901 | Cruz Lozada, Martin | HC 12 Box 13315 | | | | Humacao | PR | 00791-9657 | | 5/25/2022 |
| 2161609 | Cruz Modezuma, Luis M. | HC 5 Box 4882 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2142723 | Cruz Oritz, Joan M. | Bo La Plena Calle Bella Vista E8 | | | | Mercedita | PR | 00715 | | 5/25/2022 |
| 2159159 | Cruz Ortiz, Ramon Luis | HC# 5 Box 5702 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165030 | Cruz Poupart, Jose Antonio | HC 03 Box 6283 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2166200 | CRUZ QUINTERO, ISOLINA | URB REPARTO HORIZONTE | B 17 CALLE 4 | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 978132 | CRUZ RODRIGUEZ, DAISY | HC 2 BOX 7586 | | | | LAS PIEDRAS | PR | 00771 | | 5/25/2022 |
| 2166451 | Cruz Rodriguez, Jorge L. | Calle G # 977-16 Com. San Martin | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2160586 | Cruz Saez, Caruelo | HC #2 Box 11489 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2143805 | Cruz Santiago, Iris Zoraida | Res: El Cemi Apt # 87 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2159193 | Cruz Sepulveda, Juan P. | HC#3 Box 9446 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161490 | Cruz Silva, Jose Manuel | HC 5 Box 4807 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161395 | Cruz Telles, Jose A. | HC 12 Box 13159 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2161472 | Cruz Telles, Jose A. | HC 12 Box 13159 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2161585 | Cruz Tirado, Ruben | HC 2 Box 8574 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165001 | Cruz Torres, Edwin Antonio | HC # 4 Box 6430 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160257 | Cruz Torres, Evelyn | HC #4 Box 7222 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159794 | Cruz Vazquez, Luis | Urb. Santa Elena Calle 10 B-5 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2167470 | Cruz Vazquez, Luis Manuel | HC #3 Box 12422 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2141610 | Cruz Vazquez, Ramberto | HC 07 Box 10237 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2159452 | Cruz, Oscar | 420 E 169th St | Apt 2B | | | Bronx | NY | 10456-1827 | | 5/25/2022 |
| 2159339 | Cruz, Regalada Roldan | HC#3 Box 12715 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166269 | Cruz, Zenaida Ayala | HC 11 Box 11991 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2161699 | Cumba Cordova, Miguel A. | HC 12 Box 12906 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2161946 | Cumba Cordova, Miguel A. | HC 12 Box 12906 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2161709 | Cumba Cordova, Valentin | HC 12 Box 12816 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2166310 | Cumba Cruz, Rafael | PO BOX 8365 | | | | Humacao | PR | 00792-8365 | | 5/25/2022 |
| 2155044 | Daboi Rodriguez, Juana | Calle Bella Vista D-23 | Brisos de Maradilla | | | Mercedita | PR | 00715 | | 5/25/2022 |
| 2160817 | Davila Morales, Rafael A | HC #4 Box 6603 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158495 | Davila Ortiz, Samuel | HC-12 Box 13318 | | | | Humaco | PR | 00791 | | 5/25/2022 |

Exhibit O
380th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2158313 | DAVILA RODRIGUEZ, ANDES | HC 12 BOX 13318 | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 2158545 | Davila Rodriguez, Elauterio | Urb. Villlas de Buena Ventura No.113 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159385 | Davila Rodriguez, Francisca | HC 5 Box 4694 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158684 | Davila Rodriguez, Josefina | HC 05-Box 4686 | | | | Yabucoa | PR | 00767-9654 | | 5/25/2022 |
| 2160220 | Davila, Pedro | Urb. Jaime C. Rodrigez | Calle 5-D-20 | | | Yabucoa | pr | 00767 | | 5/25/2022 |
| 2160327 | De Jesus Acevedo, Luis M. | HC #2 Box 8732 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2143822 | De Jesus Burgos, Lydia Esther | HC-01 Box 4648 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2143375 | De Jesus, Felicita Correa | Parcelas Jauca #194 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2159148 | De Jesus, Ruben Lopez | RRI Buzon 6498 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2143873 | De Leon Molina, Francisco | HC-02 Box 6807 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2161727 | de Leon Velaquez, Angel L. | HC 06 Box 10804 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158806 | De Leon, Juan Amil | HC#4 Box 6430 (170) | Barrio Ingenio Parcela | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162822 | DeJesus Colon, Tibulcio | Casa #11 | Bariada Varsovia | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162425 | Del Moral Cordoda, Julia M. | HC 2 Box 8176 | | | | Yabucoa | PR | 00767-9588 | | 5/25/2022 |
| 2165158 | Del Valle Diaz, Domingo | HC # 5 Box 5067 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158079 | Delgado Andino, Hector Alexis | Parcela Martarell | HC#5 Box 5021 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158831 | Delgado Davila, Jose Angel | HC#5 Box 4694 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158403 | Delgado Davila, Miguel Angel | Iris B. Reyes | 114 Smith St, 2nd Floor | | | New Britain | CT | 06053 | | 5/25/2022 |
| 2161476 | Delgado Feliciano, Jose Ramon | PO Box 1450 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160673 | Delgado Fontanez, Daniel | HC #3 Box 12024 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166508 | Delgado Gonzalez, Jose | Calle 11 B-3 Urb Jaime C Rodriguez | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158386 | Delgado Martinez, Pedro Luis | HC #5 Box 4694 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161358 | Delgado Merced, Edwin Ramon | HC #2 Box 8477 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160546 | Delgado Ortiz, Antonio | HC 1 Box 3336 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159783 | Delgado Rodriguez, Anastacio | Urb. Jaime C. Rodriguez | C-11-T-8 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160881 | Delgado Santiago, Iris N. | Urb. Santa Elena | Calle 10-B5 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158827 | Delgado, Hipolito Ortiz | HC 30-31771 | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 2159900 | Diaz Caceres , Mario | H C #6 Box 10356 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158668 | Diaz Caceres, Paula | HC#6 Box 10350 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158138 | Diaz Caceres, Rogelio | HC#6 Box 10350 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161013 | Diaz Charriez, Hector Antonio | HC#1 Box 3096 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161344 | Diaz Colon, Carmen M. | HC 02 Box 13452 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2162206 | Diaz Colon, Fidel | Calle 2 C06 Urb Jaime C Rodriguez | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159636 | Diaz Cruz, Francisco | Residencial Dr. Víctor Berríos | Edificio 5 Apartamento 39 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161751 | Diaz Cruz, Juan | HC 2 Box 8046 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158481 | Diaz Davila, Hector Raul | HC# 5 Box 4686 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166561 | Diaz Delgado, Eulogio | HC #5 Box 4660 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158089 | Diaz Figueroa, Jose Antonio | HC-2 Box 8613 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2167411 | Diaz Figueroa, Luis R. | El Comandante Apts | Apt 10-6 | | | San Juan | PR | 00924 | | 5/25/2022 |
| 2159501 | Diaz Franqui, Jose Antonio | HC#5 Box 5210 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165751 | Diaz Garcia, Jose A. | HC#5 Box 4757 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2148827 | Diaz Guzman, Jose A. | Villa Soisal Edif B-3 Aputi 89 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2159167 | Diaz Lebron, Pedro | HC #2 Box 6949 | | | | Las Predras | PR | 00771-9771 | | 5/25/2022 |
| 2164581 | Diaz Lopez, Irma | HC11 Box 12082 | | | | Humacao | PR | 00791 | | 5/25/2022 |

Exhibit O
380th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-----------------|
| 2161705 | Diaz Lopez, Israel | HC II Box 12080 | | | | Humacao | PR | 00791-9402 | | 5/25/2022 |
| 2162527 | Diaz Lopez, Lorenzo | HC 11 Box 12227 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2161796 | Diaz Lopez, Rafael | HC11 Box 12082 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2161908 | Diaz Matos, Iraida | HC# 4 Box 6408 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162872 | Diaz Perez, Abigail | HC04 Box 4230 | | | | Humacao | PR | 00791-9445 | | 5/25/2022 |
| 2161771 | Diaz Sanchez, Daisy | HC 2 Box 8851 | | | | Humacao | PR | 00767-9312 | | 5/25/2022 |
| 752342 | DIAZ SANTIAGO, SANTOS | COM. MIRAMAR CALLE AMAPOLA#514-55 | PTE JOBOS | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 2162177 | Diaz Vazquez, Francisco | RR1 Box 6449 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2163293 | Domitry, Marcelino Correa | 67 Woodland St. | | | | lawrence | MA | 01841 | | 5/25/2022 |
| 881856 | ECHEVARRIA ORTIZ, ANA L | CALLE FELIPE BONILLA # 3 | | | | SALINAS | PR | 00751 | | 5/25/2022 |
| 2163221 | Echevarria, Jose O. | H-C 02-Box 7233 | | | | Santa Isabel | PR | 00757-9759 | | 5/25/2022 |
| 2158763 | Escobar-Felix, Angel L | Com. Miramar | Carr 707 # 548-56 | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2154798 | Esther Rodriguez, Rosa | HC04 Box 7346 Com Ajuilita Calleorea II 178 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2167150 | Estrada Rivera, Amparo | H C 3 BOX 9564 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2167166 | Estrada Rivera, Amparo | HC 3 Box 9564 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165533 | Estrada Rivera, Maria E. | 100 Catalina Morales | Unit 506 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162156 | Estrada Suarez, Eldin | HC 1 4983 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2153017 | Feliciano De Jesus, Ada E. | Urb. Llanos c/2 E-ID | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2162104 | Feliciano Ramos, Jorge | PO Box 1306 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165426 | Felix Berrios, Maria | Residencial Santa Elena | Calle 7 Apt D-3 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164632 | Felix Berrios, Pedro J. | PO Box # 793 | | | | West Springfield | MA | 01090 | | 5/25/2022 |
| 2159834 | Felix Cruet, Flora | Com Miramar Carr 707 | 548-56 | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2165439 | Felix Figueroa, Juan B | HC1 Box 3041 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2167425 | Felix Figueroa, Miguel Angel | HC 5 Box 5156 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164906 | Felix Morales, Teodoro | Hc 1 Box 3051 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165461 | Felix Reyes, Luis | HC 6 Box 11307 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164806 | Felix, Ramonita | HC #3 Box 9467 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162244 | Figueroa Aponte, Pedro | HC 12 Box 12971 | | | | Humacao | PR | 00791-7425 | | 5/25/2022 |
| 2143663 | Figueroa Janeiro, Suleyn | Central Mercedita Buzon # 876 | | | | Ponce | PR | 00715 | | 5/25/2022 |
| 2162402 | Figueroa Lebron, Milagros | Parcelas Miramar Calle Girasol 760-53 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2154146 | Figueroa Pillot, Ivan | HC-3 Box 18172 | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 2158755 | Flores Diaz, Juana | HC#5 Box- 5009 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160363 | Fonseca Cardona, Juan | HC 1 Box 3142 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158686 | Fonseca Sanchez, Miguel Angel | Barrio Jocanas Sur | HC-5 Box 16712 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 943082 | Francisco Martinez Irizarry and/y Elba I. Ayala Rodriguez | P.O. Box 949 | | | | San German | PR | 00683 | | 5/25/2022 |
| 2158315 | Fuente Rivera, Mario | HC#2 Box 8510 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161816 | Fuentes Ortiz, Wanda | Urb Alturas de Terra linda #18 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160319 | Fuentes Pinero, Luis | Luis Fuentes Pinero | HC 2 BOX 8748 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2143621 | Galarza Maldonado, Amy G. | HC.06 Box 4404 | | | | Coto Laurel | PR | 00780 | | 5/25/2022 |
| 2154869 | Garcia Artenor, Efrain | 879 Central | | | | Mercedita | PR | 00715-1310 | | 5/25/2022 |
| 2154646 | Garcia Gomez, Manuel | HC-02 Box 9415 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2143491 | Garcia Maldonado, Angel A. | HC-01 Box 6042 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2162208 | Garcia Mestre, Cristobal | Urb Mendez B-7 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159151 | Garcia Perez, Miguel Angel | 28 Greenlane Drive | | | | Rosechester | NY | 14609 | | 5/25/2022 |

Exhibit O
380th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1970426 | Garcia Rivera, Aurora | 204 Calle Reina | | | | Ponce | PR | 00730 | | 5/25/2022 |
| 2165779 | Garcia Robledo, Luz M | HC 11 Box 12629 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2199697 | Garcia Zayas, Idalie | Urb River Garden C/Flor de Tatiana B3 BZN 18 | | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 2158626 | Garcia, Anibal Santiago | HC#5 Box 5630 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159395 | Garcias Vazquez, Maria M. | 2152  Bo San Felipe Pelaly | | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 2165785 | Garzon, Angela | HC 5 Box 5156 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2141900 | Gaston Burgos, Leonor | 9067 Comunidad Serrano | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2154920 | Giron Millan, Fernando Luis | Hc-02 Box 9736 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2144763 | Goicochea Perez, Mildred | HC01 Box 6214 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2144747 | Goicochea Perez, Mildred | HC01 Box 6214 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2164889 | Gomez Gomez, Germana | HC #5 Box 5379 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165038 | Gomez Matos, Edgardo Antonio | Urb Jaime C. Rodriguez | K 22 Calle 4 | | | Yabucoa | PR | 00767-3031 | | 5/25/2022 |
| 2158543 | Gomez Montanez, Joseph C. | HC#5 BOX - 4969 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158610 | Gomez Vasquez, Angel Luis | Calle Luis Munoz Rivera 138 | | | | Yabucoa | PR | 00791 | | 5/25/2022 |
| 2158148 | Gomez, Jesus Lozada | HC#5 Box 4967 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2154815 | Gonzalez Alvarez, Antonio | Parcelas Sabanetas | Calle 1ro De Mayo #62 | | | Ponce | PR | 00716 | | 5/25/2022 |
| 2164573 | Gonzalez Amaro, Jose Juan | HC #2 Box 8158 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2155393 | Gonzalez Aquino, Jose A. | HC 7 Box 76647 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2159360 | Gonzalez Ayala, Angel L | HC #5 Box 16,828 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2141973 | Gonzalez Cintron, Aniano | Parcelas Sabanetas Calle 1 Mayo #62 | | | | Merceditas | PR | 00715 | | 5/25/2022 |
| 2158602 | Gonzalez Cintron, Vidal | PO BOX 2004 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2143543 | Gonzalez Cruz, Jose Anibal | Apartado 561 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2160835 | Gonzalez Cruz, Orlando | Urb Verde Mar Diamante Dorado St. #841 | | | | Punta Santiago | PR | 00741 | | 5/25/2022 |
| 2162220 | Gonzalez Cruz, Ramon A. | HC-02 Box 8794 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2160938 | Gonzalez Cuadrado, Jose A. | H.C. #6 Box 11357 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2148823 | Gonzalez Martinez, Roberto | Residencial M. Cintron Edi I Apt 1 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2161721 | Gonzalez Ramos, Miguel A. | H C 2 Box 8851 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160460 | Gonzalez Rodriguez, Ramona | 4233 Fulton Park Way, Apt 128 | | | | Cleveland | OH | 44144 | | 5/25/2022 |
| 2156008 | Gonzalez Rosado, Elena | Urb. Las Antillas D-13 | Calle Santo Domingo | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2166370 | Gonzalez, Juan Jose | HC 04 Box 4936 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2166275 | Gonzalez, Juan Jose | HC 04 Box 4936 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2159796 | Gonzalez, Luis A. | H.C.O-1 Box 5022 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2143611 | Gonzalez, Normai | HC1 Box 4622 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2164579 | Gonzalez, Rafael | P.O. Box 1792 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166405 | Graciani Ramos, Simon | Com: Mi Ramon - Callo Jazimin - 646-50 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2144989 | Guadalupe Diaz, Dionisio | HC01 Box 4727 | | | | Salinas | PR | 00751-9711 | | 5/25/2022 |
| 2162129 | Guasp Roman, Zaida | HC #5 Box 5890 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2141602 | Gutierrez Lebron, Luz D. | Urb. Altura del Alba | Calle Ataldecer 10518 | | | Villalba | PR | 00766 | | 5/25/2022 |
| 2166380 | Guzman Benitez, Linoshka | HC 11 Box 12541 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2161466 | Guzman Cuadrado, Xavier | HC-11 Box 12379 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2155060 | Guzman Rodriguez, Marcelino | HC 08 Box 235 Bo Marueno | | | | Ponce | PR | 00731-9441 | | 5/25/2022 |
| 2160819 | Guzman Silva, Elisamuel | HC-11 Box 12481 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2162131 | Guzman Silva, Luis A. | HC #11 Box 12651 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2155108 | Guzman Zambrana, Cosme | #211 La Cuarta Calle Principal | | | | Mercedita | PR | 00715 | | 5/25/2022 |

Exhibit O
380th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2159348 | Hernandez Amaro, Ermelinda | HC #4 Box  6415 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2143930 | Hernandez Aponte, Awilda | HC 04 Box 8093 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2159667 | Hernandez Rosario, Luis | Urb. Santa Elena | C-4 #22 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2247843 | Hernandez, Alexis | 609 Calle Almendos | Urb. Los Colobos Park | | | Carolina | PR | 00987 | | 5/25/2022 |
| 2158555 | Herrera Alvarez, Erick Joel | HC#5 Box 5138 | | | | Yabucoa | PR | 00767-9443 | | 5/25/2022 |
| 2158769 | Herrera Alvarez, Ivan N. | HC#5 Box 5138 | | | | Yabucoa | PR | 00767-9443 | | 5/25/2022 |
| 2162848 | Herrera Morales, Antonio | PO Box 1488 | | | | Yabucoa | PR | 00767-1488 | | 5/25/2022 |
| 2159896 | Herrera Rivera, Alejandro | H C 01- Box 4187 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166357 | Herrera, Reimundo Scott | HC #1 Box 4237 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162096 | Humphreys Dones, Roberto F. | HC 5 Box 4621 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158305 | Humphreys, Jorge Francisco | Urb Villa C-4E4 Recreo | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161096 | Igartua Rivera, Felixa | HC #4 Box 6336 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158065 | Inostroza, Luis Medina | C-A-30 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 1993477 | Irizarry-Mercado, Luz Eneida | 114 Miguel Rivera Texidor | Est. Del Golf Club | | | Ponce | PR | 00730 | | 5/25/2022 |
| 2160576 | Jaiman, Catalina | Calle Bade perez 230 este | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2143246 | Jalvalle Ramos, Angel I. | HC 02 Box 3739 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2166202 | Jimenez Lugo, Carmen Gloria | HC-2 Box 6321 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162814 | Laboy Delgado, Virginia | Urb. Santa Maria | Calle San Martin #132 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2142009 | Laboy Irizarry, Maricely | 1575 Ave. Munoz Rivera | PMB 393 | | | Ponce | PR | 00717-0211 | | 5/25/2022 |
| 2158582 | Laboy Nieves, Anastacio | HC 04 Box-6476 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165753 | Laboy Vazquez, Juan Antonio | HC 02 Box 11205 | | | | Hunacao | PR | 00791 | | 5/25/2022 |
| 2160741 | LABOY, DOMINGA LEBRON | HC #5 BOX 4670 | | | | YABUCOA | PR | 00767-9653 | | 5/25/2022 |
| 2159562 | LaCruz Inoztroza, Miguel | HC #5 Box 4889 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2142189 | Lamboy Lamboy, Jaime Luis | HC04 Box 22090 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2148071 | Latorre Vega, Doyle | Urb El Calebrina Calle J-22 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2159202 | Laureano , David  Sostre | Urb. Jaime C. Rodriguez Calle 2 B53 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159378 | Laureano, Milagros Sostre | Apartado 1339 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159378 | Laureano, Milagros Sostre | Calle 1 A-5 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | 5/26/2022 |
| 2161088 | Lazu Santiago, Jesusa | HC 2 Box 8468 | | | | Yabucoa | PR | 00767-9506 | | 5/25/2022 |
| 2159514 | Lazu Vazquez, Rafael | P.O. Box 1639 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161076 | Lebron Andino, Rafael | 19-F-17 Urb Jaime C Rodriguez | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158897 | Lebron Neco, Gloria | Urb Jaime C. Rodriguez | C-6-H-3 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158188 | Lebron Neco, Jose Delores | C-6 H-3 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166542 | Lebron Ortiz, Carmen R. | P.O. Box 278 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2154441 | Lebron Torres, Pablo R. | PO Box 1732 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2158620 | Leo Vargas, Carmen | PO Box 301 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2143785 | Leon River, Glorivil | Villas del Porque C-5 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2159935 | Lopez Alvarez, Julio M | 118 Exchange S.T Apt. D. | | | | Lawrence | MA | 01841 | | 5/25/2022 |
| 2164857 | Lopez Astacio, Juan Antonio | HC 02 Buzon 11148 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2164857 | Lopez Astacio, Juan Antonio | Carr 3 Km 791, Sector Pepita Lopez | | | | Humacao | PR | 00791 | | 5/26/2022 |
| 2159945 | Lopez Camacho, Luis A | HC 03 Box 8987 | | | | Guaynabo | PR | 00971-9735 | | 5/25/2022 |
| 2164637 | Lopez Collazo, Harry | PO Box 1547 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2163259 | Lopez Collazo, Marilyn | P.O. Box 1547 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161068 | Lopez Cruz, Federico | PO Box 346 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |

Exhibit O
380th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2162204 | Lopez Cruz, Johnny | 150 Calle Tomas L Boyle Apt-19 | | | | Humacao | PR | 00791-4370 | | 5/25/2022 |
| 2153614 | Lopez David, Miriam | 425 East 105th St Apt. 5B | | | | New York | NY | 10029-5157 | | 5/25/2022 |
| 2154954 | Lopez De Jesus, Jose Angel | Urb. Villa Madrid Calle 10 E-16 | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 2161328 | Lopez DeJesus, Valeriano | HC 12 Box 13200 | | | | Humacao | PR | 00791-9654 | | 5/25/2022 |
| 2160258 | Lopez Diaz, Adalberto | HC #02 Box 7600 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159226 | Lopez Huerta, Francisco | Bo Mosquito Pda 9 Buzon 2037 | | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 2158596 | Lopez Laboy, Andres | PO BOX 1146 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164950 | Lopez Laboy, Carmen E. | HC 4 Box 6419 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164950 | Lopez Laboy, Carmen E. | HC 4 Box 6419 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160973 | Lopez Laboy, Marta M. | HC 4 Box 6324 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160147 | Lopez Laboy, Roberto | HC #3 Box 12933 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165747 | Lopez Laboy, Wilfredo | HC #4  Box 6419 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166196 | Lopez Laboy, Wilfredo | HC-4 Box 6419 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161775 | Lopez Lopez, Tomasa | P.O. Box 991 | | | | Salinas | PR | 00751 | | 5/26/2022 |
| 2161775 | Lopez Lopez, Tomasa | HC 1 Box 4983 | | | | Salinas | PR | 00751-9721 | | 5/25/2022 |
| 2154105 | Lopez Marrero, Luis A. | Montesoria II #216 Calle Manati | | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 2147216 | Lopez Morales, Hilda E. | Evangelio Lopez Alvarado | PO Box 631 | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2161707 | Lopez Nieves, Doris Milagros | E-15 Calle 10 Villa Universitaria | | | | Hualacao | PR | 00791 | | 5/25/2022 |
| 2160437 | Lopez Ocasio, Pedro | Urb. Verde del Mar Calle 26 #507 | | | | Punta Santiago | PR | 00741 | | 5/25/2022 |
| 2160619 | Lopez Ortiz, Wilson | HC #11 Box 12550 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2145694 | Lopez Plaza, Miguel A | HC 02 Box 8800 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2154891 | Lopez Roche, Julio | HC 03 Box 12055 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2161781 | Lopez Rodriguez, Daniel | HC 11 Box 12637 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2161443 | Lopez Tolentino, Jose A. | PO Box 8081 | | | | Humacao | PR | 00792-8081 | | 5/25/2022 |
| 2166563 | Lopez Vazquez, Francisco | HC-11 Box 12413 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2166514 | Lopez Vazquez, Julio | HC-11 Box 12615 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2166518 | Lopez Vazquez, Roberto | HC-11 Box 12610 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2166538 | Lopez Vazquez, Tomas | HC11 Box 12619 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2154557 | Lopez, Angel L | 4301 N Fairhill St | | | | Philadelphia | PA | 19140 | | 5/25/2022 |
| 2162191 | Lopez-Mora, Bethzaida C. | Bda. Singapur # 38-P.O. Box 1476 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 2160189 | Lozada Diaz, Elba  Dolores | Egidade la Asociacion de la Policia | 3723 Carr, Apt 310 | | | San Juan | PR | 00926 | | 5/25/2022 |
| 2158749 | Lozada Medina, Ana | 164 Bonner St | | | | Hartford | CT | 06106-3515 | | 5/25/2022 |
| 2160179 | Lozada Ortiz, Fernando | HC #6 BOX 10919 | | | | Yalucoa | PR | 00767 | | 5/25/2022 |
| 2159294 | Lozada Ortiz, Jose Antonio | P.O. Box 1014 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158574 | Lozada, Angela Cintron | P.O. Box 2004 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160120 | Lozado Ortiz, Juan B. | HC #6 Box 10919 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2143418 | Lugo Ruberte, Miriam | Llanos del Sur 662 Los Claveles | | | | Coto Laurel | PR | 00780 | | 5/25/2022 |
| 2149143 | Luis Viera, Angel | HC-03 Box 17923 | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 2144322 | Luna Santiago, Julio Cesar | Cond Riberas del Bucana III Edf. 2410 Apt 453 | | | | Ponce | PR | 00731 | | 5/25/2022 |
| 2165136 | Luznaris Hernandez, Elias | HC 04 - Box 4671 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2165827 | Luznaris Hernandez, Elias | HC 04 Box 4671 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2161749 | Maldonado Cruz, Teodosia | HC #4 Box 6430 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161794 | Maldonado Cruz, Teodosia | HC #4 Box 6430 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162254 | Maldonado Lopez, Sergio | HC #2 Box 8501 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |

Exhibit O

380th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2165140 | Maldonado, Luis | 16 Prichards St Apt 304 | | | | Fitchburg | MA | 01420 | | 5/25/2022 |
| 2142442 | Maraquez Davila, Felicita | Bo Calzada #108 | | | | Ponce | PR | 00715 | | 5/25/2022 |
| 2147719 | Marin Ortiz Toro, Joseline | 66 Villa De La Esperanza | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2165424 | Marquez Olmeda, Edna J. | Urb. Buena Ventura # 43 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165576 | Marquez Olmeda, Rafael | HC #2 Box  8616 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2153679 | Marquez Santiago, Anibal | Cristino Figueroa #25 | | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 1910594 | Marrero Cruz, Dora | HC 3 Box 20014 | | | | Lajas | PR | 00667-9613 | | 5/25/2022 |
| 2158741 | Marrero Herrera , Miguel Angel | HC5-Box 4962 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165470 | Marte Figueroa, Maria N | HC02 Box 8123 | | | | Yabucoa | PR | 00767-9586 | | 5/25/2022 |
| 2163069 | Marte Lazu, Adrian | HC 02 Box 8401 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2142045 | Martinez Alvarado, Andrea | HC 02 Box 8446 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2143238 | Martinez Antongiorgi, Jorge Luis | HC02 Box 8516 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2161228 | Martinez Burgos , Domingo | P.O. Box 1318 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159076 | Martinez Burgos, Ediberto | Victor Berrios Ed ificio 8 Residencial | Apartamento 61 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160377 | Martinez Cruz, Jesus | HC #2 Box 8008 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161488 | Martinez Figueroa, Alfredo | HC - 22 Box 7375 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 2159440 | Martinez Laboy, Ana Gloria | HC 05 - Box 4983 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2142446 | Martinez Leon, Roberto | HC 02 Box 8832 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2167462 | Martinez Medina, Gladys | B22 Calle 1 | Urb Jaime C Rodriguez | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164908 | Martinez Morales, Simon | HC # 1 Box 4592 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160087 | Martinez Nieves, Jose   Juan | Residencial Victor Berrios | Edificio 8 Apartmento 61 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2146885 | Martinez Padilla, Thelma | Calle Luis Munoz Rivera | 38 Coco Viejo | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2161189 | Martinez Pinto, Candido | PO Box 523 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 1988875 | Martinez Plaza, Zenaida | 1903 Calle Lilly Urb. Flamboyanes | | | | Ponce | PR | 00716-9114 | | 5/25/2022 |
| 2160743 | MARTINEZ RIVERA, VIVIAN | URB JAIME C | C-6 H.3 RODRIGUEZ | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 2143771 | Martinez Vega, Judith | HC02 Box 3636 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2160038 | MARTINEZ, RUBEN | EXT COQIN CALLE PALOMA 37 | | | | SALINAS | PR | 00704 | | 5/25/2022 |
| 2166550 | Medina Castro, Pedro L. | HC 03 Box 12165 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165085 | Medina Castro, Victor | CalleTomas Mendez 18 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2140969 | Medina Colon, Eva | Urb Llanos del Sur 486 | Calle Jazmin | | | Coto Laurel | PR | 00780-2835 | | 5/25/2022 |
| 2159743 | Medina Eliza, Cecilio | HC#1 Box 4099 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159122 | Medina Medina, Julio | HC5 Box 5740 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158475 | Medina Padilla, Jesus Manuel | HC# 1 Box 4207 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2142364 | Medina Rodriguez, Yesenia | Parcelas Sabanetas | Calle 1ero Mayo | | | Ponce | PR | 00716 | | 5/25/2022 |
| 2161470 | Medina Silva, Norma | HC #5 Box 4904 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158778 | Mejias Rodriguez, Jose Manuel | Aptd. 114 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161587 | Melendez Castro, Maria Esther | HC #2 Box 4257 | | | | Yabucoa | PR | 00767-9603 | | 5/25/2022 |
| 2158729 | Melendez Castro, Susano | HC 01-4276 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2142019 | Melendez Sanchez, Rosa | Vallas Torres #68 | | | | Mercedita | PR | 00715 | | 5/25/2022 |
| 2158202 | Mendoza Bruno, Wilfredo | Apartado 719 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162835 | Mendoza Cruz, Angel L. | HC 11 Box 12090 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2161320 | Mendoza Cruz, David | Sembrador de Cana | Autoridad de Tierra-Corporacion Azucarera | HC-11 Box 12090 | | Humacao | PR | 00791 | | 5/26/2022 |
| 2161320 | Mendoza Cruz, David | HC 11 Box 12090 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2158417 | Mendoza Torres, Jesus Manuel | HC #4 Box 6425 Barrio Ingenio | | | | Yabucoa | PR | 00767 | | 5/25/2022 |

Exhibit O
380th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1090844 | MERCADO RIOS, SAMUEL | HC 7 BOX 75001 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 2160811 | Merced Vega, Carmen Socorro | HC #2 Box 8010 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159021 | Mestre Ortiz, Domingo | HC2 Box 11239 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2161625 | Mestre, Esteban | HC- 11 Box 12118 | | | | Humacoa | PR | 00791 | | 5/25/2022 |
| 2160950 | Mestre, Marilyn Maldonado | HC-01 Box 16960 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2162477 | Millan Martinez, Maria | PO Box 1572 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2163212 | Millan Martinez, Maria M. | PO Box 1572 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159060 | MOCTEZUMA APONTE, MARIA | HC#5 BOX 4745 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 2165009 | Moctezuma Figueroa, Adalberto | HC # 4 Box 6332 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166573 | Moctezuma Figueroa, Adalberto | HC#4 Box 6620 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166378 | Moctezuma Figueroa, Jorge A. | Urb. El Calvavio Calle C #10 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166569 | Moctezuma Figueroa, Norberto | #174 Calle San Lucas | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1449643 | Molano Borras , Manuel | Urb. Cupey Gardens 0-15, Calle 12 | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 2158977 | Molina Morales, Edwin Osualdo | HC#5 Box 4905 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158914 | Molina, Cristobol Santiago | HC #2 Box 7911 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2144559 | Montalvo Malave, Juan | Barrio Jauca - Calle #2 - Buzon - 146 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2159196 | Montalvo Rodriguez, Maria M. | HC#5 Box-4865 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161767 | Montanez Andino, Carlos | PO Box 1682 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158511 | Montanez Berrios, Carmen Esther | HC #5 Box 4999 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158568 | Montanez Berrios, Tomas | HC#5 -Box- 4999 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2163443 | Montanez Martinez, Elsa | Urb Mendez C-1 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2153078 | Montanez Navarro, Jose A. | PO Box 90 | | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 2162668 | Montezuma Cruz, Maritza | HC #1 Box 3038 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2149257 | Montigo Vega, Luz Celenia | Urb. Laurel Sur 3033 Calle Reinita | | | | Ponce | PR | 00780 | | 5/25/2022 |
| 2159278 | Morales Amaro, Carmen Maria | HC#5 Box 4905 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158367 | Morales Amaro, Luis Roberto | RR-3 Box 11794 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158473 | Morales Amaro, Perdo | HC#3 Box 12104 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160891 | Morales Arroyo, Vitalina | H CH1 Box 4523 | Camino Nuevo | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161759 | Morales Arroyo, Vitalina | HC #1 Box 4523 | Camino Nuevo | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160226 | Morales Collazo, Carmelo | H C 2 Box 8456 | | | | Yabucoa | PR | 00767-9506 | | 5/25/2022 |
| 2161179 | Morales Collazo, Jesus | HC#2 Box 8456 | | | | Yabucoa | PR | 00767-9599 | | 5/25/2022 |
| 2160637 | Morales Collazo, Luis | HC #2 Box 8576 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162021 | Morales Cruz, Ernesto | HC2 Box 8170 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161894 | Morales Cruz, Jesus | HC 2 Box 8474 | | | | Yabucoa | PR | 00767-9597 | | 5/25/2022 |
| 2161222 | Morales Cruz, Milagros | HC 12 Box 13237 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2161627 | Morales Fernandez, Issac | HC # 1 Box 4535 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2143242 | Morales Marquez, Guillermo | PO Box 627 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2161643 | Morales Montanez, Lydia E. | HC # 2 Box 8454 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158650 | Morales Morales, Crescencio | HC-20- 10906 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 2161052 | Morales Morales, Omar | HC#2 Box 8456 | | | | Yabucoa | PR | 00767-9506 | | 5/25/2022 |
| 638507 | MORALES ORTIZ, DIONICIO | HC 3 BOX 12060 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 2161629 | Morales Pagan, Benito | Bo. Camino Nuevo | Carr T. 901 P.O. Box 1532 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161711 | Morales Pagan, Edigberto | HC 01 Box 4092 Bo Camino Nuevo | | | | Yabucoa | PR | 00767-4092 | | 5/25/2022 |
| 2160613 | Morales Perez, Crecensio | Crecensio Morales Perez | HC #2 Box 8455 | | | Yabucoa | PR | 00767 | | 5/25/2022 |

Exhibit O
380th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2162106 | Morales Reyes, Elba | HC #4 Box 7302 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158282 | Morales Reyes, Juan Sergio | HC02 Box 8456 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158295 | Morales Reyes, Santiago | HC02 Box 8456 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2149140 | Morales Rodrigues, Onoyola | PO Box 1097 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 733096 | Morales Rodriguez, Onoyola | PO Box 1097 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2161717 | Morales Sanchez, Juan Bautista | HC #4 Box 6423 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158384 | Morales Sanchez, Juan R | HC 04 Box 7333 | | | | Yabucca | PR | 00767 | | 5/25/2022 |
| 2160825 | Morales Sanchez, Leticia | HC #4 Box 6726 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2152761 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi # 61 Calle 3 | | | | Salinas | PR | 00751-4009 | | 5/25/2022 |
| 2160952 | Morales Santiago, Cirilo | HC #2 Box 8456 | | | | Yabucoa | PR | 00767-9506 | | 5/25/2022 |
| 2160876 | Morales Suliveros, Sofia M. | Bda: Santa Ana Calle B 264-9 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2158646 | Morales Vazquez, Carmen | C-6T-20 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165046 | Morales, Alejandro Martinez | P.O. Box 1917 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159187 | Morales, Angel Malave | Com. San Martin calle M-881 | Bzn 27 | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2158101 | Morales, Angel Reyes | HC-5 Box-16908 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158110 | Morales, Digno Reyes | HC-5 Box 16603 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2150305 | Morales, Natividad Roman | Juana Pabon Rodriguez | Brisas de Maravilla | C/ Bella Vista D-23 | | Mercedita | PR | 00715 | | 5/25/2022 |
| 2158604 | Moran Coriano, Esther | C-4-D-23 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158450 | MORAN ORTIZ, MARCELINO | URB JAIME RODRIGUEZ | C-2 G-27 | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 2157973 | Moran Rivera, Wilma | C-4 K-8 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2156320 | Muniz Batisto, Eliot | HC7 Box 76650 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2153132 | Muniz Carril, Miguel A. | 4414 Ave. Arcadio Estrada | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2161259 | Muniz Rodriguez, Israel | HC 02 Box 5505 | | | | Penuelas | PR | 00624 | | 5/25/2022 |
| 2162007 | Munor Mojica, Carmelo | HC 4 Box 6394 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164965 | Muñoz Castro, Wilfredo | HC 02 Box 7917 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159191 | Munoz Majica, Hipolito | HC#4 Box 6444 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161452 | Munoz Mojica, Jesus M. | HC #4 Box 6408 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2157993 | Munoz Mojica, Maximino | HC #4 Box 6408 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159161 | Muriel, Eliezer Irizarry | HC #2 Box 8403 | | | | Yabucca | PR | 00767 | | 5/25/2022 |
| 2160252 | Navarreto Marin, Daniel | PO Box 339 | | | | Punta Santiago | PR | 00741 | | 5/25/2022 |
| 2167435 | Navarro Figueroa, Andres | HC #2 Box 8650 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158363 | Navarro Rodriguez, Evelio | Apartado 1364 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159088 | Navarro Torres, Raul | Calle Orquidea 883-52 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2161641 | Negron Martinez, Lydia Rosa | H C 5 Box 4837 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2167429 | Negron Molina, Victor M. | Urb Colinos Verdes Calle 1 - R -12 | | | | San Sebt | PR | 00685 | | 5/25/2022 |
| 2143714 | Negron Ortiz, Idriana | Calle Elias Barbosa #44 | | | | Coto Laurel | PR | 00780 | | 5/25/2022 |
| 2140867 | Negron Rodriguez, Jose | Parcelas Sabontas | Calle 1 de Mayo #115 | | | Ponce | PR | 00716 | | 5/25/2022 |
| 2165795 | Negron Silva, Miguel A | HC 02 Box 11182 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2158696 | Neives, Mariano Laboy | HC#4 Box 6448 | Parcelas Ingenio | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162246 | Nieves Ortiz, Aniceto | Urb Jardines Calle 1A-4 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2161637 | Nieves Santana, Ramon | HC # 4 Box 6306 | | | | Yabucoa | PR | 00767-9500 | | 5/25/2022 |
| 2161692 | Nieves Santana, Ramon | HC #04 Box 6306 | | | | Yabucoa | PR | 00767-9500 | | 5/25/2022 |
| 2165759 | Nieves Serrano, Carmen Luz | HC #4 Box 6315 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159484 | Nieves Serrano, Margarita | HC#4 Box 6315 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |

Exhibit O

380th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2165769 | Nieves Serrano, Miguel A. | HC 2 Box 8711 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158491 | Nieves Serrano, Pedro Julio | HC#4 Box 6310 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164924 | Nieves Serrano, Pedro Luis | HC 1 Box 2608 | | | | Maunabo | PR | 00707 | | 5/25/2022 |
| 2161043 | Nieves Velazquez, Evangelia | HC #1 Box 4122 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161043 | Nieves Velazquez, Evangelia | HC #1 Box 4122 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166095 | Ocasio Rodriguez, Margarita | 405 Calle A, Bda. Santa Ana | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2160856 | Ocasio Sanabria, Hector Rodrigo | P.O. Box 766 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160145 | Oquendo Cruz, Esteban | HC 02 Box 19501 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160538 | Oquendo Cruz, Esteban | HC 02 Box 19501 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165781 | Orozco Monge, Santa | HC2 Box 8711 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2150080 | Ortiz Berrios, Marcelino | Barriada Santa Ana | Calle B 420 | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2144664 | Ortiz Burgos, Petra M. | Box 652 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2158331 | Ortiz Castro, Efrain | Barrio Playa Guayones | HC#2 Box 7927 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164812 | Ortiz Cruz, Ana M. | PO Box 606 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162307 | Ortiz Diaz, Carmen L. | HC 4 Box 4819 | | | | Humacao | PR | 00791-8946 | | 5/25/2022 |
| 2164820 | Ortiz Gonzalez, Luis R. | Calle Olivo | Urb Jardin Del Este #20 | | | Naguabo | PR | 00718 | | 5/25/2022 |
| 2160302 | Ortiz Guzman, Pedro A. | 76 Radio St. | | | | Rochester | NY | 14621 | | 5/25/2022 |
| 2158745 | Ortiz Medina, Nydia L. | Calle # 6D-12 | Urb. Jardines de Yabucoa | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161787 | Ortiz Medina, Sixto | PO Box 1551 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161054 | Ortiz Merced, Julio A. | HC #5 Box 4700 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159706 | Ortiz Merced, Pedro Julio | HC #5 - Box 4693 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162286 | Ortiz Montes, Gladys | HC 05 Box 4617 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159929 | Ortiz Navarro, Maria | HC #4 Box 6461 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159674 | Ortiz Ortiz, David | 380 W Jackson St. Lop 33 | | | | Kissimmee | FL | 34741 | | 5/25/2022 |
| 2245450 | Ortiz Perez, Geraldo | Calle Olivia EP-10 | Santa Juanita | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 2164767 | Ortiz Quintana, Miguel | HC 1 Box 3966 | | | | Yabucoa | PR | 00767-9618 | | 5/25/2022 |
| 2157969 | Ortiz Ramos, Anastacio | Apartado 623 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159212 | Ortiz Ramos, Esteban | Aper 1059 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159138 | Ortiz Ramos, Matilde | HC 05 Box 5702 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166172 | Ortiz Rios, Carmen Iris | HC#4 Box 4280 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162268 | Ortiz Rodriguez, Benancia | HC 1 Box 4311 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159781 | Ortiz Rodriguez, Benancia | HC1 - Box 4311 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161591 | Ortiz Rosa, Maria Del Carmen | PO Box 1890 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160126 | Ortiz Ruiz, Victor | HC - 12 Box 129137 | | | | Humacoa | PR | 00791-9647 | | 5/25/2022 |
| 2160293 | Ortiz Ruiz, Victor | HC-12 Box 129137 | | | | Humacao | PR | 00791-9647 | | 5/25/2022 |
| 2160333 | Ortiz Ruiz, Victor | HC-12 Box 129137 | | | | Humacao | PR | 00791-9647 | | 5/25/2022 |
| 2150180 | Ortiz Ruperto, Ventura | H-C-7-Box 71601 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2166567 | Ortiz Santana, Epifania | Urb Santa Maria | Calle San Lucas 306 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161834 | Ortiz Santiago, Daisy | HC #5 Box 5538 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162331 | Ortiz Santiago, Eddie | HC-2 P Box 7224 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2167466 | Ortiz Serrano, Angelina Margarita | HC # 3 Box 12043 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158725 | Ortiz Solis, Juana | HC#1 Box 4051 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2143487 | Ortiz Sontos, Ramonita | HC - 04 Box 8135 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2160815 | Ortiz Surillo, Roberto | HC #2 Box 8589 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |

Exhibit O
380th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1355922 | ORTIZ TORRES, MARIA I | HC-7 BOX 4979 | | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 2160313 | Ortiz Vega, Jesus | HC #2 Box 7910 | | | | Yaucoa | PR | 00767 | | 5/25/2022 |
| 2164979 | Ortiz Vega, Victor Ruben | HC # 2  Box 8160 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162315 | Ortiz Velazquez, Severiano | HC 4 Box 4819 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2165003 | Ortiz Vicente, Rosa | Buzon RRI 6568 | Bario Cimarrona | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2159552 | Ortiz, Aida Luz | HC #5 Box 4693 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158507 | Ortiz, Gilberto Figueroa | Villas De Buena Ventuia Calle Agueybona 233 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2145788 | Ortiz, Madeline Rivera | HC03 Box 12632 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2162122 | Ortiz, Paula | HC 5 Box 4913 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159690 | Pabon Ortiz, Benjamin | HC#4 Box 6461 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161131 | Padilla Cintron, Hilda | HC 04 Box 6397 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2157999 | Padilla Cintron, Hilda | HC 4 Bzn 6336 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162166 | Padilla Perez, Juan | HC 01 Buzon 6330 | Playita Cortada Sector Islote | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2149774 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2146297 | Padilla Santiago, Jose A | Bo Coco Nuevo Luis Llorres Torres 284 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2158825 | Padillas Cintron, Efrain | HC#4 Box 6338 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159376 | Penalbert Ramos, Jose  Luis | HC #3  Box  11966 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158563 | Perez Castro, Jose | 1029 Hamilton St apt 1 | | | | Allentown | PA | 18101 | | 5/25/2022 |
| 2166284 | Perez Francisco, Ayala | HC-2 Box 8616 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2144920 | Perez Jimenez, Nixa Janette | Bo. Vallas Torres #1 | | | | Mercedita | PR | 00715 | | 5/25/2022 |
| 2160417 | Perez Maestre, Antonio | HC 6 Box 17634 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2161129 | Perez Maestre, Israel | HC 6 Buzon 17684 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2150199 | Perez Maestre, Juan | HC 6 Box 17679 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2160572 | Perez Maestre, Juan | HC 6 Buzon 17684 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 1069819 | PEREZ MALDONADO, NERITZA | HC 01 BOX 3123 | | | | ADJUNTAS | PR | 00601 | | 5/25/2022 |
| 2162319 | Perez Muniz, Ruben M. | Urb Jardines de Guatemala | Calle I Buzon G-5 | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2162230 | Perez, Ana Maria | HCD Buzon 6229 Playita Cordada | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2162230 | Perez, Ana Maria | HC 01 Buzon 6229 Playita Cordada | | | | Santa Isabel | PR | 00757 | | 5/26/2022 |
| 2160089 | Perez, Jorpe | 67 Woodland St. | | | | Lawrence | MA | 01841 | | 5/25/2022 |
| 2158920 | Perez, Jose Ayala | Parcelas Couno Vieja | Bo Aguacate | P.O. Box 1334 | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161316 | Pesante Rivas, Sixto | Sixto Pesante Rivas | Urb las leandras I-2 Calle 5 | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2159765 | Pica Amaro, Ruben | Box 493 | | | | Aquirre | PR | 00704 | | 5/25/2022 |
| 2160130 | Pinto Aponte, Luis Manuel | P.O. Box 1896 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160431 | Pinto Cruz, Luis A | HC-5 Box-4624 | | | | Yabucoa | PR | 00767-9650 | | 5/25/2022 |
| 2160677 | Pinto Cruz, Luis Dolores | HC #3 Box 12024 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160504 | Pinto Cruz, Migdalia | P.O Box 635 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2167333 | Pinto Jurado, Mariano | HC#1 Box 3178 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2145194 | Playa Velez, Aurora | P.O. Box 292 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2154969 | Pons Ruiz, Orlando | A #2 Calle Principal La Cuarta | | | | Mercedita | PR | 00715 | | 5/25/2022 |
| 37803 | Quesada Miller, Ausberto Antonio | Urb Las Leandras | Calle 9 - 0 - 18 | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2166484 | Quintana Ayala, Bernaldo | HC#4 Box 6321 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161678 | Quintana Cintron, Julia | PO Box 1024 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162141 | Quintana Del Moral, Severiano | HC # 2 Box 8208 | | | | Yabucoa | PR | 00769 | | 5/25/2022 |
| 2164912 | Quintana Diaz, Edwin E. | HC #2 Box 8072 Playa Guayama | | | | Yabucoa | PR | 00767 | | 5/25/2022 |

Exhibit O
380th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2166466 | Quintana, Adrian | HC #2 Box 8179 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161220 | Ramos Cruz, Hector | Villa Universitaria Calle 22 BF7 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2160921 | Ramos Cruz, Hector | Villa Universitaria Calle BF-7 | | | | Humacao | PR | 00791-4339 | | 5/25/2022 |
| 2158628 | Ramos Cruz, Luciano | HC#5 Box 4980 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2153228 | Ramos David, Carmen Maria | Ext Santa Ana 3 Calle 3 # 141 Coco Nuevo | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2160514 | Ramos Maldonado, Monserrate | HC-5 Box 5339 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2158210 | Ramos Millan, Isabel Leticia | HC#5 Box 5186 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161001 | Ramos Ortiz, Ramiro | P.O. Box 1915 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2149469 | Ramos Pitre, Anibal | RR1 Box 37758 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2165444 | Ramos Reyes, Carmen Julia | PO Box 1426 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160522 | Ramos Reyes, Miguel Angel | HC #3 Box 11932 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 1175201 | RAMOS RIVERA, BRUNILDA | BOX 509 | | | | AGUIRRE | PR | 00704 | | 5/25/2022 |
| 2161856 | Ramos Rivera, David Antonio | 29 Calle Jose Facundo Cintron | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159321 | Ramos Rodriguez, Pedro | P.O. Box 1775 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162210 | Ramos Sanchez, Jorge | PO Box 1221 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158654 | Ramos Sostre, Julia | HC#5 Box 5741 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2145591 | Rentas Criado, Alex Gabriel | Calle Amapola #101 | Urb. Vista Alegre | | | Villalba | PR | 00766 | | 5/25/2022 |
| 2245236 | Reyes Carrasquillo, Eric O | Urb El Recreo | Calle Arturo Blanc B-8 | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2143530 | Reyes Colon, Israel | Sector Villa Cofresi H 32 Calle 1 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2164808 | Reyes Colon, Merquiades | HC 1 Box 16968 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2164810 | Reyes Colon, Merquiades | HC 1 Box 16968 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2162475 | Reyes Colon, Ramon | HC 2 Box 7324 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2144368 | Reyes De Jesus, Alba  I. | Urb. Alboracla Park, Calle Roble #56 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2155068 | Reyes Santiago, Jose Antonio | RRI Box 6359 | | | | Guayomo | PR | 00784 | | 5/25/2022 |
| 2159767 | Reyes Velazquez, Pedro Celestino | HC 5 Box 5353 Himones | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158337 | Reyes, Ismael Bruno | HC  #4 Box 6435 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2153268 | Reyes, Prudencio Amadeo | Nelson Martinez | HC 01 Box 4200 | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2158467 | RIOS ORTIZ, JEXENIA | URB. PARQUE DE CANDELENO 130 CALLE CARACOL | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 2141848 | Rios Rosado, Luis A. | Central Mercedita | 868 Vigia | | | Mercedita | PR | 00715-1306 | | 5/25/2022 |
| 2159268 | Rivas Malave, William | HC #2 Box 8875 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166552 | Rivas Ruiz, Lorenzo Ramon | HC 5 Box 5548 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158393 | RIVERA ALVAREZ, JUAN ANTONIO | APARTADO 1201 | | | | YABUCCA | PR | 00767 | | 5/25/2022 |
| 2160355 | Rivera Aponte, Jose Antonio | HC #1 Box 3346 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159383 | Rivera Burgos, Alberto | HC #2 Box 7566 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159130 | Rivera Burgos, Carmen Dolores | HC#2 Box-7566 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158572 | Rivera Burgos, Jose | HC-4 Box 6726 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160915 | Rivera Burgos, Jose D | HC 02 Box 7576 | | | | Yabucoa | PR | 00767-9575 | | 5/25/2022 |
| 2160389 | Rivera Burgos, Pedro | HC #4 Box 6726 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160450 | Rivera Burgos, Rafael | HC-11 Box 12004 | | | | Humacao | PR | 00791-9435 | | 5/25/2022 |
| 2144344 | Rivera Cintron, Luis Alfredo | HC-04 Box 7032 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2142444 | Rivera Correa, Julio | Punta Diamante 2234 calle rial | | | | Ponce | PR | 00728-2478 | | 5/25/2022 |
| 2164983 | Rivera Cruz, Hector | HC # 1 Box 3342 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164971 | Rivera De Leon, Jose O | HC4 Box 40332 | | | | Los Piedros | PR | 00771 | | 5/25/2022 |
| 2158716 | Rivera Del Valle, Marcelino | Barrio Ingenio | HC #4 Box 6333 | | | Yabucoa | PR | 00767-9321 | | 5/25/2022 |

Exhibit O

380th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2158405 | Rivera Diaz, Jose Antonio | HC01 Barrio Camiro Nucuo | Sector el Cuano | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2142296 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 | | 5/25/2022 |
| 2160681 | Rivera Figueroa, Hector Manuel | T-12- C11 Rodriguez | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2140715 | Rivera Figueroa, Rafael | 801 Palmarejo Coto | | | | Laurel | PR | 00780 | | 5/25/2022 |
| 2162900 | Rivera Galarza, Jose U. | HC 2 Box 8050 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164942 | Rivera Gomez, Francisco | HC5  Box  4850 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165075 | Rivera Gonzalez, Benito | HC 12 Box 12888 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2159274 | Rivera Gonzalez, Juan E. | HC.2 Box 6368 | | | | Adjuntas | PR | 00601 | | 5/25/2022 |
| 2164814 | Rivera Guevarra, David | HC 11 Box 126283 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2158164 | Rivera Infante, Juan Felix | HC#5 Box 5106 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164938 | Rivera Laboy, Carmelo E. | Urb Mendez #27 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2154040 | Rivera Ledee, Manuel | Llanos del Suv el Las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 | | 5/25/2022 |
| 2142294 | Rivera Martinez, Ana | HC 02 Box 8482 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2150043 | Rivera Mejias, Manuel | Bda San Antonio Calle Ana De Jesus D-26 | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 2162124 | Rivera Millan, Juan | 1453 N Winslowe Dr. | Apt. 103 | | | Palatine | IL | 60074 | | 5/25/2022 |
| 2143549 | Rivera Millan, Ruben | Urb. Llanos del Sur | Calle Gardenia Buzon 382 | | | Coto Laurel | PR | 00780 | | 5/25/2022 |
| 2158339 | Rivera Moctezuma, Julio | HC#5 Box 4745 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158272 | Rivera Moctezuma, Sergio | HC#5 Box 4745 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162116 | Rivera Natal, Jose H. | 2111 N. Long Ave. | | | | Chicago | IL | 60629 | | 5/25/2022 |
| 2162299 | Rivera Ocacio, Domingo | Calle Santa Teresita 403 | Urb Santa Maria | | | Yabucoa | PR | 00767-3092 | | 5/25/2022 |
| 2158761 | Rivera Ortiz, Heriberto | Para Martorell | HC #5 Box 4822 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158216 | Rivera Ortiz, Juan Alberto | HC#5 Box 5955 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160492 | Rivera Perez, Samuel | P.O. Box 904 | | | | Penuelas | PR | 00624 | | 5/25/2022 |
| 2153539 | Rivera Pitre, Jose | PO Box 1165 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2159594 | Rivera Ramos, Olga Maria | PO Box 1884 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158672 | Rivera Ramos, Vinicio | Barrio Juan Martin Sector Central Roia | Box 4611 HC-5 4611 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 307204 | RIVERA RIVERA, MARTIN | PO BOX 228 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 2162055 | Rivera Rodriguez, Enrique | Bda Santa Calle A Buzon 285 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2161441 | Rivera Rodriguez, Jose Rene | HC 5 Box 5971 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164816 | Rivera Roldan, Darlene J. | PO Box 273 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2143291 | Rivera Rosario, Hector L. | Est de Evelymar | 102 Calle Roble | | | Salinas | PR | 00751-1406 | | 5/25/2022 |
| 2147311 | Rivera Rosario, Lydia | HC-2 Box 6906 | | | | Santa Isabel | PR | 00757-9782 | | 5/25/2022 |
| 2143789 | Rivera Torres, Herminio | Apartado 1638 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2153618 | Rivera Vazquez, Juan Ramon | Box 214 | | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 2149132 | Rivera Vazquez, Maria E. | Hacienda Los Recreos | 202 Calle Alegria | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2149523 | Rivera Vazquez, Wanda H | PO Box 221 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2157607 | Rivera Vega, Jose Ramon | Casa 13 Calle 1 | Urb Santa Elena | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159224 | Rivera, Esmeraldo | HC #5 - Box 4853 | | | | Yabucoa | PR | 00767-9660 | | 5/25/2022 |
| 2159495 | Robledo Rivera, Hilda Luz | HC 12 Box 13209 | | | | Hamacao | PR | 00791 | | 5/25/2022 |
| 2153704 | Roche Dominguez, Ramon | P.O. Box 1754 | | | | Juana Diaz | PR | 00795-1754 | | 5/25/2022 |
| 2159177 | Rodriguez , Enrique Montalvo | HC #5 - Box 4911 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166376 | Rodriguez Alvarez, Agapito | 4 Fireside Ln | | | | Pontiac | MI | 48340 | | 5/25/2022 |
| 2158487 | Rodriguez A'lvarez, Ana G. | 68 Luis Muniz Rivera | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2163251 | Rodriguez Alvarez, Lucia | HC 4 Box 6888 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |

Exhibit O

380th Omnibus Objection FCM Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2158290 | Rodriguez Bermudez, Cristobal | HC#4 Box 6993 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162339 | Rodriguez Bonilla, Jose A. | HC 37 Box 7764 | | | | Guanica | PR | 00653 | | 5/25/2022 |
| 2145661 | Rodriguez Burgos, Edith | Parcela Guayabal, Calle #7, Casa 102-A | HC 05 Box 13538 | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2164910 | Rodriguez Caceres, Hector R. | HC 6 Box 10370 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158429 | Rodriguez Caceres, Hector Rene | HC 6 Box 10370 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 1598199 | Rodriguez Caraballo, Doris | Reparto Sabanettas | Calle 5-D-11 | | | Ponce | PR | 00716 | | 5/25/2022 |
| 2161676 | Rodriguez Carracero, Inocencio | HC 11 Box 12354 | | | | Humacao | PR | 00791-9415 | | 5/25/2022 |
| 2164843 | Rodriguez Carradero, Angel | HC 11 Box 12354 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2164843 | Rodriguez Carradero, Angel | HC 11 Box 12354 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2158160 | Rodriguez Carrion, Bienvenido | HC#4 Box-6303 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159056 | Rodriguez Carrion, Pedro | HC #4 Box 6303 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161858 | Rodriguez Claudio, Amalia | 450 N Clinton Ave | | | | Rochester | NY | 14605 | | 5/25/2022 |
| 2143679 | Rodriguez Colon, Delfina | P.O. Box 1097 | | | | Santa Isabel | PR | 00757 | | 5/26/2022 |
| 2143679 | Rodriguez Colon, Delfina | Enlt. Monserrate C1#5 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2164997 | Rodriguez Delgado, Esteban | Lourdes Rodriguez Delgado | Apartado 1984 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158452 | Rodriguez Delgado, Jaime | Bamo Ingemio | HC #4 Box 6407 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162435 | Rodriguez Diaz, Santos | HC 2 Box 11790 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2167359 | Rodriguez Echevaria, Angel L. | PO Box 312 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159410 | Rodriguez Figueroa, Angel Luis | HC#5 Box 5628 | | | | Yabucoa | PR | 00767-9683 | | 5/25/2022 |
| 2159116 | Rodriguez Flores, Jose A | HC#5 Box 5712 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160359 | Rodriguez Garcia, Rafael | HC 3 Box 12069 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2143103 | Rodriguez Gonzales, Wilberto | Parcelas Jauca Calles #572 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2158286 | Rodriguez Gonzalez, Raveon | HC#1 Box 4330 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165446 | Rodriguez Laboy, Bienvenido | HC 04 Box 6476 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2143557 | Rodriguez Llull, Adelaida | Bo-Vallas Torres #1A | | | | Ponce | PR | 00715 | | 5/25/2022 |
| 2143396 | Rodriguez Martinez, Jose Antonio | P.O. Box 3502-019 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2159350 | Rodriguez Medina, Mariano | 3 Calle Corona | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2141186 | Rodriguez Millan, Mervin | HC 02 Box 8494 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2154747 | Rodriguez Monley, Jorge | Juana Pabon Rodriguez | Bella Vista D-23 Brisas de Marovilla | | | Mercedita | PR | 00715 | | 5/26/2022 |
| 2154747 | Rodriguez Monley, Jorge | 138 Hadley St | | | | Springfield | MA | 01118 | | 5/25/2022 |
| 2161312 | Rodriguez Munoz, Jimmy | Urb. Extension Villas De Buena Ventura | 553 Calle Esmeralda | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2149531 | Rodriguez Oliveraz, Lydia E. | Bo: Playita A: 82 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2157388 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2154971 | Rodriguez Perez, Julio | Parcelaz Velazquez | HC 01 Box 6587 | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2140737 | Rodriguez Quinones, William | Calle San Francisco #2807 | | | | Ponce | PR | 00717 | | 5/25/2022 |
| 2158694 | Rodriguez Ramos, Juan Antonio | HC #5 Box 4974 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161694 | Rodriguez Ramos, William | RR 1 Buzon 37312 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2160566 | Rodriguez Reyes, Vicenta | HC #5 Box  5967 | | | | Yabucoa | PR | 00767-9404 | | 5/25/2022 |
| 2159987 | RODRIGUEZ RIVERA, AUREA | COMUNIDAD SAN MARTIN CH 86132 | | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 2158712 | Rodriguez Rivera, Edgar Antonio | HC#5 Box - 4974 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162351 | Rodriguez Rivera, Guillermina | PO Box 935 | | | | Villalba | PR | 00766 | | 5/25/2022 |
| 2158341 | Rodriguez Rivera, Jose Antonio | HC#5-Box 4979 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158772 | Rodriguez Rivera, Rafael | Calle 6-L-16 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2157673 | Rodriguez Rodriguez, Pedro Jaime | HC5 Box 4933 | Barcera Martorell | | | Yabucoa | PR | 00767 | | 5/25/2022 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 23

Exhibit O

380th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2161478 | Rodriguez Rodriguez, Rafael | PO Box 383 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2144894 | Rodriguez Santiago, Madeline | Apartado 603 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2245053 | Rodriguez Sevilla, Carmelo | Calle Isla Nena AR-8 | Villa Rica | | | Bayamon | PR | 00959 | | 5/25/2022 |
| 2158814 | Rodriguez Tirado, Candido | HC#5 Box 4809 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161364 | Rodriguez Torres, Marcial | HC-5 Box 5838 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2141823 | Rodriguez Torres, Maria Luisa | H.C.02 Box 9951 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2140745 | Rodriguez Utset, David | 186 Escarlata | | | | Coto Laurel | PR | 00780 | | 5/25/2022 |
| 2158355 | RODRIGUEZ, ISMAEL NAVARRO | HC # 5 BOX 5532 | | | | YABUCCA | PR | 00767 | | 5/25/2022 |
| 2167307 | Rodriguez, Otilio Del Valle | Po Box 1577 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160177 | Rodriguez, William Diaz | HC #5 BOX 5146 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160852 | Rohena Perez, Isaac | HC 21 Box 7849 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 2160306 | Rohena Perez, Jose | P.O. Box 2051 | | | | Juncos | PR | 00777-9739 | | 5/25/2022 |
| 2162445 | Rojas Vasquez, Felix | Calle 1 B-17 Urb Jaime C Rodriguez | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159222 | Roldan Cruz, Bruno | HC #3  Box 12714 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161635 | Roldan Rivera, Andres | H C 03 Box 12683 | | | | Yabucoa | PR | 00676-9779 | | 5/25/2022 |
| 2160323 | Roman Barreto, Israel | HC 2 Box 20766 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2161122 | Roman Reyes, Isabel | 134 Bourdon Blvd | | | | Woonsocket | RI | 02895 | | 5/25/2022 |
| 2149239 | Romero Rivera, Evelyn | Bo. Playita Buzon C-22 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 1857314 | Rosa Maysonet, Maria  D. | PO Box 119 | | | | Lioza | PR | 00772 | | 5/25/2022 |
| 2161460 | Rosa Ramos, Ramon A. | HC 3 Box 95613 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 2150139 | Rosa Serrano, Angel | H.C. 7 Box 76556 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2186975 | Rosado Colon, Alejandro | Bo. Mariana 1263 | | | | Naguabo | PR | 00718 | | 5/25/2022 |
| 2144551 | Rosado Colon, Norma | PO Box 011, Suite 3502 | | | | Juana Diaz | PR | 00795-0011 | | 5/25/2022 |
| 2166320 | Rosado Cruz , Jose | HC #02 Box 11152 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2160094 | Rosado Cruz, Gerardo | Bajada Santa Ana Calle B 320 - 07 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2165563 | Rosado Lozada, Roberto Ruben | HC 02 Box 11152 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2158457 | Rosado Vazquez, Jesus | C-1-08 Urb jaime Rodriguez | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165419 | Rosario Sanchez, Rafael | Urb Mende D 50 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164899 | Ruiz Cordova, Gilberto | HC 12 Box 129133 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2159682 | Ruiz Cuadrado, Rafael | HC#5 Box 5493 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164653 | Ruiz Cumba, Salvador F. | HC 12 Box 129133 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2159568 | Ruiz De Jesus, Domingo | HC#2 Box 8580 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158200 | Ruiz De Jesus, Rafael | HC#6 Box 10256 | | | | Yabucoa | PR | 00767-9721 | | 5/25/2022 |
| 2164755 | Ruiz Lamourt, Hector J | Urb Jardines de Guatemala | Calle 5 Casa G-9 | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2162187 | Ruiz Mir, Cesar Luis | La Costa Garden Homes # 189 | Calle Drquidia E-9 | | | Fajardo | PR | 00738 | | 5/25/2022 |
| 2146507 | Ruiz Ruiz, Emilia | HC-03 Box 15000 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2162077 | Ruiz Sepulveda, Ramon Luis | HC5 Box 4642 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 424513 | RUIZ SERRANO, RAMON | VILLA RITA | P2 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 2158278 | Ruiz, Benigno Calderon | HC #5 Box 4871 | | | | Yabucoa | PR | 00767-9660 | | 5/25/2022 |
| 2155070 | Sachez Ayala, Benjamin | Hc - 2 Box 3636 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2162218 | Sanchez Aponte, Lady Ivette | HC-02 Box 8794 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2158993 | SANCHEZ APONTE, MARTA FELICITA | HC#5 BOX 16800 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 2159572 | Sanchez Arroyo, Ramon | HC #5 Box 16900 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159710 | Sanchez Arroyo, Santiago | HC#5 Box 16900 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |

Exhibit O

380th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2158810 | Sanchez Castro, Carmen Iris | HC#2 Box 7919 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 1979974 | Sanchez Castro, Diana | Ext. Villa Buena Ventura #508 Calle Diamante | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158347 | Sanchez Castro, Radames | HC#2 Box 7919 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158327 | Sanchez Castro, Radaveies | HC#2 Box 7919 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160751 | Sanchez Cruz, Roberto | HC2 Box 7916 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159578 | Sanchez De Leon, Frederico | HC-01 Box 3348 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159615 | Sanchez Delgado, Wlilfredo | HC #5-Box 5017 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162290 | Sanchez Diaz, Gloria Esther | PO Box 8623 | | | | Humacao | PR | 00792-8623 | | 5/25/2022 |
| 2159236 | SANCHEZ GUZMAN, JULIO | HC #5 BOX 5887 | | | | Yauco | PR | 00767-9699 | | 5/25/2022 |
| 2159204 | SANCHEZ LARA, DAVID | HC#5 BOX 16103 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 2159599 | Sanchez Moctezuma, Carmen Neils | HC #5 Box 4948 | | | | Yabucoa | PR | 00767-9662 | | 5/25/2022 |
| 2162110 | Sanchez Navarro, Jose | HC 20 Box 29323 | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 2160864 | Sanchez Oquendo, Irma Consuelo | Urb Mendez # D-19 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159620 | Sanchez Oquendo, Pedro  J | Apartado 385 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158423 | Sanchez Ortiz, Miguel Angel | HC #5 Box 5150 | | | | Yabucca | PR | 00767 | | 5/25/2022 |
| 2158800 | Sanchez Pagan, Dionisia | HC-5 Box 5076 | | | | Yabucoa | PR | 00767-9442 | | 5/25/2022 |
| 2143311 | Sanchez Sanchez, Jorge | HC-04 Box 8282 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2150220 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sebanetas | | | | Ponce | PR | 00716 | | 5/25/2022 |
| 2161623 | Sanchez Soto, Claudio | H C 4 Box 7301 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160472 | Sanchez Soto, Dionicio | HC #4 Box 17292 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158765 | Sanchez Soto, Julio | HC#2 Box 11900 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2164775 | Sanchez Surillo, Jose | HC 2 Box 8176 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2141928 | Sanchez Torres, Josefina | Parcelas Sabaneta call 4 | de Julio #21 | | | Ponce | PR | 00716 | | 5/25/2022 |
| 2161715 | Sanchez, Jorge Ramos | PO Box 1221 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2140871 | Sanchez, Jose A. | Parcelas Sabanetas | 113 Calle 1 de Mayo | | | Ponce | PR | 00716-4508 | | 5/25/2022 |
| 2166546 | Santana Camacho, Wilfredo | Urb Santa Maria Calle San Lucas 306 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160617 | Santana Fonseca, Maria | HC #5 Box 16808 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164718 | Santana Lozoa, Margarita | PO Box 261 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2164727 | Santana Lozoda, Margarita | PO Box 261 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158576 | Santana Morales, Jose Angel | Jardines de Yabucoa 1186 Calle Grecia | | | | Yabucoa | PR | 00767-3141 | | 5/25/2022 |
| 2159516 | Santana Santiago, Pedro Regalado | PO Box 2067 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158433 | Santiago Andino, Edwin | Hc #5 Box 5648 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2153934 | Santiago Aponte, Orlando | Apt 423 | | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 2159630 | Santiago Arroyo, Adalberto | Barrio Guayabota | HC #6 Box 10775 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161427 | Santiago Arroyo, Felix Carlos | HC #4 Box 6312 | | | | Yabucoa | PR | 00767-9500 | | 5/25/2022 |
| 2146340 | Santiago Ayala, Desiree N. | #11A C/Santiago R. Palmer | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2143230 | Santiago Burgos, Rosario | HC 02 Box 3081 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2142725 | Santiago Cruz, Cristhian Manuel | Bo La Plena Calle Bella Vista E-8 | | | | Mercedita | PR | 00715 | | 5/25/2022 |
| 160054 | SANTIAGO CRUZ, EVELYN | HC #2 BOX 3603 | | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 2157978 | Santiago Cruz, Ismael | HC#5 Box 5640 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160874 | Santiago Cruz, Joaquin | HC #1 Box 4523 | Camino Nuevo | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160560 | Santiago Cruz, Juan | HC #1 Box 3334 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159272 | Santiago Cruz, Luciano | PO  Box  1125 | | | | Yabucoa | PR | 00767-1125 | | 5/25/2022 |
| 2161025 | Santiago Cruz, Petra | Urb Santa Elena | C-10b5 | | | Yabucoa | PR | 00767 | | 5/25/2022 |

Exhibit O

380th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2153523 | Santiago De Jesus, Confesor | Bo Coqui Calle 258 | | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 2158634 | Santiago Garcia, Guillermo | C-4-K-13 Urb Jaime C.Rodriguez | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160482 | Santiago Gonzalez, Esteban | #7  Ave. Ricordo Serrano | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 178592 | SANTIAGO GONZALEZ, FRANCISCO | PO BOX 1064 | | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 2158533 | Santiago Laboy, David | C-2 B-52 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2165477 | Santiago Lebron, Guadalupe | Residencial Edif-1, Apt 4 | Victor Berrios | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160932 | Santiago Martinez, Cecilio | Parceles Sabaneta Calle Flores 92 | | | | Ponce | PR | 00716 | | 5/25/2022 |
| 2144312 | Santiago Mateo, William O. | P.O. Box 1397 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2159937 | Santiago Molina , Nilda | H C #2 Box 7911 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159792 | Santiago Molina, Andres | #147 Calle Camino de la Colina | Urb. Estancias de Juncos | | | Juncos | PR | 00777-9424 | | 5/25/2022 |
| 2160204 | Santiago Molina, Cristobal | HC #2 Box 7911 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160827 | Santiago Molina, Jose Luis | HC 02 Box 7911 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160768 | Santiago Molina, Nilda | HC #2 Box 7911 | | | | Yabucua | PR | 00767 | | 5/25/2022 |
| 2161011 | Santiago Morales, Marcos | HC #2 Box 8455 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160611 | Santiago Morales, Sonia Ivette | HC #2 Box 8672 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161423 | Santiago Muriel, Angel | HC #2 Box 8454 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2167443 | Santiago Navarro, Carmen Delia | HC #5 Box 4737 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2157980 | Santiago Ortiz, Pedro | HC #5 Box 5705 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2156813 | SANTIAGO RIOS, HECTOR | HC 6 BOX 12804 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 2161326 | Santiago Rodriguez, Angel D. | HC #5 Box 5134 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2157955 | Santiago Rodriguez, Mario | Barrio Aguarate HC2-Box 8695 | Parcela Comuna | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158833 | Santiago Sanchez, Pedro William | Bo Olimpo Calle G 545 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2159260 | Santiago Soto, Angel Luis | Urb. Jaime C. Rodriguez | C-1 B-54 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2148800 | Santiago Valentin, Lucelenia | HC7 Box 76800 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2154862 | Santiago, Ruben | 877 Smith Street | | | | Rochester | NY | 14606 | | 5/25/2022 |
| 2166565 | Santos Santiago, David R. | PO Box 1650 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2142964 | Segarra Maldonado, Elvira | HC-06 Box 4836 | | | | Coto Laurel | PR | 00780 | | 5/25/2022 |
| 2146921 | Segarra Negron, Ramonita | Com Serrano 9151 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2158335 | SEPULUEDA, EMILIO FLORES | HC # 5 BOX 5461 | | | | YABUCCA | PR | 00767 | | 5/25/2022 |
| 2162441 | Sepulveda Medina, Pablo M. | HC 5 Box 5533 | | | | Yabucoa | PR | 00767-9680 | | 5/25/2022 |
| 2166544 | Sepulveda Sepulveda, Benita | HC5 Box 5548 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158415 | Sepulveda, Daniel Amaro | HC 64 Buzon 8038 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 2160022 | Serrano Cruz, Hector | HC12 Box 12935 | | | | Humacao | PR | 00791-7424 | | 5/25/2022 |
| 2158483 | Serrano, Victor Ramos | HC#5-Box 4768 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2226871 | Shirley Lopez, Vernon | PO Box 1436 | | | | Lajas | PR | 00667 | | 5/25/2022 |
| 2162301 | Sierra Ortiz, Juan Jose | HC 04 - Box 4163 | | | | Humacao | PR | 00791-9445 | | 5/25/2022 |
| 2164585 | Silva Cordero, Daniel | HC 1 Box 3093 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160369 | Silva Rivera, Carmelo | Apartado 1333 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161464 | Silva Rivera, Geraldo | HC 04 | Box 5001 | | | Humacao | PR | 00791 | | 5/26/2022 |
| 2161464 | Silva Rivera, Geraldo | HC 04 - Box - 5001 | | | | Humacao | PR | 00767 | | 5/25/2022 |
| 2162276 | Silva Rivera, Wilfredo | PO Box 878 | | | | Las Piedras | PR | 00771 | | 5/25/2022 |
| 2162295 | Solis Medina, Benito | HC #5 Box 16819 | | | | Yabucoa | PR | 00767-9696 | | 5/25/2022 |
| 2161864 | Solis Muriel, Alcadia | HC # 2 Box 8402 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158747 | Solis Torres, Jose  D | HC#5 Box 16811 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |

Exhibit O

380th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2159256 | Solis Torres, Luz Maria | HC #5 Box 5541 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2163239 | Soto Cruz, Ana Maria | HC #4 Box 6430 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160524 | Soto DeJesus, Luz S. | HC #2 Box 8008 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159173 | Soto Laboy, Jorge Eduardo | HC 04 Box 6476 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2154963 | Soto Nieves, Andres | HC 7 Box 75473 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2159808 | Soto Santiago, Carmen Socorno | Apartado 623 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158439 | Soto Santiago, Pedro | C-4 K-15 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158517 | Soto Santiago, Santos | HC#4 Box 6441 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159292 | Soto Texidor, Raul | 896-20 - St. L - Com San Martin | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 602470 | SOTO TORRES, AGUSTIN | CALLE 1 - B 5 | URB COLINAS VERDES | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 2153472 | Soto Vazquez, Luis | Coco Viejo Calle Principal Buzon 4 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2160671 | Sustache DeLeon, Jose | HC 01 Box 4030 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161852 | Telles Castro, Ladislao | HC 12 Box 13314 | | | | Humacoa | PR | 00791-9610 | | 5/25/2022 |
| 2158718 | Tellez Morales, Quintin | Atts. de Terralinda 39 Calle Aleli | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161421 | Tirado Flecha, Gladys | HC 11 Box 12 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2160823 | Tirado Flecha, Miguel Angel | HC 11 Box 997 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2160709 | Tirado Fleela, Luis Enrique | HC11 Box 8 | | | | Huaracao | PR | 00791 | | 5/25/2022 |
| 2165090 | Tirado Lopez, Guillermo | HC 11 Box 12698 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2161027 | Tirado Rivera, Francisco | HC #2 Box 8648 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 1372786 | Tirado Santiago, Tomas | Bda Blondet C/ B #70 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2162063 | Tirado Vazquez, Norma Iris | PO Box 2073 | | | | Yabucoa | PR | 00767-2073 | | 5/25/2022 |
| 2162912 | Tirado Villegas, Isrovet | HC 11 Box 12706 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2163254 | Tirado Villegas, Isrovet | HC 11 Box-12706 | | | | Humacoa | PR | 00791 | | 5/25/2022 |
| 2162183 | Toro Rodriguez, Carmen Rosa | 875 Central Mercedita | | | | Ponce | PR | 00715-1307 | | 5/25/2022 |
| 2162151 | Torres Aponte, Miguel Angel | HC 5 Box 4680 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162143 | Torres Castro, Jesusa | HC # 2 Box 8311 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160152 | Torres Cruz, Florencia | HC#1 Box 3336 | | | | Yabucoa | PR | 00767-9617 | | 5/25/2022 |
| 2161769 | Torres Cruz, Florencia | HC #1 Box 3336 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2144727 | Torres Cruz, Lizzette | HC-01 Box 4512 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2144745 | Torres Cruz, Wilda | HC-01 Box 4492 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2143751 | Torres DeJesus, Nora Idia | HC2 Box 3696 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2144002 | Torres Esmurrias, Martita | PO Box 1178 3502 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2146364 | Torres Guadalupe, Ricardo | PO Box 1009 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2166496 | Torres Lebron, Luz N. | PO Box 762 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166299 | Torres Lebron, Luz Nereida | PO Box 762 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2141979 | Torres Lopez, Olga Iris | HC04 Box 7418 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2144204 | Torres Ortiz, Ramon | Baldorioti # 10 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2160015 | Torres Ramos, Gladys Maria | HC #5 Box 5176 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158700 | Torres Rodriguez, Rey Alberto | HC-5 Box 4624 | | | | Yabucoa | PR | 00767-9650 | | 5/25/2022 |
| 2159822 | Torres Rosa , Angel L. | Parcela Nueva Olimpo | 487 Calle Caimital | | | Guayama | PR | 00784-4134 | | 5/25/2022 |
| 2150103 | Torres Serrano, Jose Anibal | Bo Mosqito Buzon 1259 | | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 2161050 | Torres Torres, Francisco | HC 6 Box 10454 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158477 | Torres Torres, Francisco | HC #6 Box 10454 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2167162 | Torres Torres, Rosendo | PO Box 1670 | | | | Las Piedras | PR | 00771 | | 5/25/2022 |

Exhibit O

380th Omnibus Objection FCM Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | Date of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2141688 | Torres Velez, Norma I. | Riberas del Bucana III | 2410 Apt #372 | | | Ponce | PR | 00731 | | 5/25/2022 |
| 2143313 | Torres, Catalino Estella | HC-02 Box 6915 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2067087 | TORRES, LESLIE M | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | | 5/25/2022 |
| 2067087 | TORRES, LESLIE M | URB. BRISAS DE GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 | | 5/26/2022 |
| 266377 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | | 5/25/2022 |
| 266377 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-9716 | | 5/26/2022 |
| 266377 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | | Penuelas | PR | 00624 | | 5/26/2022 |
| 2147518 | Torruella, Giorini | 583 Academy Ave. | | | | Providence | RI | 02908 | | 5/25/2022 |
| 2157350 | Valentin Pitre, Juan | HC5 Box 57047 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2158984 | VALENTIN, EMERITA | 125 CALLE FATIMA | URB. LOS MONJITAS | | | PONCE | PR | 00730 | | 5/25/2022 |
| 2162665 | Valle Sanchez, Angel Luis | C-23 Calle 4 Jardines De Yabucoa | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162108 | Valle Sanchez, Jose A. | PO Box 909 | | | | Yabucoa | PR | 00767-0909 | | 5/25/2022 |
| 2142440 | Vargas Reyes, Silvia Felicita | Urb. La Rambla Calle San Judas #3012 | | | | Ponce | PR | 00730 | | 5/25/2022 |
| 2158142 | Vazquez Cruz, Jose Manuel | HC 01 Box-4215 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158753 | Vazquez Delgado, Jesus | HC5 Box 5025 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166262 | Vazquez Ferrer, Antonio | Bda Santa Calle C 127 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2162904 | Vazquez Ortiz, Luz Nereida | POB 622 | | | | Humacao | PR | 00792 | | 5/25/2022 |
| 2158938 | Vazquez Rodriguez, Rita | HC 6 Box 11242 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 267028 | VAZQUEZ SANTANA, LIDUVINA | HC 02 BOX 8804 | | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 2142257 | Vazquez Sierra, Benjamin | HC-01 Box 13859 | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 2162896 | Vazquez Solis, Emeterio | HC # 2 Box 8180 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2153056 | Vazquez Torres, Arcilia | Box playa J.43 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2158648 | Vazquez, Adalberto Correa | HC #5-Box 4728 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161399 | Vazquez, Vicente | HC-5 Box 4690 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2167254 | Vega Collazo, Pablo | HC 03 Box 11074 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2158180 | Vega Felix, Petra | HC#1 Box 4487 | | | | Yubucoa | PR | 00767 | | 5/25/2022 |
| 2161684 | Vega Rodriguez, Roberto | HC 12 Box 12850 | | | | Humacao | PR | 00791-7415 | | 5/25/2022 |
| 2160550 | Vega Santiago, Juan N. | HC #2 Box 7922 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2161173 | Vega Santiago, Luz Maria | HC2 Box 7916 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159586 | Vega Santiago, Maria  Minerva | HC 2 Box 7922 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160929 | Vega Santiago, Maria Minerva | HC 2 Box 7922 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2162139 | Vega Torres, Raul | HC # 5 Box 5060 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160234 | Velaz Arroyo, Luis | P.O. Box 1166 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2158570 | Velazquez Arroyo, Elba Luz | HC#4 Box 6342 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158632 | Velazquez Arroyo, Elba Luz | HC#4 Box 6322 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2158192 | Velazquez Arroyo, Wigberto | HC #4 Box 6466 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159526 | Velazquez, Clotilde | Urb Jaime C. Rodriguez | C-2 B26 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2163020 | Velazquez, Sonia | HC-05 Box 4768 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2150246 | Velez Soto, Pedro Juan | HC8 Box 87750 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2161429 | Velez Velez, Carminia | C-7 L-32 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2166193 | Viera Aponte, Jose Grabiel | HC5 Box 4838 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2159860 | Zambrana Maldonado, Ericca | Urb Los Reyes #66, Calle Altabon | | | | Juana Diaz | PR | 00795-2863 | | 5/25/2022 |
| 2147736 | Zayas Vazquez, Efrain | HC5 Box 5448 | | | | Juana DIaz | PR | 00795 | | 5/25/2022 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)