## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

-----------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Christine Porter, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On May 25, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served via first class mail on the Master Service List attached hereto as **Exhibit A**.  On June 2, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Master Email Service List attached hereto as **Exhibit B**.  On June 6, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on U.S. Department of Justice, Civil Division, Attn: Thomas G. Ward, (Thomas.g.ward@usdoj.gov):

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Employee Claims Asserting Liabilities Owed by Entities that are Not Title III Debtors (ECF No. 17917) [Docket No. 20979]

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that are Not Title III Debtors (ECF No. 17920) [Docket No. 20980]

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that are Not Title III Debtors (ECF No. 17922) [Docket No. 20981]

- Notice of Presentment of Proposed Order Granting the Three Hundred Ninety-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Late-Filed Claims (ECF No. 17975) [Docket No. 20982]

- Notice of Presentment of Proposed Order Granting the Three Hundred Ninety-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that are Not Title III Debtors (ECF No. 18958) [Docket No. 20983]

- Notice of Presentment of Proposed Order Granting the Three Hundred Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities (ECF No. 18959) [Docket No. 20984]

- Notice of Presentment of Proposed Order Granting the Three Hundred Ninety-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and Puerto Rico Public Buildings Authority to Late-Filed Claims (ECF No. 18961) [Docket No. 20985]

- Amended Notice of Presentment of Proposed Order Granting the Four Hundred Seventeenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that are Not Title III Debtors (ECF No. 20043) [Docket No. 20986]

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the Three Hundred Eighty-First Omnibus Email Service List attached hereto as **Exhibit C** and via first class mail on the date set forth on the Three Hundred Eighty-First Omnibus Service List attached hereto as **Exhibit D**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Employee Claims Asserting Liabilities Owed by Entities that are Not Title III Debtors (ECF No. 17917) [Docket No. 20979]

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the Three Hundred Eighty-Second Omnibus Email Service List attached hereto as **Exhibit E** and via first class mail on the date set forth on the Three Hundred Eighty-Second Omnibus Service List attached hereto as **Exhibit F**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that are Not Title III Debtors (ECF No. 17920) [Docket No. 20980]

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the Three Hundred Eighty-Third Omnibus Email Service List attached hereto as **Exhibit G** and via first class mail on the date set forth on the Three Hundred Eighty-Third Omnibus Service List attached hereto as **Exhibit H**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that are Not Title III Debtors (ECF No. 17922) [Docket No. 20981]

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the Three Hundred Ninety-Third Omnibus Email Service List attached hereto as **Exhibit I** and via first class mail on the date set forth on the Three Hundred Ninety-Third Omnibus Service List attached hereto as **Exhibit J**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Ninety-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Late-Filed Claims (ECF No. 17975) [Docket No. 20982]

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the Three Hundred Ninety-Fourth Omnibus Email Service List attached hereto as **Exhibit K** and via first class mail on the date set forth on the Three Hundred Ninety-Fourth Omnibus Service List attached hereto as **Exhibit L**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Ninety-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that are Not Title III Debtors (ECF No. 18958) [Docket No. 20983]

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the Three Hundred Ninety-Fifth Omnibus Email Service List attached hereto as **Exhibit M** and via first class mail on the date set forth on the Three Hundred Ninety-Fifth Omnibus Service List attached hereto as **Exhibit N**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities (ECF No. 18959) [Docket No. 20984]

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the Three Hundred Ninety-Seventh Omnibus Email Service List attached hereto as **Exhibit O** and via first class mail on the date set forth on the Three Hundred Ninety-Seventh Omnibus Service List attached hereto as **Exhibit P**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Ninety-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and Puerto Rico Public Buildings Authority to Late-Filed Claims (ECF No. 18961) [Docket No. 20985]

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the Four Hundred Seventeenth Omnibus Email Service List attached hereto as **Exhibit Q** and via first class mail on the date set forth on the Four Hundred Seventeenth Omnibus Service List attached hereto as **Exhibit R**:

- Amended Notice of Presentment of Proposed Order Granting the Four Hundred Seventeenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Employee Claims Asserting Liabilities Owed by Entities that are Not Title III Debtors (ECF No. 20043) [Docket No. 20986]

Dated: June 8, 2022

*/s/ Christine Porter*
Christine Porter

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 8, 2022, by Christine Porter, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 61725, 61759, 61930 - #3

**<u>Exhibit A</u>**

## Exhibit A
### Master Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan 1201 New York Ave., NW Washington DC 20525 |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00981-0190 |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol PO Box 29227 San Juan PR 00929-0227 |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol Urb. Matienzo Cintron Calle Montellano 518 San Juan PR 00923 |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg PO Box 10779 Ponce PR 00732 |

Exhibit A

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce De León Ave. Firstbank Bldng., Suite 513 San Juan PR 00909 |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago PO Box 71449 San Juan PR 00936-8549 |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III 1400 Defense Pentagon Washington DC 20301-1400 |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm 1000 Independence Ave., SW Washington DC 20585 |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas Secretary of Homeland Security Washington DC 20528-0075 |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge 451 7th Street., SW Washington DC 20410 |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra 200 Independence Ave, SW Washington DC 20201 |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland 1849 C St., NW Washington DC 20240 |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg 1200 New Jersey Ave., SE Washington DC 20590 |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough 810 Vermont Ave., NW Washington DC 20420 |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel 45 L Street NE Washington DC 20554 |

## Exhibit A
### Master Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell<br>500 C St., SW<br>Washington DC 20472 |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: James M. Gross<br>250 Vesey Street<br>New York NY 10281 |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 |

Exhibit A

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel<br>20 Corporate Woods Blvd<br>Ste 4<br>Albany NY 12211-2396 |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., Siemens Corporation, TRAFIGURA Trading LLC, TRAFIGURA Beheer BV, TRAFIGURA Limited, and TRAFIGURA Argentina S.A. | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, Albéniz Couret Fuentes, Lee R. Sepulvado Ramos<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon , as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>10100 Santa Monica Blvd<br>Ste 1400<br>Los Angeles  CA 90067-4140 |

Exhibit A

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 |

**Exhibit B**

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>pjime@icepr.com |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc, and NTT Data State Health Consulting LLC | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 209<br>500 Calle de la Tanca<br>San Juan PR 00901 | rdiaz@bdslawpr.com |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Eltrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Eltrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera, Zoe Negron Comas<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | rolando@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>zoe@emmanuelli.law |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais<br>Capital Center Sur, Suite 202<br>Avenida Arterial Hostos #239<br>San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com candice.carson@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC, Von Win Capital Management, L.P. | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com bill.natbony@cwt.com jaclyn.hall@cwt.com Jared.Stanisci@cwt.com |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano MCS Plaza, Suite A-267 255 Ave. Ponce de Leon San Juan PR 00917 | ioliver@ccsllp.com cvilaro@ccsllp.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo,  Carlos M. Rivera-Vicente PO Box 364966 403 Muñoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com crivera@cnr.law |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Interested Party | Carlos Lamoutte | Attn: Carlos Lamoutte<br>87 De Diego<br>Suite 215, Villas de San Francisco Plaza II<br>San Juan PR 00927 | cl@carloslamoutte.com |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor), Drivetrain, LLC | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres, Luis Llach Zuniga, Juan Casillas Ayala, Juan Nieves Gonzalez, Edna Tejeda Oyola<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>lllach@cstlawpr.com<br>jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>etejeda@cstlawpr.com |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>lramos@cstlawpr.com |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al.; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Victor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors Drivetrain, LLC | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi<br>225 Alhambra Cir<br>Suite 640<br>Coral Gables FL 33134 | jarrastia@continentalpllc.com<br>jsuarez@continentalpllc.com<br>acastaldi@continentalpllc.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298, Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico (ICSE). | Despacho Jurídico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortíz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | Regan.Michael@epa.gov |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari<br>875 Third Avenue<br>New York NY 10022 | wmarcari@ebglaw.com |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel for the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marias St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com<br>pjlme@icepr.com |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | cflaw.bk@gmail.com |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce de Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudin and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>gaclegal@gmail.com |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce de Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jarrastia@gjb-law.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC, Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente<br>McLeary Street 1806<br>San Juan PR 00911 | rgv@g-glawpr.com |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | cbrown@goodwinlaw.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodríguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 25

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol<br>370 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com<br>pieter.vantol@hoganlovells.com |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com |
| Counsel to Autonomy Capital (Jersey) L.P. | Jimenez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 25

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | bheifetz@jonesday.com cdipompeo@jonesday.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent García | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 25

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Juan C Bigas Valedon | Attn: Juan C Bigas Valedon<br>PO Box 7011<br>Ponce PR 00732-7011 | cortequiebra@yahoo.com |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly<br>1633 Broadway<br>New York NY 10019 | amishaan@kasowitz.com<br>ckelly@kasowitz.com |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, M Solar Generating, LLC, Elam LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III<br>PO Box 362159<br>San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com |
| Counsel to ELAM LLC | Law Offices of Herrero III & Associates, P.S.C. | Attn: Ismael H. Herrero III<br>P.O. Box 362159<br>San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com |
| Counsel to Mrs. Rosa I. Orengo Rohena | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. P.O. Box 1298 Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios PMB 456 Suite 102 405 Ave. Esmeralda Guaynabo PR 00969 | alinares2020@yahoo.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez PO Box 11917 San Juan PR 00922-1917 | alavergne@lsplawpr.com |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | jsanchez@lsplawpr.com alavergne@lsplawpr.com |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. 100 Carr. 165 Suite 501 Guaynabo PR 00968-8052 | wlugo@lugomender.com |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli PO Box 34 Fajardo PR 00738 | lawlugo1@gmail.com |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15 267 Sierra Morena St. San Juan PR 00926-5583 | luisfredsalgado@hotmail.com |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero 513 Juan J. Jimenez St. San Juan PR 00918 | jorge@mlrelaw.com emil@mlrelaw.com |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582 San Juan PR 00919-5582 | mfvelezquiebras@gmail.com |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco PO Box 9022864 San Juan PR 00902-2864 | marianifrancolaw@gmail.com |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández PO Box 190095 San Juan PR 00919-0095 | jnegron@mhlex.com rsantiago@mhlex.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq. 250 Ave Ponce De Leon, Suite 900 San Juan PR 00918 | lmarini@mpmlawpr.com cvelaz@mpmlawpr.com mmuniz@mpmlawpr.com |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez Edif. Centro de Seguros, Ofic. 407 Ave. Ponce de León 701 San Juan PR 00907-3248 | rlm@martilaw.com jnazario@martilaw.com fjramos@martilaw.com jnazario@martilaw.com |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey 90 South Seventh Street, Suite 3300 Minneapolis MN 55402 | Clark.whitmore@maslon.com Brian.klein@maslon.com Jason.reed@maslon.com Ana.chilingarishvili@maslon.com bill.pentelovitch@maslon.com john.duffey@maslon.com |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429 100 Grand Paseos Blvd., Suite 112 San Juan PR 00926-5902 | maxtruj@gmail.com |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci P.O. Box 3422 Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. 270 Munoz Rivera Avenue, Suite 7 Hato Rey PR 00918 | lfr@mcvpr.com |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Bristol-Meyers Squibb PR, Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PPG Industries, Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company, Bristol-Meyers Squibb PR, Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera, Myrgia M. Palacios-Cabrera, Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. Garcia Sola, Isabel Torres-Sastre, Lizzie M. Portela 270 Muñoz Rivera Avenue Suite 7 San Juan PR 00918 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com lpf@mcvpr.com |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com fperlman@mwe.com |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com johring@milbank.com |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com ivan.llado@mbcdlaw.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 25

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton One State Street Hartford CT 06103-3178 | kurt.mayr@morganlewis.com david.lawton@morganlewis.com |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez Urb. Industrial El Paraiso 108 Calle Ganges San Juan PR 00926 | nrivera@oeg.pr.gov |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. 171 Chardón Ave. Suite 406 San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 25

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq., Mathew Kremer; Gabriel L. Olivera<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com<br>golivera@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Rios By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>alexbongartz@paulhastings.com |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 25

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein<br>101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Javier.Tirado@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez; Altol Chemical Environmental Laboratory Inc.; and Altol Environmental Services, Inc. | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 701-B<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 25

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municpales | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | Dzinman@perkinscoie.com |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres<br>1420 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com<br>victor.rivera@rcrtrblaw.com |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. 325 N. St. Paul, Suite 4500 Dallas TX 75201 | buzz.rochelle@romclaw.com kdm@romclaw.com |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero PO Box 368006 San Juan PR 00936-8006 | rosasegui@yahoo.com |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach 268 Ponce de León Ave. Suite 1425 San Juan PR 00918 | mrm@rmlawpr.com |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Daniel.Egan@ropesgray.com gregg.galardi@ropesgray.com |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. Popular Center - Suite 1420 208 Ponce de León Avenue San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com hector.saldana@saldanalaw.com |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat 166 Ave. de la Constitución San Juan PR 00901 | lsaldana@scvrlaw.com arotger@scvrlaw.com |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Mapfre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. 166 Avenida de la Constitución San Juan PR 00901 | jsanchez@scvrlaw.com |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs PO Box 195553 San Juan PR 00919-5533 | jsalichs@splawpr.com |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez Corporate Center – Ste. 202 33 Calle Resolución San Juan PR 00920-2744 | avb@sbgblaw.com avb@sbgblaw.com jsanabria@sbgblaw.com jdavila@sbgblaw.com |
| Counsel to King & Spalding LLP | Sanchez LRV LLC | Attn: Janelle Reyes-Maisonet 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | jreyes@sanchezlrv.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 25

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramírez de Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com<br>eric.prather@srz.com<br>thomas.mott@srz.com |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Rio Piedras PR 00925 | jmenen6666@gmail.com |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>10100 Santa Monica Blvd<br>Ste 1400<br>Los Angeles CA 90067-4140 | pglassman@sycr.com |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>kpasquale@stroock.com |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@vega-rivera.com |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@vega-rivera.com |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michacle J. Quinn<br>P.O. Box 875 Ben Franklin Station<br>Washington DC 20044-0875 | matthew.troy@usdoj.gov<br>stephen.pezzi@usdoj.gov<br>jessica.cole@usdoj.gov |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankrutcy@gmail.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com |

**<u>Exhibit C</u>**

# Exhibit C

Three Hundred Eighty-First Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2204642 | Acevedo Rivera, Norma I | esteban19226@hotmail.com |
| 2203484 | Acevedo Santiago, Sonia A. | sasbutterfly44@gmail.com |
| 2202453 | Acosta Oliveras, Nelson Luis | celdesmari@yahoo.com |
| 2201550 | Agosto Arroyo, Lee | ministeriobethel7@yahoo.com |
| 2202077 | Agosto Atanasio, Jose R. | jagosto@claropr.com |
| 2193490 | Aguirre Del Valle, Rosa M | coralisgon@gmail.com |
| 2201247 | Alegria Cordero, Melvin Rafael | mel_alegria@yahoo.com |
| 2203620 | Alfaro, Diana  Del C. | dalfaro19@yahoo.com |
| 2201209 | Alicea Birriel, Rafael Miguel | raffy00218@gmail.com |
| 2195378 | ALICEA DONATO, AMARILIS | amarilisapr@hotmail.com |
| 2199714 | Altieri Varela, Edwin | edwinaltieri38@gmail.cm |
| 2199857 | Alvarez Hernandez, Hector H. | mexjicano@gmail.com |
| 73675 | ALVAREZ MORALES, CARLOS R | calvarez096@gmail.com |
| 2201386 | Andino Jr., Ceferino  García | cefodj@yahoo.com |
| 2198507 | Antuna Rodriguez, Angel L. | angel.antun.55@gmail.com |
| 2203812 | Aponte Martinez, Odalis | oaponte14@hotmail.com |
| 2186262 | Aponte Medina, Maria S. | riveralmro@yahoo.com |
| 2203604 | Aponte Ortiz, Roberto | roberto.aponte09@gmail.com |
| 2201342 | ARCE BURGOS, JORGE ALBERTO | JOMIR2000@YAHOO.COM |
| 2192566 | Arevalo Cruz, Olga | carmencruz_33@hotmail.com |
| 2200172 | Arzuaga Rosa, Maria L. | Jomby42212@gmail.com |
| 2193060 | Asencio Bernardini, Brenda T. | orgullosaponcena@hotmail.com |
| 2204882 | Ayala Vazquez, Felix  R | feyala69@gmail.com |
| 2193167 | Baez, Rodolfo Concepcion | rodolfoconcepcionbaez@gmail.com |
| 2205485 | Barranco Colon, Rosita | barrancor@yahoo.com |
| 2199576 | Beltran Pagan, Angel L. | abeltranpagan@yahoo.com |
| 2202034 | Benitez Carrasquillo, Miguel | mbeni40@yahoo.com |
| 2202677 | Benitez Soto, Sheila | sheilabenitez31@gmail.com |

Exhibit C

Three Hundred Eighty-First Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2194479 | Berrios Rivera, Luis Orlando | Berriosrivera36@gmail.com |
| 2196621 | Bisbal Vazquez, Nereida | nery961@gmail.com |
| 2201255 | BLANCO VIRELLA, CHARLES I | blanco.charles23@gmal.com |
| 2201201 | Bordon, Ana M | bordon.ana@gmail.com |
| 2200583 | Bou Thrapp, Glenn Manuel | glenimar@prtc.net |
| 2202393 | BULERIN, OMARYS V | omarys.bulerin@yahoo.com |
| 2193056 | Burgos Espada, Leyda E | lelolay02@yahoo.com |
| 2203759 | Caban Hernandez, Gladys | gch898884@gmail.com |
| 2203538 | Cabrera Rodriguez, Nelson | ncabrera1@hotmail.com |
| 2202057 | CABRET FUENTES , JOSE  A | jacabret@gmail.com |
| 2204097 | Calderin Diaz, Vanessa | vanessacalderin@yahoo.com |
| 2203127 | Calderon Cuilan, Lucia | lucycalderon1941@gmail.com |
| 2203127 | Calderon Cuilan, Lucia | mserralta.iaaf@gmail.com |
| 2203558 | Calderon Ortiz, Rafael | elpipo1942@gmail.com |
| 2203213 | Camara, Gladys | gcamaraculta@gmail.com |
| 2200518 | Campos Centeno, Luis Antonio | guarionex1999@yahoo.com |
| 2197897 | Cancel Reyes, Awilda | acrealtypr@gmail.com |
| 2203794 | Cans Miranda, Edgar K | edgarcans@gmail.com |
| 2203763 | Carrasquillo Balado, Liza M. | lizamc12@gmail.com |
| 2196689 | Carrelo Castro, Edwin F | carrelo.edwin@gmail.com |
| 2201263 | CARRERAS CAMPOS, CARMEN | ccarreras0400@gmail.com |
| 2197544 | Carrero Castillo, Benito | benitocarrero@yahoo.com |
| 2201249 | Carrero Fuentes , Nitza  M. | nitza24@gmail.com |
| 2203775 | Castro Diaz, Anibal | anibal.castro64@icloud.com |
| 2202766 | Castro Mendre, Elizabeth | la_transformer@hotmail.com |
| 2195456 | Castro, Elia E | eliacastro1@yahoo.com |
| 2202451 | Chinea, David | dchinea@hotmail.com |
| 2203822 | Cintron Figueroa, Migdalia | cintron.migdalia@yahoo.com |

Exhibit C

Three Hundred Eighty-First Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2195583 | Cintron Gonzalez, Doris | perucho32@yahoo.com |
| 2203272 | CINTRON HUERTAS, MAGDA | magdacintron@yahoo.com |
| 2203771 | Collazo Zayas, Wilfrido | wcollazo3@gmail.com |
| 2198016 | Colmenares, Sandra E. | kyg0305@gmail.com |
| 2204337 | Colombani, Ismael | colombani50@hotmail.com |
| 2202494 | Colon Fraguada, Bienvenido | ecastro@claropr.com |
| 2203290 | Colon Rodriguez, Wilfredo | colonw48@gmail.com |
| 2167809 | Colon Vazquez, Luis E. | colonvazquez_1@yahoo.com |
| 2196721 | Colon Viruet, Marvelia | marvelia063@gmail.com |
| 2171640 | Colon, Andres | tahrodriguez@gmail.com |
| 2201815 | Colon, Orlando | ORLAN.73@GMAIL.COM |
| 2201356 | Colon-Aponte, Idalis | maninacolon@gmail.com |
| 2197742 | Cortijo Montañez, Fe E. | fe.cortijo@upr.edu |
| 2194570 | Cosme, Isidra | isidracosmemendez@gmail.com |
| 2200520 | Cruz Agosto, Ivan | icruz4@claropr.com |
| 2201686 | CRUZ CRUZ, JOSE A | jacruz50@rocketmail.com |
| 2197914 | Cruz Figueroa, Maritza | john_carla2001@yahoo.com |
| 2204371 | Cruz Marzan, Carmen M. | yaritzarosado79@gmail.com |
| 2201677 | CRUZ MORALES, EDGARDO | edgardocruzmorales@yahoo.com |
| 2203908 | Cruz Perez, Ingrid | ingridcruz317@gmail.com |
| 2203456 | Cruz Roque, Ana H | anniehcruzroque@yahoo.com |
| 2192255 | Cruz, Eugenio Guadalupe | bragene@gmail.com |
| 2201384 | Cuadrado Arroyo, Elsie J. | ecuadrado@claropr.com |
| 2198089 | Davila De Jesus, Pablo Manuel | pablodaviladejesus@gmail.com |
| 2196177 | Davila Rivera, Lourdes Y. | viluemio21@hotmail.com |
| 2202409 | DE LEON FIGUEROA, ANGEL  L | Adeleon12447@gmail.com |
| 2192193 | Del Carmen Lopez Rodriguez, Maria | ermer215@gmail.com |
| 2203596 | Del Valle Rosario, Hilda E. | hilda_delvalle@hotmail.com |

Exhibit C

Three Hundred Eighty-First Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2196274 | Delgado Garcia, Sara Wilna | sara.delgado1961@gmail.com |
| 2203217 | Delgado Medina, Wanda M. | wanda.delgado.me@gmail.com |
| 2192487 | Delgado Rivera, Wanda I. | reyjrwandy@yahoo.com |
| 2201563 | Diaz , Jose  D | joseddiaz@gmail.com |
| 2196149 | Diaz Garcia, Digna M. | Digna.diaz3@icloud.com |
| 2204182 | Diaz Ortiz, Fernando | diazmutt@yahoo.com |
| 2204604 | Diaz Ortiz, Wanda I. | wdiazortiz62@gmail.com |
| 2202598 | Diaz Rodriguez, Evelyn | evelyndiazrodriguez1964@hotmail.com |
| 2199641 | Diaz Santiago, Richard | Richard.diaz@HOTMAIL.com |
| 2202555 | Diaz Santos, Gerardo | gerardo.diaz@claropr.com |
| 2201664 | Diaz Zabaleta, Jorge L. | jl1yiyo@gmail.com |
| 2168146 | Diaz, Pedro M. | sssnyriv@aol.com |
| 2200113 | Dominguez Martinez , Gladys | gdoming51@gmail.com |
| 2202443 | Dones Maartinez, Julie E. | jedm@prtc.net |
| 2205489 | Encarnacion Fuentes, Orlando | olandoencarnacion@gmail.com |
| 2202006 | Espada Aponte, Daniel | deaaby@icloud.com |
| 2197498 | Falcon Rivera, Miguel A. | Miguelfalconrivera@yahoo.com |
| 2196874 | Fare Santiago, Zulma I. | zulmafare@yahoo.com |
| 2201906 | Farrait de Leon, Laurie A. | laurianafarrait@hotmail.com |
| 2197224 | Ferrer-Bolanos, Wanda | wferrer-bolanos@lexington1.net |
| 2200559 | Ferris Roman, Allen | aferris12@gmail.com |
| 2202665 | Figueroa Fontanez, Elizabeth | lizz123pr@yahoo.com |
| 2194562 | Flores Marcano, Nelly Ivette | niflores923@gmail.com |
| 2196183 | Fornes Camacho, Francisco R | catalana2008@hotmail.com |
| 2196676 | Fornes Sanchez, Rafael O. | rfornes75@gmail.com |
| 2173960 | Fragosa Delgado, Pedro | m.fragosa5628@icloud.com |
| 2201127 | Frechel Fernandez, Manuela M. | cuca0149@gmail.com |
| 2202778 | Fuertes Cintron , Nilza  I | nilzafuentes1214@gmail.com |

Exhibit C

Three Hundred Eighty-First Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2196746 | Gago Rivera, Felix J. | fgago@msn.com |
| 2186341 | Gandia, Myriam S. | gandia@verizon.net |
| 2201087 | Garcia Echeverria , Miguel | mickey_prtc@hotmail.com |
| 2203302 | GARCIA LOPEZ, JOSE I | 19joey66@gmail.com |
| 2197921 | Garcia Torres, Jeannette | jegarcia33@hotmail.com |
| 2203470 | Garcia Zayas, Idalie | idalie1969@hotmail.com |
| 2203306 | Garcia Zayas, Idalie | idalie1969@hotmail.com |
| 2192236 | Garcia, Marlene | garciamarlen533@gmail.com |
| 2203520 | Goldilla Mendez, Ricely | ricelygoldilla@gmail.com |
| 2200569 | Gomez Fernandez, Sammy A. | sa_gomez@hotmail.com |
| 2201598 | Gomez Rivera, Jose | jgmez508@gmail.com |
| 2168003 | Gonzalez Rivera, Cristobal | cgonzalez1143@hotmail.com |
| 2201217 | GONZALEZ RIVERA, KERMIT A. | kermitgo@gmail.com |
| 2200143 | Gonzalez Sierra, Benjamin | benji_gonzalez@hotmail.com |
| 2202545 | Gonzalez Torres, Edwin | egonza1526@yahoo.com |
| 2203086 | Gonzalez Torres, Noemi | noemigonza@yahoo.com |
| 2188109 | Gonzalez, Edwin | janerasanchez@yahoo.com |
| 2196970 | Gonzaliz Babilonia, Wilfredo | Wilfredo.Gonzaliz@clavoPR.com |
| 2205846 | Graulau Martinez, Emilio | graulau181953@gmail.com |
| 2196509 | Guadalupe Cruz, Eugenio | bragene@gmail.com |
| 2207434 | Gutierrez, Dolores Margarita | margie0803@gmail.com |
| 2197442 | Guzman Coppin, Cecilia | ceciliacoppin@yahoo.com |
| 2203322 | Guzman Febus, Minerva | minervaguzmanfe@gmail.com |
| 2202016 | Guzmán Maisonet, Lourdes | lmguzman6@hotmail.com |
| 2203115 | Hance Gonzalez, Marisol | marisolhance@gmail.com |
| 2203434 | Hance Gonzalez, Marisol | marisolhance@gmail.com |
| 2199055 | Heredia Gonzalez, Damian | damianherediapr@hotmail.com |
| 2197823 | Hernandez Colon, Aurelio  I. | Aureliohernandezrivera09@gmail.com |

Exhibit C

Three Hundred Eighty-First Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1286651 | Hernandez Colon, Josefina | jhernandezcolon@gmail.com |
| 2203514 | Hernandez Figueroa, Yvette | yvetteny37@yhaoo.com |
| 2203769 | Hernandez Flores, Angel | angel.hernandez09827@gmail.com |
| 2196795 | Hernandez Gomez, Higinio | higinio817@gmail.com |
| 2204928 | Hernandez Lopez , Miguel A | miguel.lopez57.mh@gmail.com |
| 2203418 | Hernandez Martinez, Idsya  E. | hernandezidsya8@gmail.com |
| 2200516 | Hernandez Mateo, Roberto | rhernm59@gmail.com |
| 2198501 | Hernandez Rivera, Aurelio | auerliohernandez09@gmail.com |
| 2194463 | Hernandez Vazquez, Edna | joyam424@gmail.com |
| 2204894 | Ilarraza Roberto, Victor M. | ilarraza204@yahoo.com |
| 2200549 | Irizarry Rivera, Jose | joseipr70@gmail.com |
| 2200561 | Irizarry Rivera, Jose | joseipr70@gmail.com |
| 2195357 | Irizarry Rosario, Ana E. | evelynirizarry69@gmail.com |
| 2194475 | Jimenez Morales, Luis | bdjimenez.bj@gmail.com |
| 2194473 | Jimenez, Blanca Denisse | bdjimenez.bj@gmail.com |
| 2203502 | Jimenez, Daniel Fco. | cohiball@yahoo.com |
| 2196907 | Laboy Christian, Elena | elenalaboy18@gmail.com |
| 2168164 | Laboy Corza, Myrza | keniayoarelisvazquez@gmail.com |
| 2199800 | Laboy Rodriguez, Jose L. | joselaboy972@gmail.com |
| 2202549 | LALOMA SANCHEZ , RICARDO | rlaloma@claropr.com |
| 2203264 | Landrau-Febres, Janet  E | flacajelf@gmail.com |
| 2195643 | Lebron Cochran, Windy | windy.lebron@icloud.com |
| 2200087 | Lebron Cruz , Juan Carlos | juanqui2012@gmail.com |
| 2202381 | LEBRON ESCAERA, JUAN | JUANLEBRON20@GMAIL.COM |
| 2196608 | Lebron Merced, Liz G. | llebron@claro.pr.com |
| 2202379 | Lebrón, Cynthia | clebron@claropr.com |
| 2200168 | Leon Figueroa, Gloria E. | williamleon414@gmail.com |
| 2195723 | Leon Padilla, Gladys M. | titoleon69@hotmail.com |

Exhibit C

Three Hundred Eighty-First Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2202511 | LLANES SANTOS, KEVIN | kllanes@claropr.com |
| 2201641 | Lopez Alvarez , Carol  V | lopez.carol.v@gmail.com |
| 2207359 | Lopez Cardona, Héctor | hectorlc@hotmail.es |
| 2203165 | Lopez Diaz, Juan A. | leslies67@yahoo.com |
| 2192205 | Lopez Rodriguez, Maria Del Carmen | ermer215@gmail.com |
| 2202000 | LOZADA CACERES, KARINA | klozada@claropr.com |
| 2200317 | Lozada Rodriguez, Joel | joel_lozada37@yahoo.com |
| 2200229 | Lugo Gonzalez, Sandra | slugo@claropr.com |
| 2201281 | Lugo, Cesar | combatmedice5@gmail.com |
| 2203556 | Maldonado, Angelina Torres | torresangelina53@gmail.com |
| 2203082 | Manso Quinonez, Miguel | Jmpromotionsmusic@gmail.com |
| 2200595 | MARRERO ORTIZ, ORLANDO | orlando_marrero@yahoo.com |
| 2203690 | Marrero Santiago, Maribel | maribelmarr441@gmail.com |
| 2201219 | Martinez Del Valle, Zoraida | zorymv@gmail.com |
| 2190135 | Martinez Ortiz, Elvi | ELVISMARTINEZ0964@GMAIL.COM |
| 2190137 | Martinez Ortiz, Elvis | ELVISMARTINEZ0964@GMAIL.COM |
| 2197912 | Martinez Ortiz, Elvis | elvismartinez0964@gmail.com |
| 2196521 | Martinez Ortiz, Lillian | lillyinlove@yahoo.com;lilliyinlove52@yahoo.com |
| 2190129 | Martinez Ortiz, Lillian | lillyinlove@yahoo.com |
| 2201090 | Martinez Otero, Victor | mvictor407@gmail.com |
| 2196546 | Martínez Prieto, Milton D | mdmp1974@gmail.com |
| 2195548 | Martinez Quiñones, Lucinda | lmq4598@hotmail.com |
| 2202071 | MARTINEZ TORRES, MIGUEL | mmartin4@claropr.com |
| 2200571 | Martinez, Myra Morales | myramychelle@claropr.com |
| 2195424 | Medina Echevarria, Jose A. | nancy_mda@yahoo.com |
| 2195427 | Medina Maldonado, Nancy | nancy_mdn@yahoo.com |
| 2203578 | Medina Rivera, Olga F. | ofmedina513@gmail.com |
| 2167877 | Medina Rodriguez, Pedro | yadiramedina385@yahoo.com |

Exhibit C

Three Hundred Eighty-First Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2201109 | Medina, Juan Carlos | ur04946@gmail.com |
| 2196135 | Medrano Pagan, Carmen | cmpmedrano@gmail.com |
| 2201787 | Melendez , Angel  A. | cocoye62@yahoo.com |
| 2202371 | MELENDEZ HERNAIZ, AMPARO | cielojs_n@yahoo.com |
| 2203189 | Meléndez Rosa, Juan | Toyoroto@yahoo.com |
| 2194585 | Melendez Virella, Magda | Magda_1010@yahoo.com |
| 2198047 | Mendez Piñero, Jose Raul | jmendezpinero68@gmail.com |
| 2200133 | Menendez Garced, Pedro A. | pmenen@gmail.com |
| 2201113 | Meneses, Aristides | ameneses@claropr.com |
| 2202771 | Mercado Betancourt, Juan  A. | jmb5108@gmail.com |
| 2203490 | Mercado Betancourt, Vivian E. | viviemb55@gmail.com |
| 2203626 | Mercado Gauthier, Angel H | jmb5108@gmail.com |
| 2201644 | MERCADO, FELIX | mercado5004@yahoo.com |
| 2201314 | Miranda Colon, Jorge L | cacique_79@yahoo.com |
| 2201314 | Miranda Colon, Jorge L | jmirand3@claropr.com |
| 2181312 | Monge Suarez, Luis Felipe | nannylove0204@gmail.com |
| 2196205 | Morales Diaz, Luz S. | fish2161@verizon.net |
| 2203926 | Morales Guzman, Julio | juliosalsa50@gmail.com |
| 2200184 | Morales Nieves, Ricky | ricky.morales@claropr.com |
| 2180449 | Munoz Morales, Felix L | elsamunoz02520@hotmail.com |
| 2201140 | Munoz Vargas, Alan | amunoz@claropr.com |
| 2204479 | Munoz, Mercedes Garcia | merce.garcia99@gmail.com |
| 2203084 | Negron Candelaria, Mildred | Mildrednegron.mm@gmail.com |
| 2201233 | Negrón Lebrón, María S. | mnegronlebro22@gmail.com |
| 2196215 | Negron Sotomayor, Angel L | anegron@gmail.com;anegron@claropr.com |
| 2203836 | Negron Torres, Sylvia M | snegron1@hotmail.com |
| 2203199 | Nieves Alvarez, Mirna | malicianieves@gmail.com |
| 2197790 | Nieves Bernard, Abigail | kimberlyv1711@gmail.com |

Exhibit C

Three Hundred Eighty-First Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2192594 | Nieves Burgos, Arnaldo | anieves91964@gmail.com |
| 2196272 | Nieves Burgos, Arnaldo | anieves91964@gmail.com |
| 2203648 | Nieves Ortiz, Lourdes | lourdes.nieves06@gmail.com |
| 2203644 | Nieves Ortiz, Miguel | lalomafajardopr@gmail.com |
| 2197766 | Nieves Sanchez, Eulices | eulicanieves@hotmail.com |
| 2202514 | Noble Santiago, Arturo E. | noble4336@gmail.com |
| 2204328 | OBJIO ABREU, JUAN A | Juanobjio@yahoo.com |
| 2195442 | Ocasio Batisttini, Zenaida | zocaciob@gmail.com |
| 2198075 | Olavarria Gomez, Walter | djwall.e8@gmail.com |
| 2201261 | OLIVERAS, BARNEY RIVERA | barneyro@yahoo.com |
| 2199662 | O'Neill Vaquez, Dayra | oneill.unicorn@gmail.com |
| 2200711 | Oquendo , Jose  Morales | malangajoe48@gmail.com;malangajoe@gmail.com |
| 2201698 | Ortiz Castellano, Brenda I. | brendaortiz5704@gmail.com |
| 2195366 | Ortiz Cintron, Pedro Luis | pellin626@gmail.com |
| 2197875 | Ortiz Girona, Jesus  M. | pete5737@gmail.com |
| 2197829 | Ortiz Gonzalez, Hector Luis | ortiztele@gmail.com |
| 2203422 | Ortiz Montanez, Frances | kikystyle@hotmail.com |
| 2202683 | Ortiz Perez, Edwin A. | imnegron59@hotmail.com |
| 2197846 | Ortiz Santana, Maribel | Disxonvaldes@gmail.com |
| 2178989 | Ortiz Santiago, Lilliam | lortizyab@gmail.com |
| 2202040 | ORTIZ, ALICE | alice.ortiz77@gmail.com |
| 2203566 | Pagan Barbosa, Jose I. | centrinojose@gmail.com |
| 2195654 | Pagan Duran, Wilfredo | wpd6076@hotmail.com |
| 2199748 | Pardo Montalvo, Sandra I. | bochi5921@yahoo.com |
| 2200603 | PELLOT CANCELA , JESUS M | jesuspellot56@gmail.com |
| 2203808 | Pena Martinez, Maria C | maria.pena24@yahoo.com |
| 2201199 | Pérez Arenas, Andrés | andres3331@yahoo.com |
| 2196990 | Perez Casiano, Nelson | cygnus492004@yahoo.com |

Exhibit C

Three Hundred Eighty-First Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2201062 | Perez de Jeus , Gretchen  M | greta.perez@yahoo.com |
| 2197831 | Perez Garcia, Maria A. | Puru1937@gmail.com |
| 2196085 | Perez Maldonado, Oscar L. | raksovzw@gmail.com |
| 2197827 | Perez Padilla, Iliasis | iliasislloyd@gmail.com |
| 2202441 | PEREZ PEREZ, ADA | adaperez0204@gmail.com |
| 2202375 | Perez Rivera, Rafael E | comerio1965@gmail.com |
| 2203588 | Perez Sanchez, Wanda N | wnperez1@yahoo.com |
| 2204188 | Perez-Andino, Loida | ldprz11@gmail.com |
| 2198875 | Pintor Rodriguez, Nestor Luis | arpin882@hotmail.com |
| 2199619 | Pintor, Ledys M. | arpin882@hotmail.com |
| 2202775 | Plumey Soto, Manuel | mplumey1956@gmail.com |
| 2202810 | Quiles Charón, Elisa | merqui10@gmail.com |
| 2203260 | Raimundi Rivera, Norma | remanuel@prtc.net |
| 2202411 | RAMIREZ RAMOS, RAFAEL  A | jaadria2003@yahoo.com |
| 2201305 | Ramos Diaz , Janet | janetramos707@gmail.com |
| 2203765 | Ramos Maldonado, Myrta L. | ramosmyrtal@gmail.com |
| 2202886 | Recci Torres , Angel  A | litmercy1014@yahoo.com |
| 2203090 | Resto Torres, Teresita | tresto@yahoo.com |
| 2204988 | Rey Figueroa , Laura | reylaura807@gmail.com |
| 2197798 | Reyes Mercado, Adoracion | dorisreyesmercado@yahoo.com |
| 2204916 | Reyes Miranda, Angel R | angelreyesM@gmail.com |
| 2202079 | Rios Bonaparte, Ramon E | jackbauer2401@yahoo.com |
| 2203584 | Rios Cruz, Jose  Julian | julianrios091.jjc@gmail.com |
| 2203386 | Rios Gonzalez, Raul G | riosruso@prtc.net |
| 2203582 | Rios Ortiz, Nestor L | nestorluisrios@gmail.com |
| 2202385 | Rivas Rivera, Jose D. | david.rivas.27.dd@gmail.com |
| 2192483 | Rivera Borrero, Mayra L | marucarivera@yahoo.com |
| 2192479 | Rivera Borrero, Mayra L | marucarivera@yahoo.com |

Exhibit C

Three Hundred Eighty-First Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2197889 | Rivera Estrella, Carlos M. | Charlie_star@hotmail.com |
| 2172993 | Rivera Fernandez, Carmen Y. | riveracarmens54@yahoo.com |
| 2203332 | Rivera Frechel, Rafael  A. | rafyDJ69@yahoo.com |
| 2200135 | Rivera García, Edwin | erivera@claropr.com |
| 2201534 | RIVERA NIEVES, EDWIN | pauled16@gmail.com |
| 2202481 | Rivera Ríos, Jesús | jrrprb7@prtc.net |
| 2172954 | Rivera Rodriguez, Julio | rubyjudy0722@gmail.com |
| 2197352 | Rivera Rosado, Orlando | riveraorlando9@gmail.com |
| 2187954 | Rivera Rosario, Harrol | harrolrosariorivera@gmail.com |
| 2202716 | Rivera Torres, Vilmarie | riveravilmari@yahoo.com |
| 2192987 | Rivera, Marta N | mn_rivera@hotmail.com |
| 2200180 | Rivera, Miguel | micki6839@gmail.com |
| 2203312 | Rivera-Rivera, Janet | j100.0325@yahoo.com |
| 2197468 | Roca Troche, Maria Enid | mroca220@gmail.com |
| 2200555 | RODRIGUEZ CHACON, JOSUE DAVID | jdr0812@yahoo.com |
| 2196278 | Rodriguez Fernandez, Aika Edmee | wilaix@prtc.net |
| 2203284 | Rodriguez Figueroa, Elviasol | HECVIA@GMAIL.COM |
| 2196196 | Rodriguez Figueroa, Tania | taniarf627@gmail.com |
| 2201180 | Rodriguez Garcia, Hector F. | hfrodz@gmail.com |
| 2202377 | RODRIGUEZ GRACIA, CARLOS M | carlosmr165@gmail.com |
| 2192712 | Rodríguez López, Diana D. | diany1@lvie.com |
| 2201121 | Rodriguez Martinez, Luis A | luisrod@engineer.com |
| 2191109 | Rodriguez Martinez, Maria | mabelrodriguez78@gmail.com |
| 2200278 | Rodriguez Pantojas, Peter | apadrosantos@gmail.com |
| 2200238 | Rodriguez Reyes, Josefina | josierod58@gmail.com |
| 2207410 | Rodriguez Semprit, Gloria E. | spanishrosepr@hotmail.com |
| 2203506 | Rodriguez Torres, Wanda M. | wandaclase85@yahoo.com |
| 2203276 | RODRIGUEZ VAZQUEZ, EDDIE | rodeddie01@gmail.com |

Exhibit C

Three Hundred Eighty-First Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2203570 | Rodriguez Velez, Jose | lepopo69@hotmail.com |
| 2200644 | RODRIGUEZ, MOISES  PINEIRO | mpineiro1@claropr.com |
| 2200644 | RODRIGUEZ, MOISES  PINEIRO | mprconsulting@gmail.com |
| 2202847 | Rodriguez-Del Valle, Maria | maria_013@live.com |
| 2196769 | Rodriquez Arroyo, Jose | minerareycs6f@gmail.com |
| 2196606 | Roman Pagan, Myrta F. | myrtaflor22@gmail.com |
| 2195595 | Roman Rodriguez, Eleodoro | elioromanrodriguez50@gmail.com |
| 2202816 | Romero Adorno, Estrella | mundo0917@gmail.com |
| 2197974 | Romero Jimenez, Dimari | dimariromero2006@hotmail.com |
| 2202518 | Rondón Pabón, Ferdinand | feronpa11@gmail.com |
| 2200507 | Rondón Pabón, Ramón  L. | ramonrondon54@gmail.com |
| 2200678 | Roque Santos, Brunilda | bruni765@gmail.com |
| 2200697 | Roque Santos, Brunilda | bruni765@gmail.com |
| 2201066 | Rosa Calo, Eric | erosapescador@gmail.com |
| 2202462 | Rosado Quiñones, Angel G | tavo.rosado78@hotmail.com |
| 2194574 | Rosado Rivera, Ariel | leirapink@gmail.com |
| 2200155 | ROSADO RIVERA, LUIS A | angelirocz@yahoo.com |
| 2197945 | Ruiz Arzola, Gladys | gladysruiz62@gmail.com |
| 2202687 | Ruiz Ayala, Maria del C. | maria.59@hotmail.com |
| 2203640 | Ruiz Corazon, Jose A. | jrcorazon@gmail.com |
| 2202359 | Ruiz Rivas, Aracelis | ruizaracelis@yahoo.com |
| 2203396 | Russo Suarez, Maria L | riosruso@prtc.net |
| 2199000 | Saez Torres, Jaime Andres | jaimesaeztorres@yahoo.com |
| 2199832 | Saldana, Steven | stevensaldanapr@gmail.com |
| 2202563 | Salgado Diaz, Antero | miasalgado11@gmail.com |
| 2203143 | Sanabria, Jaime | jsana1962@yahoo.com |
| 2198087 | Sanchez Gautier, Edward | torresgret@gmail.com |
| 2197881 | Sanchez Gautier, Ronald | Ronaldsanchez162@icloud.com |

Exhibit C

Three Hundred Eighty-First Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2203092 | Sanchez Gonzalez, Gilberto | gilsangon@hotmail.com |
| 2201808 | Sanchez Maldonado , Gilberto | rocky22sanchez@gmail.com |
| 2203652 | Sanchez Nieves, Lemuel | lemy1098@gmail.com |
| 2192214 | Sanchez, Gloria | gloriasanchez11@yahoo.com |
| 2203280 | Sanjurjo Rivas, Ruth  E | rsanjurj@aol.com |
| 2181520 | SANTANA, ANA IRMA | anasantana33163@gmail.com |
| 2197698 | Santelises Cruz, Ramon Antonio | Moncho691@gmail.com |
| 2204023 | Santiago Acosta, Warner | warner.wsa@gmail.com |
| 2196282 | Santiago Rivera, Nilda E | sexy_nilmarelis_1963@yahoo.com |
| 2193050 | Santiago Roman, Nelly | nsantiaroma@gmail.com |
| 2203466 | Santiago Valentin, Edgardo | edgardosantiago@gmail.com |
| 2201221 | Santiago Velez, Javier | jasanve@yahoo.com |
| 2200137 | Santiago, Eldra M. | eldramari55@gmai.com |
| 2200587 | Santo Domingo Justiniano , Roberto | rsantodomingo22@gmail.com |
| 2200473 | Santos Castro, Luz  Rosario | charysantosc@gmail.com |
| 2195574 | Santos Santiago, Marta E. | martaevelynsantossantiago@gmail.com |
| 2196115 | Serrano Diaz, Jose Manuel | josemserranodiaz@yahoo.com |
| 2203780 | SOLER, DEBORAH CRUZ | dcruzsoler@gmail.com |
| 2201252 | Sosa Sanchez, Pablo  L. | psosaclaropr@gmail.com |
| 2202395 | SURO PAMBLANCO, EDGAR V | esuro882@gmail.com |
| 2200589 | Thomas Torres, Frederick  C. | freddiex11@msn.com |
| 2197784 | Torres Caraballo, Javier | javier.torres6@claropr.com |
| 2195437 | Torres Delgado, Lucia del C. | rodriguezflavio02@gmail.com |
| 2200145 | Torres Escobar, Arnaldo | arnievaquero@gmail.com |
| 2198083 | TORRES FIGUEROA, JOSE A. | torresjose8892@hotmail.com |
| 2196169 | Torres Orengo, Ligni I. | ligniito@gmail.com |
| 2199735 | Torres Otero, Olga I | it108522@gmail.com |
| 2203298 | Torres Rios, Jesus A. | jesusjtr@gmail.com |

Exhibit C

Three Hundred Eighty-First Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2198079 | Torres Santiago, Mildred | estrella293@gmail.com |
| 2202389 | Torres Vélez, Gelisa | gtorres@claropr.com |
| 2203798 | Tubens Mendez, Luis M. | ltubens41@gmail.com |
| 2198061 | Valdes Garcia, Dixon | dixonvaldes@gmail.com |
| 2203656 | Valentin Ramirez, Providencia | nazaret_98@hotmail.com |
| 2195731 | Vazquez Colon, Hiramary | hirannylee5@gmail.com |
| 2198455 | Vazquez Mercado, Javier | jvazquez1068@gmail.com |
| 2197788 | Vazquez Perez, Adriana | avpcookie@yahoo.com |
| 2204055 | Vega Caraballo, Marcos A. | mvega7587@gmail.com;m.vega7587@gmail.com |
| 2197871 | Vega Nolla, Orlando E. | ovega37@gmail.com |
| 2203358 | Vega Nolla, Orlando E. | ovega37@gmail.com |
| 2193728 | Vega Suarez, Marie E | candelariamarie24@gmail.com |
| 2203268 | Velázquez, Efrén  E. | efrenenrique@yahoo.com |
| 2203496 | Velez Oyola, Aida Luz | babyemanuel@hotmail.com |
| 2203145 | Velez, Jesus Maldonado | jmaldo50@gmail.com |
| 2199723 | VILLALOBOS PELLOT, WILFREDO | wvillalo@yahoo.com |
| 2202019 | Villalobos Reyes, Miriam L. | mvillalo@claropr.com;jose.roman@orientalbank.com |
| 2195480 | Villanueva Correa, Mayra Ivelisse | mayravllnv5@gmail.com |
| 2204387 | Zayas Rabassa, Julio R. | JulioZayas54@gmail.com |
| 2203133 | Zayas, Angel | angel.zayas@gmail.com |

**Exhibit D**

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2167976 | Abreu Vega, Bienvenido | HC 02 Box 8634 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2168141 | Acevedo Diaz, Felix | HC 3 Box 12106 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2204642 | Acevedo Rivera, Norma I | Calle 27 Blq 14 #5 Sabana Gardens | | | Carolina | PR | 00983 | 5/25/2022 |
| 2203484 | Acevedo Santiago, Sonia A. | 6143 Black Filly Ln | | | Jacksonville | FL | 32234 | 5/25/2022 |
| 2167931 | Acosta Diaz, Jose Juan | HC 11 Box 12541 | | | Humacao | PR | 00791-9422 | 5/25/2022 |
| 2202453 | Acosta Oliveras, Nelson Luis | Parcelas Extension Punta Palmas | 312 Calle Gardenia | | Barceloneta | PR | 00617 | 5/25/2022 |
| 2173083 | Acosta Soto, Karen | Calle K C-10 Urb. Mendez | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2173083 | Acosta Soto, Karen | Calle K C-10 Urb. Mendez | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2171031 | Acosta, Gladys | HC II Box 12417 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2201550 | Agosto Arroyo, Lee | 1394 Calle Manuel Texidor | | | San Juan | PR | 00921 | 5/25/2022 |
| 2202077 | Agosto Atanasio, Jose R. | PO Box 9266 | | | Bayamon | PR | 00960 | 5/25/2022 |
| 2189430 | AGOSTO CRUZ, ELENA | PO BOX 1529 | | | YABUCOA | PR | 00707 | 5/25/2022 |
| 2193490 | Aguirre Del Valle, Rosa M | Urb. Villa Rosa 1 Calle 1 C4 | | | Guayama | PR | 00784 | 5/25/2022 |
| 2201247 | Alegria Cordero, Melvin Rafael | Calle 4, B-1 | Urb. Bella Vista Gardens | | Bayamon | PR | 00957 | 5/25/2022 |
| 2201247 | Alegria Cordero, Melvin Rafael | Puerto Rico Telephone Company | GPO BOX 360998 | | San Juan | PR | 00936-0998 | 5/26/2022 |
| 2203620 | Alfaro, Diana  Del C. | PO Box 2656 | | | Bayamon | PR | 00960 | 5/25/2022 |
| 2201209 | Alicea Birriel, Rafael Miguel | Urbanizacion Country Club | Calle 229 JD14 | | Carolina | PR | 00982 | 5/25/2022 |
| 2195378 | ALICEA DONATO, AMARILIS | URB. CASTELLANA GARDENS | CALLE GERONA Q-3 | | CAROLINA | PR | 00983 | 5/25/2022 |
| 2199714 | Altieri Varela, Edwin | HC 01 Box 3946 | | | Villalba | PR | 00766 | 5/25/2022 |
| 2200514 | Alvarado Parilla, Jose Enrique | HC 04 - BOX 4159 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181259 | Alvarez Cruz, Victor | HC-1 Box 4024 | | | Naguabo | PR | 00718 | 5/25/2022 |
| 2199857 | Alvarez Hernandez, Hector H. | Urb River Garden | C/Flor de Tatiana B3 BZN 18 | | Canovanas | PR | 00729 | 5/25/2022 |
| 73675 | ALVAREZ MORALES, CARLOS R | COND TOREVISTA  APT 1306 | 210 PASEO TRIO VEGABAJENO | | VEGA BAJA | PR | 00693 | 5/25/2022 |
| 2181217 | Amaro Colon, Efrain | Egida Asociacion de la Policia de P.R | 2680 Calle Corozal Apt 501 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2179090 | Amaro Figueroa, Celestino | Bda - Blondet Calle - D 210 | | | Guayama | PR | 00784 | 5/25/2022 |
| 2168190 | Amaro Lebron, Jorge | 3349 W Crystal St Spt 1 | | | Chicago | IL | 60651-3076 | 5/25/2022 |
| 2181025 | Amaro Mariani, Iván | HC 01 Box  3157 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 962262 | AMARO PINTOR, BASILISA | URB JAIME C RODRIGUEZ | I-7 CALLE 6 | | YABUCOA | PR | 00767 | 5/25/2022 |
| 2191193 | Amaro Ramos, Israel | Barrio Palo Seco Buzon 171 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 1123358 | AMARO VELAZQUEZ, NEFTALI | BO CALZADA | BUZON 23 | | MAUNABO | PR | 00707-0023 | 5/25/2022 |
| 2191117 | Amaro Velazquez, Neftali | Bo. Calzada Buzon 23 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2201386 | Andino Jr., Ceferino  García | HC 01 Box 11749 | | | Toa Baja | PR | 00949-9722 | 5/25/2022 |
| 2201386 | Andino Jr., Ceferino  García | Puerto Rico Telephone Company | Edificio 3 BO. Palmas,Piso 1 | | Cataño | PR | 00962 | 5/26/2022 |
| 2196572 | Andino Lao, Delia M. | HC 04 - Box 4268 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2191068 | Andino Mendez, Luis A. | Urb Las Leandras | Calle 7 G-19 | | Humacao | PR | 00791 | 5/25/2022 |
| 2170960 | Andino Santiago, Isabel | HC 5 Box 5508 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2191083 | Andino, Pedro | Sector Barro Blanco | Bo. Bajo HC-64 - Box 6700 | | Patillas | PR | 00723 | 5/25/2022 |
| 2181859 | Andres Ayala, Luis | HC01-Box 4429 | | | Maurabo | PR | 00707 | 5/25/2022 |
| 2198507 | Antuna Rodriguez, Angel L. | 23 Woods N Water Dr | | | Mount Dora | FL | 32757-3252 | 5/25/2022 |
| 2203812 | Aponte Martinez, Odalis | Urb Sierra Linda | D11 Calle 1 | | Bayamon | PR | 00957-2154 | 5/25/2022 |
| 2186262 | Aponte Medina, Maria S. | HC #5 Box 5995 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2186262 | Aponte Medina, Maria S. | PO Box 1425 | | | Yabucoa | PR | 00767 | 5/26/2022 |
| 2168088 | Aponte Ortiz, Luis A. | Villas De San Cristobal | Calle Sauco-238 | | Las Piedras | PR | 00771 | 5/25/2022 |
| 2203604 | Aponte Ortiz, Roberto | P.O. Box 875 | | | Caguas | PR | 00726 | 5/25/2022 |
| 2201342 | ARCE BURGOS, JORGE ALBERTO | #1030 CALLE ANGORA | PUERTO NUEVO | | SAN JUAN | PR | 00920-5343 | 5/25/2022 |
| 2192566 | Arevalo Cruz, Olga | 2806 Westwood Dr. | | | Killeen | TX | 76549 | 5/25/2022 |
| 2170979 | Arnaldo Ortiz Robles, Luis | HC-03 Box 16578 | | | Quebradillas | PR | 00678 | 5/25/2022 |
| 2180992 | Arroyo Clausell, Guillermo | HC 1 Box 3085 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2201077 | Arroyo Laureano , Jose A | 353 Calle Jardin de las Monjas | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2190964 | Arroyo Martinez, Angel Luis | HC 03 Box 12431 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2179216 | Arzuaga Beitran, Saturnino | HC4 Box 4175 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181143 | Arzuaga Beltran, Reyes | HC4 Box 4221 | | | Humacao | PR | 00791-8913 | 5/25/2022 |

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2200172 | Arzuaga Rosa, Maria L. | HC 50 Box 22413 | | | San Lorenzo | PR | 00754 | 5/25/2022 |
| 2193060 | Asencio Bernardini, Brenda T. | Repto Anaida D3 Calle Eclipse | | | Ponce | PR | 00716-2512 | 5/25/2022 |
| 2178993 | Ayala Amaro, Felix | Urb Los Calle 5 B 20 | | | Mounabo | PR | 00707 | 5/25/2022 |
| 2179301 | Ayala Amaro, Manuel | HC 01 Box 4411 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2179256 | Ayala Amaro, Manuel | HC01-Box 4411 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2179290 | Ayala Amaro, Pablo | HC 01 Box 4423 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2179073 | Ayala Amaro, Wigberto | HC 01 Box 4429 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2171019 | Ayala Cruz, Carmen D. | HC # 2 Box 8774 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2170993 | Ayala Cruz, Domingo | HC #2 Box 8774 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2179678 | Ayala Irrizary, Angel | HC #2 Box 8440 | | | Yabacoa | PR | 00707-9306 | 5/25/2022 |
| 2184352 | Ayala Perez, Juan | 17 Bda. Varsouia | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2183277 | Ayala Perez, Martin | Urb Jardines de Yabucoa | Calle Italia J-7 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2181255 | Ayala Rivera, Luis | HC 01 Box 4411 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2180962 | Ayala Santiago, Patricia M. | HC 11 Box 11955 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2204882 | Ayala Vazquez, Felix  R | P.O. Box 5105 | | | Caguas | PR | 00726-5105 | 5/25/2022 |
| 2198912 | Baerga Sostre, Felix Manuel | HC 1 Box 3281 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2203885 | Baez Perez, Domingo | Box 17127 | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2180437 | Baez Quintana, Luis H. | PO Box 1270 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2179136 | Baez Rodriguez, Dominga | Urb Jaime Rodriguez | Calle 2 C-9 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2193167 | Baez, Rodolfo Concepcion | 7929 Lime St | | | Fogelsville | PA | 18051 | 5/25/2022 |
| 2171085 | Barbosa Ayala, Mario | HC-12 Box 13252 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2205485 | Barranco Colon, Rosita | 5237 Admiral Pointe Dr | | | Apollo Beach | FL | 33572 | 5/25/2022 |
| 2199576 | Beltran Pagan, Angel L. | P.O. Box 2117 | | | Utuado | PR | 00641 | 5/25/2022 |
| 2202034 | Benitez Carrasquillo, Miguel | 267 Valles de Torrimar | | | Guaynabo | PR | 00966 | 5/25/2022 |
| 2202677 | Benitez Soto, Sheila | SS-19 35 Santa Juanita | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2184425 | Berrios Rivera, Domingo | HC 5 Box 4999 | | | Yabucoa | PR | 00767-9664 | 5/25/2022 |
| 2194479 | Berrios Rivera, Luis Orlando | Urb El Rosario | Calle 3 N12 | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2171795 | Berrios Santiago, Luz Eneida | HC 5 Box 4897 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2179286 | Bilbraut Ortiz, Juan | Urb. Villa havaro 67 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2196621 | Bisbal Vazquez, Nereida | F-32 Zaragoza | Urb. Villa España | | Bayamon | PR | 00961 | 5/25/2022 |
| 2201255 | BLANCO VIRELLA, CHARLES I | PO Box 1511 | | | Bayamon | PR | 00960 | 5/25/2022 |
| 2168841 | Bonafont Garcia, Luis Antonio | HC 2 Box 8080 | | | Yabucoa | PR | 00767-9584 | 5/25/2022 |
| 2167262 | Bones Cruz, Andres | Bda Santa Ana Calle A # 390-03 | | | Guayama | PR | 00784 | 5/25/2022 |
| 2177221 | Bones Diaz, Rafaela | RR1 Box 6536 | | | Guayama | PR | 00784 | 5/25/2022 |
| 2201201 | Bordon, Ana M | F7 Calle Real | Urb Las Gaviotas | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2200583 | Bou Thrapp, Glenn Manuel | Capri F-22 | Parque Mediterraneo | | Guayanabo | PR | 00966 | 5/25/2022 |
| 2187987 | Boyrie Ramos, Edgardo | HC-1 Box 2706 | | | Maurabo | PR | 00707 | 5/25/2022 |
| 2188118 | Boyrie Ramos, Jorge | HC 01 Box 3308 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2188466 | Boyrie Ramos, Jorge | HC 02 Box 3308 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2168843 | Bruno Carrion, Juan Carlos | HC 02 - Box 6424 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2189716 | Bruno Guzman, Juan A | Vista Hermosa | Casa A-6 Buzon | | Humacao | PR | 00791 | 5/25/2022 |
| 2179266 | Buitrago Guzman, Adalberto | 2680 Calle Corozal Apt. 501 | Egida Asociacion de la Policia P.R. | | Maunabo | PR | 00707 | 5/25/2022 |
| 2188728 | Buitrago, Victoria | PO Box 332 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2202393 | BULERIN, OMARYS V | P.O. BOX 559 | | | RIO GRANDE | PR | 00858 | 5/25/2022 |
| 2200626 | Bultron Diaz, Carmen I. | PO Box 842 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2201461 | Burgos Collazo, Rosalinda | Barrio California | Apt. 541 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2193056 | Burgos Espada, Leyda E | 2867 Buckskin Road | | | Orlando | FL | 32822 | 5/25/2022 |
| 2181011 | Burgos López, Geraldo | Apdo. 564 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2167729 | Burgos Martinez, Alejandrina | HC 3 Box 11994 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2190923 | Burgos Morales, Jose A. | Urb Jardines Los Almendros | Calle 4-G-15 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2168458 | Burgos Sanchez, Gertrudis | HC 02 Box 11884 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2178692 | Burgos Sanchez, Santos | HC 02 Box 11693 | | | Humacao | PR | 00791 | 5/25/2022 |

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2203759 | Caban Hernandez, Gladys | Metropolis | 2R-20 Ave C | | Carolina | PR | 00987 | 5/25/2022 |
| 2170970 | Cabrera Colon, Maria Luisa | Urb Mendez B-16 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2203538 | Cabrera Rodriguez, Nelson | 260 Calle Geranio Urb San Rafael Estates | | | Bayamon | PR | 00959 | 5/25/2022 |
| 2202057 | CABRET FUENTES , JOSE  A | PO BOX 2195 | | | GUAYNABO | PR | 00970-2195 | 5/25/2022 |
| 2204097 | Calderin Diaz, Vanessa | Cond. Quintavalle TS | Calle Acuarela 112 | Buzon 154 | Guaynabo | PR | 00969 | 5/25/2022 |
| 2203127 | Calderon Cuilan, Lucia | Michael A Serralta | Urb San Agustin 1162 Calle Cabo Roberto Rivera | | San Juan | PR | 00923 | 5/26/2022 |
| 2203127 | Calderon Cuilan, Lucia | Cond. Torres del Parque Torre Sur Apt. 707 | | | Bayamon | PR | 00956-3068 | 5/25/2022 |
| 2203558 | Calderon Ortiz, Rafael | Urb Forest View Calle Guatemala J-208 | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2191661 | Camacho Rivera, Carmelo | HC 02 - Box 3878 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2191544 | Camacho Rivera, Hector | HC 02 Box 3878 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2203213 | Camara, Gladys | Cond. Belview | Calle Tapia 412, Apto 1201 | | San Juan | PR | 00916 | 5/25/2022 |
| 2200518 | Campos Centeno, Luis Antonio | P O Box 10664 | | | San Juan | PR | 00922-0664 | 5/25/2022 |
| 2197897 | Cancel Reyes, Awilda | Cond St. Tropez | 6267 Ave. Isla Verde apt 2N | | Carolina | PR | 00979 | 5/25/2022 |
| 2203794 | Cans Miranda, Edgar K | Villas de Levittown | C20 Calle 1A | | Toa Baja | PR | 00949-4277 | 5/25/2022 |
| 2189614 | Cardona Acevedo, Esther | Urb. Jard del Acevedo | B-21 Calle 5 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2178279 | Cardona Castro, Benigno | P.O. Box 3763 | | | San Sebastian | PR | 00685 | 5/25/2022 |
| 2190113 | Cardona Ocasio, Hector L. | Palo Seco | PO Box Buzon 106 | | Maurabo | PR | 00707 | 5/25/2022 |
| 2190115 | Cardona Ocasio, Juan A. | Palo Seco | PO Box Buzon 106 | | Maurabo | PR | 00707 | 5/25/2022 |
| 2203763 | Carrasquillo Balado, Liza M. | Urb. Fuentebella 1451 Calle Capri | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2196689 | Carrelo Castro, Edwin F | Los Montes 70S c/Lechuza | | | Dorado | PR | 00646 | 5/25/2022 |
| 2201263 | CARRERAS CAMPOS, CARMEN | 267 VALLES DE TORRIMAR | | | GUAYNABO | PR | 00966 | 5/25/2022 |
| 2197544 | Carrero Castillo, Benito | P.O. Box 1279 | | | Hormigueros | PR | 00660 | 5/25/2022 |
| 2201249 | Carrero Fuentes , Nitza  M. | Ave. Abolote 12 | Charlets de Parque Apto 141 | | Guayanabo | PR | 00969 | 5/25/2022 |
| 2172125 | Carrion Santiago, Benedicta | HC - 4 Box 6410 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2172129 | Carrion Santiago, Martin | HC 4 Box 6420 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2202570 | Casanova Berrios , Gloria  J. | HC 67  Box 15085 | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2202643 | Casanova Berrios, Iliana Y. | HC 67 Box 15166 | | | Bayamon | PR | 00956 | 5/25/2022 |
| 762566 | CASILLAS BELTRAN, VIDAL | HC 3 BOX 5921 | | | HUMACAO | PR | 00791 | 5/25/2022 |
| 2179116 | Castro Deleon, Gilberto | HC2 Box 8596 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2203775 | Castro Diaz, Anibal | PO Box 3290 | | | Vega Alta | PR | 00692-3290 | 5/25/2022 |
| 2202766 | Castro Mendre, Elizabeth | Urb.Lirios Cala #49 Calle San Ignacio | | | Juncos | PR | 00777 | 5/25/2022 |
| 2170239 | Castro Sanchez, Betzaida | HC 15 Box 16179 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2168816 | Castro Soto, Antonio | HC -02 Box 8157 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2182240 | Castro, Demetrio Sanchez | Estancias las Lomas | Calle las Flores #10 | | Humacao | PR | 00791 | 5/25/2022 |
| 2195456 | Castro, Elia E | 2A2 Calle 44 Jard. del Caribe | | | Ponce | PR | 00728 | 5/25/2022 |
| 2168856 | Castro, Juan | PO Box 2101 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2167881 | Catalan Guevara, Maria E. | Hc 2 Box 7591 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2202451 | Chinea, David | Urb. Praderas del Rio | 3226 Calle Rio Tallaboa | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2193224 | Cintro Albertorio, Olga Maritza | Urb. Rio Hondo II | AH-1 Rio Ingenio | | Bayamon | PR | 00961 | 5/25/2022 |
| 2203822 | Cintron Figueroa, Migdalia | 1225 Alborada Apt 731 | Carr #2 | | Bayamon | PR | 00959 | 5/25/2022 |
| 2195583 | Cintron Gonzalez, Doris | 1956 Fortuna Urb. Vista Alegre | | | Ponce | PR | 00717 | 5/25/2022 |
| 2203272 | CINTRON HUERTAS, MAGDA | Condominio Covadonga | Calle cuevillas 550 Apt 3A | | San Juan | PR | 00907 | 5/25/2022 |
| 2184341 | Cintron Rojas, Melissa | HC 6 Box 11519 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2168833 | Cintron Rosario, Basilio | HC 2 Box 8741 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2168070 | Cintron Santana, Digna E. | HC #4 Box 6868 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2179149 | Cintron Serrano, Angel Luis | Barrio Candero Arriba | HC2 Box 11214 | | Humacao | PR | 00791 | 5/25/2022 |
| 2181784 | Clausell Delgado, Victor | HC01 Bo 3145 | | | Maurabo | PR | 00707-9707 | 5/25/2022 |
| 2181766 | Clausell Delgado, Victor | Bo La Playa Maurabo | HC01 Bo 3145 | | Maurabo | PR | 00707-9707 | 5/25/2022 |
| 2192319 | Collazo Figueroa, Ceferina | Urb Los Almendros | Barrrio Talante B-6 Apt 505 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2179008 | Collazo Medina, Francisco | P.O Box 742 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2203771 | Collazo Zayas, Wilfrido | P.O. Box 80189 | | | Corozal | PR | 00783 | 5/25/2022 |

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2201474 | Collazzo Curet, Maria | Barrio California | Apt. 541 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2198016 | Colmenares, Sandra E. | P.O. Box 218 | | | Hormigueros | PR | 00660 | 5/25/2022 |
| 2204337 | Colombani, Ismael | Calle Buenos Aires 982 | Villa Dos Pinos | | San Juan | PR | 00923 | 5/25/2022 |
| 2173673 | Colon Berrios, Eduardo | HC-1 Box 4235 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2168174 | Colon Berrios, Jeremias | PO Box 1652 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2171448 | Colon Burgos, Enrique | PO Box 1511 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2191358 | Colon Camacho, Angel | HC 02 Box 3877 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2191562 | Colon Camacho, Crucita | Bo. Paloseco Buzon 603 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2191525 | Colon Camacho, Sixto | HC 02 PO Box 3877 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2176864 | Colon Felix, Felix | P.O. Box 1066 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2202494 | Colon Fraguada, Bienvenido | Urb.Lirios Cala | #49 Calle San Ignacio | | Juncos | PR | 00777 | 5/25/2022 |
| 2172084 | Colon Marquez, Milagros | Calle-D #77-18 Bda Santa Ana | | | Guayama | PR | 00784 | 5/25/2022 |
| 2168837 | Colon Merced, Kelvin | PO Box 1318 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2203290 | Colon Rodriguez, Wilfredo | Urb. Villa Alba | Calle B # 19 | | Villalba | PR | 00766 | 5/25/2022 |
| 2179297 | Colon Sanchez, Felipe | P.O. Box 742 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2167809 | Colon Vazquez, Luis E. | P.O. Box 9072 | | | Humacao | PR | 00792 | 5/25/2022 |
| 2196721 | Colon Viruet, Marvella | HC 2 Box 7204 | | | Utuado | PR | 00641 | 5/25/2022 |
| 2171640 | Colon, Andres | #19 Calle C Box 6841 | | | Guayama | PR | 00784 | 5/25/2022 |
| 2201815 | Colon, Orlando | Urb Monte Verde E19 Calle 4 | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2201356 | Colon-Aponte, Idalis | Puerto Rico Telephone Company | 1500 Roosevelt Ave | | San Juan | PR | 00936-6316 | 5/26/2022 |
| 2201356 | Colon-Aponte, Idalis | 16th St S3 | Urb Riverview | | Bayamon | PR | 00961 | 5/25/2022 |
| 2171573 | Cordova Cruz, Efrain | HC 12 Box 12905 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2171573 | Cordova Cruz, Efrain | HC 12 Box 12905 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2171603 | Cordova Cruz, Efrain | HC12 Box 12905 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2200611 | Correa Rivera, Cecilia | 2680 Calle Corozal | Apt. 513 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2197742 | Cortijo Montañez, Fe E. | A7 Yale Urb. Santa Ana | | | San Juan | PR | 00927 | 5/25/2022 |
| 2180441 | Cos Lozada, Pablo | HC 5 Box 5653 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2194570 | Cosme, Isidra | 525 Carr 8860 Apt 2434 | Chalettes Sevillanos | | Trujillo Alto | PR | 00976 | 5/25/2022 |
| 2171765 | Cotto Lozada, Julia  N. | 15 Calle San Bartolome | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2189340 | Crespo Medina, Juan | HC4 Box 7054 | | | Yabucoa | PR | 00767-9514 | 5/25/2022 |
| 2200520 | Cruz Agosto, Ivan | PO Box 5072 | | | Vega Alta | PR | 00692 | 5/25/2022 |
| 2180950 | Cruz Castro, Gloria | HC 03 Box 6002 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2177997 | Cruz Correa, Diana | HC#5 Box 4720 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2198033 | Cruz Cruz, Guillermo | Condominio Egida ANTTR 2280 | Calle Corrozal Apt 520 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2201686 | CRUZ CRUZ, JOSE A | URB. MATIENZO CINTRON 504 | PRUNA ST | | SAN JUAN | PR | 00923 | 5/25/2022 |
| 2167381 | Cruz Cruz, Magaly | HC 12 Box 12869 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2167395 | Cruz Cruz, Magaly | HC-12 Box 12869 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2178007 | Cruz Cumba, Mario | PO Box 515 | | | Humacao | PR | 00792 | 5/25/2022 |
| 2179230 | Cruz Felix, Gilberto | HC3 Box 11804 | | | Yabucoa | PR | 00767-9758 | 5/25/2022 |
| 2197914 | Cruz Figueroa, Maritza | PO Box 1844 | | | Guaynabo | PR | 00970 | 5/25/2022 |
| 2181314 | Cruz Fracett, Domingo | HC04 Box 4119 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181235 | Cruz Fracett, Francisco | HC 04 Box 4119 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181361 | Cruz Hernandez, Roberto | PO Box 212 | | | Naguabo | PR | 00718 | 5/25/2022 |
| 2171102 | Cruz Lalu, Fernando | HC #2 Box 8036 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2164901 | Cruz Lozada, Martin | HC 12 Box 13315 | | | Humacao | PR | 00791-9657 | 5/25/2022 |
| 2168317 | Cruz Lozada, Wanda | HC 11 Box 12242 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2204371 | Cruz Marzan, Carmen M. | PO Box 11753 | | | San Juan | PR | 00922-1753 | 5/25/2022 |
| 2201677 | CRUZ MORALES, EDGARDO | Apt D1-11 San Fernando Gardens | | | Bayamon | PR | 00957 | 5/25/2022 |
| 2178700 | Cruz Morales, Juan A. | PO Box 605 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2181160 | Cruz Munoz, Jose M | P.O Box 347 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2171744 | Cruz Navarro, Carmen | HC12 Box 12866 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2180952 | Cruz Navarro, William | 1884 Arthur Ave Apt. 2-B | | | Bronx | NY | 10457 | 5/25/2022 |

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2181207 | Cruz Ortiz, Antonia | HC 1 Box 4024 | | | Naguabo | PR | 00718 | 5/25/2022 |
| 2181297 | Cruz Ortiz, Candido | HC1 Box 4023 | | | Naguabo | PR | 00718 | 5/25/2022 |
| 1202016 | CRUZ ORTIZ, EUSEBIO | HC-1 BOX 4058 | | | NAGUABO | PR | 00718 | 5/25/2022 |
| 2179086 | Cruz Ortiz, Luis Alberto | HC-4 Box 4330 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2203908 | Cruz Perez, Ingrid | 1004 Finch Ave. | | | McKinney | TX | 75069 | 5/25/2022 |
| 2188752 | Cruz Rodriguez, Ramira | PO Box 887 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2203456 | Cruz Roque, Ana H | Haciendas de Belverde | #27 Colirubia St. | | Cabo Rojo | PR | 00623-9079 | 5/25/2022 |
| 2168354 | Cruz Saez, Carlos | HC2 Box 11197 | | | Humacao | PR | 00791-9312 | 5/25/2022 |
| 2181156 | Cruz Saez, Clemente | Urb Ciudad Cristiano | F-11 Calle Colombia 155 | | Humacao | PR | 00791 | 5/25/2022 |
| 2167375 | Cruz Saez, Epifania | HC 02 Box 11485 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181399 | Cruz Sanchez, Mariangely | HC 03 Box 5840 | | | Humacao | PR | 00791 | 5/25/2022 |
| 1329969 | CRUZ SANTIAGO, EMILIA | HC 2 BOX 11748 | | | HUMACAO | PR | 00791 | 5/25/2022 |
| 2168078 | Cruz Telles, David | HC 12 Box 13159 | | | Humacao | PR | 00791-7413 | 5/25/2022 |
| 2180982 | Cruz Toro, Jacqueline | 27 Clinton St, Apt C | | | Geneva | NY | 14456 | 5/25/2022 |
| 2178998 | Cruz Vargas, Carmen R. | Po Box 667 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2167470 | Cruz Vazquez, Luis Manuel | HC #3 Box 12422 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2167845 | Cruz Velazquez, Efrain | HC 04 - Box 4671 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2191034 | Cruz Velazquez, Evelyn | Barrio Pasto Jiejo | HC 04 - Box 4115 | | Humacao | PR | 00791 | 5/25/2022 |
| 2192255 | Cruz, Eugenio Guadalupe | 5334 Calle Sagitada | Jardines del Caribe 5ta. | | Ponce | PR | 00728-3525 | 5/25/2022 |
| 2170944 | Cruz, Felix M. | HC 3 Box 12535 | | | Yabucoa | PR | 00767-9776 | 5/25/2022 |
| 2181873 | Cruz, Miguel | HC12 Box 12873 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2171846 | Cruz, Ramon | 769 Worthington St. | apt. 213 | | Springfield | MA | 01105 | 5/25/2022 |
| 2201384 | Cuadrado Arroyo, Elsie J. | Urb. Venus Gardens Oeste | BE17 Calle C | | San Juan | PR | 00926-4706 | 5/25/2022 |
| 2181780 | Danzot Virola, Saturnino | HC#1 Box 4160 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2198089 | Davila De Jesus, Pablo Manuel | Calle 30 SO #1692 | Urb Las Lomas | | San Juan | PR | 00921 | 5/25/2022 |
| 2189204 | Davila Diaz, Reineria | HC 1 Box 2047 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2196177 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | Brandon | FL | 33510 | 5/25/2022 |
| 2198496 | De Jesus Collazo, Angelica | Bo. Calzada | Buzon 144 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2171169 | De Jesus Espinosa, Vilma | Urb Mendez C-20 Calle 2 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2167431 | De Jesus Laboy, Jesus | HC#3 Box 12207 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2171208 | De Jesus Ramos, Miguel Angel | PO Box 1015 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2176846 | De Leon Cruz, Orlando | HC 11 Box 12189 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2202409 | DE LEON FIGUEROA, ANGEL L | Vista Real 1, apt F 333 | | | Caguas | PR | 00725 | 5/25/2022 |
| 2168465 | De Leon Rodriguez, Andres | HC 3 Box 12676 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2183240 | De Leon Sanchez, Hector M. | HC 11 Box 12390 | | | Humacao | PR | 00791-9417 | 5/25/2022 |
| 2167885 | De Leon, Gloria | HC 11 Box 12433 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2167758 | De Leon, Miguel | HC 11 Box 12433 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2192554 | Del Carmen Lopez Rodriguez, Maria | HC 6 Box 69882 | | | Camuy | PR | 00627 | 5/25/2022 |
| 2171001 | Del Valle De Leon, Balbino | HC 11 Box 12154 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2203596 | Del Valle Rosario, Hilda E. | 222 Valle Verde | Carr. 8834 Apt. 26 | | Guaynabo | PR | 00971 | 5/25/2022 |
| 2167819 | DeLeon Sanchez, Oscar | HC 11 Box 12437 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2178721 | Delgado Del Valle, Ismael | Bariada Varzovia #45 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2196274 | Delgado Garcia, Sara Wilna | P.O. Box 8054 | | | Ponce | PR | 00732-8054 | 5/25/2022 |
| 2191890 | Delgado Gonzalez, Cristina | Sector Quebradilla | HC #3 Box 12664 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2203217 | Delgado Medina, Wanda M. | 723 Bondad Las Virtudes | | | San Juan | PR | 00924 | 5/25/2022 |
| 2192487 | Delgado Rivera, Wanda I. | PO Box 2126 | | | Guayama | PR | 00785 | 5/25/2022 |
| 2167974 | Delgado Santiago, Abimael | Urb Santa Elena | Calle 10-B-5 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2167968 | Delgado Santiago, Luis David | Urb Santa Elena | Calle 10 B-5 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2201563 | Diaz , Jose  D | Urb. Los Faroles 57 | Paseo La Rogativa | | Bayamon | PR | 00956 | 5/25/2022 |
| 2167770 | Diaz Burgos, Anibal | HC 02 Box 11711 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2167768 | Diaz Burgos, Anibal | HC 02 Box 11711 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2171078 | Diaz Caceres, Mario | HC #6 Box 10356 | | | Yabucoa | PR | 00767 | 5/25/2022 |

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2170981 | Diaz Colon, Santiago | Com. Miramar-Calle Girazul-586-53 | | | Guayama | PR | 00784 | 5/25/2022 |
| 2167252 | Diaz Cruz, Julie | HC #2 Box 8159 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2167423 | Diaz Diaz, Teofilo | HC #2 Box 8188 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2178424 | Diaz Diaz, Teofilo | HC#2 Box 8188 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2196149 | Diaz Garcia, Digna M. | 360 Estancias del Golf Club | | | Ponce | PR | 00730 | 5/25/2022 |
| 2203560 | Diaz Lois, Wanda | Via 34 Mn17 Urb. Villa Fontana | | | Carolina | PR | 00983 | 5/25/2022 |
| 1180186 | DIAZ LOPEZ, CARMEN | HC 11 BOX 12391 | | | HUMACAO | PR | 00791 | 5/25/2022 |
| 2178738 | Diaz Lopez, German | HC 11 Box 12075 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2168203 | Diaz Martinez, Vilma Nelly | Urb Mendez B-5 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2180921 | Diaz Ojeda, Orlando | HC-03 Box 5764 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2204182 | Diaz Ortiz, Fernando | L-14 Calle 3 Urb. Santa Monica | | | Bayamon | PR | 00957 | 5/25/2022 |
| 2172103 | Diaz Ortiz, Lisandra | Calle 2 Urb. Villa Universitaria K-2 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2204604 | Diaz Ortiz, Wanda I. | L-14 Calle 3 | Urb. Santa Monica | | Bayamón | PR | 00957 | 5/25/2022 |
| 2168339 | Diaz Pabon, Magaly | HC#4 Box 6402 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 909177 | DIAZ RIVERA, JOSE | HC 04 BOX 4143 | | | HUMACAO | PR | 00791 | 5/25/2022 |
| 2202598 | Diaz Rodriguez, Evelyn | Brisas del Parque II | 606 Call San Antonio | | Caguas | PR | 00725 | 5/25/2022 |
| 2184469 | Diaz Rodriguez, Gilberto | HC 01 Box 3294 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2178637 | Diaz Santana, Cesar | HC 4 Box 4359 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2199641 | Diaz Santiago, Richard | 9811 W FERN LN | | | MIRAMAR | FL | 33025 | 5/25/2022 |
| 2202555 | Diaz Santos, Gerardo | Calle Recreo #6 | Sector la Puntilla | | Cataño | PR | 00962 | 5/25/2022 |
| 2189622 | Diaz Vazquez, Angel Felix | Buzon-79 | Bo. Palo Seco | | Maunabo | PR | 00707 | 5/25/2022 |
| 2201664 | Diaz Zabaleta, Jorge L. | A 15 Calle Invierno | Urb Golden Village | | Vega Alta | PR | 00692 | 5/25/2022 |
| 2168146 | Diaz, Pedro M. | 2400 Pine Ave | | | Haines City | FL | 33844 | 5/25/2022 |
| 2200113 | Dominguez Martinez , Gladys | 137-4 403 Villa Carolina | | | Carolina | PR | 00985 | 5/25/2022 |
| 2202443 | Dones Maartinez, Julie E. | URB. Mansiones Puenta del Este | Calle Marbella B39 | | Fajardo | PR | 00738 | 5/25/2022 |
| 2167815 | Echevarria, Etanislao | 158 Bowles St | | | Springfield | MA | 01109 | 5/25/2022 |
| 2171080 | Eliza Morales, Rafael | HC5 Box 4842 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2171616 | Eliza Morales, Ramona | Urb. Jaime C. Rodriguez | Calle 1 B-5 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2205489 | Encarnacion Fuentes, Orlando | HC02 Buzon 4527 | | | Luquillo | PR | 00773 | 5/25/2022 |
| 2168345 | Enrique Bonet, Julia | Commiramar Calle 02 Quidia 565-57 | | | Guayama | PR | 00784 | 5/25/2022 |
| 2171066 | Escribano Ruiz, Marcia C. | Reparto Horizonte #13 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2202006 | Espada Aponte, Daniel | HC 3 Box 17711 | | | Utuado | PR | 00641 | 5/25/2022 |
| 2167996 | Espinosa Sanchez, Luis | HC#2 Box 11899 | | | Humacao | PR | 00791-9357 | 5/25/2022 |
| 2171089 | Espinosa, Elena | HC 5 Box 5479 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2191018 | Esquilin, Sonia Fontanez | HC03 Box 5808 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2178649 | Esther Navarro, Maria | HC 12 Box 13291 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181110 | Falcon Diaz, Petra | HC12 Box 12873 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2197498 | Falcon Rivera, Miguel A. | Urb. Palmar Dorado Norte | 32033 C/real | | Dorado | PR | 00646 | 5/25/2022 |
| 2196874 | Fare Santiago, Zulma I. | P.O. Box 81 | | | Mercedita | PR | 00715-0081 | 5/25/2022 |
| 2201906 | Farrait de Leon, Laurie A. | 100 Calle 10 Apt A-105 | Cond. Riberas del Rio | | Bayamon | PR | 00959-8803 | 5/25/2022 |
| 2189743 | Felix De Jesus, Jose Ramon | HC-6 Box 10382 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2171460 | Fernandez Correa, Maria Dolores | 71C #6 Box 11307 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2167256 | Fernandez Martinez, Ivonne E. | 1210 Sea Oats Cir E | | | Lakeland | FL | 33815 | 5/25/2022 |
| 2197224 | Ferrer-Bolanos, Wanda | 220 Bronze Bluff Ct | | | Lexington | SC | 29073 | 5/25/2022 |
| 2200559 | Ferris Roman, Allen | Reparto Metropolitano | 1225 Calle 40 SE | | San Juan | PR | 00921-2634 | 5/25/2022 |
| 2168863 | Figueroa Aponte, Jesus M. | HC2 Box 8741 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2195524 | Figueroa Colon, Vivian | 259 Calle Caguana | Tabaiba Tower Apt 203 | | Ponce | PR | 00716 | 5/25/2022 |
| 2178668 | Figueroa Cruz, Benito | Sector Batey 1 | HC 4 - Box 4375 | | Humacao | PR | 00791 | 5/25/2022 |
| 2202665 | Figueroa Fontanez, Elizabeth | Urb Edo J Saldaña | St. Isla Verde J-16 | | Carolina | PR | 00983 | 5/25/2022 |
| 2189626 | Figueroa Martinez, Elpidio | HC 2 Box 3462 | | | Maunabo | PR | 00707-9808 | 5/25/2022 |
| 2168870 | Figueroa Montanez, Maria I | Urb. Jamie C. Rodriguez | Calle 3-D-9 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2171580 | Figueroa Morales, Ramon | HC 4 Buzon 16487 | | | Moca | PR | 00676 | 5/25/2022 |

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2203564 | Figueroa Pabon, Pedro A. | Urb. Santa Juanita DB-21 Damasco | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2180980 | Figueroa Rodriguez, José Ramón | HC 03 - Box 5723 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2179197 | Figueroa, Obette E. | Bo. Puente Jobos Camino San Martin | Casa 56 Buz 35 | | Guayama | PR | 00784 | 5/25/2022 |
| 2194562 | Flores Marcano, Nelly Ivette | Urb. Villas Del Bosque | #16 | | Cidra | PR | 00739-9202 | 5/25/2022 |
| 2179170 | Flores Rosa, Angel P. | Calle Samaria | Barriada San Luis #23 | | Aibonito | PR | 00705 | 5/25/2022 |
| 2179166 | Flores Rosa, Angel P. | Calle Samario #23 | Barriada San Luis | | Aibonito | PR | 00705 | 5/25/2022 |
| 2191060 | Fontanez Garcia, Karen Y. | HC04 - Box 4265 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2189202 | Fontanez Martinez, Gerardo | P.O. Box 1060 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2188720 | Fontanez Martinez, Jose | PO Box 1060 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2188718 | Fontanez Martinez, Jose | P.O. Box 1060 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2193117 | Fontanez, Douglas Picou | HC-50 Box 40284 | | | San Lorenzo | PR | 00734 | 5/25/2022 |
| 2196183 | Fornes Camacho, Francisco R | P.O. Box 800235 | | | Coto Laurel | PR | 00780-0235 | 5/25/2022 |
| 2196676 | Fornes Sanchez, Rafael O. | 318 San Fernandez | | | Yauco | PR | 00698-2545 | 5/25/2022 |
| 2173960 | Fragosa Delgado, Pedro | HC-04 Box 4461 | | | Las Piedras | PR | 00771 | 5/25/2022 |
| 2201127 | Frechel Fernandez, Manuela M. | Luz Este. Q-6 4 Sec | Levittown | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2202778 | Fuertes Cintron , Nilza  I | Ciudad Jardin III | Calle  Casia 373 | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2196746 | Gago Rivera, Felix J. | 850 Ventanas De Gurabo Apt. 213 Carreterh 189 | | | Gurabo | PR | 00778 | 5/25/2022 |
| 2186341 | Gandia, Myriam S. | 26154 Corkwood Court | | | Land O'Lakes | FL | 34639 | 5/25/2022 |
| 2189322 | Garcia Burgos, Nelson | Barrio Palo Seco | Buzon 236 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2191050 | Garcia Cotto, Elizabeth | HC 04 Box 4284 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181257 | Garcia Cotto, Maria Esther | HC 4 Box 4171 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2201087 | Garcia Echeverria , Miguel | Calle Francisco Mendez 2F12 | Urb. Bairoa Park | | Caguas | PR | 00727 | 5/25/2022 |
| 2181009 | Garcia Hernandez, Luis Miguel | HC-03 Box 5776 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2183194 | Garcia Hernandez, William | HC 1 Box 17480 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2203302 | GARCIA LOPEZ, JOSE I | URB PUERTO NUEVO | 1119 CALLE 4 SE | | SAN JUAN | PR | 00921 | 5/25/2022 |
| 2171037 | Garcia Medina, Pedro L. | Urb. Mendez C-20 Calle L | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2189208 | Garcia Morales, Juan | PO Box 593 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2189254 | Garcia Morales, Juan | PO Box 593 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2191554 | Garcia Navarro, Jeremias | Bo. Calzada Buzon 53 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2179687 | Garcia Ramos, Angel L. | HC 01-Box 3285 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2179299 | Garcia Ramos, Angel Luis | HC01-Box 3285 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 1124361 | GARCIA RAMOS, NEREIDA | HC 1 BOX 3160 | | | MAUNABO | PR | 00707-7475 | 5/25/2022 |
| 2197921 | Garcia Torres, Jeannette | Mons. Paseo de Reyes 36 C/ Reina Alexandra | | | Juana Diaz | PR | 00795-4004 | 5/25/2022 |
| 2189380 | Garcia Valentin, Miguel Angel | HC 01 Box 2631 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2203470 | Garcia Zayas, Idalie | Urb River Garden | C/Flor de Tatiana B3 BZN 18 | | Canovanas | PR | 00729 | 5/25/2022 |
| 2203306 | Garcia Zayas, Idalie | Urb River Garden | C/Flor de Tatiana B3 BZN 18 | | Canovanas | PR | 00729 | 5/25/2022 |
| 2191010 | Garcia, Edwin Landrau | HC 01 Box 3285 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2167927 | Garcia, Ferdinand Vellon | HC11 Box 12658 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2192236 | Garcia, Marlene | HC 03 Box 15442 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2190932 | Garcia, Roberto Cruz | HC 2 Box 4031 | Barrio Matuyas Bajo | | Maunabo | PR | 00707 | 5/25/2022 |
| 2203520 | Goldilla Mendez, Ricely | 1280 Calle Juan Buiz | Cond Parque de la Vista 1 | Apt E 242 | San Juan | PR | 00924 | 5/25/2022 |
| 2200569 | Gomez Fernandez, Sammy A. | Urb. Ciudad Jardin | Lila Street #101 | | Carolina | PR | 00987 | 5/25/2022 |
| 2168282 | Gomez Ortiz, German | HC 2 Box 11681 | | | Humacao | PR | 00791-9346 | 5/25/2022 |
| 2168304 | Gomez Ortiz, German | HC 2 Box 11681 | | | Humacao | PR | 00791-9346 | 5/25/2022 |
| 2201598 | Gomez Rivera, Jose | Calle 1 F 21 | Villa Encanto | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2181352 | Gomez Ruffat, Luis Adalberto | Hc 03 - Box 6162 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2189745 | Gonzalez DeLeon, Julio | HC-03 Box 6247 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181393 | Gonzalez Hernandez, Juan Antonio | HC 3 Box 6837 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2189206 | Gonzalez Hernandez, Juan Antonio | HC03 - Box 6837 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2172950 | Gonzalez Lopez, Moraima | HC 11 Box 11990 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2189228 | Gonzalez Lozada, Hector Gregorio | Urb. Santa Maria | 407 Calle Santa Teresita | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2184857 | Gonzalez Lozada, Hector Gregorio | Urb Santa Maria | 407 Calle Sauta Teresita | | Yabucoa | PR | 00767 | 5/25/2022 |

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2197910 | Gonzalez Rivera, Andres | P.O. Box 1700 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2168003 | Gonzalez Rivera, Cristobal | HC-5 Box 4775 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2201217 | GONZALEZ RIVERA, KERMIT A. | B28 VIA SAN JOSE | URBANIZACION ESTANCIA | | BAYAMON | PR | 00961 | 5/25/2022 |
| 2196544 | Gonzalez Rivera, Sara | HC-03 Box 6387 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2200143 | Gonzalez Sierra, Benjamin | RR2 Box 5971 | | | Toa Alta | PR | 00953-9610 | 5/25/2022 |
| 2202545 | Gonzalez Torres, Edwin | Condominio Flamingo Apartment #10 | Apt 6302 | | Bayamon | PR | 00959 | 5/26/2022 |
| 2202545 | Gonzalez Torres, Edwin | P.O. Box 2263 | | | Bayamon | PR | 00960 | 5/25/2022 |
| 2203086 | Gonzalez Torres, Noemi | Calle 4 F-20 Urbanización Francisco Oller | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2188109 | Gonzalez, Edwin | 137 Lebanon Village | | | Lebanon | PA | 17046 | 5/25/2022 |
| 2196558 | Gonzalez, Leonardo | 16 Middle St #308 | | | Lowell | MA | 01852 | 5/25/2022 |
| 2196970 | Gonzaliz Babilonia, Wilfredo | 171 Calle Gladiola | | | Tayuya | PR | 00668 | 5/25/2022 |
| 2205846 | Graulau Martinez, Emilio | 912 Ocala Woods Ln. | | | Orlando | FL | 32824 | 5/25/2022 |
| 2196509 | Guadalupe Cruz, Eugenio | Jardines del Caribe 5ta | 5334 Calle Sagitada | | Ponce | PR | 00728-3525 | 5/25/2022 |
| 2171840 | Guevara Rivera, Agustin | HC11 Box 12576 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2171753 | Guevara Rivera, Rene | HC 11 Box 12553 | | | Huamacao | PR | 00791 | 5/25/2022 |
| 2207434 | Gutierrez, Dolores Margarita | 62 Calle Rio Portal del Sol | | | San Lorenzo | PR | 00754 | 5/25/2022 |
| 2197442 | Guzman Coppin, Cecilia | 6005 Paseo De La Luna | Urb. Hill Crest | | Ponce | PR | 00716 | 5/25/2022 |
| 2203322 | Guzman Febus, Minerva | P.O. Box 360998 | | | San Juan | PR | 00936-0998 | 5/26/2022 |
| 2203322 | Guzman Febus, Minerva | 3 Gregory Rd. Apt. D | | | Norwich | CT | 06360 | 5/25/2022 |
| 2202016 | Guzmán Maisonet, Lourdes | Calle Venus 26A | Bda Sandín | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2181219 | Guzman Maldonado, Justino | HC 1 Box 4452 | | | Maunabo | PR | 00707-7317 | 5/25/2022 |
| 2168284 | Guzman Silva, Fransico | HC11 Box 12242 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2171816 | Guzman, Martha Iris | HC11 Box 12441 | | | Humacao | PR | 00791-9420 | 5/25/2022 |
| 2203115 | Hance Gonzalez, Marisol | Urb. Villa Carolina, Calle 7 Blg. 27 #31 | | | Carolina | PR | 00985 | 5/25/2022 |
| 2203434 | Hance Gonzalez, Marisol | Urb. Villa Carolina, Calle 7 Blg. 27 #31 | | | Carolina | PR | 00985 | 5/25/2022 |
| 2199055 | Heredia Gonzalez, Damian | P.O. Box 16 | | | Rio Grande | PR | 00745 | 5/25/2022 |
| 2179684 | Hernandez Blondet, Jose A. | Buzon J-2 Calle 4 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2197823 | Hernandez Colon, Aurelio I. | #195 C/Cuba | | | San Juan | PR | 00917 | 5/25/2022 |
| 1286651 | Hernandez Colon, Josefina | P.O. Box 1938 | | | Aibonito | PR | 00705 | 5/25/2022 |
| 2181815 | Hernandez Delgado, Martina | HC1 Box 7038 | | | Naguabo | PR | 00718 | 5/25/2022 |
| 2203514 | Hernandez Figueroa, Yvette | C-32 Calle 8 Urb. Santa Elena | | | Bayamon | PR | 00957 | 5/25/2022 |
| 2203769 | Hernandez Flores, Angel | Metropolis | 2R-20 Ave C | | Carolina | PR | 00987 | 5/25/2022 |
| 2196795 | Hernandez Gomez, Higinio | 4547 Calle santa rita | Ext. Santa Rita | | Ponce | PR | 60730-4637 | 5/25/2022 |
| 2204928 | Hernandez Lopez , Miguel A | SANTA ELENA 2416 | CANTERA | | SAN JUAN | PR | 00915 | 5/25/2022 |
| 2167821 | Hernandez Lopez, Rosa | HC 11 Box 12264 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181804 | Hernandez Maldonado, Maria Luisa | HC01-Box 4032 | | | Naguabo | PR | 00718 | 5/25/2022 |
| 2203418 | Hernandez Martinez, Idsya  E. | PMB 7886 Suite 245 | | | Guaynabo | PR | 00970 | 5/25/2022 |
| 2171560 | Hernandez Martinez, Miguel | PO Box 411 | | | Punta Santiago | PR | 00741 | 5/25/2022 |
| 2200516 | Hernandez Mateo, Roberto | K-21 Calle C | Santa Elena | | Bayamon | PR | 00957 | 5/25/2022 |
| 2181076 | Hernandez Mercado, Carmen | HC3 Box 5806 | | | Humacao | PR | 00791-9567 | 5/25/2022 |
| 2180984 | Hernandez Mercado, Mercedes | HC03 Box 5807 | | | Humacao | PR | 00791-9567 | 5/25/2022 |
| 2171575 | Hernandez Morales, Jose Manuel | HC 3 Box 11816 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2190946 | Hernandez Ortiz, Emeterio | HC1 Box 4716 | | | Naguabo | PR | 00718 | 5/25/2022 |
| 2192041 | Hernandez Ortiz, Jorge A. | 72 Encore Dr | | | North Fort Myers | FL | 33903-6901 | 5/25/2022 |
| 2181147 | Hernandez Ortiz, Jose Antonio | Barriada Pra | Calle 1 Casa 18 | | Humacao | PR | 00791 | 5/25/2022 |
| 2181093 | Hernandez Ortiz, Olga Nydia | HC 03 Box 5999 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181391 | Hernandez Rios, Sixto | HC 3 Box 5775 | | | Humacao | PR | 00791-9566 | 5/25/2022 |
| 2198501 | Hernandez Rivera, Aurelio | Villa Almendro A97 El Plantio | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2187964 | Hernandez Sanchez, Miguel | HC03 Box 6002 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181798 | Hernandez Torres, Adalberto | PO Box 316 | Punta Santiago | | Humacao | PR | 00741 | 5/25/2022 |
| 2190127 | Hernandez Torres, Ines | 325 Calle Font Marte 10 | Buzon 07 | | Humacao | PR | 00791 | 5/25/2022 |
| 2194463 | Hernandez Vazquez, Edna | 1039 Junipero Ave Apt 3 | | | Long Beach | CA | 90804 | 5/25/2022 |

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2168148 | Herrera Morales, Jose Alberto | HC 1 Box 4523 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2188183 | Herrera Morales, Maria Magdalena | P.O. Box 1871 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2204894 | Ilarraza Roberto, Victor M. | PO Box 4189 | | | Puerto Real | PR | 00740 | 5/25/2022 |
| 2200549 | Irizarry Rivera, Jose | 1782 Sector Cuba | | | Mayaguez | PR | 00682 | 5/25/2022 |
| 2200561 | Irizarry Rivera, Jose | 782 Sector Cuba | | | Mayaguez | PR | 00682 | 5/25/2022 |
| 2195357 | Irizarry Rosario, Ana E. | #192 Calle Juan L Ramos | Urb.Fronteras | | Bayamon | PR | 00961 | 5/25/2022 |
| 2181304 | Jimenez De Leon, Rafael | HC03 Box 6114 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2194475 | Jimenez Morales, Luis | P.O. Box 1226 | | | Gurabo | PR | 00778 | 5/25/2022 |
| 2194473 | Jimenez, Blanca Denisse | P.O. Box 1226 | | | Gurabo | PR | 00778 | 5/25/2022 |
| 2203502 | Jimenez, Daniel Fco. | P.O. Box 2656 | | | Bayamon | PR | 00960 | 5/25/2022 |
| 2189624 | La Fuente Rivera, Juan Antonio | Urb. El Vivero | A 6 Calle 3 | | Curabo | PR | 00778 | 5/25/2022 |
| 2196907 | Laboy Christian, Elena | Urb Glenview Garden Calle Elba # K-11 | | | Ponce | PR | 00730 | 5/25/2022 |
| 2168164 | Laboy Corza, Myrza | Bo Corazon Calle San Ciprian #244 | | | Guayama | PR | 00784 | 5/25/2022 |
| 2176838 | Laboy Martinez, Angel Luis | HC 01 - Box 4443 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2199800 | Laboy Rodriguez, Jose L. | P.O. Box 408 | | | Patillas | PR | 00723 | 5/25/2022 |
| 2178417 | Laboy Vazquez, Adin | HC02 Box 11150 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2202549 | LALOMA SANCHEZ , RICARDO | Calle 14 #149 | URB. Forrest hills | | Bayamon | PR | 00959 | 5/25/2022 |
| 2181253 | Landrau Delgado, Juan | HC01 Box 3126 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2181190 | Landrau García, Francisco | HC 01 - Box 3136 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2203264 | Landrau-Febres, Janet  E | 474 Calle De Diego Apt 23 | | | San Juan | PR | 00923 | 5/25/2022 |
| 2181341 | Lao Garcia, Adalberto | HC03 Box 6109 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2190978 | Lao Garcia, Carmen M. | 72 Encore Dr | | | North Fort Myers | FL | 33903-6901 | 5/25/2022 |
| 2181095 | Lao Garcia, Maria De Lourdes | HC-03 Box 5787 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2180780 | Lao, Jesus M | Calle Luis Munoz Marin-99 | Ext. Residencial Oriente | | Las Piedras | PR | 00771 | 5/25/2022 |
| 2168194 | Lazu Melendez, Maria C. | C-1 6-5 Urb Jaime C Rodriguez | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2171196 | Lazu Munoz, Ramona | Recidencial Padres Rivera | Edif: 3 Apt: 116 | | Humacao | PR | 00791 | 5/25/2022 |
| 2171204 | Lazu Perez, Nilda Iris | PO Box 1015 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2168240 | Lebron Camacho, Jesus | HC #3 Box 12501 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2195643 | Lebron Cochran, Windy | Urb. El Palmar #A-6 | | | Arroyo | PR | 00714 | 5/25/2022 |
| 2201689 | Lebron Collazo, Diega | P.O. BOX  552 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2180876 | Lebron Crespo, Gloria Maria | HC 4 - Box 4158 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2200087 | Lebron Cruz , Juan Carlos | Parque Las Americas  Calle c c-4 | | | Gurabo | PR | 00778 | 5/25/2022 |
| 2202381 | LEBRON ESCAERA, JUAN | 705 VEREDA DEL BOSQUE | URB. LOS ARBOLES | | CAROLINA | PR | 00987 | 5/25/2022 |
| 2189666 | Lebron Garcia, Dolores | HC 1 Box 3290 | | | Maurabo | PR | 00707-7489 | 5/25/2022 |
| 2188700 | Lebron Garcia, Fermin | HC 01 Box 3295 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2188702 | Lebron Garcia, Isabelino | HC 01 Box 3295 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2188851 | Lebron Lebron, Baudilio | Barrio Calzada #9 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2188842 | Lebron Lebron, Felix | #18 Barrio Calzada | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2188804 | Lebron Lebron, Felix | #18 Barrio Calzada | | | Manuabo | PR | 00707 | 5/25/2022 |
| 2196707 | Lebron Lebron, Saul | Barrio Calzada Buzon 81 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2196608 | Lebron Merced, Liz G. | Urb. Brisas del Mar Calle Arena B-9 | Bzn. 18 | | Guayama | PR | 00784 | 5/25/2022 |
| 2188698 | Lebron Morales, Iran | PO Box 912 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2191101 | Lebron Perez, Hector | HC4 Box 4253 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2190125 | Lebron Ramos, Martha | Los Pollos | HC65 Box 6472 | | Patillas | PR | 00723 | 5/25/2022 |
| 2191342 | Lebron Rodriguez, Raquel | Barrio Calzada | Buzon 23 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2192359 | Lebron Santiago, Carmen M. | P.O. Box 1138 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2202379 | Lebrón, Cynthia | 10 Chalets de San Fernando | Apto. 1006 | | Carolina | PR | 00987 | 5/25/2022 |
| 2200168 | Leon Figueroa, Gloria E. | Cond. Laguna Gardens 5 | Apt 6D | | Carolina | PR | 00979 | 5/25/2022 |
| 2196598 | Leon Leon, Carmen | HC 02 - Box 3867 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2189365 | Leon Leon, Carmen M. | HC 02 Box 3875 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2195723 | Leon Padilla, Gladys M. | #200 Calle Palma Real | Urb. Valle Escondido | | Coamo | PR | 00769-9433 | 5/25/2022 |
| 2202511 | LLANES SANTOS, KEVIN | PO BOX 150 | | | COROZAL | PR | 00783-0150 | 5/25/2022 |

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2201641 | Lopez Alvarez , Carol  V | Urb. Las Quintaas de las Altamiras | 112 Calle Oviedo | | Canovanas | PR | 00791 | 5/25/2022 |
| 2189590 | Lopez Aponte, Sor Benita | Calle 119 Hogar Media Villa | Manuel Negron | Rosalinda Apt 212 | Humacao | PR | 00791 | 5/25/2022 |
| 2189181 | Lopez Camacho, Jose | HC 3 Box 12666 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2189741 | Lopez Camacho, Jose | HC3 Box 12664 | | | Yabucoa | PR | 00707 | 5/25/2022 |
| 2207359 | Lopez Cardona, Héctor | HC-3 Box 6682 | | | Rincon | PR | 00677 | 5/25/2022 |
| 2167875 | Lopez Carrasquillo, Ana | HC 11 Box 12363 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2180988 | Lopez Clauijo, Luciano | HC-04 Box 4179 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2178734 | Lopez Cruz, Eneida | HC 11 Box 12161 | | | Humacao | PR | 00791-9405 | 5/25/2022 |
| 2171440 | Lopez DelValle, Betty | HC 11 Box 12119 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2203165 | Lopez Diaz, Juan A. | Calle Rey Constantino 12109 | Rio Grande Estates | | Rio Grande | PR | 00745 | 5/25/2022 |
| 2170946 | Lopez Lopez, Jose Manuel | HC 11 Box 12327 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2168068 | Lopez Lopez, Margarita | HC 11 Box 12353 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2180860 | Lopez Maldonado, Eduardo | HC 4 Box 4284 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181060 | Lopez Maldonado, Raul | HC 4 Box 4313 | | | Humacao | PR | 00791-8921 | 5/25/2022 |
| 2192205 | Lopez Rodriguez, Maria Del Carmen | HC 6 Box 69882 | | | Camuy | PR | 00627 | 5/25/2022 |
| 2168298 | Lopez Sanchez, Jose Luis | HC #2 Box 8757 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2167741 | Lopez Serrano, Jimmy | HC 02 Box 117611 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181127 | Lopez Torres, Eulalia | HC#1 Box 4160 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2181291 | Lopez Torres, Jose Luis | Sec Batey Columbia | Bo Calzada Buzon 3624 | | Maurabo | PR | 00707 | 5/25/2022 |
| 2180907 | Lopez Ubiles, Israel | HC-04 Box 4349 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2178420 | Lopez Vazquez, Freddy | HC#2 Box 11620 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2202000 | LOZADA CACERES, KARINA | M13 CALLE 6A | URB. SANTA MONICA | | BAYAMON | PR | 00957 | 5/25/2022 |
| 2200317 | Lozada Rodriguez, Joel | URB ROUND HILLS | 328 C/CRUZ DE MALTA | | TRUJILLO ALTO | PR | 00976 | 5/25/2022 |
| 2168072 | Lozada Velazquez, Antonio | HC 01 Box 17345 908 Tejas | | | Humacao | PR | 00791 | 5/25/2022 |
| 2167988 | Lozada, Jesus Manuel | HC #5 Box 4967 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2200229 | Lugo Gonzalez, Sandra | Urb Fairview | 1919 Calle Francisco Zuniga | | San Juan | PR | 00926 | 5/25/2022 |
| 2201281 | Lugo, Cesar | Urb. Palacios Reales | c/balbi 310 | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2191521 | Luis Garcia, Hector | Urb. Brisas de Euqagaua | P.O Box 674 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2168252 | Luis R., Mestre Lopez | HC-11 Box 12118 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2167823 | Luyando Burgos, Blanca Iris | HC 3 Box 11994 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2168188 | Luyando Silva, Ruben | HC3 Box 11994 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2168180 | Maldonado Colon, Eduardo | HC1 Box 3064 | | | Yabucoa | PR | 00767-0000 | 5/25/2022 |
| 2196233 | Maldonado Matos, Alexis | Calle 12-O-4 | Urb. Quintas del Sur | | Ponce | PR | 00728 | 5/25/2022 |
| 2203556 | Maldonado, Angelina Torres | PO Box 1701 | | | Ciales | PR | 00683 | 5/25/2022 |
| 2203556 | Maldonado, Angelina Torres | Carr 670 Km 7.4 Avenida Reina Isabel | | | Vega Baga | PR | 00693 | 5/26/2022 |
| 2207485 | Maldonado, Maribel | La Sierra del Sol | 100 Ave La Sierra | Apt F88 | San Juan | PR | 00926 | 5/25/2022 |
| 2203082 | Manso Quinonez, Miguel | P.O. Box 264 | | | Loiza | PR | 00772 | 5/25/2022 |
| 2188463 | Marcano Hernandez, Daniel | HC 03 Box 5984 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2189376 | Marquez Cordero, Julio | HC 4 Box 7054 | | | Yabucoa | PR | 00767-9514 | 5/25/2022 |
| 2189224 | Marquez Velazquez, Pablo | HC 4 Box 6954 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2180966 | Marrero Martinez, Iraida | HC03 Box 5803 | | | Humacao | PR | 00791-9567 | 5/25/2022 |
| 2200595 | MARRERO ORTIZ, ORLANDO | P3 Calle 6 | EXT. La MILAGROSA | | BAYAMON | PR | 00959 | 5/25/2022 |
| 2203690 | Marrero Santiago, Maribel | PO Box 2769 | | | Guaynabo | PR | 00970 | 5/25/2022 |
| 2168896 | Martinez Aponte Andino, Jesus | 54 Mine Rd | | | Bristol | CT | 06010-2410 | 5/25/2022 |
| 2189174 | Martinez Arzuaga, Gladys | 3923 Palmetto St. | | | Philadelphia | PA | 19124 | 5/25/2022 |
| 2179112 | Martinez Burgos, Aida L. | Urb Santa Elena | Calle 8 C-12 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2196227 | Martinez Colon, Ramonita | 12-0-4- Urb. Quintas del Sur | | | Ponce | PR | 00728 | 5/25/2022 |
| 2172940 | Martinez Crespo, Rosaura | HC01 Box 2448 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2201219 | Martinez Del Valle, Zoraida | Urb Palacios del Rio I | 404 Calle Ingenio | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2190135 | Martinez Ortiz, Elvi | 848 A N 25th St | | | Reading | PA | 19606-1410 | 5/25/2022 |
| 2190137 | Martinez Ortiz, Elvis | 848A N 25th St | | | Reading | PA | 19606-1410 | 5/25/2022 |
| 2197912 | Martinez Ortiz, Elvis | 848A N 25th St | | | Reading | PA | 19606-1410 | 5/25/2022 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 20

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2190129 | Martinez Ortiz, Lillian | Urb Esteves | Calle Maga 1070 | | Aguadilla | PR | 00603 | 5/25/2022 |
| 2196521 | Martinez Ortiz, Lillian | Urb Esteves | Calle Maga 1070 | | Aguadilla | PR | 00603 | 5/25/2022 |
| 2201090 | Martinez Otero, Victor | 26 Calle Rafael Coca Navas Urb. | | | Quintas Las Muesas Cayey | PR | 00736 | 5/25/2022 |
| 2200260 | Martinez Pagan, Guillermo | PO Box 245 | | | Aibonito | PR | 00705 | 5/25/2022 |
| 2196546 | Martinez Prieto, Milton D | Cooperativa Jardines de Valencia apt. 415 | | | San Juan | PR | 00923 | 5/25/2022 |
| 2195548 | Martinez Quiñones, Lucinda | HC-3 Box 13722 | | | Yauco | PR | 00698 | 5/25/2022 |
| 2168335 | Martinez Rivera, Jorge Luis | HC 11 Box 12692 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181265 | Martinez Rodriguez, Gualberto | HC4 Box 4340 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2197837 | Martinez Rodriguez, Jose Luis | Apt 159 | | | Yauco | PR | 00698 | 5/25/2022 |
| 2191057 | Martinez Rodriguez, Radames | HC-03 Box 402 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2202071 | MARTINEZ TORRES, MIGUEL | P.O.BOX 3127 | | | VEGA ALTA | PR | 00692 | 5/25/2022 |
| 2168006 | Martinez Velazquez, Ramona | Calle Ramos Antonini #45 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2167389 | Martinez, Modesto Burgos | HC#5 Box 4939 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2200571 | Martinez, Myra Morales | PO Box 52187 | | | Toa Baja | PR | 00950-2187 | 5/25/2022 |
| 2182105 | Matos Rivera, Luis Orlando | HC-3 Box 6054 | | | Humacao | PR | 07910-9510 | 5/25/2022 |
| 2166208 | Medina Castro, Pedro Luis | HC-03 Box 12165 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2195424 | Medina Echevarria, Jose A. | Urb. La Lula Calle 12 - N 13 | | | Ponce | PR | 00730 | 5/25/2022 |
| 2178731 | Medina Gomez, Marta | HC # 3 Box 9913 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2195427 | Medina Maldonado, Nancy | X-10 Calle Felices Dias | Urb. Morell Campos | | Ponce | PR | 00730 | 5/25/2022 |
| 2168076 | Medina Medina, Elivd | HC-02 Box 11196 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2203578 | Medina Rivera, Olga F. | HC6 Box 74446 | | | Caguas | PR | 00725-9541 | 5/25/2022 |
| 2167877 | Medina Rodriguez, Pedro | 2221 East Main St Apt 1-0 | | | Waterbury | CT | 06705 | 5/25/2022 |
| 2187411 | Medina Vazquez, Agustin | HC 4 Box 7288 | | | Yabucoa | PR | 00767-9521 | 5/25/2022 |
| 2201109 | Medina, Juan Carlos | P.O. Box 1445 | | | Rincon | PR | 00677 | 5/25/2022 |
| 2196135 | Medrano Pagan, Carmen | 100 Calle Dr. Veve, Cond. Parque 228 | Apto. 2312 | | Bayamón | PR | 00961 | 5/25/2022 |
| 2201787 | Melendez , Angel A. | Villa del Este 1355 carr 203 Apt 193 | | | Gurabo | PR | 00778 | 5/25/2022 |
| 2202371 | MELENDEZ HERNAIZ, AMPARO | CALLE TULSA 321 | URB SAN GERARDO | | SAN JUAN | PR | 00926-3415 | 5/25/2022 |
| 2172117 | Melendez Rodriguez, Ramon | Calle 6 W-12 Urb. Jamie C. Rodriguez | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2203189 | Meléndez Rosa, Juan | Urb Alturas de Bucarabones | Calle 42 3U7 | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2194585 | Melendez Virella, Magda | Calle 3 N12 | Urb El Rosario Vega | | Baja | PR | 00693 | 5/25/2022 |
| 2181021 | Mendez Mulero, Luis Angel | HC1 - Box 4157 | | | Naguabo | PR | 00718 | 5/25/2022 |
| 2198047 | Mendez Piñero, Jose Raul | Calle 17 San Jose Apt 701 | Fountain Blue Villege | | Guaynabo | PR | 00969 | 5/25/2022 |
| 2167994 | Mendoza, Benjamin | 1728 Dwight St, Apt 3 | | | Springfield | MA | 01107-1846 | 5/25/2022 |
| 2200133 | Menendez Garced, Pedro A. | C-11 Roma Street | Ext. Villa Caparra | | Guaynabo | PR | 00966 | 5/25/2022 |
| 2201113 | Meneses, Aristides | B 16 Calle 9 | Urb Parque de Torrimar | | Bayamon | PR | 00959 | 5/25/2022 |
| 2202771 | Mercado Betancourt, Juan A. | PO BOX 2055 | | | CANOVANAS | PR | 00729-2055 | 5/25/2022 |
| 2203490 | Mercado Betancourt, Vivian E. | Urb. Pradera Calle 12 AP-28 | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2178908 | Mercado Delgado, Rosa | HC # 3 Box 12677 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2203626 | Mercado Gauthier, Angel H | HC 3 Box 7661 | | | Canóvanas | PR | 00729-9715 | 5/25/2022 |
| 2168272 | Mercado Santana, Miguel Angel | HC 3 Box 12389 | | | Yabucoa | PR | 00767-9774 | 5/25/2022 |
| 2201644 | MERCADO, FELIX | CONDOMINIO COLINAS DE BAYAMON | APT.704 | | BAYAMON | PR | 00956 | 5/25/2022 |
| 2168814 | Millan Martinez, Heriberto | PO Box 955 | | | Yabucoa | PR | 00767-0955 | 5/25/2022 |
| 2201314 | Miranda Colon, Jorge L | 415 Calle Escocia | Caparra Heigths | | San Juan | PR | 00920 | 5/25/2022 |
| 2201314 | Miranda Colon, Jorge L | P.O Box 360998 | | | San Juan | PR | 00936-0098 | 5/26/2022 |
| 2176948 | Moctezuma Ruiz, Jose A. | Urb Mendez #34 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2168456 | Moctezuma, Jose L. | HC 11 Box 12231 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2187086 | Molina Martinez, Eliseo | HC3 Box 6572 Barrio Arban Ruiz | | | Humacao | PR | 00791-9587 | 5/25/2022 |
| 2181317 | Monclova Garcia, David | Barrio Calzada Buzon 94 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2182084 | Monclova Garcia, Gabriel | Barrio Calzada | Buzon 117 | | Maurabo | PR | 00707 | 5/25/2022 |
| 2181813 | Monclova Garcia, Santiago | HC 64 Box 8346 | | | Patillas | PR | 00723 | 5/25/2022 |
| 2189176 | Monclova Ortiz, Jorge Luis | Barrio Calzada | Buzon #44 | | Maunabo | PR | 00707 | 5/25/2022 |

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2181397 | Monclova Rivera, Ernesto | PO Box 902 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2181312 | Monge Suarez, Luis Felipe | 5161 Barrio Daguao | | | Naguabo | PR | 00718 | 5/25/2022 |
| 2168823 | Montalvo Crespo, Jose L. | RRI Buzon 37171 | | | San Sebastian | PR | 00685 | 5/25/2022 |
| 2167966 | Montanez Andino, Adriana | PO Box 1067 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2179208 | Montes Benjamin, Gerardo | PO Box 171 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2179188 | Montes Benjamin, Gerardo | Po Box 171 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2182086 | Morales Amaro, Jose Antonio | HC-1 Box 4051 | | | Arroyo | PR | 00714 | 5/25/2022 |
| 2188091 | Morales Arroyo, Carlos Osvaldo | HC 01 Box 2488 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2181102 | Morales Cruz, Carlos Jose | PO Box 306 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2180925 | Morales de Jesus, Osvaldo | HC-12 Box 13240 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2196205 | Morales Diaz, Luz S. | 216 Maryland Ave Westview | | | Wilmington | DE | 19804 | 5/25/2022 |
| 2203926 | Morales Guzman, Julio | 518 Baena | Urb. Valencia | | San Juan | PR | 00923 | 5/25/2022 |
| 2179162 | Morales Morales, Fidelina | HC#1 Box 4472 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2184349 | Morales Morales, Luis J. | HC-3 Box 9431 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2200184 | Morales Nieves, Ricky | Po Box 559 | | | Naranjito | PR | 00719 | 5/25/2022 |
| 2171544 | Morales Ortiz, Candido | Urb. Jaime C. Rodriguez | Calle1 G-2 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2171591 | Morales Ortiz, Francisca | HC-3 Box 11816 | | | Yabucoa | PR | 00767-9758 | 5/25/2022 |
| 2179239 | Morales Sanchez, Julia | Urb. Villas de Buena Ventura | Calle Guaraca #340 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2191881 | Morales Santana, Ruben | HC02 - Box 11602 | | | Humacao | PR | 00791-9337 | 5/25/2022 |
| 2167780 | Morales, Casildo | HC4 Box 7266 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2167244 | Morales, Ramon | HC II Box 12166 | | | Humacao | PR | 00791-9405 | 5/25/2022 |
| 2168825 | Muñoz Espinosa, Hector R. | HC2 Box 11633 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2168248 | Muñoz Mojica, Carmelo | HC 4 Box 6394 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2180449 | Munoz Morales, Felix L | Jardinez de Arroyo cc 124 | | | arroyo | pr | 00714 | 5/25/2022 |
| 2201140 | Munoz Vargas, Alan | Cuidad Jardin III | Calle Flamboyan 199 | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2167766 | Munoz, Irma S. | HC 6 Box 10727 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2204479 | Munoz, Mercedes Garcia | Calle 110 BH-5 | Valle Arriba Heights | | Carolina | PR | 00983 | 5/25/2022 |
| 2204479 | Munoz, Mercedes Garcia | Puerto Rico Telephone Co./Claro | P.O. Boc 360998 | | San Juan | PR | 00936-0998 | 5/26/2022 |
| 2168205 | Muriel Torruella, Gloria | Buyones H.C 6 Box 4022 | | | Ponce | PR | 00731-0007 | 5/25/2022 |
| 2181877 | Navarro Cruz, Carmen | HC12 Box 12873 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2178339 | Navarro Cruz, Julio | HC-12 Box 12873 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2167361 | Navarro Figueroa, Andres | HC #2 Box 8650 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2181035 | Navarro Torres, Wilfredo | HC2 Box 19354 | Barrio Aguacate | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2168168 | Nazario Cruz, Carlos | HC-12 Box 128999 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2203084 | Negron Candelaria, Mildred | Estancias del Bosque | Palmeras 324 | | Cidra | PR | 00739 | 5/25/2022 |
| 2201233 | Negrón Lebrón, María S. | Calle 44A #FF5 | Urbanización Villas de Loíza | | Canóvanas | PR | 00729 | 5/25/2022 |
| 2196215 | Negron Sotomayor, Angel L | F-5 Villa Madrid | | | Coamo | PR | 00769 | 5/25/2022 |
| 2203836 | Negron Torres, Sylvia M | 260 Calle Geranio Urb San Rafael Estates | | | Bayamon | PR | 00959 | 5/25/2022 |
| 2167776 | Nieves Alvarez, Domingo | PO Box 1343 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2203199 | Nieves Alvarez, Mirna | 445 Valles de Torrimar | | | Guaynabo | PR | 00966-8710 | 5/25/2022 |
| 2170962 | Nieves Beltran, Jesus | HC 11 Box 12601 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2197790 | Nieves Bernard, Abigail | 396 Angel Garcia Urb. Estancias del Golf | | | Ponce | PR | 00730 | 5/25/2022 |
| 2192594 | Nieves Burgos, Arnaldo | HC 37 Box 7451 | | | Guanica | PR | 00653 | 5/25/2022 |
| 2196272 | Nieves Burgos, Arnaldo | HC 37 Box 7451 | | | Guanica | PR | 00653 | 5/25/2022 |
| 2203648 | Nieves Ortiz, Lourdes | 9 Valle Escondido | | | Arecibo | PR | 00612 | 5/25/2022 |
| 2203644 | Nieves Ortiz, Miguel | Flamboyan 201 | Ciudad Jardin III | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2197766 | Nieves Sanchez, Eulices | C-10 Calle 6 Urb. Colinas del Oeste | | | Hormiguero | PR | 00660 | 5/25/2022 |
| 2168254 | Nieves Vazquez, Juan | PO Box 1270 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2202514 | Noble Santiago, Arturo E. | 86 Pedregales | | | Rio Grande | PR | 00745 | 5/25/2022 |
| 2178657 | Nuñez Estrada, Carmen I. | PO Box 1010 | | | Toa Alta | PR | 00954 | 5/25/2022 |
| 2181327 | Nunez Ruffat, Luis Ramon | HC03 Box 6162 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2204328 | OBJIO ABREU, JUAN A | PO BOX 51218 | | | TOA BAJA | PR | 00950 | 5/25/2022 |

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2195442 | Ocasio Batisttini, Zenaida | Urb. Constancia Gdns 3265 Lafayette | | | Ponce | PR | 00717-2243 | 5/25/2022 |
| 2198075 | Olavarria Gomez, Walter | 3182 Calle Tulipan Vistas del Oceano | | | Loiza | PR | 00772 | 5/25/2022 |
| 2201261 | OLIVERAS, BARNEY RIVERA | URB. MONTECASIANO HTS | #85 CALLE RIO YAGUEZ | | TOA ALTA | PR | 00953-3746 | 5/25/2022 |
| 2188853 | Olmeda Rodriguez, Andrea | HC 01 - Box 2262 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2199662 | O'Neill Vaquez, Dayra | Calle 102 Bloque 100 Numero 29 | Villa Carolina | | Carolina | PR | 00985 | 5/25/2022 |
| 2200711 | Oquendo , Jose  Morales | Hc 30 Box 32221 | | | San Lorenzo | PR | 00754-9721 | 5/25/2022 |
| 2188855 | Ortiz Agosto, Marisol | PO Box 1529 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2202596 | Ortiz Caraballo, Luis R. | HC 67 Box 15085 | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2179174 | Ortiz Carrillo, Gloria | Vista Hermusa | Calle 1-A8 | | Humacao | PR | 00791 | 5/25/2022 |
| 2201698 | Ortiz Castellano, Brenda I. | #2 Calle Sector Los Marquez | Parcelas Saint Just | | Trujillo Alto | PR | 00976 | 5/25/2022 |
| 2195366 | Ortiz Cintron, Pedro Luis | G21 Calle 4 Urb. Las Flores | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2178711 | Ortiz Colon, Irma I. | Villa Universitana Sector Pueblito | Calle 2 K1B | | Humacao | PR | 00791 | 5/25/2022 |
| 2168435 | Ortiz Cruz, Rigoberto | Residencial Jardines de Oriente | Edificio 8 Apt 150 | | Humacao | PR | 00791 | 5/25/2022 |
| 2181100 | Ortiz Felix, Pedro | HC1 Box 4275 | | | Naguabo | PR | 00718 | 5/25/2022 |
| 2191548 | Ortiz Garcia, Alfredo | PO Box 1093 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2168352 | Ortiz Garcia, Eufemio | 530 South Colony St | | | Meriden | CT | 06451 | 5/25/2022 |
| 2181323 | Ortiz Garcia, Israel | HC1 Box 4038 | | | Naguabo | PR | 00718-9737 | 5/25/2022 |
| 2181310 | Ortiz Garcia, Juana | HC1 Box 4023 | | | Naguabo | PR | 00718 | 5/25/2022 |
| 2197875 | Ortiz Girona, Jesus  M. | Urb. Palmas del Sur | 115 Calle Palma de Yagua | | Morovis | PR | 00687-3333 | 5/25/2022 |
| 2197829 | Ortiz Gonzalez, Hector Luis | P.O. Box 560198 Guayanilla | | | Guayanilla | PR | 00656 | 5/25/2022 |
| 2189781 | Ortiz Hernandez, Alexander | HC 03 Box 5775 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2171075 | Ortiz Lopez, Carmen E. | HC #4 Box 7289 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2196860 | Ortiz Lopez, Emilio | PO Box 1946 | | | Orocours | PR | 00720 | 5/25/2022 |
| 2170974 | Ortiz Lozada, Iris N. | HC #4 Box 7289 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2191267 | Ortiz Martinez, Jose R. | HC 02 Box 11040 | | | Humacao | PR | 00791-9302 | 5/25/2022 |
| 2181045 | Ortiz Matos, Hector L. | 780 Daguao | | | Naguabo | PR | 00718-2989 | 5/25/2022 |
| 2171812 | Ortiz Medina, Gladys | HC #4 Box 6434 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2180439 | Ortiz Mestre, Angel L. | Proyecho Los Hucares | Apartamento B-20 Res-50 | | Naguabo | PR | 00718 | 5/25/2022 |
| 2197988 | Ortiz Moctezuma, Marcelina | HC #3 Box 79662 | | | La Piedras | PR | 00771 | 5/25/2022 |
| 2182088 | Ortiz Montanez, Candido | HC 4 Box 4391 | | | Humacao | PR | 00791-8928 | 5/25/2022 |
| 2203422 | Ortiz Montanez, Frances | Urb Las Lomas | Calle 37 S.O # 787 | | San Juan | PR | 00921 | 5/25/2022 |
| 2182072 | Ortiz Morales, Ruben | HC 02 Box 11629 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2191179 | Ortiz Ortiz, Jose Orlando | 1732 N 38th St | | | Milwaukee | WI | 53208 | 5/25/2022 |
| 2181121 | Ortiz Pastrana, Valentin | HC04-Box 4178 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2202683 | Ortiz Perez, Edwin A. | H 136 Calle Torrecillas | | | Trujillo Alto | PR | 00976 | 5/25/2022 |
| 2168015 | Ortiz Ramos, Cruz | 2 Balletto Dr | | | North Haven | CT | 06473-3414 | 5/25/2022 |
| 2181240 | Ortiz Rosa, Angel Manuel | HC 04 Box 4166 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181083 | Ortiz Rosa, Ferdinan | PO Box 344 | | | Punta Santiago | PR | 00741 | 5/25/2022 |
| 2171605 | Ortiz Rosado, Rafael | HC11 Box 11992 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2197846 | Ortiz Santana, Maribel | #636 C/ Almendro Urb Los Colobos Park | | | Carolina | PR | 00987 | 5/25/2022 |
| 2178989 | Ortiz Santiago, Lilliam | HC#3 Box 9707 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2171456 | Ortiz Solis, William | HC # 2 Box 19703 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2202040 | ORTIZ, ALICE | 380 REBEL RUN | | | OSTEEN | FL | 32764 | 5/25/2022 |
| 2167827 | Ortiz, Edermiro | Urb Verdemar Punta Santiago | Calle Jaspe 1087 | | Humacao | PR | 00741 | 5/25/2022 |
| 2190996 | Ortiz, Tony Rivera | Bo. Palo Seco #3 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2173085 | Pabon Tolentino, Isabel | HC 11 Box 11990 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2167228 | Pacheco Aponte, Auria M. | P.O. Box 783 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2167160 | Padilla Cintron, Hilda | HC 4 Box 6397 | | | Yabucoa | PR | 00767-9502 | 5/25/2022 |
| 2167861 | Padilla, Heriberto | 1423 Sarasoto Dr. | | | Kissimmee | FL | 34759-4620 | 5/25/2022 |
| 2203566 | Pagan Barbosa, Jose I. | P. O. Box 10253 | | | San Juan | PR | 00922-0253 | 5/25/2022 |
| 2203566 | Pagan Barbosa, Jose I. | Villa Caparra Executive 229 | | | Guaynabo | PR | 00966 | 5/26/2022 |
| 2195654 | Pagan Duran, Wilfredo | HC-3 Box 13722 | | | Yauco | PR | 00698 | 5/25/2022 |

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2173794 | Pagan Medina, Jose E. | Barrio Rincon | HC 02-Box 12165 | | Gurabo | PR | 00778 | 5/25/2022 |
| 2168221 | Pagan Torres, Blanca Nieves | HC #3 Box 12501 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2178749 | Pagan Vazquez, Maria S. | Apartado 1325 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2199748 | Pardo Montalvo, Sandra I. | 31 Generalife Paseo de la Alhambra | | | Carolina | PR | 00987-6871 | 5/25/2022 |
| 2200603 | PELLOT CANCELA , JESUS M | P.O. BOX 6013 | | | AGUADILLA | PR | 00604-6013 | 5/25/2022 |
| 2176896 | Pena Abreu, Sonia M. | HC #2 Box 8707 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2203808 | Pena Martinez, Maria C | Calle 5 F-11 Urb. Rosa Maria | | | Carolina | PR | 00985 | 5/25/2022 |
| 2201199 | Pérez Arenas, Andrés | Urb. Vista Verde | 20 Calle Rubí | | Mayaguez | PR | 00682-2510 | 5/25/2022 |
| 2179309 | Perez Casanova, Yolanda | HC4 Box 4369 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2196990 | Perez Casiano, Nelson | Villa Del Carmen 4408 Ave. Constancia | | | Ponce | PR | 00716-2208 | 5/25/2022 |
| 2178788 | Perez Contreras, Angel Luis | HC-12 Box 5501 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2178729 | Perez Contreras, Victor Manuel | Barrio Pasto Viego | HC-04 Box 4376 | | Humacao | PR | 00791 | 5/25/2022 |
| 2201062 | Perez de Jeus , Gretchen  M | Urb. villas de las playas | 378 Calle Luquillo | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2197831 | Perez Garcia, Maria A. | MM-21, Mansion del Mar | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2181017 | Perez Lebrón, Javier | HC4 Box 4158 | | | Humacao | PR | 00791-8911 | 5/25/2022 |
| 2196085 | Perez Maldonado, Oscar L. | Urb Vistas de Coamo | 512 Calle Las Lomas | | Coamo | PR | 00769 | 5/25/2022 |
| 2197827 | Perez Padilla, Iliasis | 135 Brock Ridge Run | | | Elizabeth City | NC | 27909 | 5/25/2022 |
| 2202441 | PEREZ PEREZ, ADA | PO BOX 1313 | | | BAYAMON | PR | 00960 | 5/25/2022 |
| 2202375 | Perez Rivera, Rafael E | Diamante, P6 | Valle De Cerro Gordo | | Bayamon | PR | 00957 | 5/25/2022 |
| 2203588 | Perez Sanchez, Wanda N | 61 Calle Nogal | Urb. Montecasino | | Toa Alta | PR | 00953-3725 | 5/25/2022 |
| 2198055 | Perez Sorrentini , Raquel | Estancias Del Golf Club 673 | Luis A Morales | | Ponce | PR | 00730-0543 | 5/25/2022 |
| 2204188 | Perez-Andino, Loida | Puerto Rico Telephone Co./Claro | P. O. Box 360998 | | San Juan | PR | 00936-0998 | 5/26/2022 |
| 2204188 | Perez-Andino, Loida | 500 Villas Ciudad Jardin 420P | | | Bayamon | PR | 00957-6715 | 5/25/2022 |
| 2198875 | Pintor Rodriguez, Nestor Luis | H 274 Calle Canario | Loiza Valley | | Canovanas | PR | 00729 | 5/25/2022 |
| 2199619 | Pintor, Ledys M. | H274 Calle Canario Loiza Valley | | | Canovanas | PR | 00729 | 5/25/2022 |
| 2202775 | Plumey Soto, Manuel | Jardines de Casablanca | Calle California # 21 | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2171462 | Pou Soler, Confesor | 39 Calle Aleli Urb Arboleda | | | Humacao | PR | 00791 | 5/25/2022 |
| 2202810 | Quiles Charón, Elisa | PO BOX 2055 | | | Canovanas | PR | 00729-2055 | 5/25/2022 |
| 2203260 | Raimundi Rivera, Norma | Urb Quintas de Dorado | Calle Azafran V-16 | | Dorado | PR | 00646 | 5/25/2022 |
| 2182094 | Ramirez Fontanez, Luis A. | PO Box 271 | | | Punta Santiago | PR | 00741 | 5/25/2022 |
| 2182094 | Ramirez Fontanez, Luis A. | PO Box 271 | | | Punta Santiago | PR | 00741 | 5/25/2022 |
| 2202411 | RAMIREZ RAMOS, RAFAEL  A | 86 Jupiter Bda Sandin | | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2191388 | Ramos Amaro, Eulalio | Ecoida de la Policia | Apt #4 Calle Corozal | | Maunabo | PR | 00707 | 5/25/2022 |
| 2201305 | Ramos Diaz , Janet | A181  Villa Icacos El Plantio | | | Toa baja | PR | 00949 | 5/25/2022 |
| 2203765 | Ramos Maldonado, Myrta L. | Villas de Parkville 1 | 57 Avenida Lopategui, Apt. 13 | | Guaynabo | PR | 00969 | 5/25/2022 |
| 2202886 | Recci Torres , Angel  A | Urb. Las Rivera Calle 7 SE | #1014 | | San Juan | PR | 00921 | 5/25/2022 |
| 2203090 | Resto Torres, Teresita | 6050 Carr 844 Apt. 40 | Villas Del Monte | | San Juan | PR | 00926 | 5/25/2022 |
| 2204988 | Rey Figueroa , Laura | Laura Ivette Rey | Puerto Rico Telephone Company | GPO Box 360998 | San Juan | PR | 00936-0998 | 5/26/2022 |
| 2204988 | Rey Figueroa , Laura | Bo Campanillas 122 Calle Iglesia | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2181865 | Reyes Martinez, Ismael | Apt 777 | | | Naguabo | PR | 00718 | 5/25/2022 |
| 2181850 | Reyes Mejias, Wilfredo | HC03 Box 5971 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181832 | Reyes Mejias, Wilfredo | HC03 Box 5971 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2197798 | Reyes Mercado, Adoracion | Urb. Palmar Dorado Norte | 32033 C/Real | | Dorado | PR | 00646 | 5/25/2022 |
| 2204916 | Reyes Miranda, Angel R | Jardines del Caribe | SS#5 Calle 44 | | Ponce | PR | 00728-2639 | 5/25/2022 |
| 2184465 | Reyes Morales, Wilfredo | HC 5 Box 16908 | | | Yabucoa | PR | 00767-9697 | 5/25/2022 |
| 2181513 | REYES TORRES, MIGUEL | HC 3 BOX 5844 | | | HUMACAO | PR | 0079-9504 | 5/25/2022 |
| 2202079 | Rios Bonaparte, Ramon E | Urb. Miraflores 31102 | Miramelinda Street | | Dorado | PR | 00646 | 5/25/2022 |
| 2203084 | Rios Cruz, Jose  Julian | Urb Interamericana | AJ1 Calle 12 | | Trujillo Alto | PR | 00976 | 5/25/2022 |
| 2203386 | Rios Gonzalez, Raul G | F10 Calle 11 | Urb Villas del Rio | | Bayamon | PR | 00959 | 5/25/2022 |
| 2203582 | Rios Ortiz, Nestor L | 4858 SW 147th Loop | | | Ocala | FL | 34473-5624 | 5/25/2022 |
| 2184412 | Rios Rodriguez, Elizabeth | HC 03 Box 6242 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2202385 | Rivas Rivera, Jose D. | Calle Bohio F-40 | Urbanizacion Caguax | | Caguas | PR | 00725 | 5/25/2022 |

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2192479 | Rivera Borrero, Mayra L | HC 37 Box 7451 | | | Guanica | PR | 00653 | 5/25/2022 |
| 2192483 | Rivera Borrero, Mayra L | HC 37 Box 7451 | | | Guanica | PR | 00653 | 5/25/2022 |
| 2192479 | Rivera Borrero, Mayra L | HC 37 Box 7451 | | | Guanica | PR | 00653 | 5/25/2022 |
| 2197889 | Rivera Estrella, Carlos M. | MM-21 Via Azure, Mansion del Mar | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2172993 | Rivera Fernandez, Carmen Y. | 1810 Kirby Dr | | | Titusville | FL | 32796 | 5/25/2022 |
| 2203332 | Rivera Frechel, Rafael  A. | Calle Luz Este | Q-6 4ta Seccion | Levitown | Toa Baja | PR | 00949 | 5/25/2022 |
| 2191048 | Rivera Garay, Noemi | HC-04 Box 4565 | | | Las Piedras | PR | 00771 | 5/25/2022 |
| 2200135 | Rivera García, Edwin | HC 05 Box 53553 | | | Caguas | PR | 00725 | 5/25/2022 |
| 2179076 | Rivera Garcia, Ignacio | Calle 4 B-1 Villa Del Rosario | | | Naguabo | PR | 00718-2106 | 5/25/2022 |
| 2181171 | Rivera Lao, Jose Ramon | HC-03 Box 5921 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181401 | Rivera Lao, Luis Angel | HC-03 Box 5921 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2171159 | Rivera Lara, Lydia E. | Urb Mendez A-17 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2171165 | Rivera Lopez, Enrique | Calle Sanbartolome #7 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2167331 | Rivera Lopez, Rosario | HC II Box 12360 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2201534 | RIVERA NIEVES, EDWIN | Calle 55 2h39 Metropolis | | | Carolina | PR | 00987 | 5/25/2022 |
| 2187989 | Rivera Olmeda, Cinthia Marie | HC03 Box 6829 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2197740 | Rivera Ortiz, Emeterio | P.O. Box 7535 | | | Ponce | PR | 00732 | 5/25/2022 |
| 2178612 | Rivera Ortiz, Luis M. | P.O. Box 1102 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2189664 | Rivera Ortiz, Milagros | HC 01 Box 4448 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2180931 | Rivera Pena, Salvador | HC03 Box 6158 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2180946 | Rivera Pena, Salvador S | HC 03 - Box 6156 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2202481 | Rivera Rios, Jesús | 61 Calle Nogal | Urb. Montecasino | | Toa Alta | PR | 00953-3725 | 5/25/2022 |
| 2167970 | Rivera Rivera, Edgardo | HC #5 Box 4967 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2196185 | Rivera Rivera, Reinaldo | P.O. Box 810 | | | Adjuntas | PR | 00601 | 5/25/2022 |
| 2195500 | Rivera Rivera, Sandra | Urb. Morell Campos Calle Dalila #22 | | | Ponce | PR | 00730-2769 | 5/25/2022 |
| 2172954 | Rivera Rodriguez, Julio | Iris J. Rivera | 24 Oak St. | | Manchester | CT | 06040 | 5/25/2022 |
| 2188895 | Rivera Rosa, Elvis | HC 04 Box 4122 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2182931 | Rivera Rosa, Gladys | HC 04 Box 4145 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2191366 | Rivera Rosa, Luis Alberto | Bo Palo Seco Buzon 150 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2191275 | Rivera Rosa, Pedro | Bo Palo Seco | Buzon 148 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2197352 | Rivera Rosado, Orlando | 2829 C/Cojoba Urb. Los Caobos | | | Ponce | PR | 00716-6029 | 5/25/2022 |
| 2181154 | Rivera Rosario, Edwin | HC-12 Box 7085 | | | Humacao | PR | 00791-9211 | 5/25/2022 |
| 2187954 | Rivera Rosario, Harrol | HC01 Box 4251-A | | | Naguabo | PR | 00718 | 5/25/2022 |
| 2178921 | Rivera Santiago, Ramona | 680 San Nicholas Ave Apt. 6G | | | New York | NY | 10030 | 5/25/2022 |
| 2168288 | Rivera Silva, Luis Alberto | HC04 Box 4997 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2167921 | Rivera Silva, Luis M. | HC II Box 12264 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2202716 | Rivera Torres, Vilmarie | RR-1 Box 2258-1 | | | Cidra | PR | 00739 | 5/25/2022 |
| 2191155 | Rivera, Carmelo Camacho | HC 02 - Box 3878 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2192987 | Rivera, Marta N | Urb Levittonwn Lakes | JS9 Calle Asuncion Bobadilla | | Toa Baja | PR | 00949-3602 | 5/25/2022 |
| 2200180 | Rivera, Miguel | Q-16 CALLE GUANABANA URB. | JARDINES DE CATANO | | CATANO | PR | 00962 | 5/25/2022 |
| 2203312 | Rivera-Rivera, Janet | Bonneville Heights/Calle Vieques #12 | | | Caguas | PR | 00727 | 5/25/2022 |
| 2197468 | Roca Troche, Maria Enid | PO Box 166 | | | Mercedita | PR | 00715 | 5/25/2022 |
| 2178910 | Rodriguez Alvarez, Manuel | HC 6 Box 11502 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2168358 | Rodriguez Caceres, Anselmo | HC #6 Box 10370 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2197578 | Rodriguez Carmona, Carmen Leticia | Urb. La Rambla Calle Avila #1127 | | | Ponce | PR | 00732 | 5/25/2022 |
| 2173112 | Rodriguez Castro, Juan | HC 11 Box 12650 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2200555 | RODRIGUEZ CHACON, JOSUE DAVID | C-32 SAN JUAN BAUTISTA ST. | REPARTO FLAMINGO | | BAYAMON | PR | 00959 | 5/25/2022 |
| 2179213 | Rodriguez Colon, Adalberto | HC 4 Box 4166 | | | Humacao | PR | 00791-5328 | 5/25/2022 |
| 2179220 | Rodriguez Colon, Angel Luis | HC 4 Box 4166 | | | Humacao | PR | 00791-8911 | 5/25/2022 |
| 2179078 | Rodriguez Colon, Santos | HC 04 Box 4166 | | | Humacao | PR | 00791-8911 | 5/25/2022 |
| 2181098 | Rodriguez Cruz, Edna L | HC #1 Box 4469 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2179494 | Rodriguez Cruz, William | HC 1. Box 4682 | | | Maunabo | PR | 00707 | 5/25/2022 |

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2170958 | Rodriguez Cuadrado, Carmen B. | Urb Villas De Buena Ventura | Calle Arecibo #253 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2179071 | Rodriguez Delgado, Lourdes | HC-4 Box 6407 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2180960 | Rodriguez Echevaria, Catalina | PO Box 1496 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2179146 | Rodriguez Echevaria, Jose L. | PO Box 667 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2196278 | Rodriguez Fernandez, Aika Edmee | Cond Las Flores CI H30 Apt 1 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2203284 | Rodriguez Figueroa, Elviasol | 225 Osmanthus Way | | | Canton | GA | 30114 | 5/25/2022 |
| 2181755 | Rodriguez Figueroa, Lucas | PO Box 363 | | | Punta Santiago | PR | 00741 | 5/25/2022 |
| 2181810 | Rodriguez Figueroa, Pablo | PO Box 679 | Punta Santiago | | Humacao | PR | 00741 | 5/25/2022 |
| 2196196 | Rodriguez Figueroa, Tania | D 5 Nogal | Urb. Santa Elena | | Guayanilla | PR | 00656 | 5/25/2022 |
| 2168001 | Rodriguez Galarza, Carmen M | HC #5 Box 5054 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2189379 | Rodriguez Garcia, Efrain | Barrio Palo Seco | Buzon 236 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2201180 | Rodriguez Garcia, Hector F. | PO Box 536 | | | Corozal | PR | 00783 | 5/25/2022 |
| 2202377 | RODRIGUEZ GRACIA, CARLOS M | HC 73 BOX 5781 | | | NARANJITO | PR | 00719 | 5/25/2022 |
| 2192712 | Rodriguez López, Diana D. | K38 Calle 20 | Urb. Costa Azul | | Guayama | PR | 00784 | 5/25/2022 |
| 2179276 | Rodriguez Mariani, Domingo | HC 01 Box 3165 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2179542 | Rodriguez Mariani, Domingo | HC 01 Box 3165 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2201121 | Rodriguez Martinez, Luis A | Urb Crown Hills PMB920 | 138 Ave Winston Churchill | | San Juan | PR | 00926 | 5/25/2022 |
| 2191109 | Rodriguez Martinez, Maria | PO Box 685 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2195556 | Rodriguez Muñoz, Digna | Jardines del Caribe St 14-100 | | | Ponce | PR | 00728-4419 | 5/25/2022 |
| 2200278 | Rodriguez Pantojas, Peter | B-8 Calle 4 Alturas de Villa Fontana | | | Carolina | PR | 00982-3676 | 5/25/2022 |
| 2200238 | Rodriguez Reyes, Josefina | P.O. Box 8425 | | | Bayamon | PR | 00960-8425 | 5/25/2022 |
| 2195737 | Rodriguez Rodriguez, Margarita | HC1 Box 4291 | | | Naguabo | PR | 00718 | 5/25/2022 |
| 2197343 | Rodriguez Saez, Elvin | P.O. Box 560748 | | | Guayanilla | PR | 00656-3748 | 5/25/2022 |
| 2191085 | Rodriguez Sanchez, Alejandra | HC-3 Box 6512 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2168741 | Rodriguez Sanchez, Miguel A. | 4924 NW 55th Ct | | | Tamarac | FL | 33319-3287 | 5/25/2022 |
| 2207410 | Rodriguez Semprit, Gloria E. | Urb. Villa Contessa Q-28 Calle Violeta | | | Bayamon | PR | 00956-2729 | 5/25/2022 |
| 2203530 | Rodriguez Torres, Lynnette | Urb. Terraza Del Toa | 4 Astromelia | | Toa Alta | PR | 00953-4895 | 5/25/2022 |
| 2203506 | Rodriguez Torres, Wanda M. | Bohio 413 Brisas de Montecasino | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2203276 | RODRIGUEZ VAZQUEZ, EDDIE | Calle 1 C-30 | Parque San Miguel | | Bayamon | PR | 00959 | 5/25/2022 |
| 2184345 | Rodriguez Vazquez, Marcial | HC12 Box 12934 | | | Humacao | PR | 00791-7424 | 5/25/2022 |
| 2203570 | Rodriguez Velez, Jose | RR3 Box 2660 Apt. L1 | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2181819 | Rodriguez Velez, Juan E. | HC4 Box 5432 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181056 | Rodriguez, Emeterio Clausell | HC 01 Box 3138 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2170968 | Rodriguez, Florencio | Urb Villas De Buena Ventura | Calle Arecibo #253 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2179094 | Rodriguez, Justina | HC12 Box 128997 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2200644 | RODRIGUEZ, MOISES PINEIRO | PUERTO RICO TELEPHONE COMPANY | 1515 AVE. ROOSEVELT | | GUAYNABO | PR | 00968 | 5/26/2022 |
| 2200644 | RODRIGUEZ, MOISES PINEIRO | CALLE BAUHINIA 264 | URB. CIUDAD JARDIN III | | TOA ALTA | PR | 00953 | 5/25/2022 |
| 2190919 | Rodriguez, Pedro Manuel | HC-64 Box 6701 | | | Patillas | PR | 00723 | 5/25/2022 |
| 2193099 | Rodriguez, Pricila Cruz | PO Box 1150 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2202847 | Rodriguez-Del Valle, Maria | Urb. Hacienda Boringuen | 1219 Calle Almendro | | Caguas | PR | 00725 | 5/25/2022 |
| 2196769 | Rodriguez Arroyo, Jose | 4870 Calle Laneeoda Urb. Valledel Rey | | | Ponce | PR | 00728-3516 | 5/25/2022 |
| 2177577 | Rojas Vazquez, Hector I. | Urb Santa Maria | Calle Santa Teresita #407 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2177660 | Rojas Vazquez, Roberto | Urb Jaime C Rodriguez | Calle 5-K-4 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2178906 | Roldan Rivera, Fransico | HC # 3 Box 12677 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2171458 | Roldan Rivera, Lydia | PO Box 703 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2171468 | Roldan Rivera, Lydia | PO Box 703 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2171468 | Roldan Rivera, Lydia | PO Box 703 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2191157 | Roldan, Salvador Velazquez | HC 4 Box 7054 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2196606 | Roman Pagan, Myrta F. | HC 8 Box 89061 | | | San Sebastian | PR | 00685 | 5/25/2022 |
| 2195595 | Roman Rodriguez, Eleodoro | HC-2 Box 11001 | | | Yauco | PR | 00698 | 5/25/2022 |
| 2202816 | Romero Adorno, Estrella | Urb. Jose J. Quinones | 1046 C/Rodriguez Oquendo | | Carolina | PR | 00985-5927 | 5/25/2022 |
| 2197974 | Romero Jimenez, Dimari | Urb Santiago Iglesias. 1433 Paz Granela | | | San Juan | PR | 00921 | 5/25/2022 |

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2202518 | Rondón Pabón, Ferdinand | Calle Modesta #500 | Apt. 801 | | San Juan | PR | 00924 | 5/25/2022 |
| 2200507 | Rondón Pabón, Ramón L. | HC-01 5207 | | | Canovanas | PR | 00729 | 5/25/2022 |
| 2171797 | Roque Camps, Olga | Urb. Los Rosales | Humacao | Calle 3 G-22 | Humacao | PR | 00791 | 5/25/2022 |
| 2200678 | Roque Santos, Brunilda | 33 Ayrault St.  P 2 | | | Providence | RI | 02908 | 5/25/2022 |
| 2200697 | Roque Santos, Brunilda | 33 Ayrault St.  P 2 | | | Providence | RI | 02908 | 5/25/2022 |
| 2201066 | Rosa Calo, Eric | Num. 1515 Ave. Roosvelt | | | Guaynabo | PR | 00936-2708 | 5/26/2022 |
| 2201066 | Rosa Calo, Eric | Calle 242 JWC-9 | Tercera Extencion Contry Club | | Carolina | PR | 00982 | 5/25/2022 |
| 2181158 | Rosa Parilla, Juan Ramon | HC 04 - Box 4190 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2189367 | Rosa Rivera, Wanada | Urb. Jaime C. Rodriguez | Calle 11 T-5 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2188746 | Rosado Colon, Angel | Bo. Mariana Sector la Coroza | Buzon 956 | | Naguabo | PR | 00718-3106 | 5/25/2022 |
| 984338 | ROSADO COLON, EFRAIN | BO MARIANA 1263 | | | NAGUABO | PR | 00718 | 5/25/2022 |
| 2186911 | Rosado Colon, Virgilio | Bo. Mariana 1051 | | | Naguabo | PR | 00718 | 5/25/2022 |
| 2171828 | Rosado Perez, Andres | Urb Colinas del Este Calle 2 Casa B-4 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2202462 | Rosado Quiñones, Angel G | 187 Carr 2 Apt 406 | | | Guaynabo | PR | 00966 | 5/25/2022 |
| 2194574 | Rosado Rivera, Ariel | Cond Plaza del Parque | Apt 505 | | San Juan | PR | 00912 | 5/25/2022 |
| 2200155 | ROSADO RIVERA, LUIS A | HC91 BOX 9216 | | | VEGA ALTA | PR | 00692 | 5/25/2022 |
| 2196574 | Rosario Casilla, Sara | HC - 03 Box 6448 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2189749 | Rosario Torres, Israel | HC-03 Box 5972 | | | Humacao | PR | 00791-9568 | 5/25/2022 |
| 2191024 | Rosario, Isabelo Rosario | HC 03 Box 6451 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2191181 | Rosario, Misael Rosario | HC 03 Box 6490 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181001 | Ruffatt Fontanez, Felicita A | HC03 Box 6162 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181013 | Ruffatt Fontanez, Felicita A | H03 Box 6162 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2178003 | Ruiz Arroyo, Maria Cristina | Calle 1 B-16 Urb Jaime G Rodriguez | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2197945 | Ruiz Arzola, Gladys | P.O Box 8867 | | | Ponce | PR | 00732 | 5/25/2022 |
| 2202687 | Ruiz Ayala, Maria del C. | Los Colobos Park | 154 Calle Almendro | | Carolina | PR | 00987 | 5/25/2022 |
| 2203640 | Ruiz Corazon, Jose A. | 445 Valle de Torrimar | | | Guaynabo | PR | 00966-8710 | 5/25/2022 |
| 2171757 | Ruiz Felix, Angel L. | HC 02 Box 8793 | | | Yabucoa | PR | 00767-9506 | 5/25/2022 |
| 2171757 | Ruiz Felix, Angel L. | HC 02 Box 8793 | | | Yabucoa | PR | 00767-9506 | 5/25/2022 |
| 2202359 | Ruiz Rivas, Aracelis | Hacienda La Arboleda | 4 Calle Arboleda | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2179235 | Ruiz Roldan, Teresa | HC#3 Box 12418 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2191077 | RUIZ, IGNACIO PADUA | HC 03 BOX 5742 | | | HUMACAO | PR | 00791-9528 | 5/25/2022 |
| 2203396 | Russo Suarez, Maria L | F10 Calle 11 | Urb Villas del Rio | | Bayamon | PR | 00959 | 5/25/2022 |
| 2199000 | Saez Torres, Jaime Andres | 6535 San Alvaro  Urb. Santa Teresita | | | Ponce | PR | 00730-4409 | 5/25/2022 |
| 2199832 | Saldana, Steven | Calle Jose Laza JL 8 Urb Rio Hondo | Classic | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2202563 | Salgado Diaz, Antero | PO Box 9021055 | | | San Juan | PR | 00902-1055 | 5/25/2022 |
| 2203143 | Sanabria, Jaime | 1602 Dorchester Dr | | | Palm Harbor | FL | 34684 | 5/25/2022 |
| 2191165 | Sanabria, Modesto Martinez | HC 01 Box 4733 | | | Naguabo | PR | 00718 | 5/25/2022 |
| 2201720 | Sanchez Amauro, Juana | 23 Extension villa Navarro | | | Maunabo | PR | 00707-2516 | 5/25/2022 |
| 2179488 | Sanchez Coutierrez, Edelmira | HC-Z Box 8778 | | | Yabucoa | PR | 00767-9506 | 5/25/2022 |
| 2172119 | Sanchez Cruz, Charlie | HC 02-Box 8849 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2172136 | Sanchez Cruz, Eliseo | HC2 Box 11891 | | | Humacao | PR | 00791-9357 | 5/25/2022 |
| 2190111 | Sanchez Cruz, Esther Margarita | Bo Catano | HC2 Box 11197 | | Humacao | PR | 00791-9312 | 5/25/2022 |
| 2172938 | Sanchez Cruz, Heriberto | HC 2 Box 11891 | | | Humacao | PR | 00791-9357 | 5/25/2022 |
| 2191126 | Sanchez Cruz, Santa | HC-03 - Box 6794 | | | Humacoa | PR | 00791 | 5/25/2022 |
| 2180913 | Sanchez Figueroa, Brigido | Carmen I. Rodriguez Tirado | La que lo curida | Parcelas Anton Ruiz Calle Tulipan #225 | Humacao | PR | 00791 | 5/26/2022 |
| 2180913 | Sanchez Figueroa, Brigido | P.O Box 8495 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2186328 | Sanchez Garcia, Guillermo | 169 Calle San Francisco, Apt 48 | EGI Da Felipe Sanchez Osorio | | Carolina | PR | 00985-1007 | 5/25/2022 |
| 2181271 | Sanchez Garcia, Sergio | RES Carolina Housing | Edif 1 Apt 2 | | Carolina | PR | 00987 | 5/25/2022 |
| 2198087 | Sanchez Gautier, Edward | Urb. Levittown 1582 Paseo Diana | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2197881 | Sanchez Gautier, Ronald | DF-49 Lago Dos Bocas, 5ta A Secci | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2203092 | Sanchez Gonzalez, Gilberto | Cond. La Loma en Fajardo | Carr. 194 Apt. 279 | | Fajardo | PR | 00738 | 5/25/2022 |

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2189354 | Sanchez Luyando, Jannette | HC 01 Box 2066 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2201808 | Sanchez Maldonado , Gilberto | 399 Flor De Primavera | Urb. River Garden | | Canovanas | PR | 00729 | 5/25/2022 |
| 2203652 | Sanchez Nieves, Lemuel | Urb. Brisas de Monte Casino | L-3 #529 | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2184385 | Sanchez Ortiz, Johnny | A-1H Mott Ave 1502 | | | Far Rockaway | NY | 11691 | 5/25/2022 |
| 2167849 | Sanchez Soto, Felipe | HC #4 Box 7301 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2140838 | Sanchez Torres, Herminio | Barria da Santa Rosa 1274 | Calle Boca Chica | | Ponce | PR | 00717-2264 | 5/25/2022 |
| 2180990 | Sanchez Torres, Irene | HC1-Box 4306 | | | Naguabo | PR | 00718-9712 | 5/25/2022 |
| 2180942 | Sanchez Torres, Luis | HC 03 - Box 5840 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2192214 | Sanchez, Gloria | 1628 Papoose Way | | | Lutz | FL | 33559 | 5/25/2022 |
| 2203280 | Sanjurjo Rivas, Ruth  E | Sierra Berdecia | H18 Falcon St. | | Guaynabo | PR | 00969 | 5/25/2022 |
| 2181845 | Santana Gonzalez, Noelia | Jardines Dela Esperanza | Calle 2 # C-12 | | Naguabo | PR | 00718 | 5/25/2022 |
| 2181089 | Santana Gutierrez, Edelmira | HC 02 Box 8778 | | | Yabucoa | PR | 00767-9506 | 5/25/2022 |
| 2178682 | Santana Hernandez, Jose Angel | HC4 Box 7341 | | | Yabucoa | PR | 00767-9525 | 5/25/2022 |
| 2195467 | Santana Velazquez, Amarilis | Palomas - Calle 11 #27 | | | Yauco | PR | 00698 | 5/25/2022 |
| 2181520 | SANTANA, ANA IRMA | HC 12 BOX 13094 CANDELERO ABAJO # 54 | | | HUMACAO | PR | 00791 | 5/25/2022 |
| 2191119 | Santana, Margaro Medina | HC 04 Box 4100 | | | Humacao | PR | 00791-8906 | 5/25/2022 |
| 2197698 | Santelises Cruz, Ramon Antonio | 3075 C/Caimito Urb. Los Caobos | | | Ponce | PR | 00716-6024 | 5/25/2022 |
| 2204023 | Santiago Acosta, Warner | Urb Villa Real D 21 | | | Cabo Rojo | PR | 00623 | 5/25/2022 |
| 2180986 | Santiago Amaro, Augusto | HC 01 Box  4442 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 1328625 | SANTIAGO AMARO, EFRAIN | HC 01 BOX 3262 | | | MAUNABO | PR | 00707 | 5/25/2022 |
| 2176868 | Santiago Amaro, Esteban | HC #1 Box 4468 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2168530 | Santiago Arroyo, Adalberto | HC #6 Box 10775 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2195429 | Santiago Febus, Luis Antonio | PO Box 444 | | | Coamo | PR | 00769 | 5/25/2022 |
| 2196592 | Santiago Garcia, Yolanda | HC - 4 Box 4375 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181049 | Santiago Hernandez, Milton | HC03 Box 6010 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2178651 | Santiago Laboy, Petra | HC 3 Box 11993 | | | Yabucoa | PR | 00767-9760 | 5/25/2022 |
| 2189178 | Santiago Lopez, Nelson | PO Box 359 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2196282 | Santiago Rivera, Nilda E | 955 Pancho Coimbre | | | Ponce | PR | 00728-1932 | 5/25/2022 |
| 2193050 | Santiago Roman, Nelly | Urb Villa Del Rey I | Tudor E 19 | | Caguas | PR | 00725 | 5/25/2022 |
| 2171155 | Santiago Sepulveda, Jorge Luis | HC 2 Box 8593 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2178740 | Santiago Traviezo, Pedro | HC 1 Box 4295 | | | Naguabo | PR | 00718-9712 | 5/25/2022 |
| 2203466 | Santiago Valentin, Edgardo | RR02 Box 4120 | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2181794 | Santiago Velazquez, Israel | Punta Santiago | PO Box 748 | | Humacao | PR | 00741 | 5/25/2022 |
| 2201221 | Santiago Velez, Javier | Urb Palacios Del Rio I | 404 Calle Ingenio | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2200137 | Santiago, Eldra M. | 5207 Rowcrop Dr. | | | Arlington | TX | 76017 | 5/25/2022 |
| 2200587 | Santo Domingo Justiniano , Roberto | Condominio Jardines de San Francisco | Apartmento 1111 Edificio #2 | | San juan | PR | 00927 | 5/25/2022 |
| 2200473 | Santos Castro, Luz  Rosario | Parcelas Amadeo 14 calle A | | | Vega Baja | PR | 00693-5222 | 5/25/2022 |
| 2200094 | Santos Davila, Hector Rosendo | Bo. UNIBON- HC4-Box 55904 | | | Morovis | PR | 00687 | 5/25/2022 |
| 2181880 | Santos Lopez, David | HC03 Box 6044 | | | Humacao | PR | 00791-9510 | 5/25/2022 |
| 2181871 | Santos Lopez, David | HC03-Box 6044 | | | Humacao | PR | 00791-9510 | 5/25/2022 |
| 2181229 | Santos Lopez, Maria | HC 4 box 4340 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181790 | Santos Lopez, Maria Milagros | HC03 Box 6044 | | | Humacao | PR | 00791-9510 | 5/25/2022 |
| 2181867 | Santos Lopez, Maria Milagros | HC03 Box 6044 | | | Humacao | PR | 00791-9510 | 5/25/2022 |
| 2181817 | Santos Santana, Wilfredo | HC03 Box 6044 | | | Humacao | PR | 00791-9510 | 5/25/2022 |
| 2195574 | Santos Santiago, Marta E. | 5282 Romboidal 5ta Sec. | | | Ponce | PR | 00728 | 5/25/2022 |
| 2189739 | Sepulveda Rivas, Quintin | Urb Santa Elena | 91 Calle 9 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2196115 | Serrano Diaz, Jose Manuel | 1242 Blvd San Luis | | | Coto Laurel | PR | 00780 | 5/25/2022 |
| 2170255 | Serrano Rivera, Domingo | Calle 1 B-5 | Urb Jaime C. Rodriguez | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2172110 | Serrano Sanchez, Jemilys | HC 02 - Box 11360 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2168872 | Serrano Soto, Candido | HC2 Box 19479 | | | Yabucoa | PR | 00767-9331 | 5/25/2022 |
| 2167941 | Silva Rivera, Jose | HC #3 Box 12221 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2171050 | Silva Rivera, Luciano | HC 04 Box 4993 | | | Humacao | PR | 00791 | 5/25/2022 |

Exhibit D
Three Hundred Eighty-First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2203454 | Soler Dominguez, Ana Ita | Calle 403 Bl 137 #4 | Villa Carolina | | Carolina | PR | 00985 | 5/25/2022 |
| 2203780 | SOLER, DEBORAH CRUZ | PO BOX 11842 | | | SAN JUAN | PR | 00922 | 5/25/2022 |
| 2176950 | Solis Muriel, Jose | HC02 Box 8414 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2168170 | Solis Ramos, Santos V. | HC01 Box 4103 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2171593 | Solis Vega, Santos Valentin | HC 01 Box 4103 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2168176 | Sollivan Torres, Vanessa | HC#2 Box 8798 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2178919 | Sosa Cruz, Rosa Silva | Calle Luis Munoz Rivera #71 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2201252 | Sosa Sanchez, Pablo L. | Calle Perdijon #569 | Urb. Monte Mayor | | Dorado | PR | 00646-9462 | 5/25/2022 |
| 2191081 | Soto Collazo, Julio | Ecoida AMPPR Apt 217 | 2680 Calle Corozal | | Maunabo | PR | 00707-3202 | 5/25/2022 |
| 2170952 | Soto Lopez, Juan | HC 12 Box 12889 | | | Humacao | PR | 00791-9646 | 5/25/2022 |
| 2201555 | Soto Ortiz, Lucia | Barrio Calzada | Buzon 187 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2167752 | Suarez Colon, Carlos | Urb Jaime C. Rodriguez | Calle 2 C-13 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2167738 | Suarez Colon, Raul | Calle 2 C-13 | Urb Jaime C. Rodriguez | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2167745 | Suarez Colon, Raul | Urb Jaime C. Rodriguez | Calle 2 C-13 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2173675 | Suarez Torres, Noemi | Calle Georgetti #105 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2181223 | Surillo Colon, Blas | HC 1 Box 3290 | | | Maunabo | PR | 00707-7489 | 5/25/2022 |
| 2202395 | SURO PAMBLANCO, EDGAR V | Calle Principal B275 | Bo:Santo Domingo | | Trujillo Alto | PR | 00976 | 5/25/2022 |
| 2200589 | Thomas Torres, Frederick C. | Cond. Bahia A-406 | | | San Juan | PR | 00907 | 5/25/2022 |
| 2173087 | Tirado Lopez, Hector Luis Antonio | HC 11 Box 12698 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2182133 | Tirado, Hector M | HC 03 - Box 6044 | | | Humacao | PR | 00791-9510 | 5/25/2022 |
| 2191184 | Tolentino Olmeda, Rosa | HC 15 Box 15049 | | | Humacao | PR | 00791-9472 | 5/25/2022 |
| 2191006 | Tolentino Tolentino, Ana M. | HC03 - Box 5995-5 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2199862 | Torres Arroyo, Jose M. | Barrio Calzada | Buzon 181 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2197784 | Torres Caraballo, Javier | Calle Salvador Lugo #23 | | | Adjuntas | PR | 00601 | 5/25/2022 |
| 723709 | TORRES COLLAZO, MINERVA | HC 4 BOX 6320 | | | YABUCOA | PR | | 5/25/2022 |
| 2181225 | Torres Corteguera, Angel | HC 03 Box 5796 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2195437 | Torres Delgado, Lucia del C. | Ext Santa Teresita 3834 Calle Sta Alodia | | | Ponce | PR | 00730-4618 | 5/25/2022 |
| 2179069 | Torres Delgado, Pascual | PO Box 1484 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2200145 | Torres Escobar, Arnaldo | Urb. Fairview | 1919 Calle Francisco Zuniga | | San Juan | PR | 00926 | 5/25/2022 |
| 2171552 | Torres Felix, Miguel A. | PO Box 2077 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2198083 | TORRES FIGUEROA, JOSE A. | 674 LUIS A. MORALES ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730-0543 | 5/25/2022 |
| 2168158 | Torres Gonzalez, Elias | PO Box 2852 | | | Guayama | PR | 00785 | 5/25/2022 |
| 2168029 | Torres Gonzalez, Julio | Bda Santa Ana 343-5 | | | Guayama | PR | 00784 | 5/25/2022 |
| 2196169 | Torres Orengo, Ligni I. | Jardines del Caribe PP18 Calle 49 | | | Ponce | PR | 00728 | 5/25/2022 |
| 2171618 | Torres Ortiz, Alan F. | P.O. Box 536 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2168966 | Torres Ortiz, Juan | HC2 Box 8763 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2170997 | Torres Ortiz, Miguel | HC 4 Box 6433 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2199735 | Torres Otero, Olga I | Calle 22 Apt 2 | Cond. Sierra Dorada | Urb.Sierra Bayamon | Bayamon | PR | 00961 | 5/25/2022 |
| 2181227 | Torres Perez, Jose Juan | HC 03 Box 5796 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2203298 | Torres Rios, Jesus A. | #19 Calle Violetas | Urb Russe | | Morovis | PR | 00687 | 5/25/2022 |
| 2193830 | Torres Rivera, Carmen Milagros | Urb. Jaine C. Rodriguez | Calle 11 J-11 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2189332 | Torres Rodriguez, Daniel | HC - 02 Box 3874 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2181761 | Torres Santiago, Hector Manuel | PO Box 2541 | | | Juncos | PR | 00777 | 5/25/2022 |
| 2198079 | Torres Santiago, Mildred | 203 Sandalo Est. de Juana Diaz | | | Juana Diaz | PR | 00795-2836 | 5/25/2022 |
| 2198399 | Torres Sostre, Jeremias | HC 6 BO Apt 556 Barrio Talante Sector La Funte | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2202389 | Torres Vélez, Gelisa | PO Box 51218 | | | Toa Baja | PR | 00950 | 5/25/2022 |
| 2191316 | Torres, Arcelia Ortiz | HC 3 Box 5995-4 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2185823 | Torres, Dinelia Ortiz | 4205 N Franklin St | | | Philadelphia | PA | 19140 | 5/25/2022 |
| 2203798 | Tubens Mendez, Luis M. | Carr 307 Km 7.0 | Bello Horizonte A 18 | | Boqueron | PR | 00622 | 5/25/2022 |
| 2198061 | Valdes Garcia, Dixon | #636 Calle Almendro | Urb. Los Colobos Park | | Cardina | PR | 00987 | 5/25/2022 |
| 2190120 | Valencia Ocasio, Sixta V. | PO Box 231 | | | Maurabo | PR | 00707 | 5/25/2022 |
| 2203656 | Valentin Ramirez, Providencia | 1204 Carina Drive | | | Arlington | TX | 76013 | 5/25/2022 |

## Exhibit D
### Three Hundred Eighty-First Omnibus Service List
#### Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2195731 | Vazquez Colon, Hiramary | Urb. Las Antillas D-14 Calle Sto. Domingo | | | Salinas | PR | 00751 | 5/25/2022 |
| 2199572 | Vazquez Lebron, Aida Iris | HC 15 Box 16093 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2198455 | Vazquez Mercado, Javier | Rept Servicio al Cliente | Claro/ Puerto Rico Telephone Company | PO Box 360998 | San Juan | PR | 00936-0998 | 5/26/2022 |
| 2198455 | Vazquez Mercado, Javier | Urb La Quinta | E-21 Ciara Street | | Yauco | PR | 00698-4108 | 5/26/2022 |
| 2197788 | Vazquez Perez, Adriana | MM-21 Via Azure, Mans del Mar | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2162896 | Vazquez Solis, Emeterio | HC # 2 Box 8180 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2168056 | Vazquez Suarez, Miguel Angel | Calle San Judas Parcelazzo Buzon 12 | | | Guayama | PR | 00784 | 5/25/2022 |
| 2168056 | Vazquez Suarez, Miguel Angel | Angel Xavier Ayala Bones | Vistas Arroyo Casa S-6 | | Arroyo | PR | 00714 | 5/26/2022 |
| 2188903 | Vazquez, Evelyn Cora | HC01 Box 2163 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2204055 | Vega Caraballo, Marcos A. | HC 02 Box 10502 | | | Yauco | PR | 00678 | 5/25/2022 |
| 2203358 | Vega Nolla, Orlando E. | Calle Sylvia Rexach esq Aristides Chavier | # 119 Urb. Fronteras de Bayamon | PR 0096/Box 263 | Catano | PR | 00963 | 5/25/2022 |
| 2197871 | Vega Nolla, Orlando E. | Calle Sylvia Rexach esq Aristides | Chavier # 119 | Urb. Fronteras de Bayamón | Bayamón | PR | 00961 | 5/25/2022 |
| 2197871 | Vega Nolla, Orlando E. | BOX 263 | | | Cataño | PR | 00963 | 5/26/2022 |
| 2181233 | Vega Rivera, Benito | Urb. Jaime C. Rodriguez | Calle 4 K-12 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2193728 | Vega Suarez, Marie E | 1639 Jacinto Ave NW | | | Palm Bay | FL | 32907 | 5/25/2022 |
| 2198383 | Vega Vargas, Reynaldo | P.O. Box 812 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2179556 | Velazquez Gutierrez, Pedro Julio | 2404 E31 ST | | | Lorain | OH | 44055 | 5/25/2022 |
| 2179680 | Velazquez Gutierrez, Victor M | U-8 Calle 28 Urb. Villa Universitaria | | | Humacao | PR | 00791 | 5/25/2022 |
| 2178686 | Velazquez Peña, Carmen M. | Calle Luna # 3 | Barriada Patagomia | | Humacao | PR | 00791 | 5/25/2022 |
| 2179080 | Velazquez Velazquez, Marta | HC 4 Box 43861 | | | Humacao | PR | 00791-8926 | 5/25/2022 |
| 2203268 | Velázquez, Efrén  E. | Borinquen Towers 1 | 1484 Roosevel Ave. Apt. 1208 | | San Juan | PR | 00920 | 5/25/2022 |
| 2178055 | Velez Abreu, Marisol | HC #2 Box 8707 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2203496 | Velez Oyola, Aida Luz | Urb. Villa Guadalupe | JJ-25 Calle 18 | | Caguas | PR | 00725 | 5/25/2022 |
| 2167345 | Velez Rodriguez, Gerardo | P.O. Box 1824 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2203145 | Velez, Jesus Maldonado | Urb Los Faroles 500 Carretera 861 Apt 35 | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2168262 | Ventura Maldonado, Buena | HC 2 Box 8421 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2181836 | Viera Diaz, Jose Ramon | HC1 Box 7038 | | | Naguabo | PR | 00718 | 5/25/2022 |
| 2199723 | VILLALOBOS PELLOT, WILFREDO | URB ROYAL PALM | IG-6 CRISANTEMO | | BAYAMON | PR | 00956 | 5/25/2022 |
| 2202019 | Villalobos Reyes, Miriam L. | Mansiones de Montecasino 2 | Calle Gorrión K14 #687 | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2195480 | Villanueva Correa, Mayra Ivelisse | 261 Brisas del Caribe | | | Ponce | PR | 00728-5312 | 5/25/2022 |
| 2180994 | Villodas Gerena, Carmen A. | HC2 Box 4062 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2204387 | Zaya Rabassa, Julio R. | Calle 13 M 42 Bayamon Gardens | | | Bayamon | PR | 00957 | 5/25/2022 |
| 2198389 | Zayas Santiago, Jose F. | G-9 Calle 6 Ext. Del Carmen | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2203133 | Zayas, Angel | Puerto Rico Telephone Company | Roosevelt Ave. Edificio 1513 | | Guaynabo | PR | 00968 | 5/26/2022 |
| 2203133 | Zayas, Angel | Carazo St #155 | Cond Regency Park, Apt 1801 | | Guaynabo | PR | 00971-7808 | 5/25/2022 |

**Exhibit E**

Exhibit E

Three Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2203744 | Abreu, Damarie Rodriguez | drodrig18472@gmail.com |
| 2206012 | Acevedo Gonzalez, Edwin | eaceved@icloud.com |
| 2205491 | Acevedo Ocasio, Miguel Angel | bluwolf24@gmail.com |
| 2208455 | Adorno Lebron, Carmelo | cadorno380@gmail.com |
| 2207961 | Agosto Burgos, Wilfredo | 69wab69@gmail.com |
| 2208335 | Alberto Umpierre, Jose | oli2370@gmail.com |
| 2205110 | Albino Vazquez, Gloria B. | foxywanda@yahoo.com |
| 2204049 | Albino Vazquez, Wanda I. | foxywanda@yahoo.com |
| 2210524 | Algarin Algarin, Idalia | algarina47@yahoo.com |
| 2208088 | Alicea Jimenez, Luis A | la2509@gmail.com |
| 2217671 | Amador Estremera, Marianela | amador.1952@gmail.com |
| 2208718 | Amalbert Quinones, Alba N. | amalbertalba@outlook.com |
| 2207641 | Anes, Jose Manuel | vetare@hotmail.com |
| 2212039 | Arbolay Vazquez, Lillian | LAVPISCIS226@GMAIL.COM |
| 2205070 | Arce Solis, Ivette E. | ivette_enid@hotmail.com |
| 2215503 | Argüelles Ayala, Sylvia | sylviaarguelles@gmail.com |
| 2207721 | Arroyo Nieves, Daniel | d_arroyo60@yahoo.com |
| 2204790 | Arroyo Suarez, Alma V. | alma.vanessa@gmail.com |
| 2208650 | Astacio Alfonso, Miriam J. | astaciomiriam@gmail.com |
| 2208433 | Badillo Lopez, Maritza | Jmararena@gmail.com |
| 2218639 | Barbosa Perez, Jose A. | proser57@gmail.com |
| 2215225 | Bartolomei Reguera, Denise M. | denisebartolomei@gmail.com |
| 2208024 | Batista Oquendo, Santa Teresa | barbie172737@gmail.com |
| 2214327 | Bello Garcia, Rosaura | bellorosaura64@gmail.com |
| 2208299 | Benítez Rosa, Alfonso | libv81@yahoo.com |
| 2206551 | Benitez Soto, Sheila Maria | sheilabenitez31@gmail.com |
| 2216649 | Berrios Morales, Zaida I | zmarquesa@yahoo.es |
| 2216965 | Berrios Morales, Zaida I | zmarquesa@yahoo.es |

Exhibit E

Three Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2206449 | Berrios Rivera, Luis Orlando | Berriosrivera36@gmail.com |
| 2216644 | Berrios Rojas, Nilda L. | nildaberrios7@gmail.com |
| 2210018 | Blanco Bernard, Maria Isabel | mariabb0928@gmail.com |
| 2218555 | Blanco Bernard, Maria Isabel | mariabb0928@gmail.com |
| 1023224 | BORIA ORTIZ, JUAN | juanboria971@gmail.com |
| 2206866 | Bravo Sanchez, Odemans | odemansbravo@gmail.com |
| 2214517 | Burgos Correa, Cynthia M | cmburgos1@gmail.com |
| 2205756 | Burgos Robles, Efrain | eburgosro@gmail.com |
| 2212325 | Caballero Figueroa, Julio A. | yuyocaballer@gmail.com |
| 2208577 | Caballero Figueroa, Julio Alberto | yuyocaballero@gmail.com |
| 2204063 | Caban Hernandez, Ivelisse | ivelisse_35@hotmail.com |
| 2218663 | Cabezudo Perez, Marizaida | zaida7765@gmail.com |
| 2204234 | Cabranes Rivera, Emma I. | emmacabranes@claropr.com |
| 2204109 | Cabret Marcano, Enid | ecabret@yahoo.com |
| 2210754 | Calderon Cotto, Zaida E | zcalderon@prtc.net |
| 2213827 | Calderon Gutierrez, Victoria C. | Lucky.Kalua@gmail.com |
| 2207463 | Camacho (Febo), Asuncion Rodriguez | lyn_diaz@excite.com |
| 2215585 | Camacho (Febo), Asuncion Rodriguez | lyn_diaz@excite.com |
| 2206484 | Caraballo Camargo, Hector M. | keyito@prte.net |
| 2203849 | Caraballo, Javier Torres | javier.torres6@claropr.com |
| 2204780 | Carazo Gilot, René Francisco | gcfrnum1@gmail.com |
| 2205413 | Caro Velazquez, Maritza | dra.maritzacaro@gmail.com |
| 2208042 | Carrasco Melendez, Jose Antonio | Carrascojosea99@gmail.com |
| 2208149 | Carrero de Jesus, Carmen M. | Ccarrero@claropr.com |
| 2205603 | Carrion Rijos, Orlando | orlicar@claropr.com |
| 2208311 | Casellas, Rosa Julia | casellasrosa56@gmail.com |
| 2204856 | Casiano Labrador, Vilma Iris | vicasiano@gmail.com |
| 2205435 | Castro Benitez, Carmen | wvillalo@yahoo.com |

Exhibit E

Three Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2212986 | Castro Pizarro, Carmen M | carmenmaria1218@hotmail.com |
| 2195456 | Castro, Elia E | eliacastro1@yahoo.com |
| 2207341 | Centeno-Rivera, William | billcenteno@hotmail.com |
| 2210575 | Cepeda Miranda, Luis A. | luiscep_15@hotmail.com |
| 2204644 | Charon Sanchez, William | wcharon@claropr.com |
| 2207862 | Chevere Zayas, Ivelisse | ivechevere@yahoo.com |
| 2208217 | Cintron Burgos, Irma | irma_cb@hotmail.com |
| 2214821 | Cintron Colon, Jose A | cintronjose14@gmail.com |
| 2204616 | Cintron Gonzalez, Fernando | fc00938@gmail.com |
| 2214974 | Cintron Gonzalez, Fernando | fc00938@gmail.com |
| 2204047 | CINTRON REYES, MARIA DEL CARMEN | MCR825@GMAIL.COM |
| 2205800 | Claudio Cruz, Juan M | jmclaudio@live.com |
| 2207747 | Claudio Valentin, Marcos A | mac4212@hotmail.com |
| 2203402 | Clements Fuentes, Alma Ruth | kikinjon@hotmail.com |
| 2208459 | Colacioppo, Gabriel A. | ncis1926@gmail.com |
| 2207465 | Collazo de Leon, Gloria E. | gloriacollazo48@gmail.com |
| 2216312 | Collazo Figueroa, Jose A. | jo12280@yahoo.com |
| 2214001 | Colon Cruz, David | davidcolon@prtc.net |
| 2208287 | Colon Cruz, Jorge  A. | jacc4635@yahoo.com |
| 2205738 | Colon Rivera, Zoraida | zory410@yahoo.com |
| 2206743 | Colon Rodriguez, Luis Andres | cablesandmore@hotmail.com |
| 2215369 | Colon Rodriguez, Luis Andres | cablesandmore@hotmail.com |
| 2219898 | Colon Rodriguez, Luis Andres | cablesandmore@hotmail.com |
| 2210053 | Colon Viruet, Marvelia | marvelia063@gmail.com |
| 2214351 | Corchado Acevedo, Antonio | acorchado@me.com |
| 2205279 | Cordova Colon , Alma E | omayraenid_sc@yahoo.com |
| 2207545 | Cordova Escalera, Olga M. | olga.cordova@yahoo.com |
| 2215275 | Corrasquillo, Hiram Montanez | hmontanez4483@gmail.com |

Exhibit E

Three Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2216465 | Correa Xirinachs, Steven | stecor55@gmail.com |
| 2208662 | Cortez Rodriguez, Carlos | ccortez53417@yahoo.com |
| 2205541 | Costa Cruzado, Frazer | frazer318@yahoo.com |
| 2211860 | Crespo Gonzalez, Benedicta | bcrespo60@gmail.com |
| 2204744 | Crespo Gonzalez, Maria S. | mcrespo2856@hotmail.com |
| 2205559 | Crespo Moyet, Joaquin | jcrespo1@claropr.com |
| 2206901 | Crespo Ocasio, Jackeline | jackyboo@hotmail.com |
| 2213849 | Cruz Cruz, Gerardo | gerardocc1961@hotmail.com |
| 2223209 | Cruz Gonzalez, Jose R. | cheocruz.62@gmail.com |
| 2204866 | Cruz Rodriguez , Candy | candy.cruz@claropr.com |
| 2209198 | Cruz Roman, Hilda L. | lourdespr2009@gmail.com |
| 2204039 | Cruz Santiago, Madeline | madelinecruz2018@yahoo.com |
| 2207874 | Cruz Zavala, Nyhra Z. | nzoecruz@yahoo.com |
| 2207420 | Cruz Zavala, Nyhra Z. | nzoecruz@yahoo.com |
| 2201384 | Cuadrado Arroyo, Elsie J. | ecuadrado@claropr.com |
| 2207694 | Cuadrado Rivera, Javier | javiercuadrado1957@gmail.com |
| 2212393 | Cuadrado Rivera, Luis A. | magdyhernandez2423@gmail.com |
| 2210007 | Davila Rivera, Lourdes Y. | viluemio21@hotmail.com |
| 2208521 | De la Torre Izquierdo, Juan Antonio | juandlt39@hotmail.com |
| 2214917 | De La Torre Izquierdo, Juan Antonio | juandlt39@hotmail.com |
| 2205613 | Del Valle Padilla, Eileen Pilar | eileenpilardv@yahoo.com |
| 2206641 | Delgado Perez, Juana Milagros | milmay2004@yahoo.com |
| 2214727 | Delis Asmar, Rosa Yasmin | yasmindelis@gmail.com |
| 2205421 | Diaz Avila, Glorimer | glorimerdiaz1@gmail.com |
| 2204722 | Diaz Flores, Rosa | rosadiaz37@yahoo.com |
| 2208009 | Diaz Irizarry, Betsy | bzdiaz@gmai.com |
| 2208000 | Diaz Irizarry, Jose R. | yunque2008@hotmail.com |
| 2204756 | Diaz Melendez, Felipe | feldiaz@prtc.net |

Exhibit E

Three Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2204802 | Diaz Miranda, Noemi | diaznoemi1957@gmail.com |
| 2207593 | Diaz Perez, Ana Hilda | nildaberrios8@gmail.com |
| 2212106 | Diaz Perez, Ana Hilda | NILDABERRIOS8@GMAIL.COM |
| 2208339 | Diaz Rondon, Angel A. | angel07mayra03@gmail.com |
| 2208682 | Disdier Pagan, Alfredo T. | adisdier58@gmail.com |
| 2211006 | Disdier Pagan, Rafael E. | rafael.disdier@yahoo.com |
| 2218866 | Domena Rodriguez, Margarita | mdomena2012@gmail.com |
| 2217571 | Donato Corsino, Samuel | Sid@prtc.net |
| 2214666 | Droz Lugo, Doris N. | ddroz2000@yahoo.com |
| 2218637 | Echevarria Santana, Iris | monicastgo014@gmail.com |
| 2208836 | Elias de Jesus, Carmen L. | clej123@gmail.com |
| 2204404 | Esquilin Rivera, Sandra | verdes737@gmail.com |
| 2204410 | Estepa Santiago, Charlene | charlene.estepa@yahoo.com |
| 2208977 | ESTES, DARLENE LOURDES | dlestes.dle@gmail.com |
| 2204424 | Fagundo, Denisse Hernandez | denisse_1969@yahoo.com |
| 2207103 | Fanfan Rivera, Roberto | toy_te38@hotmail.com |
| 2205823 | Febo Febo, Julio | yankeecariduro@yahoo.com |
| 2207083 | Feliciano Irizarry, Angel L. | afeliciano1968@yahoo.com |
| 2207689 | Fernandez Maldonado, Lester O | lester.fernandez07@gmail.com |
| 2218617 | Fernandez Rodriguez, Jesus M. | jesusfernandez20@gmail.com |
| 2204152 | Figueroa Garcia, Marilyn | marilyn033@icloud.com |
| 2207394 | Figueroa Gonzalez, Maria De L. | marrerortiz@gmail.com |
| 2216173 | Figueroa Jimenez, Maria L. | mlrohena@gmail.com |
| 2205475 | Figueroa Miranda, Edyll A | edyllfigueroa011356@gmail.com |
| 2205455 | Flores Vazquez, Edwin | humildeflores@gmail.com |
| 2204400 | Fontanez, Angel L | alf@prw.net |
| 2207135 | Ford Hernandez, Gerald A. | fordmail@prtc.net |
| 2204099 | FRANCO REYES, EMILIO ENCARNACION | GENESISEEF@GMAIL.COM |

Exhibit E

Three Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2204385 | Fuentes Rivera, Eunice | efuentes4540@gmail.com |
| 2207735 | Gabriel Berrios, Genaro A. | ggabriel0227@gmail.com |
| 2204418 | Garcia Caban, Hector | hgarciacaban@gmail.com |
| 2218649 | Garcia Diaz, Edelmiro | mgviera1984@gmail.com |
| 2206480 | Garcia Garcia, Jesus M. | tikibar220@gmail.com |
| 2205553 | GARCIA MORALES, VIRGINIA | vgarcia2g7@gmail.com |
| 2204365 | GARCIA SANCHEZ, JUAN C | jkgarcia427@gmail.com |
| 2218661 | Garcia Sierra, Edgardo | edgardogarcias@yahoo.com |
| 2204742 | Garcia, Diviana Rosa | nei0103@live.com |
| 2206661 | García, Edwin Ayala | edwin_ayala_ing@hotmail.com |
| 2208229 | Gomez, Blanca I | bgomezmaster@gmail.com |
| 2207185 | Gonzalez Almeyda, Alex | alexalmeyda@hotmail.com |
| 2218625 | Gonzalez Arocho, Carmen B | cbellagonzale@gmail.com |
| 2206665 | Gonzalez Beltran, Noelia | noehec@hotmail.com |
| 2204073 | Gonzalez Castillo, Ana Patricia | deatriba@yahoo.com |
| 2204497 | Gonzalez Cruz, Laura E. | laurae.gonzalez@yahoo.com |
| 2205811 | Gonzalez Pagan, Nanette | nanettegonzalez4@gmail.com |
| 2204292 | GONZALEZ SANCHEZ, JENNY | pitita39@gmail.com |
| 2209487 | Gonzalez Suarez, Eric O. | osual13.og@gmail.com |
| 2202545 | Gonzalez Torres, Edwin | egonza1526@yahoo.com |
| 2205575 | Gonzalez, Felix | felixgonzalez@prtc.net |
| 2205599 | Gonzalez, Rita | ritagonzalez@prtc.net |
| 2209497 | GONZALEZ, ROBERTO | mmtechpr@yahoo.com; robertycarmita@yahoo.com |
| 2204588 | Gorbea De Jesus , Pedro | pedrogorbea1970@gmail.com |
| 2196509 | Guadalupe Cruz, Eugenio | bragene@gmail.com |
| 2211867 | Gutierrez, Dolores Margarita | margie0803@gmail.com |
| 2219684 | Guzman Maisonet, Lourdes | lmguzmar6@hotmail.com |
| 2202016 | Guzmán Maisonet, Lourdes | lmguzman6@hotmail.com |

Exhibit E

Three Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2221733 | Hernandez Aponte, Ivette | ivettehernandez.720@gmail.com |
| 2206887 | Hernandez Ortega, Vivian Enid | vivianhndez9467@gmail.com |
| 2205032 | Hernandez Padilla, Florencio | coquihernandez@yahoo.com |
| 2203782 | HOFFMAN ANDUJAR, JOSEPH H | jhoffman2366@gmail.com |
| 2207525 | Hoffman Andujar, Joseph H. | jhoffman2366@gmail.com |
| 2204806 | Huertas Flores, Maritza | mhuertas0212.mh@gmail.com |
| 2207367 | Huertas, Marilyn | piraguas3@yahoo.com |
| 2206875 | Huertas, Zoraida | piraguas4@yahoo.com |
| 2205136 | Inostroza Martinez, Luis A. | luis12inostroza@gmail.com |
| 2218641 | Jesus Guadalupe, Edgar F. | eggiejeep@gmail.com |
| 2204477 | Jimenez Asencio, Wanda | angeloneT12@gmail.com |
| 2200041 | JIMENEZ CASTRO, EDWIN | edwin.jimenez5050@yahho.com |
| 2223199 | Jiménez Galindez, Maria A. | MAJG51@Gmail.com |
| 2205194 | Kuilan Baez, Jorge | j.kuilanbaez@gmail.com |
| 2216433 | Larruiz Gonzalez, Iris J. | ilarruiz@hotmail.com |
| 2218675 | Laureano Martinez, Laura E. | laura.laureano.9@gmail.com |
| 2206643 | Lebron Monclova, Inocencio | lebronmonclova@gmail.com |
| 2206285 | Lebron Torres, Pablo R. | pablolebron5@gmail.com |
| 2207692 | Lebron Vergara, Vicenta | richard.jessit@gmail.com |
| 2204081 | Leon Perez, Evelyn | eleon1224@gmail.com |
| 2205146 | Lopez Arroyo, Joan | jlopez_0226@yahoo.com |
| 2214970 | Lopez Cardona, Hector | hectorlc@hotmail.es |
| 2204768 | Lopez Perez, Stanley | slopez1@claropr.com |
| 2215599 | Lopez Urbina, Rafael | rsantossvega60@gmail.com |
| 2204037 | Lopez, Idalis Hernandez | idalishernandez@yahoo.com |
| 2208800 | Madera Flores, Jaime | jmadflores@yahoo.com |
| 2216376 | Maldonado Maldonado, David | dayfond72@gmail.com |
| 2209227 | Maldonado Maldonado, Virginia | vmm1958@hotmail.com |

Exhibit E

Three Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2205168 | Marcano Nuñez, Angel L. | lmarcano64@gmail.com |
| 2205405 | Marcano, Evelyn P | sirenitadebuye@yahoo.com |
| 2206382 | Marquez Cruz, Nitza M. | nmarquezcruz@gmail.com |
| 2217001 | Marrero Davila, Francisco O. | singpstv@gmail.com |
| 2206372 | Marrero, Edwin A. | ed4569@yahoo.com |
| 2206940 | Martin del Valle, Soraya | sory.martin64@gmail.com |
| 2210684 | Martinez Alvarez, Noel | nmacpc@gmail.com |
| 2207749 | Martinez Centeno, Damaris | damarisisla@gmail.com |
| 2205746 | Martinez Centeno, Elizabeth | elizabethmartinezcenteno@gmail.com |
| 2218607 | Martinez Colon, Carmen L. | carmenjo333@gmail.com |
| 2203410 | Martinez Concepcion, Sandra I. | lisandra0821@hotmail.com |
| 2215474 | Martinez Merced, Luis | ishaluis@yahoo.com |
| 2195548 | Martinez Quiñones, Lucinda | lmq4598@hotmail.com |
| 2215559 | Martinez, Modesto Nievos | Modest.Nievosx@gmail.com |
| 2207977 | Mayoral Hernandez, Jose F. | fmayoral25@gmail.com |
| 2205515 | Mc Clin Rosado, Maria | mmcclin3@gmail.com |
| 2207121 | Medina Rivera, Arsenio | gelysep@gmail.com |
| 2206490 | Melendez Virella, Magda | Magda_1010@yahoo.com |
| 2218602 | Mena, Irma I. | menairma@hotmail.com |
| 2204941 | Mendez Velez, Carmen L | tita.marcos@gmail.com |
| 2218563 | Mendre Rivera, Eva | e.mendre@yahoo.com |
| 2208783 | Mercado Nunez, Sandra | smercado0817@gmail.com |
| 2205754 | Mercado Vargas, Valerie | valmer06@gmail.com |
| 2213997 | Merlo de Gotay, Rafaela | rafaelamerlo037@gmail.com |
| 2208144 | Milan Hernandez, Carmen G | carmenmilian@hotmail.com |
| 2216330 | Millan Rivera, Jose C. | jose.c.milan@hotmail.com |
| 2204051 | Mitchell Jimenez, Luis A. | luis_mitchell@claropr.com |
| 2206050 | MITCHELL PEREZ, SANDRA IVETTE | sandraivettemitchell@gmail.com |

Exhibit E

Three Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2205457 | Monge, Eveyln | emonge@outlook.com; emonge55@outlook.com |
| 2206390 | Monllor, Darlene Frances | darlenemonllor@gmail.com |
| 728104 | MONSERRATE, NELSON | MONSE1430@GMAIL.COM |
| 2204126 | Montalvo Benitez, Luis A. | montalvoluis8@gmail.com |
| 2220407 | Montalvo Benitez, Luis A. | montalvoluis8@gmail.com |
| 2207777 | Montalvo Ruiz, Hiram | hmontalvo05@hotmail.com |
| 2207563 | Montañez Carrasquillo, Hiram | hmontanez4483@gmail.com |
| 2205768 | Montañez, Vicenta | 1chaco0752@hotmail.com |
| 2204330 | Morales Serrano, Jose Raul | raulelcazador@yahoo.com |
| 2208293 | Morales Serrano, Luis Mario | l.morales6733@gmail.com |
| 2205451 | Mulero Hernandez, Pedro | Pedromulero77@gmail.com |
| 2205597 | Muñiz Rivera, Ana Celia | munizanacelia@gmail.com |
| 2209449 | Munoz Morales, Juan J. | pepemunoz26@hotmail.com |
| 2216973 | Natal Fuster, Wanda Liz | wandaliz8@aim.com |
| 2205774 | Navarro Santiago, Mary Y. | ynavarro708@gmail.com |
| 2205354 | NAZARIO, HERNAN SEDA | hseda2@gmail.com |
| 2207561 | Nazario, Luz | luzgnazario@gmail.com |
| 2206523 | Negron Cancel, Jenny I. | jennyivette65@gmail.com |
| 2204556 | Negron Candelaria, Ruth | Ruthnegron12@gmail.com |
| 2222673 | Negron Fernandez, Nilsa I. | nnegron63@yahoo.com |
| 2204278 | Negron Garcia, Luis R | lnegron@claropr.com |
| 2207495 | Negron Perez, Wilfred | goldenboycb@yahoo.com |
| 2216415 | Net Carlo, Edgar L. | enet1537@gmail.com |
| 2217545 | Nieves Castro, Luisa | selarom669@hotmail.com |
| 2204103 | Nieves Garcia, Jose Ramon | kemiche@prtc.net |
| 2208107 | Nieves Santiago, Wanda L. | wanda.nieves13750@gmail.com |
| 2207884 | Obregon, Graciela | gracielaobregon69@gmail.com |
| 2207099 | Ocasio Rosario, Marcos | marcos.ocasio.rosario@gmail.com |

Exhibit E

Three Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2206569 | Olan, Rosa L. | rosie_olan@hotmail.com |
| 2207609 | Olmeda Lebron, Efrain | efrainolmeda@yahoo.com |
| 2203482 | Oquendo Rosado, Lydia I. | oquendo.lydia@yahoo.com |
| 2206907 | Orta Perez, Hector | hector.orta.56@gmail.com; tato56@yahoo.com |
| 2205503 | Ortega Fernandez, Ramon L | mco_80@hotmail.com |
| 2212068 | Ortiz Baez, Daniel | mabo@prtc.net |
| 2208791 | Ortiz Colon, Manuel Angel | manoloorocovis@gmail.com |
| 2209625 | Ortiz de Jesus, Raymond | 1woochie@gmail.com |
| 2204850 | Ortiz Flores, Jose A. | musico5985@hotmail.com |
| 2208690 | Ortiz Gonzalez, Jose R. | joseortiz77@yahoo.com |
| 2203113 | Ortiz Lugo, Miriam | jcasiano@cclinc.com |
| 2206694 | Ortiz Ortiz, Andres | aortiz_pr2002@hotmail.com |
| 2205696 | Ortiz Pagan, Jose Hexan | reyesjd2015@gmail.com |
| 2206700 | Ortiz Ramos, Evelyn | perlasnegras0216@hotmail.com |
| 2205370 | Ortiz Rodriguez, Vivian | vivianortiz@gmail.com |
| 2204101 | Ortiz Sanchez, Kennedy | kosanchezpr@gmail.com; kortiz@claropr.com |
| 2205145 | Otero Medina, Aura R. | hijaf02@gmail.com |
| 2216198 | Otero Pizarro, Ricardo | otero230@prtc.net |
| 2207307 | Otero, Victor Martinez | mvictor407@gmail.com |
| 2204113 | Padilla Garcia, Luis E. | lepadilla@gmail.com |
| 2205030 | Pagan Arroyo, Katerine | kpagan7@gmail.com |
| 2207848 | Pagan Figueroa, Maritza | mpagan523@gmail.com |
| 2204578 | Pagan, Walter R. | wpagan2006@gmail.com |
| 2208403 | Perez Acosta, Lizette | lizette1961@gmail.com |
| 2205511 | Perez Agosto, Dulce M | dperez9598@gmail.com |
| 2206462 | Perez Corchado, Leonardo | chino07perez@yahoo.com |
| 2204214 | Perez Marcano, Evelyn | sirenitadebuye@yahoo.com |
| 2204252 | Perez Marcano, Evelyn | sirenitadebuye@yahoo.com |

Exhibit E

Three Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2214303 | Perez Marcano, Evelyn | sirenitadebuye@yahoo.com |
| 2204842 | Perez Olivo, Elizabeth | elizaberth581@gmail.com |
| 2206425 | Perez Perez, Jose A. | Jose.perez0052@gmail.com |
| 2206221 | Perez, Sandra Mitchell | sandraivettemitchell@gmail.com |
| 2204868 | Pino Ortiz, Richard | rpino80@yahoo.com |
| 2205337 | PLAZA ROBLES, AGAR | agarplaza64@gmail.com |
| 2206832 | Ponce Acosta, Daniel E. | dponce.mobile@gmail.com |
| 2204505 | Portalatin Perez, Carmen I | carmenportalatin@gmail.com |
| 2217236 | Puerto Rico Telephone Co., P.R., ELA | dmvicenty1@gmail.com |
| 2207072 | Puerto Rico Telephone Company, P.R., ELA | cebroguonda@gmail.com |
| 2208423 | Quiles Melendez, Blanca M. | marieesg@yahoo.com |
| 2207845 | Quiles, Juan José | applestruder@yahoo.com |
| 2207845 | Quiles, Juan José | applestruder@yahoo.com; jquiles@claropr.com |
| 2216494 | Ramirez, Magda | magda.ramirez4313@gmail.com |
| 2214359 | Ramirez, Milagros | milagrosramirez1948@gmail.com |
| 2207002 | Ramons Rivera, Edgardo L. | ramosriveraedgardo@gmail.com |
| 2207440 | Ramos Ortiz, Norberto R. | nramos@claropr.com |
| 2216166 | Ramos Ortiz, Norberto R. | nramos@claropr.com |
| 2205505 | Ramos Perez, Millie M | millieramos3@gmail.com |
| 2217929 | Ramos Rivera, Marta I. | ramosm5@hotmail.com |
| 973821 | RAMOS SANTIAGO, CARMEN R. | romance90001@hotmail.com |
| 2213703 | Ramos Santiago, Jaime L | santiagojlrs6@gmail.com |
| 2205565 | RAMOS VARGAS, MARIA G. | marige2256@hotmail.com |
| 2205305 | Ramos, Alejandro Torres | alx17torres@gmail.com |
| 2204075 | Redondo Carattini, Victor H | victordog1@gmail.com |
| 2204264 | Rentas Valentin, Gerardo Luis | gerryrentas@yahoo.com |
| 2207093 | Resto Roman, Zulma I. | ziresto68@hotmail.com |
| 2206737 | Rey Berrios, Victor Manuel | adol03fo@gmail.com |

Exhibit E

Three Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2205587 | Reyes Rivera, Edgardo M | emrr20634@gmail.com |
| 2215448 | Reyes, Confesor Diaz | Confesordiaz10@gmail.com |
| 2205202 | Reyes, Viviana Perez | vivianprt@yahoo.com |
| 2207769 | Rivas Garcia, Jose  M. | joserivas248@gmail.com |
| 2214009 | Rivera Abella, Aida | aidaframe@hotmail.com |
| 2204668 | Rivera Ayala, Enrique | kikepr59@hotmail.com |
| 2218671 | Rivera Cabezudo, Victor M. | ileanagonl83@hotmail.com |
| 2213805 | Rivera Cardona, Elvin | elviscochito722@gmail.com |
| 2218848 | Rivera Castillo, Elsie | idrna@outlook.com |
| 2212994 | Rivera Collazo, Victor L. | vlrengineer@gmail.com |
| 2205880 | Rivera Cruz, Gisel | giselriveracruz@gmail.com |
| 2215931 | Rivera Marrero, Giovanni | grivera2@claropr.com |
| 2215240 | Rivera Martinez, Maria del Carmen | chachy445@gmail.com |
| 2212637 | Rivera Ortiz , Jose A. | albasys@gmail.com |
| 2208449 | Rivera Ortiz, Jose A. | albasys@gmail.com |
| 2213793 | Rivera Ortiz, Jose A. | albasys@gmail.com |
| 2205356 | Rivera Ramos, Miguel Angel | canitoriveradeclaro@gmail.com |
| 2206852 | Rivera Rivera, Janet | j100.0325@YAHOO.COM |
| 2210637 | Rivera Rivera, Janet | jloo.0325@yahoo.com |
| 2214361 | Rivera Rivera, Janet | jloo.0325@yahoo.com |
| 2204568 | Rivera Rodriguez, Jose  A | jarodriguezrivera@yahoo.com |
| 2216148 | Rivera Ruiz, Juan E. | riverajuanemilio@yahoo.com |
| 2207491 | Rivera Torres, Jose F. | mmontanez1205@gmail.com |
| 2207444 | Rivera Vazquez, Diego | diegorivera1732@gmail.com |
| 2210703 | RIVERA VAZQUEZ, DIEGO | diegorivera1732@gmail.com |
| 2221852 | Rivera, Andres Torres | atorreszombie@gmail.com |
| 2207053 | Rivera, Carmen C | crivera4882@gmail.com |
| 2204272 | Rivera, Marcelino | indio2525@gmail.com |

Exhibit E

Three Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2204060 | ROBLES CALDERON, EDWIN M. | erobles1@claropr.com |
| 2209605 | Robles Lopez, Zaida M. | robles_zaida@hotmail.com |
| 2208375 | Robles Morales, Joselyn | jarmonica2920@gmail.com |
| 2217933 | Robles Reyes, Jose M. | ramosm5@hotmail.com |
| 2216009 | Robles Rivera, Lysset T. | roclandgroup@gmail.com |
| 2207101 | Robles Rivera, Lysset T. | roclandgroup@gmail.com |
| 2214874 | Robles Rivera, Maria T. | mrables0116@icloud.com |
| 2207430 | Robles Rivera, Maria T. | mrobles0116@icloud.com |
| 2208905 | Rodriguez Alicia, Felipe | BabyFelipe@gmail.com |
| 2206495 | Rodriguez Alicia, Felipe | babyfelipe55@gmail.com |
| 2213002 | Rodriguez Amaro, Juan | yanero1948@gmail.com |
| 2208948 | Rodriguez Carro, Mirta V. | mirtaadmi2019@yahoo.com |
| 2203790 | Rodríguez Chervoni, Johanna | joriest17@gamil.com |
| 2204140 | Rodríguez Chervoni, Manuel  A. | queapasao27@yahoo.com |
| 2203903 | Rodriguez Figueroa, Luis A. | luis.rodriguez70@gmail.com |
| 2207095 | Rodriguez Gonzalez, Omayra | Omyjos@gmail.com |
| 2218631 | Rodriguez Mendez, Cruz A. | zaida7765@gmail.com |
| 2213398 | RODRIGUEZ ORTEGA, JOSE G. | Jose552001@yahoo.com |
| 2209028 | Rodriguez Otero, Evelio | k_ansas@hotmail.com |
| 2218864 | Rodriguez Pabon, Sonia | soniarodriguez9366@gmail.com |
| 2204576 | Rodriguez Perez, Emil | emilnova70@gmail.com |
| 2204796 | Rodriguez Rios, Luis Raul | aupagan@live.com |
| 2207309 | Rodriguez Rodriguez, Cecilia | cucky736@gmail.com |
| 2205140 | Rodriguez Santana, Reimundo | reimundopr@hotmail.com |
| 2207410 | Rodriguez Semprit, Gloria E. | spanishrosepr@hotmail.com |
| 2206429 | Rodriguez Torres, Ramon A. | canosuzuki1008@gmail.com |
| 2210850 | Rodriguez Villanueva, Jessica | jessarv17@gmail.com |
| 2207026 | Rodriguez, Madelyn Febo | lyn_diaz@excite.com |

Exhibit E

Three Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2215461 | Rodriguez, Madelyn Febo | lyn_diaz@excite.com |
| 2207571 | Rodriguez, Nancy A. | nancyannrodriguez@yahoo.com |
| 2222834 | Rodriguez, Waldin Maldonado | waldin.maldonado@gmail.com |
| 2213013 | Rolon Rivera, Marisol | marisol.rolon@yahoo.com |
| 2205382 | Rolon Rolon, Monica | mrolon6@gmail.com |
| 2204489 | Rolon Vazquez, Nancy | nrolon@claropr.com |
| 2215025 | Roman Carde, Wilfredo | Willfred3660@gmail.com |
| 2207297 | Roman Rivera, Evelyn | eroman643@gmail.com |
| 2204117 | Romero Torres, Madeline | madeline.romero@claropr.com |
| 2208121 | Rosa Rivera, Vanessa I. | vrosa@claropr.com; vrosa862@gmail.com |
| 2204369 | Rosa Sierra, Alma I | arosa923@gmail.com |
| 2215246 | Rosa Velez, Jerry Nelson | raptor8311@yahoo.com |
| 2208084 | Rosa, Brunilda | rosabrunilda172@gmail.com |
| 2203574 | Rosado Rivera, Luisa M. | luisamariarosado57@gmail.com |
| 2207335 | Rosario Charles, Esther | erosa45@outlook.com |
| 2216619 | Rosario Gavilan, Carmen Milagros | milonga_art@yahoo.com |
| 2216692 | Rosario Gavilan, Carmen Milagros | milonga_art@yahoo.com |
| 2208589 | Rosario Gavillan, Carmen Milagros | milorga-art@yahoo.com |
| 2207271 | Ruiz Corazon, Jose Antonio | jrcorazon@gmail.com |
| 2204620 | Ruiz de Porras, Ricardo A. | ricardoPR14@yahoo.com |
| 2212959 | Ruiz Trinidad, Eliezer | elieru7@gmail.com |
| 2207426 | Ruiz, Ann M. | annieruiz1@yahoo.com |
| 2213874 | Sabalier Rios, Manuel | mannelsabalier@gmail.com |
| 2207639 | Sanchez Nieves, Juan Orlando | yunque65@hotmail.com |
| 2208211 | Sanchez Pedraza, Miguel A. | masp55@live.com |
| 2207175 | Sanchez Ramos, Osvaldo L | jeinmarie8@gmail.com |
| 2207016 | Sanchez Zumalave, Mirian | miriansanchez.gallega@gmail.com |
| 2204242 | Sanchez, Carmen | csvenus5@gmail.com |

Exhibit E

Three Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2210566 | Sanchez, Ivelisse Porrata-Doria | iveporratadoria@gmail.com |
| 2213795 | Sandoval Rodriguez, Nicolas | nisaro2005@gmail.com |
| 2207243 | Sandoval Vilanova , Alberto E | solar8818@yahoo.com |
| 2217580 | Sanes Soto, Ileana | Sid@prtc.net |
| 2208128 | Santana Coreano, German | germansantana2011@gmail.com |
| 2208123 | Santana Martinez, Kelvin I. | kelvin.santana@hotmail.com |
| 2209601 | Santiago Feliciano, Maria J. | milenio8733@hotmail.com |
| 2211993 | Santiago Gonzalez, Carlos | COOLMIND22@YAHOO.COM |
| 2204822 | Santiago Morgado, Neville | neville-santiago@hotmail.com |
| 1360677 | SANTIAGO SANTOS, MILDRED | mildredsantiago2017@icloud.com |
| 2210025 | Santiago Serrano, Maribel | kiabelle@gmail.com |
| 2204904 | Santiago Tirado, Rosa I. | rsantiago.mobile@gmail.com |
| 2208346 | Santos Vega, Roxanne C. | rsantosvega60@yahoo.com |
| 2219538 | SERRANO JIMENEZ, RAMON A | contabilidadelosca@yahoo.com |
| 2214213 | Serrano Rivera, Ninette | ninette_serrano@yahoo.com |
| 2205082 | Sierra Torres, Deliris | deliris13@yahoo.com |
| 2207856 | Sierra Torres, Wilma E | wilmasierra22@gmail.com |
| 2215829 | Socorro Marcano de Jesus, Esther | socorromarcano@yahoo.com |
| 2214153 | Soler Rivera, Isabel M | ishaluis@yahoo.com |
| 2204240 | Sosa Acosta, Alexis | sosaacostaalexis@gmail.com |
| 2208674 | Soto Olmo, Miguel A. | miguel_soto25@hotmail.com |
| 2206718 | Soto Rosario, Rosa Maria | rosysoto24.rmsr@gmail.com |
| 2214421 | Suarez Valentin, Madelin | madelin1956@yahoo.com |
| 2222476 | Terron Gonzalez, Luisa M. | Marie.T28@hotmail.com |
| 2217947 | Terron Perez, Samuel | samuelterron@hotmail.com |
| 2208487 | Tirado Villegas, Nilda L. | joadlin1207@gmail.com |
| 2203804 | Torres Caraballo, Javier | javier.torres6@claropr.com |
| 2204746 | Torres Fernandez, Carmen M. | cmtorresf@gmail.com |

Exhibit E

Three Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2204848 | Torres Melendez, Awilda | tary32@hotmail.com |
| 2216020 | Torres Ortiz, Jorge V. | jvto1458@gmail.com |
| 2208475 | Torres Ortiz, Jorge V. | jvto1458@gmail.com |
| 2207581 | Torres Padilla, Juan A. | johnt171957@gmail.com |
| 2204377 | Torres Rodriguez, Tomasa | tommytorres_29@yahoo.com |
| 2217878 | Torres Texidor, Miriam | miriamterrontorres@gmail.com |
| 2204381 | Torres Trinidad, Wilfredo | wtorress8944@hotmail.com |
| 2209458 | Torres, Jorge Hernandez | jh2131961@gmail.com |
| 2214222 | Torres, Jose R | joser.torres@gmail.com |
| 2206879 | Torres, Jose R. | joser.torres@gmail.com |
| 2208395 | Trinidad, Eliezer Ruiz | elieru7@gmail.com |
| 2214684 | Trinidad, Maria Alvarado | maria1950PR@gmail.com |
| 2208533 | Vargas, Miriam | rhmr0914@yahoo.com |
| 2207992 | Vargas, Ricardo | vvargas@claropr.com; richardvpr@hotmail.com |
| 2207994 | Vargas, Virginia | vvargas@claropr.com |
| 2216410 | Vasquez Torres, Jose R. | vazjose1953@gmail.com |
| 2207058 | Vassallo Gautier, Felix Antonio | fvassallo29@gmail.com |
| 2206366 | Vazquez Claudio, Hector M. | cuchin1950@gmail.com |
| 2205090 | Vazquez Quiles, Delma E | delma@prtc.net |
| 2207149 | Vazquez Ramirez, Sylvia | sylviavazquez29@gmail.com |
| 2204270 | VAZQUEZ, SONIA I | soniavazquez57@yahoo.com |
| 2204238 | Vega Padró, Carmen I. | carmive2019@gmail.com |
| 2204105 | Velez Barrios, Miguel Angel | mvelez9917@gmail.com |
| 2217896 | Velez Santiago, Jose F. | cucovelez@hotmail.com |
| 2207627 | Velez Torres, Carlos | cvt9402@gmail.com |
| 2207205 | Verdejo, Pedro | peteverdejo@yahoo.com |
| 2210121 | Vergara, Ivette | ivettevc@prtc.net |
| 2214569 | Villalobos Rivera, Dennis | dvdennis8@gmail.com |

Exhibit E

Three Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2205692 | Villanueva Torres, Fred A. | fvillanueva@claropr.com |
| 2215018 | Vizcarrondo, Jorge E | j.e.vizcarrondo@gmail.com |
| 2216527 | Willmore Hernandez, Jose F. | JQ11211@HOTMAIL.COM |
| 2206994 | Zayas Gonzalez, Dennis R. | dzayas44@gmail.com |
| 2215146 | Zayas Gonzalez, Dennis R. | dzayas44@gmail.com |
| 2214961 | Zayas, Francisco | francisco22009@hotmail.com |

**<u>Exhibit F</u>**

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2203744 | Abreu, Damarie Rodriguez | Villas De Levittown C20 Calle 1A | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2206012 | Acevedo Gonzalez, Edwin | Cond. Rexville Park 200 c/17A Apt. R336 | | | Bayamon | PR | 00957 | 5/25/2022 |
| 2205491 | Acevedo Ocasio, Miguel Angel | Urb. Las Brisas A-24 Calle 5 | | | Arecibo | PR | 00612 | 5/25/2022 |
| 2216310 | Acevedo Pagan, Angel A | Borinquen Valley #202 | | | Caguas | PR | 00725 | 5/25/2022 |
| 2221211 | Acevedo Pagan, Angel A. | Borinquen Valley #202 | | | Caguas | PR | 00725 | 5/25/2022 |
| 2211918 | Acevedo Pagan, Angel A. | Borinquen Valley # 202 | | | Caguas | PR | 00725 | 5/25/2022 |
| 2222192 | Acevedo, William Rodriguez | Box 5000-818 | | | Aguada | PR | 00602 | 5/25/2022 |
| 2221961 | Acosta Aviles, Samuel F. | PO Box 192421 | | | San Juan | PR | 00919-2421 | 5/25/2022 |
| 2209569 | Acosta Aviles, Samuel F. | PO Box 192421 | | | San Juan | PR | 00919-2421 | 5/25/2022 |
| 2213803 | Acosta Oliveras, Nelson L. | Parcelas Extension Punta Palmas | 312 Calle Gardenia | | Barceloneta | PR | 00617 | 5/25/2022 |
| 2220320 | Acosta Oliveras, Nelson Luis | Parcelas Extension Punta Palmas | 312 Calle Gardenia | | Barceloneta | PR | 00617 | 5/25/2022 |
| 2208455 | Adorno Lebron, Carmelo | HC 02 Box 10613 | | | Juncos | PR | 00777-9623 | 5/25/2022 |
| 2207961 | Agosto Burgos, Wilfredo | B3-7 Calle 33 SW Las Lomas | | | San Juan | PR | 00921 | 5/25/2022 |
| 2205914 | Aguilo Velez, Jose M. | Golden Hills #1410 Calle Pluton | | | Dorado | PR | 00646 | 5/25/2022 |
| 2222087 | Aguilo Velez, Jose M. | Golden Hills #1410 | Calle Pluton | | Dorado | PR | 00646 | 5/25/2022 |
| 2215309 | Alamo Perez, Justino | Urb. El Encanto Calle Fressia 735 | | | Juncos | PR | 00777 | 5/25/2022 |
| 2208335 | Alberto Umpierre, Jose | 347 Jorge Manrique | | | San Juan | PR | 00926 | 5/25/2022 |
| 2216677 | Alberto, Carlos | #7 Valle de las Guabas | | | Aguada | PR | 00602 | 5/25/2022 |
| 2205110 | Albino Vazquez, Gloria B. | HC-01 Box 3217 | | | Boqueron | PR | 00622-9733 | 5/25/2022 |
| 2204049 | Albino Vazquez, Wanda I. | HC-01 Box 3217 | | | Boqueron | PR | 00622-9733 | 5/25/2022 |
| 2210524 | Algarin Algarin, Idalia | HC 23  Box 6517 | | | Juncos | PR | 00777 | 5/25/2022 |
| 2208088 | Alicea Jimenez, Luis A | Calle 8 EE4 | | | Bayamón | PR | 00959 | 5/25/2022 |
| 2215591 | Alicea Villegas, Santos O. | Calle Artico 505, Urb. Puerto Nieves | | | San Juan | PR | 00920 | 5/25/2022 |
| 2222169 | Almodovar Millan, Antonio L. | HC 01 Box 7244 | | | San German | PR | 00683 | 5/25/2022 |
| 2208876 | Almodovar Millan, Antonio L. | HC 01 Box 7244 | | | San German | PR | 00683 | 5/25/2022 |
| 2220120 | Alvarez Hernandez, Hector Hiram | Urb River Garden | Calle Flor de Tatiana B-3 Bzn 18 | | Canovanas | PR | 00729 | 5/25/2022 |
| 2220978 | Alvarez Medina, Anastacio | HC 4 Box 6633 | | | Yabucoa | PR | 00767-9504 | 5/25/2022 |
| 2220521 | Alvarez Ortiz, Mayra I. | Urb. Palacios Del Monte | 1698 Calle Las Alpes | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2215976 | Alvarez Ortiz, Mayra I. | Urb. Palacios del Monte | 1698 Calle Los Alpes | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2220982 | Alvarez Torres, Manuel A. | P.O. Box 140988 | | | Arecibo | PR | 00614 | 5/25/2022 |
| 2215421 | Alvarez Torres, Manuel A. | P.O Box 140988 | | | Arecibo | PR | 00614 | 5/25/2022 |
| 2217671 | Amador Estremera, Marianela | 553 Bitterwood Ct | | | Kissimmee | FL | 34743 | 5/25/2022 |
| 2208718 | Amalbert Quinones, Alba N. | RR 03 Box 9730 | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2208481 | Andino Dones, Julio | C-O 18.155 | | | Carolina | PR | 00983 | 5/25/2022 |
| 2216585 | Andino Dones, Julio | C-O 18-155 | | | Carolina | PR | 00983 | 5/25/2022 |
| 2219246 | Andino Febus, Maria Elena | Urb. Roosevelt #420 Calle Ing. Antolin Nin | | | San Juan | PR | 00918 | 5/25/2022 |
| 2212159 | Andino Febus, Maria Elena | Urb Roosevelt #420 Calle Antolin Nin | | | San Juan | PR | 00918 | 5/25/2022 |
| 2207641 | Anes, Jose Manuel | 10111 Taylor Ronee Dr | | | Killeen | TX | 76542 | 5/25/2022 |
| 2209054 | Antuna Rodriguez, Angel L. | Calle 53A Bld 2D #21 | Lomas de Carolina | | Carolina | PR | 00987 | 5/25/2022 |
| 2209078 | Antuna Rodriguez, Angel L. | Calle 53A Bloq 2D #21 | Lomas de Carolina | | Carolina | PR | 00987 | 5/25/2022 |
| 2206415 | Aponte Alicea, Zoraida | Calle 9 GG29 A El Cortijo | | | Bayamón | PR | 00956 | 5/25/2022 |
| 2221857 | Aponte Pagan, Jose Luis | 110-1 Salida A Coamo | | | Orocovis | PR | 00720-4462 | 5/25/2022 |
| 2216017 | Aponte Pagan, Jose Luis | 110-1 Salidas A Coamo | | | Orocovis | PR | 00720-4462 | 5/25/2022 |
| 2213719 | Aponte Ramos, Maria V. | Villa de Castro Calle 19 | TT13 | | Caguas | PR | 00725 | 5/25/2022 |
| 2209439 | Aponte Sierra, Lucila | Urb. Hacienda Primavera | 117 Summer | | Cidra | PR | 00739-9973 | 5/25/2022 |
| 2206183 | Aponte Zapata, Diana L. | P.O. Box 2878 | | | San German | PR | 00683 | 5/25/2022 |
| 2221886 | Aponte Zapata, Diana L. | P.O Box 2878 | | | San German | PR | 00683 | 5/25/2022 |
| 2212369 | Aponte, Daniel Espada | HC3 Box 17711 | | | Utuado | PR | 00641 | 5/25/2022 |
| 2220494 | Aponte, Madeline Rivera | HC 1 Box 68513 | | | Los Piedras | PR | 00771 | 5/25/2022 |
| 2212152 | Aponte, Madeline Rivera | HC 1 Box 68513 | | | Las Piedras | PR | 00771 | 5/25/2022 |
| 2219882 | Aquino Fuentes, Pedro L. | PO Box 58 | | | Guaynabo | PR | 00970 | 5/25/2022 |
| 2209338 | Aquino Fuentes, Perol  L. | PO Box 58 | | | Coupunbo | PR | 00970 | 5/25/2022 |
| 2212039 | Arbolay Vazquez, Lillian | P.O. Box 8527 | | | Ponce | PR | 00732 | 5/25/2022 |

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2205070 | Arce Solis, Ivette E. | Mansion Del Sur SB-20 Versalles | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2205070 | Arce Solis, Ivette E. | Puerto Rico Telephone Company | PO BOX 360998 | | San Juan | PR | 00936-0998 | 5/26/2022 |
| 2221179 | Arce, Elsa Lopez | 122 Calle San Pablo | Urb. San Rafael | | Arecibo | PR | 00612 | 5/25/2022 |
| 2220168 | Arevalo Cruz, Olga | 2806 Westwood Dr. | | | Killeen | TX | 76549 | 5/25/2022 |
| 2215503 | Argüelles Ayala, Sylvia | Urb Santa Maria | G-8 Calle Santa Guadalupe | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2207721 | Arroyo Nieves, Daniel | Urb. Las Vegas | G-2 Calle 4 | | Ceiba | PR | 00735 | 5/25/2022 |
| 2204790 | Arroyo Suarez, Alma V. | 100 Ave. La Sierra Apt. G-109 | | | San Juan | PR | 00926 | 5/25/2022 |
| 2221441 | Arzola, Gladys Ruiz | PO Box 8867 | | | Ponce | PR | 00732 | 5/25/2022 |
| 2216363 | Arzuaga Rosa, Maria L. | HC 50 Box 22413 | | | San Lorenzo | PR | 00754 | 5/25/2022 |
| 2208650 | Astacio Alfonso, Miriam J. | Urb. Enterrios | ER 66 Via Enramada | | Trujillo Alto | PR | 00976 | 5/25/2022 |
| 2213785 | Ayala Herrera, Carlos Alberto | #7 Valle de las Guabas | | | Aguada | PR | 00602 | 5/25/2022 |
| 2212305 | Ayala-Hernandez, Dora H. | 57 Paseo San Felipe | | | Arecibo | PR | 00612 | 5/25/2022 |
| 2212305 | Ayala-Hernandez, Dora H. | 57 Paseo San Felipe | | | Arecibo | PR | 00612 | 5/25/2022 |
| 2208433 | Badillo Lopez, Maritza | Box 1384 | | | Isabela | PR | 00662 | 5/25/2022 |
| 2222273 | Baez Perez, Domingo | RR-07 Box 1727 | | | Toa Alta | PR | 00953 | 5/26/2022 |
| 2222273 | Baez Perez, Domingo | Calle Taina F-1 | Urb. Hacienda del Caribe | | Bayamon | PR | 00953 | 5/25/2022 |
| 2206273 | Baez Perez, Domingo | Calle Taina F-1 Urb. Hacienda del Caribe | Postal - RR - 07 Box 17127 | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2218639 | Barbosa Perez, Jose A. | HC-2 Box 13196 | | | Gurabo | PR | 00778-9752 | 5/25/2022 |
| 2204752 | Barreto Barreto, Nydia E. | HC-03 Box 12730 | | | Carolina | PR | 00987 | 5/25/2022 |
| 2215225 | Bartolomei Reguera, Denise M. | P.O. Box 360710 | | | San Juan | PR | 00936-0710 | 5/25/2022 |
| 2208024 | Batista Oquendo, Santa Teresa | P.O. Box 1931 | | | Manati | PR | 00674 | 5/25/2022 |
| 2216674 | Batista Ponce de Leon, Jorge A | 1035 Calle 10 NE Urb. Puerto Nuevo | | | San Juan | PR | 00920 | 5/25/2022 |
| 2206016 | Bello Garcia, Rosaura | Vista del Rio Apartments | 345 Carr 8860 Apt 1387G | | Trujillo Alto | PR | 00976 | 5/25/2022 |
| 2219211 | Bello Garcia, Rosaura | Vista del Rio Apartments | 345 Carr 8860 Apt 1387G | | Trujillo Alto | PR | 00976 | 5/25/2022 |
| 2214327 | Bello Garcia, Rosaura | Vista Del Rio Apartments | 345 Carr 8860 Apt 1387G | | Trujillo Alto | PR | 00976-5421 | 5/25/2022 |
| 2206441 | Beltran Pagan, Angel L. | PO Box 2117 | | | Utuado | PR | 00641-2117 | 5/25/2022 |
| 2208299 | Benitez Rosa, Alfonso | 1891 Calle 46 | Urb. Fairview | | San Juan | PR | 00926 | 5/25/2022 |
| 2213687 | Benitez Soto, Sheila M. | Calle 35 SS - 19 Santa Juanita | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2206551 | Benitez Soto, Sheila Maria | Calle 35 SS - 19 Santa Juanita | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2214413 | Bermudez Espino, Eduardo | Urb. Sierra Linda Calle 7 N 22 | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2215401 | Bermudez Espino, Eduardo | Urb Sierra Linda | Calle 7 N 22 | | Bayamon | PR | 00956 | 5/25/2022 |
| 2215401 | Bermudez Espino, Eduardo | Urb Sierra Linda | Calle 7 N 22 | | Bayamon | PR | 00956 | 5/25/2022 |
| 2211446 | Berrios Diaz, Heriberto | Urb. Estancias Rio Hondo I | H-16 Calle Rio Banca | | Bayamon | PR | 00961 | 5/25/2022 |
| 2214910 | Berrios Diaz, Heriberto | Estancias Rio Hando I | H-16 Calle Rio Banca | | Bayamon | PR | 00961 | 5/25/2022 |
| 2216649 | Berrios Morales, Zaida I | 540 Carr 169 Balcones de Guaynabo Apt 201 | | | Guaynabo | PR | 00969 | 5/25/2022 |
| 2216965 | Berrios Morales, Zaida I | 540 CArr 169  Apt 201 | Balcones de Guaynabo | | Guaynabo | PR | 00969 | 5/25/2022 |
| 2219138 | Berrios Ramos, Teofilo | Urb. Miradero de Humacao | 77 Calle Camino de las Vistas | | Humacao | PR | 00791 | 5/25/2022 |
| 2216142 | Berrios Ramos, Teofilo | Urb. Miradero de Humacao | 77 Calle Camino de Las Vistas | | Humacao | PR | 00791 | 5/25/2022 |
| 2220910 | Berrios Rivera, Luis O. | Urb El Rosario | Calle 3 N12 | | Vega Baja | PR | 00956 | 5/25/2022 |
| 2206449 | Berrios Rivera, Luis Orlando | Urb El Rosario | Calle 3 N12 | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2216644 | Berrios Rojas, Nilda L. | 102 Parque San Antonio 1 Apt. 102 | | | Caguas | PR | 00725 | 5/25/2022 |
| 2220416 | Berrios Salgado, Migdalia J. | Villas de Manati | Av. Las Palmas Bzn 189 | | Manati | PR | 00674 | 5/25/2022 |
| 2212027 | Berrios Salgado, Migdalia J. | Villas de Manati | Av. Las Palmas Bzn 189 | | Manati | PR | 00674 | 5/25/2022 |
| 2218555 | Blanco Bernard, Maria Isabel | O 740 Calle Main Urb. Alturas de Rio Grande | | | Rio Grande | PR | 00745 | 5/25/2022 |
| 2210018 | Blanco Bernard, Maria Isabel | D-740 Main Urb. Alturas de Rio Grande | | | Rio Grande | PR | 00745 | 5/25/2022 |
| 1023224 | BORIA ORTIZ, JUAN | HC 1 BOX 6468 | | | GURABO | PR | 00778-9548 | 5/25/2022 |
| 2206866 | Bravo Sanchez, Odemans | 160 Blvd Media Luna | Apto 1708 | | Carolina | PR | 00987 | 5/25/2022 |
| 2205160 | Brito, Francisco Figueroa | Urb. Calimano | #86 Calle 3 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2214517 | Burgos Correa, Cynthia M | PO box 8615 | | | San Juan | PR | 00910-8615 | 5/25/2022 |
| 2205756 | Burgos Robles, Efrain | Alturas de Rio Grande | O-705 C/13 A | | Rio Grande | PR | 00745 | 5/25/2022 |
| 2204226 | Burgos, Miguel Ortiz | Urb. Calimano | #83 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2212325 | Caballero Figueroa, Julio A. | B-23 13 Urb. Sans Souci | | | Bayamon | PR | 00957-4336 | 5/25/2022 |
| 2208577 | Caballero Figueroa, Julio Alberto | B-23 13 Urb. Sans Souci | | | Bayamon | PR | 00957-4336 | 5/25/2022 |

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2208577 | Caballero Figueroa, Julio Alberto | B-23 13 Urb. Sans Souci | | | Bayamon | PR | 00957-4336 | 5/25/2022 |
| 2204063 | Caban Hernandez, Ivelisse | Calle Orquideas 8204 | Vista Del Ocenao | | Loiza | PR | 00772 | 5/25/2022 |
| 2218663 | Cabezudo Perez, Marizaida | 432 Calle Caoba | Urb. Los Flamboyanes | | Gurabo | PR | 00778 | 5/25/2022 |
| 2204234 | Cabranes Rivera, Emma I. | PO Box 1231 | | | Toa Alta | PR | 00954 | 5/25/2022 |
| 2204109 | Cabret Marcano, Enid | #7 Orotava | | | Caguas | PR | 00725 | 5/25/2022 |
| 2210754 | Calderon Cotto, Zaida E | Parcelas Hill Brothers 93 7 St. | | | San Juan | PR | 00924 | 5/25/2022 |
| 2221997 | Calderon Cotto, Zaida E. | Pareelos Hill Brothers 93 7St | | | San Juan | PR | 00924-3014 | 5/25/2022 |
| 2213827 | Calderon Gutierrez, Victoria C. | P.O. Box 9022933 | | | San Juan | PR | 00902-2933 | 5/25/2022 |
| 2207463 | Camacho (Febo), Asuncion Rodriguez | Calle 78 113-35 Urb. Villa Carolina | | | Carolina | PR | 00985 | 5/25/2022 |
| 2215585 | Camacho (Febo), Asuncion Rodriguez | Urb. Villa | Calle 78 113-35 | | Carolina | PR | 00985 | 5/25/2022 |
| 1780285 | Campos Centeno, Luis Antonio | PO Box 10664 | | | San Juan | PR | 00922-0664 | 5/25/2022 |
| 2206140 | Cancel Reyes, Awilda | Cond. St. Tropez | 6267 Ave. Isla Verde Apt 2N | | Carolina | PR | 00979 | 5/25/2022 |
| 2222123 | Cancel Reyes, Awilda | Cond. St. Tropez | 6267 Ave. Isla Verde, Apt. 2N | | Carolina | PR | 00979 | 5/25/2022 |
| 2206484 | Caraballo Camargo, Hector M. | Villas Cafetal I.95 Calle 13 | | | Yauco | PR | 00698 | 5/25/2022 |
| 2219290 | Caraballo Camargo, Hector M. | Villas del Cafetal | I-95 Calle 13 | | Yauco | PR | 00698 | 5/25/2022 |
| 2203849 | Caraballo, Javier Torres | Calle Salvador Lugo #23 | | | Adjuntas | PR | 00601 | 5/25/2022 |
| 2211417 | Caraballo, Javier Torres | Calle Salvador Lugo #23 | | | Adjuntas | PR | 00601 | 5/25/2022 |
| 2204780 | Carazo Gilot, René Francisco | Calle 535, # 200 | Apt. 612 | | Carolina | PR | 00985 | 5/25/2022 |
| 2211798 | Carazo Serrano, Juan  A. | Urb. Delgado Calle-9 Q-13 | | | Caguas | PR | 00725 | 5/25/2022 |
| 2212988 | Caro Lugo, Ada C. | P.O. Box 131331 | | | Spring | TX | 77393 | 5/25/2022 |
| 2205413 | Caro Velazquez, Maritza | PO Box 7891 PMB 251 | | | Guaynabo | PR | 00970-7891 | 5/25/2022 |
| 2216325 | Caro Velazquez, Maritza | Po Box 7891 PMB 251 | | | Guaynabo | PR | 00970-7891 | 5/25/2022 |
| 2208042 | Carrasco Melendez, Jose Antonio | Bonneville Height D-46 C/2 | | | Caguas | PR | 00727 | 5/25/2022 |
| 2208862 | CARRELO CASTRO, EDWIN F | PO BOX 1604 | | | MAYAGUEZ | PR | 00681 | 5/25/2022 |
| 2222437 | Carrelo Castro, Edwin F. | Urb. Los Montes, Seccion MonteBello | 705 Calle Lechuza | | Dorado | PR | 00646 | 5/25/2022 |
| 2208149 | Carrero de Jesus, Carmen M. | 2H-30 52A | | | Carolina | PR | 00987 | 5/25/2022 |
| 2209070 | Carrero Torres, Iwing L | Urb La Monserate Calle 9 | IL-40 | | Hormingueros | PR | 00660 | 5/25/2022 |
| 2205603 | Carrion Rijos, Orlando | P.O. Box 11695 | | | San Juan | PR | 00922 | 5/25/2022 |
| 2209240 | Casanova Berrios, Gloria J. | HC 67 Box 15085 | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2220866 | Casanova Berrios, Iliana Y. | HC 67 15166 | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2209212 | Casanova Berrios, Iliana Y. | HC-67 15166 | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2208311 | Casellas, Rosa Julia | c/ 17 bloq 20-25 | Urb. Sabana Gardens | | Carolina | PR | 00983 | 5/25/2022 |
| 2209470 | Casiano Diaz, Angel J. | P.O. Box 715 | | | Bayamon | PR | 00960 | 5/25/2022 |
| 2204856 | Casiano Labrador, Vilma Iris | Cond. Plaza Del Palmar, 22 Ave. | San Ignacio Apto 309 | | Guaynabo | PR | 00969 | 5/25/2022 |
| 2205435 | Castro Benitez, Carmen | 920 NW 83 Ter | | | Miami | FL | 33150 | 5/25/2022 |
| 2222895 | Castro Mendre, Elizabeth | Urb. Lirios Cala #49 Calle San Ignacio | | | Juncos | PR | 00777 | 5/25/2022 |
| 2210655 | Castro Mendre, Elizabeth | Urb Liries Cala #49 Calle San Ignacio | | | Juncos | PR | 00777 | 5/25/2022 |
| 2212986 | Castro Pizarro, Carmen M | G-23 Monte Alegre | Lomas de Carolina | | Carolina | PR | 00987-8015 | 5/25/2022 |
| 2220513 | Castro Seda, Luis A. | Urb. Villas de Candelero 9 | Calle Gariota | | Humacao | PR | 00791 | 5/25/2022 |
| 2209514 | Castro Seda, Luis A. | Urb Villas de Candelero 9 Calle Gaviota | | | Humacao | PR | 00791 | 5/25/2022 |
| 2195456 | Castro, Elia E | 2A2 Calle 44 Jard. del Caribe | | | Ponce | PR | 00728 | 5/25/2022 |
| 2221977 | Centeno Rivera, William | HC-03 Box 17453 | | | Corozal | PR | 00783-9214 | 5/25/2022 |
| 2207341 | Centeno-Rivera, William | HC3 Box 17453 | | | Corozal | PR | 00783-9214 | 5/25/2022 |
| 2210575 | Cepeda Miranda, Luis A. | 904 Calle Neblin | Urb Country Club | | San Juan | PR | 00924 | 5/25/2022 |
| 2210788 | Cesar Verdejo, Julio | PO Box 527 | | | Palmer | PR | 00721 | 5/25/2022 |
| 2221745 | Charles, Esther Rosario | Urb Country Club | Calle 506 OJ-10 | | Carolina | PR | 00982 | 5/25/2022 |
| 2220365 | Charon Sanchez, William | Paseo Alba #2787 | Levittown | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2215784 | Charon Sanchez, William | Paseo Alba #2787 | Levittown | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2204644 | Charon Sanchez, William | Paseo Alba #2787 | Levittown | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2207862 | Chevere Zayas, Ivelisse | 200 Park West Apt 34 | | | Bayamon | PR | 00961 | 5/25/2022 |
| 2222441 | Cintron Antuna, Myrna E | PO Box 1954 | | | Guayama | PR | 00785 | 5/25/2022 |
| 2208217 | Cintron Burgos, Irma | Calle La Santa F-10 | Colinas Metropolitanas | | Guaynabo | PR | 00969 | 5/25/2022 |

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2214821 | Cintron Colon, Jose A | HC3 Buzon 4002 | | | Florida | PR | 00650 | 5/25/2022 |
| 2214821 | Cintron Colon, Jose A | Puerto Rico Telephone Corp. | Cajero | Ave. Rotario | Arecibo | PR | 00612 | 5/26/2022 |
| 2222224 | Cintron Gonzalez, Doris | Urb. Vista Alegre 1956 | | | Fortuna, Ponce | PR | 00717 | 5/25/2022 |
| 2214974 | Cintron Gonzalez, Fernando | PO Box 2352 | | | Guayama | PR | 00785 | 5/25/2022 |
| 2204616 | Cintron Gonzalez, Fernando | PO Box 2352 | | | Guayama | PR | 00785 | 5/25/2022 |
| 2204047 | CINTRON REYES, MARIA DEL CARMEN | URB LOS FAROLES | CALLE PASEO ADOQUINES NUM.35 | | BAYAMON | PR | 00956 | 5/25/2022 |
| 2216554 | Cirino Quinonez, Jose Antonio | HC 1 Box 3097 | | | Loiza, | PR | 00772 | 5/25/2022 |
| 2205800 | Claudio Cruz, Juan M | 5 Fairway Ct. | | | East Hartford | CT | 06108 | 5/25/2022 |
| 2207747 | Claudio Valentin, Marcos A | RR 4 Box S27902 | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2203402 | Clements Fuentes, Alma Ruth | Cond. Plaza del Parque 65 | Carr. 848 Apt. 339 | | Trujillo Alto | PR | 00976 | 5/25/2022 |
| 2208459 | Colacioppo, Gabriel A. | 50 Ave. Ramon L. Rodriguez Apt. 1312 | Chalets de Bayamon | | Bayamon | PR | 00959-5910 | 5/25/2022 |
| 2207465 | Collazo de Leon, Gloria E. | 9 Ave. Laguna Apt. 321 | | | Carolina | PR | 00979 | 5/25/2022 |
| 2216312 | Collazo Figueroa, Jose A. | #2 - Calle Tauro - Bda Sandin | | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2201445 | Collazo Rodriguez, Emerito | RR1 Box 11660 | | | Orocovis | PR | 00720 | 5/25/2022 |
| 2216510 | Collazo Zayas, Angel Luis | RR-1 BOX 11571 | CARR. 156 INT. KM 6.0 BO. BATIJAS #2 | | OROCOVIS | PR | 00720 | 5/25/2022 |
| 2212534 | Collazo Zayas, Wilfrido | P.O. Box 80189 | | | Corozal | PR | 00783 | 5/25/2022 |
| 2206080 | Colmenares Rivera, Sandra E. | Calle San Lorenzo #13 Altos | | | Hormigueros | PR | 00660 | 5/25/2022 |
| 2221118 | Colon Colon, Juan A. | Hc 03 Box 32255 | | | Hatillo | PR | 00659 | 5/25/2022 |
| 2221740 | Colon Cruz, David | 154 Urb Sierra Real | | | Cayey | PR | 00736-9001 | 5/25/2022 |
| 2214001 | Colon Cruz, David | 154 Urb Sierra Real | | | Cayey | PR | 00736 | 5/25/2022 |
| 2208287 | Colon Cruz, Jorge  A. | P.O. Box 653 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2211435 | Colon Fraguada, Bienvenido | Urb. Lirios Cala #49 Calle San Ignacio | | | Juncos | PR | 00777 | 5/25/2022 |
| 2211435 | Colon Fraguada, Bienvenido | Urb. Lirios Cala #49 Calle San Ignacio | | | Juncos | PR | 00777 | 5/25/2022 |
| 2211847 | Colon Fraguada, Bienvenido | Urb. Lirios Cala #49 Calle San Ignacio | | | Juncos | PR | 00777 | 5/25/2022 |
| 2216499 | Colon Garcia, Jose Anibal | 2500 N Eastman Rd | APT 1107 | | Longview | TX | 75605-4061 | 5/25/2022 |
| 2216499 | Colon Garcia, Jose Anibal | URB. JOSE DELGADO | CALLE 6, S-25 | | CAGUAS | PR | 00725 | 5/26/2022 |
| 2216285 | Colon Medina, Jose R | Calle Lirio # E25 Reperto | Valencia | | Bayamon | PR | 00959 | 5/25/2022 |
| 2204976 | Colon Ramos, Iris M. | 1 Cond. Lagos Del Norte Apt. 1213 | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2205738 | Colon Rivera, Zoraida | 6143 Black Filly Ln. | | | Jacksonville | FL | 32234 | 5/25/2022 |
| 2219898 | Colon Rodriguez, Luis Andres | P.O. Box 755 | | | Mercedita | PR | 00715-0755 | 5/25/2022 |
| 2206743 | Colon Rodriguez, Luis Andres | PO Box 755 | | | Mercedita | PR | 00715 | 5/25/2022 |
| 2215369 | Colon Rodriguez, Luis Andres | PO Box 755 | | | Mercedita | PR | 00715 | 5/25/2022 |
| 2219898 | Colon Rodriguez, Luis Andres | Calle 37 PR 10 | Jardines de Caribe | | Ponce | PR | 00728 | 5/26/2022 |
| 2211606 | Colon Roman, Lourdes T | PO Box 142311 | | | Arecibo | PR | 00614 | 5/25/2022 |
| 2210053 | Colon Viruet, Marvelia | HC 2 Box 7204 | | | Utuado | PR | 00641 | 5/25/2022 |
| 2221920 | Colon Viruet, Marvelia E. | HC2 Box 7204 | | | Utuado | PR | 00641 | 5/25/2022 |
| 2222572 | Colon, Arnold | 409 Street MU-27 | | | Carolina | PR | 00982-1924 | 5/25/2022 |
| 2221100 | Colon, Lourdes T. | P.O. Box 142311 | | | Arecibo | PR | 00614 | 5/25/2022 |
| 2220175 | Cora, Pedro | Urb. Monte Sol | El Monte Sol #D-6 | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2209413 | Cora, Pedro | Urb. Monte Sol, c/ Monte Sol # D-6 | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2214351 | Corchado Acevedo, Antonio | 9 Ave. Laguna Apt. 321 | | | Carolina | PR | 00979 | 5/25/2022 |
| 2211533 | Cordero Oguendo, Juanita | Calle Jade # 16  Urb. Villa Blanca | | | Caguas | PR | 00725 | 5/25/2022 |
| 2205279 | Cordova Colon , Alma E | 11014 Wizard Way | Apt 107 | | Orlando | FL | 32836 | 5/25/2022 |
| 2207545 | Cordova Escalera, Olga M. | 1068 Chalcedony St | | | Kissimmee | FL | 34744 | 5/25/2022 |
| 2215275 | Corrasquillo, Hiram Montanez | HC-3 Box 9284 | | | Gurabo | PR | 00778 | 5/25/2022 |
| 2216465 | Correa Xirinachs, Steven | 2H # 21 Calle 39 Metropolis | | | Carolina | PR | 00987 | 5/25/2022 |
| 2208662 | Cortez Rodriguez, Carlos | PO Box 8757 | | | Bayamon | PR | 00960 | 5/25/2022 |
| 2221384 | Cosme Mendez, Isidra | 525 Carr. 8860 Apt. 2434 | Chaletts Sevillanos | | Trujillo Alto | PR | 00976 | 5/25/2022 |
| 2205541 | Costa Cruzado, Frazer | Cond. Tropical Court Apt 403 Cll Teresa | Journet 311 | | San Juan | PR | 00926 | 5/25/2022 |
| 2211860 | Crespo Gonzalez, Benedicta | 38 Yabucoa, Bonnevile Valley | | | Caguas | PR | 00725 | 5/25/2022 |
| 2204744 | Crespo Gonzalez, Maria S. | Acturas del Turabo II | 12 Calle 600 | | Caguas | PR | 00725-4710 | 5/25/2022 |

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2204744 | Crespo Gonzalez, Maria S. | Acturas del Turabo II | 12 Calle 600 | | Caguas | PR | 00725-4710 | 5/25/2022 |
| 2205559 | Crespo Moyet, Joaquin | Cond Balcones de San Pedro | 19 Jose de Diego Apt 186 | | Guaynabo | PR | 00969 | 5/25/2022 |
| 2206901 | Crespo Ocasio, Jackeline | Urb. Brisas de Aibonito | 91 Calle Trinitaria | | Aibonito | PR | 00705 | 5/25/2022 |
| 1208507 | Cruz Cruz, Geraldo | HC-03 | Box 37575 | | Caguas | PR | 00725 | 5/25/2022 |
| 2213849 | Cruz Cruz, Gerardo | P.O. Box 37575 | | | Caguas | PR | 00725 | 5/25/2022 |
| 2220345 | Cruz de Jesus, Victor J. | HC 6 Box 10486 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2216246 | Cruz de Jesus, Victor J. | HC 6 Box 10486 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2223209 | Cruz Gonzalez, Jose R. | HC-02 Box 14624 | | | Carolina | PR | 00987 | 5/25/2022 |
| 2222000 | Cruz Miranda, Carlos | 7065 Callejon A. Roman | | | Quebradillas | PR | 00678 | 5/25/2022 |
| 2215719 | Cruz Miranda, Carlos | 7065 Callejon A. Ramon | | | Quebradillas | PR | 00678 | 5/25/2022 |
| 2204866 | Cruz Rodriguez , Candy | Urb Palmas de I Sur 135 | Calle Palmas del Sur | | Morovis | PR | 00687 | 5/25/2022 |
| 2209198 | Cruz Roman, Hilda L. | Urb. Bella Vista | Calle 8 J31 | | Bayamon | PR | 00957 | 5/25/2022 |
| 2209198 | Cruz Roman, Hilda L. | Urb. Bella Vista | Calle 8 J31 | | Bayamon | PR | 00957 | 5/25/2022 |
| 2204039 | Cruz Santiago, Madeline | 1248 Ave Luis Vigoreaux Apt 706 | | | Guaynabo | PR | 00966-2303 | 5/25/2022 |
| 2207420 | Cruz Zavala, Nyhra Z. | Highland Park 760 Algarrobo | | | San Juan | PR | 00924 | 5/25/2022 |
| 2207874 | Cruz Zavala, Nyhra Z. | Highland Park 760 Algarrobo | | | San Juan | PR | 00924 | 5/25/2022 |
| 2201384 | Cuadrado Arroyo, Elsie J. | Urb. Venus Gardens Oeste | BE17 Calle C | | San Juan | PR | 00926-4706 | 5/25/2022 |
| 2207694 | Cuadrado Rivera, Javier | Forest View M84 Calle Santiago | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2212393 | Cuadrado Rivera, Luis A. | RR 08 BOX 9118 BO. DAJAOS | | | BAYAMON | PR | 00956-9835 | 5/25/2022 |
| 2219811 | Davila Kuilan, Maria del Rosario | Urb. Santa Elena | Calle H CC-6 | | Bayamon | PR | 00957-1741 | 5/25/2022 |
| 2222776 | Davila Morales, Julio M. | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | Bayamon | PR | 00956 | 5/25/2022 |
| 2213988 | Davila Morales, Julio M. | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | Bayamon | PR | 00956 | 5/25/2022 |
| 2210007 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | Brandon | FL | 33510 | 5/25/2022 |
| 2216171 | De Hoyos Nieves, Rene | Urb. Villa Rica, Calle Evans AO-11 | | | Bayamon | PR | 00959 | 5/25/2022 |
| 2220041 | De Jesus Sanchez, Tomas | Haciendas de Borinquen | 703 Calle Cacimas | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2208521 | De la Torre Izquierdo, Juan Antonio | Urb. Hmnas Davila 249 c/ Muñoz Rivera | | | Bayamon | PR | 00959 | 5/25/2022 |
| 2214917 | De La Torre Izquierdo, Juan Antonio | Urb Hmnas Davila | 249 c/ Munoz Rivera | | Bayamon | PR | 00959 | 5/25/2022 |
| 2205613 | Del Valle Padilla, Eileen Pilar | Quintas de Cupey | Calle 17 #D8 | | San Juan | PR | 00926 | 5/25/2022 |
| 2219646 | Delgado Garcia, Sara Wilna | P.O. Box 8054 | | | Ponce | PR | 00732-8054 | 5/25/2022 |
| 2206641 | Delgado Perez, Juana Milagros | #550 Camino de Los Jazmines | Urb. Veredas | | Gurabo | PR | 00778 | 5/25/2022 |
| 2214727 | Delis Asmar, Rosa Yasmin | 9515 Fenrose Terrace | | | Orlando | FL | 32827 | 5/25/2022 |
| 2205421 | Diaz Avila, Glorimer | PO Box 3543 | | | Juncos | PR | 00777-6543 | 5/25/2022 |
| 2204722 | Diaz Flores, Rosa | Urb. Villas Del Carmen | M-7 11 | | Gurabo | PR | 00778 | 5/25/2022 |
| 2222645 | Diaz Garcia, Digna M. | Estancias del Golf Club #360 | | | Ponce | PR | 00730 | 5/25/2022 |
| 2208009 | Diaz Irizarry, Betsy | II-36 Calle 30 | Jardines de Palmarejo | | Canovanas | PR | 00729 | 5/25/2022 |
| 2208000 | Diaz Irizarry, Jose R. | HC-03 Buzon 6693 | | | Canovanas | PR | 00729 | 5/25/2022 |
| 2204756 | Diaz Melendez, Felipe | P.O. Box 805 | | | Canovanas | PR | 00729 | 5/25/2022 |
| 2204802 | Diaz Miranda, Noemi | 602 Rafael Mercado, Urb. Las Delicias | | | San Juan | PR | 00924 | 5/25/2022 |
| 2207593 | Diaz Perez, Ana Hilda | 15 Jimenez Sicardo | | | Caguas | PR | 00725 | 5/25/2022 |
| 2207593 | Diaz Perez, Ana Hilda | 15 Jimenez Sicardo | | | Caguas | PR | 00725 | 5/25/2022 |
| 2212106 | Diaz Perez, Ana Hilda | 15 Jimenez Sicardo | | | Caguas | PR | 00725 | 5/25/2022 |
| 2220525 | Diaz Rodriguez, Luis A. | HC 2 Box 11866 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2208339 | Diaz Rondon, Angel A. | Urb. Vistamar | 587 Ave. Jorge Vazquez Sanes | | Carolina | PR | 00983 | 5/25/2022 |
| 2220196 | Diaz Santiago, Richard | 9811 W Fern Ln | | | Miramar | FL | 33025 | 5/25/2022 |
| 2208682 | Disdier Pagan, Alfredo T. | Urb. Purple Tree | #513 Calle Pirandello | | San Juan | PR | 00926-4406 | 5/25/2022 |
| 2211006 | Disdier Pagan, Rafael E. | Calle Roselane 2001 Urb. Monteflores | | | San Juan | PR | 00915-3438 | 5/25/2022 |
| 2211006 | Disdier Pagan, Rafael E. | Purto Rico Telephone Company | 1515 Roosevelt | | San Juan | PR | 00968 | 5/26/2022 |
| 2209318 | Dolores Labrador, Ana | C.J. 23 Quinones Cardona | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2218866 | Domena Rodriguez, Margarita | PRTC | 1515 Ave Roosevelt Caparra | | Guaynabo | PR | 00968 | 5/26/2022 |
| 2218866 | Domena Rodriguez, Margarita | Urb Metropolis | 2D1 Ave  C | | Carolina | PR | 00987 | 5/25/2022 |
| 2217571 | Donato Corsino, Samuel | 6246 Quebrada Seca | | | Ceiba | PR | 00735 | 5/25/2022 |
| 2214666 | Droz Lugo, Doris N. | 1075 Carr.#2 Cond. Plaza Suchville | Apt. 108 | | Bayamon | PR | 00959 | 5/25/2022 |
| 2220248 | Duran, Wilfredo Pagan | HC 3 Box 13722 | | | Yauco | PR | 00698 | 5/25/2022 |

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2218637 | Echevarria Santana, Iris | 4 F N 2  Via  30 | Villa Fontana | | Carolina | PR | 00983 | 5/25/2022 |
| 2216503 | Echevarria Vargas, Eliud S. | B11 calle i Torremolinos Tower 603 | | | Guaynabo | PR | 00969 | 5/25/2022 |
| 2208836 | Elias de Jesus, Carmen L. | BA-13 Calle 51 Repto Teresita | | | Bayamon | PR | 00961-8320 | 5/25/2022 |
| 2222480 | Enriquez Bonet, Julia | 565 Bzn 57 Calle Oron-dea | | | Guayama | PR | 00784 | 5/25/2022 |
| 2215712 | Erazo Rodriguez, Marisol | 1649 Tiber Urb. Rio Piedras Heights | | | San Juan | PR | 00926 | 5/25/2022 |
| 2214588 | Escalet Garcia, Lydia M | M K 2 Plaza 444 | Urb. Monte Claro | | Bayamon | PR | 00961 | 5/25/2022 |
| 2213807 | Espinell Vazquez, Jose Luis | Calle 58 AO2 | Urb. Rexville | | Bayamon | PR | 00957-5214 | 5/25/2022 |
| 2204404 | Esquilin Rivera, Sandra | I-12, Calle 4 | Urb. Alturas de Flamboyan | | Bayamon | PR | 00959 | 5/25/2022 |
| 2204410 | Estepa Santiago, Charlene | N-14 Calle 8 Urb. Santa Elena | | | Bayamón | PR | 00957 | 5/25/2022 |
| 2208977 | ESTES, DARLENE LOURDES | N 17 CALLE LUZ OESTE | LEVITTOWN | | TOA BAJA | PR | 00949 | 5/25/2022 |
| 2208977 | ESTES, DARLENE LOURDES | 5813 Hendricks Rd | | | Lakeland | FL | 33811 | 5/26/2022 |
| 2204424 | Fagundo, Denisse Hernandez | 2870 Paseo Aurea | | | Levittown | PR | 00949 | 5/25/2022 |
| 2206529 | Falcon Rivera, Miguel A. | Urb. Palmar Dorado Norte | 32033 Calle Real | | Dorado | PR | 00646 | 5/25/2022 |
| 2207103 | Fanfan Rivera, Roberto | 160 Calle del Carmen | | | Fajardo | PR | 00738 | 5/25/2022 |
| 2205823 | Febo Febo, Julio | Calle Topacio # 163 | Urb. Terrazas Demajagua Oeste | | Fajardo | PR | 00738 | 5/25/2022 |
| 2207083 | Feliciano Irizarry, Angel L. | 7129 Edgewater Shores Ct. | | | Orlando | FL | 32810 | 5/25/2022 |
| 2211623 | Feliciano Quiles, Diana  Luz | 116 MANSIONES DEL LAGO | | | TOA BAJA | PR | 00949 | 5/25/2022 |
| 2222271 | Feliciano Quiles, Diana Luz | 116 Mansiones del Lago | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2207689 | Fernandez Maldonado, Lester O | PO Box 10847 | | | San Juan | PR | 00922-0847 | 5/25/2022 |
| 2218617 | Fernandez Rodriguez, Jesus M. | P 8 Flamboyan | | | Las Piedras | PR | 00771 | 5/25/2022 |
| 2218943 | Ferrer Gonzalez, Wanda | 220 Bronze Bluff Ct | | | Lexington | SC | 29073 | 5/25/2022 |
| 2204152 | Figueroa Garcia, Marilyn | Urb. Villa Aurora | C5 Calle 2 | | Catano | PR | 00962 | 5/25/2022 |
| 2207394 | Figueroa Gonzalez, Maria De L. | J-1 Calle 9 Lagos de Plata | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2216173 | Figueroa Jimenez, Maria L. | J22 Calle 2 Villas de Loiza | | | Canovanas | PR | 00729 | 5/25/2022 |
| 2205475 | Figueroa Miranda, Edyll A | E-5 Bda Corea | Calle Gabriel Hernandez | | Vega Alta | PR | 00692 | 5/25/2022 |
| 2206233 | Figueroa Pabon, Pedro A. | Urb. Santa Juanita | Calle Damasco DB-21 | | Bayamón | PR | 00956 | 5/25/2022 |
| 2220519 | Figueroa Pabon, Pedro A. | Urb. Santa Juanita | Calle Damasco DB-21 | | Bayamon | PR | 00956 | 5/25/2022 |
| 2221562 | Figueroa Rivera, Debra Ann | Urb Santa Elvira | K-22 Calle Santa Elena | | Caguas | PR | 00725 | 5/25/2022 |
| 2209142 | Figueroa Santana, Tammy Annette | Calle 8N-6 Sierra Linda | | | Bayamon | PR | 00957-2134 | 5/25/2022 |
| 2209142 | Figueroa Santana, Tammy Annette | Calle 8N-6 Sierra Linda | | | Bayamon | PR | 00957-2134 | 5/25/2022 |
| 2216212 | Flores Flores, Alberto | PO Box 542 | | | San Lorenzo | PR | 00754 | 5/25/2022 |
| 2205455 | Flores Vazquez, Edwin | PO Box 9811 | Plaza Carolina | | Carolina | PR | 00988 | 5/25/2022 |
| 2218749 | Fontan Martinez, Franklin | K-13 Calle 13 Urb. El Cortijo | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2204400 | Fontanez, Angel L | Calle 23 x 1243 Alturas de Rio Grande | | | Rio Grande | PR | 00745 | 5/25/2022 |
| 2207135 | Ford Hernandez, Gerald A. | Calle 5 N-6 Hermanas Davila | | | Bayamón | PR | 00959 | 5/25/2022 |
| 2222218 | Fornes Camacho, Francisco R | PO Box 800235 | | | Cato Laurel | PR | 00780-0235 | 5/25/2022 |
| 2206279 | Franceschi Zayas, Carlos A | PO Box 3003 | | | Aguadilla | PR | 00605 | 5/25/2022 |
| 2219961 | Franceschi Zayas, Carlos A. | PO Box 3003 | | | Aguadilla | PR | 00605 | 5/25/2022 |
| 2204099 | FRANCO REYES, EMILIO ENCARNACION | CHALETS DE LA FUENTE II | 70 CALLE REYES | | CAROLINA | PR | 00987 | 5/25/2022 |
| 2204385 | Fuentes Rivera, Eunice | RR 12 Box 977 | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2207735 | Gabriel Berrios, Genaro A. | Buzon 179 Calle Flor de  Diego M-29 | | | Canovanas | PR | 00729 | 5/25/2022 |
| 2216564 | Gandia Delgado, Margarita | Coud. Portales de Altamesa | 1430 Ave San Aforeo Apto 1101 | | San Juan | PR | 00921 | 5/25/2022 |
| 2220307 | Garay Couvertier, Sandra G. | Urb. Monte Alto 252 | Calle Guilarte | | Gurabo | PR | 00778-4076 | 5/25/2022 |
| 2209597 | Garay Couvertier, Sandra G. | Urb. Monte Alto 252 | Calle Guilarte | | Gurabo | PR | 00778-4076 | 5/25/2022 |
| 2204418 | Garcia Caban, Hector | QG-13 St 527 | Country Club | | Carolina | PR | 00982 | 5/25/2022 |
| 2220687 | Garcia Cordova, Carlos M. | Vistas del Oceano | 8355 Calle Aranjuez | | Loiza | PR | 00772-9759 | 5/25/2022 |
| 2209162 | Garcia Cordova, Carlos M. | Vistas del Oceano | 8355 Calle Aranjuez | | Loiza | PR | 00772-9759 | 5/25/2022 |
| 2220389 | Garcia Crespo, Virginia Ivonne | P.O. Box 9651 | | | Caguas | PR | 00726-9651 | 5/25/2022 |
| 2211493 | Garcia Crespo, Virginia Ivonne | P.O. Box 9651 | | | Caguas | PR | 00726-9651 | 5/25/2022 |
| 2218649 | Garcia Diaz, Edelmiro | PO Box 560 | | | Trujillo Alto | PR | 00977 | 5/25/2022 |
| 2206480 | Garcia Garcia, Jesus M. | B-15 Urb.Garic Ponce | | | Fajardo | PR | 00738 | 5/25/2022 |
| 2222681 | Garcia Garcia, Luis A. | Urb. Jardines de Santa Isabel | B-21 Calle 8 | | Santa Isabel | PR | 00757 | 5/25/2022 |
| 2221965 | Garcia Miranda, Marlene | HC 03 Box 15442 | | | Juana Diaz | PR | 00795 | 5/25/2022 |

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2205553 | GARCIA MORALES, VIRGINIA | URB. METROPOLIS | CALLE 35 2G7 | | CAROLINA | PR | 00987 | 5/25/2022 |
| 2204365 | GARCIA SANCHEZ, JUAN C | 116 GARDENIA | ESTANCIAS DE LA FUENTE | | TOA ALTA | PR | 00953 | 5/25/2022 |
| 2218661 | Garcia Sierra, Edgardo | HC 01 Box 5454 | | | Juncos | PR | 00777 | 5/25/2022 |
| 2216204 | Garcia Zayas, Idalie | Urb River Carden | C/Flor Detaiana B-3 Bzn 18 | | Canovanas | PR | 00729 | 5/25/2022 |
| 2204742 | Garcia, Diviana Rosa | Urb. Toa Alta Heights | Calle 24 AK 17 | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2206661 | García, Edwin Ayala | PO Box 1732 | | | Cidra | PR | 00739-1732 | 5/25/2022 |
| 2214862 | Gerena Camacho, Wanda A. | 169 San Pablo | Urb San Rafael | | Arecibo | PR | 00612 | 5/25/2022 |
| 2206128 | Giraud, Rosa Rodriguez | 2461 SE Wishbone Rd. | | | Port Saint Lucie | FL | 34952-5342 | 5/25/2022 |
| 1174046 | GOMEZ TORRES, BLANCA I | ALTURAS DE SAN LORENZO | CALLE 5 F-7 | | SAN LORENZO | PR | 00754 | 5/25/2022 |
| 2208229 | Gomez, Blanca I | Alturas de San Lorenzo | Calle 5 F-7 | | San Lorenzo | PR | 00754 | 5/25/2022 |
| 2207185 | Gonzalez Almeyda, Alex | 63 Lucero Los Angeles | | | Carolina | PR | 00979 | 5/25/2022 |
| 2218625 | Gonzalez Arocho, Carmen B | I-22 Collores | Colinas Metropolitana | | Guaynabo | PR | 00969-5208 | 5/25/2022 |
| 2206665 | Gonzalez Beltran, Noelia | Urb. El Valle 146 Paseo Palma Real | | | Caguas | PR | 00727 | 5/25/2022 |
| 2214100 | Gonzalez Cardana, Petra Margarita | Cond. Plaza Suchville, Apt.413 | # 1075 Carretera 2 | | Bayamon | PR | 00959 | 5/25/2022 |
| 2220391 | Gonzalez Cardana, Petra M. | Cond. Plaza Suchville, Apt. 413 | #1075, Carretera 2 | | Bayamon | PR | 00959 | 5/25/2022 |
| 2204073 | Gonzalez Castillo, Ana Patricia | Cond Paseo de Monteflores | 6 Car 860 Km 1 Apt 204 | | Carolina | PR | 00987 | 5/25/2022 |
| 2215451 | Gonzalez Chaparro, Nelson | 109 San Pablo Urb San Rafael | | | Arecibo | PR | 00612 | 5/25/2022 |
| 2220959 | Gonzalez Chinea, Angel | Calle Ruisenor 140 | Jardines de Bajamontes | | Bayamon | PR | 00956 | 5/25/2022 |
| 2219694 | Gonzalez Cortes, Timoteo | PO BOX 205 | | | Bajadero | PR | 00616 | 5/25/2022 |
| 2213743 | Gonzalez Cortes, Timoteo | PO Box 205 | | | Bajadero | PR | 00616 | 5/25/2022 |
| 2204497 | Gonzalez Cruz, Laura E. | Urb. Pto Nuevo Calle 13 #275 NW | | | San Juan | PR | 00920 | 5/25/2022 |
| 2211264 | Gonzalez Gonzalez, Antonio | 234 Turpial Reparto San Jose | | | Caguas | PR | 00727-9434 | 5/25/2022 |
| 2220033 | Gonzalez Lorenzo, Olga L. | HC57 Box 8826 | | | Aguada | PR | 00602 | 5/25/2022 |
| 2219416 | Gonzalez Morales, Rafael | Urb. Colinas Metropolitanas | Torrecillas St. | J-11 | Guaynabo | PR | 00969 | 5/25/2022 |
| 2212666 | Gonzalez Morales, Rafael | Torrecilla St. J-11 Urb | J11 Calle Torrecillas | Urb Colinas Metropolitanas | Guaynabo | PR | 00969 | 5/25/2022 |
| 2216680 | Gonzalez Noa, Edwin | Golden Gate 2 | Calle H, P-2 | | Caguas | PR | 00727 | 5/25/2022 |
| 2205811 | Gonzalez Pagan, Nanette | Box 3121 | | | Bayamon | PR | 00960 | 5/25/2022 |
| 2221925 | Gonzalez Rivera, Blanca R. | 35 Calle Vistamar | Urb. Clings de Hatillo | | Hatilla | PR | 00659 | 5/25/2022 |
| 2212387 | Gonzalez Rivera, Blanca R. | 35 Calle Vistamar | Urb. Colinas de Hatillo | | Hatillo | PR | 00659 | 5/25/2022 |
| 2204292 | GONZALEZ SANCHEZ, JENNY | HILLS BROTHERS NORTE | #97 CALLE 24 | | SAN JUAN | PR | 00924 | 5/25/2022 |
| 2209487 | Gonzalez Suarez, Eric O. | P.O. Box 142311 | | | Arecibo | PR | 00614-2311 | 5/25/2022 |
| 2202545 | Gonzalez Torres, Edwin | Condominio Flamingo Apartment #10 | Apt 6302 | | Bayamon | PR | 00959 | 5/26/2022 |
| 2202545 | Gonzalez Torres, Edwin | P.O. Box 2263 | | | Bayamon | PR | 00960 | 5/25/2022 |
| 2212557 | Gonzalez, Antonio Gonzalez | 234 Turpial Reaprto San Jose | | | Caguas | PR | 00727-9434 | 5/25/2022 |
| 2205575 | Gonzalez, Felix | Gerente de Cumplimiento | Puerto Rico Telephone Company | PO Box 360998 | San Juan | PR | 00936-0998 | 5/26/2022 |
| 2205575 | Gonzalez, Felix | Calle Amapola 245 | Ciudad Jardin | | Carolina | PR | 00987 | 5/25/2022 |
| 2205599 | Gonzalez, Rita | Sub-Directora de Ingenieria Inalambrica | Puerto Rico Telephone Company | PO Box 360998 | San Juan | PR | 00936-0998 | 5/26/2022 |
| 2205599 | Gonzalez, Rita | Amapola 245 Ciudad Jardin | | | Carolina | PR | 00987 | 5/25/2022 |
| 2209497 | GONZALEZ, ROBERTO | RES. MODESTO CINTRON, EDIF. #1 APT. #1 | | | SALINAS | PR | 00751 | 5/25/2022 |
| 2220492 | Gonzalez, Sandra Lugo | Urb. Fairview | 1919 c/ Feozuniga | | San Juan | PR | 00926 | 5/25/2022 |
| 2206360 | Gonzalez, Wanda Ferrer | 220 Bronze Bluff Ct. | | | Lexington | SC | 29073 | 5/25/2022 |
| 2204588 | Gorbea De Jesus , Pedro | PaLmeras Estancias del Bosques 325 | | | Cidra | PR | 00739 | 5/25/2022 |
| 2214166 | Grona Rivera, Carmen Nereida | P.O. Box 321 | | | Utuado | PR | 00641 | 5/25/2022 |
| 2196509 | Guadalupe Cruz, Eugenio | Jardines del Caribe Sta | 5334 Calle Sagitada | | Ponce | PR | 00728-3525 | 5/25/2022 |
| 2211867 | Gutierrez, Dolores Margarita | 62 Calle Rio Portal del Sol | | | San Lorenzo | PR | 00754 | 5/25/2022 |
| 2219684 | Guzman Maisonet, Lourdes | Calle Venus 26A | Bda Sandin | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2202016 | Guzmán Maisonet, Lourdes | Calle Venus 26A | Bda Sandin | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2221955 | Hance Gonzalez, Marisol | Urb. Villa Carolina | Calle 7 Blq 27 #31 | | Carolina | PR | 00985 | 5/25/2022 |
| 2206227 | Heredia Gonzalez, Damian | P.O. Box 16 | | | Rio Grande | PR | 00745 | 5/25/2022 |
| 2221475 | Heredia Gonzalez, Damian | P.O. Box 16 | | | Rio Grande | PR | 00745 | 5/25/2022 |
| 2221733 | Hernandez Aponte, Ivette | ZZ12 San Joaquin Urb. Mariolga | | | Caguas | PR | 00725-6453 | 5/25/2022 |
| 2222214 | Hernandez Fagundo, Denisse | 2870 Paseo Aurea | | | Levittown | PR | 00949 | 5/25/2022 |

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2206887 | Hernandez Ortega, Vivian Enid | P.M.B. 107 RR-8 Bx 1995 | | | Bayamón | PR | 00956 | 5/25/2022 |
| 2205032 | Hernandez Padilla, Florencio | HC7-26675 | | | Mayaguez | PR | 00680 | 5/25/2022 |
| 2206018 | Hernandez Rivera, Aurelio | A-97 Calle Almendro | Urb. El Plantio | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2222135 | Hernandez Rivera, Aurelio | A-97 Calle Almendro | Urb. El Plantio | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2216492 | Hernandez Ruiz, Carlos | Calle Del Pilar #160 Urb. Garcia | | | Aguadilla | PR | 00603 | 5/25/2022 |
| 2203782 | HOFFMAN ANDUJAR, JOSEPH H | 7041 CARR 187 APT 101 | | | CAROLINA | PR | 00979-7053 | 5/25/2022 |
| 2207525 | Hoffman Andujar, Joseph H. | 7041 Carr 187 Apt 101 | | | Carolina | PR | 00979-7053 | 5/25/2022 |
| 2207525 | Hoffman Andujar, Joseph H. | 7041 Carr 187 Apt 101 | | | Carolina | PR | 00979-7053 | 5/25/2022 |
| 2207525 | Hoffman Andujar, Joseph H. | Puerto Rico Telephone Co. | P.O. Box 36998 | | San Juan | PR | 00936-0998 | 5/26/2022 |
| 2204806 | Huertas Flores, Maritza | Villa Borinquen | I-24 Calle Guanina | | Caguas | PR | 00725 | 5/25/2022 |
| 2207367 | Huertas, Marilyn | 15751 SW 106th Terrace | | | Miami | FL | 33196 | 5/25/2022 |
| 2206875 | Huertas, Zoraida | 15751 SW 106th Ter | Apt 305 | | Miami | Fl | 33196 | 5/25/2022 |
| 2205136 | Inostroza Martinez, Luis A. | HC 5 Box 4992 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2211350 | Inostroza Martinez, Luis A. | HC - 05 Box 4992 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2218641 | Jesus Guadalupe, Edgar F. | AF-15 Polris Caguas Norte | | | Caguas | PR | 00725 | 5/25/2022 |
| 2204477 | Jimenez Asencio, Wanda | 1090 17 Villa Nevarez | | | San Juan | PR | 00927 | 5/25/2022 |
| 2200041 | JIMENEZ CASTRO, EDWIN | P.O. BOX 6442 | | | CAGUAS | PR | 00726-6442 | 5/25/2022 |
| 2223199 | Jiménez Galindez, Maria A. | 2019 Basil Dr. | | | Orlando | FL | 32837 | 5/25/2022 |
| 2211648 | Jimenez Lopez, Nitza J. | P.O. Box 497 | | | San Lorenzo | PR | 00754 | 5/25/2022 |
| 2211390 | Jimenez Marte, Miguel | PO Box 4960 Suite 161 | | | Caguas | PR | 00726 | 5/25/2022 |
| 2212437 | Jimenez Marte, Miguel | PO Box 4960 Suite 161 | | | Caguas | PR | 00726 | 5/25/2022 |
| 2222708 | Jimenez Morales, Blanca Dennise | P.O. Box 1226 | | | Gurabo | PR | 00778 | 5/25/2022 |
| 2209034 | Jimenez Verdejo, Diana | Urb Bayamon Gardens | Calle 11 P16 B | | Bayamon | PR | 00957 | 5/25/2022 |
| 2205194 | Kuilan Baez, Jorge | Urbanización La Inmaculada Calle | Padre Rivera 414 | | Vega Alta | PR | 00692 | 5/25/2022 |
| 2221455 | Labrador Castro, Ana | CJ 23 Quinones Cardona | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2221451 | Labrador Castro, Ana | CJ 23 Quinones Cardona | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2218755 | Lamboy Ramirez, Norberto | Victoro Rojas 2, Calle B, #317 | | | Arecibo | PR | 00612 | 5/25/2022 |
| 2216433 | Larruiz Gonzalez, Iris J. | P.O Box 3634 | | | Arecibo | PR | 00613 | 5/25/2022 |
| 2206625 | Lassalle Bermudez, Carlos Ivan | Calle 35 SS-19 | Santa Juanita | | Bayamon | PR | 00956 | 5/25/2022 |
| 2206625 | Lassalle Bermudez, Carlos Ivan | Calle 35 SS-19 | Santa Juanita | | Bayamon | PR | 00956 | 5/25/2022 |
| 2220265 | LaTorre, Wilfredo Cortes | PO Box 5216 | | | San Sebastian | PR | 00685 | 5/25/2022 |
| 2218675 | Laureano Martinez, Laura E. | 33 Rafael Torres Pagan | | | Morovis | PR | 00687 | 5/25/2022 |
| 2206643 | Lebron Monclova, Inocencio | Blg 15 #20 Calle 26 | Urb. Sabana Gardens | | Carolina | PR | 00983 | 5/25/2022 |
| 2206285 | Lebron Torres, Pablo R. | PO Box 1732 | | | San Sebastian | PR | 00685 | 5/25/2022 |
| 2207692 | Lebron Vergara, Vicenta | PO Box 540 | | | Fajardo | PR | 00738 | 5/25/2022 |
| 2204081 | Leon Perez, Evelyn | Puerto Rico Telephone Co./Claro | P O Box 360998 | | San Juan | PR | 00936-0998 | 5/26/2022 |
| 2204081 | Leon Perez, Evelyn | B201 Carr. 19 #1500 | Camino Real | | Guaynabo | PR | 00966 | 5/25/2022 |
| 2209044 | Lopez Arce, Elsa | 122 Calle San Pablo | Urb. San Rafael | | Arecibo | PR | 00612 | 5/25/2022 |
| 2216597 | Lopez Arce, Elsa | 122 Calle San Pablo Urb Rafael | | | Arecibo | PR | 00612 | 5/25/2022 |
| 2205146 | Lopez Arroyo, Joan | Jardines de Caparra | L-8 Marginal Norte | | Bayamon | PR | 00959 | 5/25/2022 |
| 2220708 | LOPEZ BENITEZ, ISRAEL | CALLE 15 Q-4 VILLA DEL CARMEN | | | GURABO | PR | 00778 | 5/25/2022 |
| 2216315 | Lopez Benitez, Israel | Calle 15 Q-4 Villa del Carmen | | | Gurabo | PR | 00778 | 5/25/2022 |
| 2214970 | Lopez Cardona, Hector | HC-3 Box 6882 | | | Rincon | PR | 00677 | 5/25/2022 |
| 2221839 | Lopez Fajardo, Jose A. | 12868 SW 64th Cir. | | | Ocala | FL | 34473 | 5/25/2022 |
| 2205922 | Lopez Farjardo, Jose A | 12868 SW 64th Cir | | | Ocala | FL | 34473 | 5/25/2022 |
| 2221499 | Lopez Oquendo, Carlos | Urb. Sierra Bayamon | 31-11 Calle 29 | | Bayamon | PR | 00961 | 5/25/2022 |
| 2209204 | Lopez Oquendo, Carlos | Urb. Sierra Bayamon | 31-11 Calle 29 | | Bayamon | PR | 00961 | 5/25/2022 |
| 2204768 | Lopez Perez, Stanley | Puerto Rico Telephone Co | GPO Box 360998 | | San Juan` | PR | 00936-0998 | 5/26/2022 |
| 2204768 | Lopez Perez, Stanley | Plazas de Torrimar 1 | 110 Ave Los Filtros Apt 6210 | | Bayamon | PR | 00959 | 5/25/2022 |
| 2216196 | Lopez Perez, Stanley | Plazas de Torrimar I | 110 Ave Los Filtros Apt. 6210 | | Bayamon | PR | 00959 | 5/25/2022 |
| 2216196 | Lopez Perez, Stanley | Plazas de Torrimar I | 110 Ave Los Filtros Apt. 6210 | | Bayamon | PR | 00959 | 5/25/2022 |
| 2213811 | Lopez Rodriguez, Baltazar | HC - 74 Box 5245 Bo. Guadiala | | | Naranjito | PR | 00719-7462 | 5/25/2022 |

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2215841 | Lopez Rodriguez, Baltazar | HC. 74 5245 Bo. Gordiana | | | Naranjito | PR | 00719-7462 | 5/25/2022 |
| 2219152 | Lopez Rodriguez, Maria Del Carmen | HC 6 Box 69882 | | | Camuy | PR | 00627-9000 | 5/25/2022 |
| 2219922 | Lopez Rovira, Sandra I. | 70 Jose Che Lopez | | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2209583 | Lopez Rovira, Sandra I. | 70 Jose Che Lopez | | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2215599 | Lopez Urbina, Rafael | 896 Eider Urb Country Club | | | San Juan | PR | 00924 | 5/25/2022 |
| 2204037 | Lopez, Idalis Hernandez | Urb. Juan Ponce De Leon | Calle 18 #39 | | Guaynabo | PR | 00969 | 5/25/2022 |
| 2215552 | Lopez, Rosa Haydee | P.O.  Box 361447 | | | San Juan | PR | 00936-1447 | 5/25/2022 |
| 2205892 | Lozada, Jacinta Cruz | Urb. Los Caobos | Calle Almacigo #843 | | Ponce | PR | 00716-2612 | 5/25/2022 |
| 2220622 | Lozano Jimenez, Carmen S. | Urb. Villa Borinquen | Calle Guanina 13-4 | | Caguas | PR | 00725 | 5/25/2022 |
| 2208800 | Madera Flores, Jaime | P.O. Box 176 | | | Yauco | PR | 00698 | 5/25/2022 |
| 2221343 | Maestre Torres, Jaime Luis | Box 1187 | | | Bajadero | PR | 00616 | 5/25/2022 |
| 2214834 | Maisonet Sanchez, Miguel | #17, Calle America, Parada 18 | | | San Juan | PR | 00907 | 5/25/2022 |
| 2207986 | Malave Ramos, Isidro | 22-7 Calle 10 | Miraflores | | Bayamón | PR | 00957 | 5/25/2022 |
| 2216376 | Maldonado Maldonado, David | Condominio Iberia II 552 | Calle Austral Apto 1002 | | San Juan | PR | 00920 | 5/25/2022 |
| 2209227 | Maldonado Maldonado, Virginia | F-15 Calle Nueva, Viva Clementina | | | Guaynabo | PR | 00969 | 5/25/2022 |
| 2215962 | Maldonado Velez, Caridad B. | Urb Golden Gate 2 Calle H | P-2 | | Caguas | PR | 00727 | 5/25/2022 |
| 2207422 | Maldonado, Maria T | 27 Orquidea | Villa Blanca | | Trujillo Alto | PR | 00976 | 5/25/2022 |
| 2207485 | Maldonado, Maribel | La Sierra del Sol | 100 Ave La Sierra | Apt F88 | San Juan | PR | 00926 | 5/25/2022 |
| 2205168 | Marcano Nuñez, Angel L. | HB22 Elisa Tavarez 7ma Levittown | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2205405 | Marcano, Evelyn P | 13914 Cond Playa Buye Apt 210 | | | Cabo Rojo | PR | 00623-9069 | 5/25/2022 |
| 2220904 | Marengo Rios, Angel | P.O. Box 4024 | Bayamon Gardens Station | | Bayamon | PR | 00958 | 5/25/2022 |
| 2206382 | Marquez Cruz, Nitza M. | 718 Kennedy Street La Cumbre | | | San Juan | PR | 00926 | 5/25/2022 |
| 2219783 | Marquez Cruz, Nitza M. | 718 Kennedy Urb. La Cumbre | | | San Juan | PR | 00926 | 5/25/2022 |
| 2208884 | Marquez Rivera, Elizabeth | 1850 SE 18th Ave 1103 | | | Ocala | FL | 34471 | 5/25/2022 |
| 2206030 | Marquez Rivera, Nidya P. | Urb. Vega Dorada | 61 Palma Coco Plumosa | | Vega Alta | PR | 00692 | 5/25/2022 |
| 2206030 | Marquez Rivera, Nidya P. | Urb. Vega Dorada | 61 Palma Coco Plumosa | | Vega Alta | PR | 00692 | 5/25/2022 |
| 2217001 | Marrero Davila, Francisco O. | 15509 Stuckey Loop | | | Groveland | FL | 34736 | 5/25/2022 |
| 2219501 | Marrero Melendez, Hazel | Urb. Mansiones Del Lago | 110 Viala Mansion | | Toa Baja | PR | 00949-3260 | 5/25/2022 |
| 2215431 | Marrero Melendez, Hazel | Urb. Mansiones del Lago 110 via La Mansion | | | Toa Baja | PR | 00949-3260 | 5/25/2022 |
| 2216557 | Marrero Mojica, Wilfredo | Urb. Mansiones del Lago | 110 Via La Mansion | | Toa Baja | PR | 00949-3260 | 5/25/2022 |
| 2206372 | Marrero, Edwin A. | #74 Calle Castejon | Villa Franca 2 | | Humacao | PR | 00791 | 5/25/2022 |
| 2206940 | Martin del Valle, Soraya | PO Box 3290 | | | Vega Alta | PR | 00692-3290 | 5/25/2022 |
| 2210064 | Martinez Alvarez, Noel | 30052 Sotogrande Loop | | | Wesley Chapel | FL | 33543 | 5/25/2022 |
| 2207749 | Martinez Centeno, Damaris | 12 Camino del Valle | Urb. Colibnas de Plata | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2205746 | Martinez Centeno, Elizabeth | AS 3 Rio Portugues | Urb. Valle Verde 1 | | Bayamón | PR | 00961 | 5/25/2022 |
| 2218607 | Martinez Colon, Carmen L. | Puerto Rico Telephone Co. ELA | P.O. Box 4015 | | Puerto Real | PR | 00740 | 5/25/2022 |
| 2213763 | Martinez Colon, Ivan | Islote 2 Calle 8 Casa 9 | | | Arecibo | PR | 00612 | 5/25/2022 |
| 2203410 | Martinez Concepcion, Sandra I. | Urb. Repto. Metropolitano Calle 19 SE #974 | | | San Juan | PR | 00921 | 5/25/2022 |
| 2220484 | Martinez Merced, Luis | Calle 31 R5-9 | Urb. Turabo Garden | | Caguas | PR | 00727 | 5/25/2022 |
| 2215474 | Martinez Merced, Luis | R5-9 Calle 31 Urb Turabo Garden | | | Caguas | PR | 00727 | 5/25/2022 |
| 2206307 | Martinez Prieto, Milton Daniel | Cooperativa Jardines de Valencia | Apt. 415 | | San Juan | PR | 00923 | 5/25/2022 |
| 2195548 | Martinez Quiñones, Lucinda | HC-3 Box 13722 | | | Yauco | PR | 00698 | 5/25/2022 |
| 2215348 | Martinez Rodriguez, Ana Lydia | HC 30 Box 38003 | | | San Lorenzo | PR | 00754 | 5/25/2022 |
| 2215559 | Martinez, Modesto Nievos | #91 CALLE NOGAL JARDIN DEL ESTE | | | NAGUABO | PR | 00718 | 5/25/2022 |
| 2212821 | Matos Diaz, Jorge | Calle Benitez Castano #327 | | | Santurce | PR | 00912-4024 | 5/25/2022 |
| 2215148 | Matos Diaz, Jorge | Calle Benitez Castano #327 | | | Santurce | PR | 00912-4024 | 5/25/2022 |
| 2207681 | Matos Rohena, Francisco | Trabajador Diestro | Puerto Rico Telephone Company | Carr 3 R 860 Km 26 | Carolina | PR | 00987-9719 | 5/26/2022 |
| 2207681 | Matos Rohena, Francisco | HC 2 Box 14398 | | | Carolina | PR | 00987 | 5/25/2022 |
| 2207977 | Mayoral Hernandez, Jose F. | Calle Dante NE-8, Urb. Santa Juanita | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2205515 | Mc Clin Rosado, Maria | Asturias 3A14, Urb. Villa del Rey 3 | | | Caguas | PR | 00727 | 5/25/2022 |
| 2207121 | Medina Rivera, Arsenio | HC 5 Box 5600 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2212134 | Medina Rivera, Arsenio | HC 5 Box 5600 | Bo. Jacanas | | Yabucoa | PR | 00767 | 5/25/2022 |

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2219959 | Medina Sanchez, Juan C. | P.O. Box 1445 | | | Rincon | PR | 00677 | 5/25/2022 |
| 2214993 | Medina, Anastacia  Alvarez | HC4 Box 6633 | | | Yabucoa | PR | 00767-9504 | 5/25/2022 |
| 2219529 | Melendez Nieves, Paula | 1 Parque de las Gaviotas Apt. 801 | | | Sabana Seca | PR | 00952 | 5/25/2022 |
| 2206490 | Melendez Virella, Magda | Calle 3 N12 | Urb El Rosario Vega | | Baja | PR | 00693 | 5/25/2022 |
| 2221416 | Melendez, Eduardo Torres | Box 8044 | | | Ponce | PR | 00732 | 5/25/2022 |
| 2210800 | Melendez, Felipe Santiago | Urb. Santiago Iglesias | Calle E. Sanchez lopez #1459 | | San Juan | PR | 00921 | 5/25/2022 |
| 2218602 | Mena, Irma I. | Puerto Rico Telephone Co. (ELA) | 112 Juan L. Ramos - Urb. Frontera | | Bayamon | PR | 00961-2915 | 5/25/2022 |
| 2204941 | Mendez Velez, Carmen L | Urb Covadonga | 3G6 Cima de Villa | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2213941 | Mendez, Heriberto Reyes | HC-05 Box 27625 | | | Camuy | PR | 00627 | 5/25/2022 |
| 2206104 | Mendoza Ruiz, Carmen S. | Urb. Caparra Heights | 415 Calle Escocia | | San Juan | PR | 00920 | 5/25/2022 |
| 2221400 | Mendoza Ruiz, Carmen S. | Urb. Caparra Heights | #415 Calle Escocia | | San Juan | PR | 00920 | 5/25/2022 |
| 2218563 | Mendre Rivera, Eva | 221 Jackson Street Apt 4B | | | Hoboken | NJ | 07030 | 5/25/2022 |
| 2212104 | Mendré, Elizabeth Castro | Urb. Lirios Cala #49 Calle San Ignacio | | | Juncos | PR | 00777 | 5/25/2022 |
| 2219652 | Mercado Mercado, Wilda | Urb Paseo La Ceiba | 51 Calle Jaguey | | Hormigueros | PR | 00660 | 5/25/2022 |
| 2208783 | Mercado Nunez, Sandra | PO Box 142993 | | | Arecibo | PR | 00614-2993 | 5/26/2022 |
| 2208783 | Mercado Nunez, Sandra | 9765 Southbrook Drive Apt 2303 | | | Jacksonville | FL | 32256 | 5/25/2022 |
| 2205754 | Mercado Vargas, Valerie | 245 Ashland Manor Drive | | | Lawrenceville | GA | 30045 | 5/25/2022 |
| 2213997 | Merlo de Gotay, Rafaela | #4 Orice Villa Blanca | | | Caguas | PR | 00725 | 5/25/2022 |
| 2208144 | Milan Hernandez, Carmen G | PO Box  567 | | | San Lorenzo | PR | 00754 | 5/25/2022 |
| 2216330 | Millan Rivera, Jose C. | 24948 Martin St | | | Eustis | FL | 32736 | 5/25/2022 |
| 2215323 | Miranda Rivera, Edgardo | HC 4 Box 45525 | | | Morovis | PR | 00687 | 5/25/2022 |
| 2214927 | Miranda Rivera, Edgardo | HC 4 Box 45525 | | | Morovis | PR | 00687 | 5/25/2022 |
| 2220485 | Miranda, Marlene Garcia | 100 Dickey Drive | | | Auburndale | FL | 33823 | 5/25/2022 |
| 2204051 | Mitchell Jimenez, Luis A. | HC-01 Box 3217 | | | Boqueron | PR | 00622-9733 | 5/25/2022 |
| 2219636 | Mitchell Perez, Sandra | Calle Escocia DL-3 Seccion 10 | Sta Juanita | | Bayamon | PR | 00956 | 5/25/2022 |
| 2206050 | MITCHELL PEREZ, SANDRA IVETTE | CALLE ESCOCIA DL-3 SEC 10 | STA JUANITA | | BAYAMON | PR | 00956 | 5/25/2022 |
| 2206050 | MITCHELL PEREZ, SANDRA IVETTE | CALLE ESCOCIA DL-3 SEC 10 | STA JUANITA | | BAYAMON | PR | 00956 | 5/25/2022 |
| 2205457 | Monge, Evelyn | PO Box 10104 | | | San Juan | PR | 00922 | 5/25/2022 |
| 2206390 | Monllor, Darlene Frances | 933 Fallbrooke Ave. | | | Deltona | FL | 32725 | 5/25/2022 |
| 728104 | MONSERRATE, NELSON | PUERTO RICO TELEPHONE COMPANY | INGENIERO | RUTA 916 KM 5.0 | SAN LORENZO | PR | 00754 | 5/26/2022 |
| 728104 | MONSERRATE, NELSON | HC-20 BOX 25728 | | | SAN LORENZO | PR | 00754 | 5/25/2022 |
| 2204126 | Montalvo Benitez, Luis A. | HC - 6 Box 10712 | | | Guaynabo | PR | 00971 | 5/25/2022 |
| 2220407 | Montalvo Benitez, Luis A. | Box 10712 | | | Guaynabo | PR | 00921 | 5/25/2022 |
| 2211833 | Montalvo Benitez, Luis A. | HC 6  BOX 10712 | | | GUAYNABO | PR | 00971 | 5/25/2022 |
| 2219272 | Montalvo Robles, Jose Baltazar | Via Playera 9513 | Urb. Camino del Mar | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2207777 | Montalvo Ruiz, Hiram | PO Box 30274 | | | San Juan | PR | 00929 | 5/25/2022 |
| 2207563 | Montañez Carrasquillo, Hiram | HC-3 Box 9284 | | | Gurabo | PR | 00778 | 5/25/2022 |
| 2207563 | Montañez Carrasquillo, Hiram | HC-3 Box 9284 | | | Gurabo | PR | 00778 | 5/25/2022 |
| 2210824 | Montanez Lopez, Angel Roberto | Bo. Cañaboncito | HC 02 Box 35585 | | Caguas | PR | 00725 | 5/25/2022 |
| 2205768 | Montañez, Vicenta | PO Box 29 | | | Juncos | PR | 00777 | 5/25/2022 |
| 2206291 | Morales Berrios, Ron G. | 384 Calle Cesar Silva | Urb. Roosvelt | | San Juan | PR | 00918 | 5/25/2022 |
| 2211572 | Morales Rios, Carmen L. | Urb. Valle Arriba Heights T21 Granadilla St. | | | Carolina | PR | 00983 | 5/25/2022 |
| 2206122 | Morales Serrano, Jose R | 2870 Paseo Aurea | | | Levittown | PR | 00949 | 5/25/2022 |
| 2220682 | Morales Serrano, Jose R. | 2870 Paseo Aurea | | | Levittown | PR | 00949 | 5/25/2022 |
| 2204330 | Morales Serrano, Jose Raul | 2870 Paseo Aurea | | | Levittown | PR | 00949 | 5/25/2022 |
| 2208293 | Morales Serrano, Luis Mario | P.O. Box 2166 | | | Vega Alta | PR | 00692 | 5/25/2022 |
| 2219972 | Moreno Rodriguez, Alberto | HC-57 BOX 9057 | | | Aguada | PR | 00602 | 5/25/2022 |
| 2214286 | Mourino-Bellon, Johaner | Urb. Levittown Lakes | Margarita AB-3 | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2211361 | Moya Morales, Eliu M. | 110 Ave. Los Filtros Apt. 5102 | | | Bayamon | PR | 00959 | 5/25/2022 |
| 2205451 | Mulero Hernandez, Pedro | HC 06 Box 75231 | | | Caguas | PR | 00725 | 5/25/2022 |
| 2205597 | Muñiz Rivera, Ana Celia | PO Box 11695 | | | San Juan | PR | 00922 | 5/25/2022 |

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2206792 | Munoz Martinez, Karen  A. | 172 Casa Linda Village | | | Bayamon | PR | 00959 | 5/25/2022 |
| 2209595 | Munoz Martinez, Karen A. | 172 Casa Linda Village | | | Bayamon | PR | 00959 | 5/25/2022 |
| 2209449 | Munoz Morales, Juan J. | PO Box 1538 | | | Aguadilla | PR | 00605 | 5/25/2022 |
| 2221981 | Munoz Vargas, Marta | Garden Hills, I-2 Ramirez de Arllano Ave. | | | Guaynabo | PR | 00966 | 5/25/2022 |
| 2209548 | Muñoz Vargas, Marta | PO Box 191192 | | | GUAYNABO | PR | 00966 | 5/25/2022 |
| 2216973 | Natal Fuster, Wanda Liz | 784 41 SE Urb Puerto Nuevo | | | San Juan | PR | 00921 | 5/25/2022 |
| 2215798 | Navarro Reyes, Raymundo J | Ave. Baltazar Jimenez 604 | | | Camuy | PR | 00627 | 5/25/2022 |
| 2205774 | Navarro Santiago, Mary Y. | HC-03 Box 21940 | | | Arecibo | PR | 00612 | 5/25/2022 |
| 2222018 | Navas Marin, Ricardo T. | HC-01 Box 4434 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2216579 | Navas Marin, Ricardo T. | HC-01 Box 4434 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2205354 | NAZARIO, HERNAN SEDA | URB QUINTAS DE CABO ROJO | CALLE CISNE #167 | | CABO ROJO | PR | 00623 | 5/25/2022 |
| 2207561 | Nazario, Luz | 20985 Timber Ridge Ter Unit 101 | | | Ashburn | VA | 20147 | 5/25/2022 |
| 2206523 | Negron Cancel, Jenny I. | Urb. Monte Casino | #167 Cedro | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2204556 | Negron Candelaria, Ruth | Palmeras Estancias del Bosque 325 | | | Cidra | PR | 00739 | 5/25/2022 |
| 2209603 | Negron Cartagena, Rosa M. | 1020 CALLE ALEJANDRIA URB. PUERTO RICO | | | SAN JUAN | PR | 00920 | 5/25/2022 |
| 2222673 | Negron Fernandez, Nilsa I. | Calle 15 EE-1 Villas de Castro | | | Caguas | PR | 00725 | 5/25/2022 |
| 2204278 | Negron Garcia, Luis R | Box 425 | | | Comerio | PR | 00782 | 5/25/2022 |
| 2219931 | Negron Lebron, Maria S. | Calle 44-A FF-5 Villas de Loiza | | | Canovanas | PR | 00729 | 5/25/2022 |
| 2209383 | Negron Lebron, Maria S. | Calle 44-A FF-5 | Villas de Loiza | | Canovanas | PR | 00729 | 5/25/2022 |
| 2207495 | Negron Perez, Wilfred | Urb. Villa Fontana Via 68 3-P-N-11 | | | Carolina | PR | 00983 | 5/25/2022 |
| 2205984 | Negron Vives, Jose R. | Urb. Las Veredas #74 | | | Camuy | PR | 00627-9557 | 5/25/2022 |
| 2219104 | Negron Vives, Jose R. | Urb. La Veredas #74 | | | Camuy | PR | 00627-9557 | 5/25/2022 |
| 2222468 | Negron-Colon, Angel R. | 2425 Hybrid Dr. | | | Kissimmee | FL | 34758-2268 | 5/25/2022 |
| 2216814 | Net Carlo, Edgar L. | K-7 Mamey Urb. Albolada | | | Caguas | PR | 00727-1322 | 5/25/2022 |
| 2222163 | Nevarez Marti, Wilfredo A. | PO Box 8174 | | | Humacao | PR | 00792 | 5/25/2022 |
| 2212118 | Nevarez Marti, Wilfredo A. | PO Box 8174 | | | Humacao | PR | 00792 | 5/25/2022 |
| 2217545 | Nieves Castro, Luisa | Ave. Rotarios | | | Arecibo | PR | 00612 | 5/26/2022 |
| 2217545 | Nieves Castro, Luisa | 203 Pinewood Cr. | | | Colbert | GA | 30628 | 5/25/2022 |
| 2211579 | Nieves Correa, Arleen J. | Urb. Jardines de Gurabo | #148 C-6 | | Gurabo | PR | 00778-2730 | 5/25/2022 |
| 2204103 | Nieves Garcia, Jose Ramon | Mansiones Punta del Este | Marbella B39 | | Fajardo | PR | 00738 | 5/25/2022 |
| 2208832 | Nieves Hernandez, Arnaldo | Urb Lagos de Plata C-9 J-37 | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2218998 | Nieves Luciano, Ana M. | HC 02 Box 6567 | | | Guayanilla | PR | 00656 | 5/25/2022 |
| 2219821 | Nieves Martinez, Modesta | Urb. Jardin del Este Calle Nogal #91 | | | Naguabo | PR | 00718 | 5/25/2022 |
| 2208107 | Nieves Santiago, Wanda L. | Urb. Carolina Alta B22 Calle Milagros Cabeza | | | Carolina | PR | 00987 | 5/25/2022 |
| 2215278 | Nieves, Paula Melendez | 1 Parque de las Gaviotas Apt. 801 | | | Sabana Seca | PR | 00952 | 5/25/2022 |
| 2207884 | Obregon, Graciela | Service Rep Cta Finales | Telefonica de Puerto Rico | Bo Palmas | Cataño | PR | 00916 | 5/26/2022 |
| 2207884 | Obregon, Graciela | 10111 Taylor Renee Dr | | | Killeen | TX | 76542 | 5/25/2022 |
| 2207099 | Ocasio Rosario, Marcos | PO Box 134 | | | Naguabo | PR | 00718-0134 | 5/25/2022 |
| 2214430 | Ojeda Caban, Jose A. | Urb. Santa Juanita | Calle Horda N-P-8 | | Bayamon | PR | 00956 | 5/25/2022 |
| 2206569 | Olan, Rosa L. | 865 Amsterdam Ave. Apt. 1 - E | | | New York | NY | 10025 | 5/25/2022 |
| 2207609 | Olmeda Lebron, Efrain | 103 San Lorenzo Valley | | | San Lorenzo | PR | 00754 | 5/25/2022 |
| 2220080 | O'Neill Vazquez, Dayra | 102st Block 100-29 | Villa Carolina | | Carolina | PR | 00985 | 5/25/2022 |
| 2209026 | O'Neill Vazquez, Dayra | 102 Street, Block 100 Number 29 | Villa Carolina | | Carolina | PR | 00985 | 5/25/2022 |
| 2205994 | Onna Aguilo, Pedro | Calle 7 N6 Ext La Milagrosa | | | Bayamon | PR | 00959 | 5/25/2022 |
| 2219830 | Onna Aguilo, Pedro | Calle 7 N-6 Ext. La Milagrosa | | | Bayamon | PR | 00959 | 5/25/2022 |
| 2203482 | Oquendo Rosado, Lydia I. | E-17 Calle Union Ext. La Inmaculada | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2206907 | Orta Perez, Hector | P.O Box 800422 | | | Coto Laurel | PR | 00780-0422 | 5/25/2022 |
| 2205503 | Ortega Fernandez, Ramon L | 403 Peace Ct | | | Kissimmee | FL | 34759 | 5/25/2022 |
| 2212068 | Ortiz Baez, Daniel | 18 Calle Roma - Urb. Santa Teresa | | | Manati | PR | 00674-9803 | 5/25/2022 |
| 2202596 | Ortiz Caraballo, Luis R. | HC 67 Box 15085 | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2209313 | Ortiz Caraballo, Luis R. | HC 67 15085 | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2208791 | Ortiz Colon, Manuel Angel | RR-1 Box. 10501 | | | Orocovis | PR | 00720 | 5/25/2022 |
| 2221711 | Ortiz de Hdez., Nilda M. | Urb. Alta Vista | Q-19 Calle 19 | | Ponce | PR | 00716-4250 | 5/25/2022 |

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2209625 | Ortiz de Jesus, Raymond | F-20 Calle Isla Nena | Rpto Flamingo | | Bayamon | PR | 00957 | 5/25/2022 |
| 2222541 | Ortiz Fernandez, Francisco | 105 EDISON ST #1 | | | WILKES BARRE | PA | 18702-2207 | 5/25/2022 |
| 2204850 | Ortiz Flores, Jose A. | P.O. Box 276 | | | Canovana | PR | 00729-0276 | 5/25/2022 |
| 2206293 | Ortiz Gonzalez, Hector Luis | P.O. Box 560198 | | | Guayanilla | PR | 00656 | 5/25/2022 |
| 2222291 | Ortiz Gonzalez, Hector Luis | P.O. Box 560198 | | | Guaynilla | PR | 00656 | 5/25/2022 |
| 2208690 | Ortiz Gonzalez, Jose R. | Urb. Colinas de Fairview | Calle 213 4L-40 | | Trujillo Alto | PR | 00976 | 5/25/2022 |
| 2215954 | Ortiz Lebron, Jose | Calle 1 C-14 Villa Maria | | | Caguas | PR | 00726 | 5/25/2022 |
| 2203113 | Ortiz Lugo, Miriam | PO Box 427 | | | Borqueron | PR | 00622 | 5/25/2022 |
| 2206694 | Ortiz Ortiz, Andres | P.O. Box 1761 | | | Corozal | PR | 00783 | 5/25/2022 |
| 2222647 | Ortiz Pacheco, Lillian I. | Calle Leonor Oeste AU49 | 4ta Seccion Levittown | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2215666 | Ortiz Pacheco, Lillian I. | Au 49 Calle Leonor Oeste 4ta Secc | Levittown | | Toa Baja | PR | 00945 | 5/25/2022 |
| 2205696 | Ortiz Pagan, Jose Hexan | Urb. Jan Martin Calle 5 C8 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2206700 | Ortiz Ramos, Evelyn | Calle 18 Bloque T-11 | Urbanizacion Lagos de Plata | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2205370 | Ortiz Rodriguez, Vivian | #1515 Ave. Roosevelt | Especialista de Cuentas | | San Juan | PR | | 5/26/2022 |
| 2205370 | Ortiz Rodriguez, Vivian | Cesar Gonzalez 690 Apt. 2004 | | | San Juan | PR | 00918 | 5/25/2022 |
| 2204101 | Ortiz Sanchez, Kennedy | RR 5 Box 7947 | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2220537 | Ortiz Santana, Maribel | Urb. Los Calobos | #636 Calle Almendro | | Carolina | PR | 00987 | 5/25/2022 |
| 2222176 | Ortiz Sifuentes, Wilfredo | Urb. Vista Hermosa | Calle 5 E-3 | | Humacao | PR | 00791 | 5/25/2022 |
| 2211769 | Ortiz Sifuentes, Wilfredo | Urbanizacion Vista Hermosa | Calle 5 E-3 | | Humacao | PR | 00791 | 5/25/2022 |
| 2212333 | Ortiz Valentin, Luis E. | Calle Fernando Calder #379 | Urb. Roosevelt | | San Juan | PR | 00918 | 5/25/2022 |
| 2212333 | Ortiz Valentin, Luis E. | Calle Fernando Calder #379 | Urb. Roosevelt | | San Juan | PR | 00918 | 5/25/2022 |
| 2209050 | Osorio Garcia, Carmen | Raul Castellon Edif. 1 Apt 2 | Ave Troche 52 | | Caguas | PR | 00725 | 5/25/2022 |
| 2211175 | Osorio Garcia, Carmen | Raul Castellon Edif 1 apt 2 | Ave Troche 52 | | Caguas | PR | 00725 | 5/25/2022 |
| 2213959 | Ostolaza Munoz, Gamalier | P.O. Box 35 | | | Santa Isabel | PR | 00757 | 5/25/2022 |
| 2216500 | Ostolaza Munoz, Gamalier | P.O. Box 35 | | | Santa Isabel | PR | 00757 | 5/25/2022 |
| 2205145 | Otero Medina, Aura R. | Blg 94-43 96 | | | Carolina | PR | 00985 | 5/25/2022 |
| 2216198 | Otero Pizarro, Ricardo | 49 Calle Aguadilla | | | San Juan | PR | 00917-4814 | 5/25/2022 |
| 2207307 | Otero, Victor Martinez | 26 Calle Rafael Coca Navas | Urb. Quintas Las Muesas | | Cayey | PR | 00736 | 5/25/2022 |
| 2205932 | Padilla Abreu, Ileann | C-12 Calle 13 | Urb. Villas de Loiza | | Canovanas | PR | 00729 | 5/25/2022 |
| 2204113 | Padilla Garcia, Luis E. | P.O. Box 1141 | | | Boqueron | PR | 00622 | 5/25/2022 |
| 2204113 | Padilla Garcia, Luis E. | Puerto Rico Telephone Company | St 307 Km 76 Int | | Boqueron | PR | 00622 | 5/26/2022 |
| 2206223 | Padilla, Guillermo Prado | HC-1 5002 | | | Orocovis | PR | 00720 | 5/25/2022 |
| 2218939 | Pagan Aguayo, Waler R. | Urb. Rexville | Calle 7 E 22 | | Bayamon | PR | 00957 | 5/25/2022 |
| 2205030 | Pagan Arroyo, Katerine | Urb Torrimar | #16 Calle Valencia | | Guaynabo | PR | 00966 | 5/25/2022 |
| 2207848 | Pagan Figueroa, Maritza | 159-15 426 | | | Carolina | PR | 00985 | 5/25/2022 |
| 2219457 | Pagan Rolon, Viviane M. | Cnd. San Francisco | 120 Marginal N. Apto 156 | | Bayamon | PR | 00959 | 5/25/2022 |
| 2220501 | Pagan, Magdiel Beltran | PO Box 774 | | | Las Piedras | PR | 00771 | 5/25/2022 |
| 2204578 | Pagan, Walter R. | Urb. Rexville Calle 7 E22 | | | Bayamon | PR | 00957 | 5/25/2022 |
| 2209293 | Pedrosa Mercado, Guillermo | 17154 Hogan Drive P-5 | Urb. Los Eucaliptos | | Canovanas | PR | 00729 | 5/25/2022 |
| 2208403 | Perez Acosta, Lizette | PO Box 653 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2205511 | Perez Agosto, Dulce M | Urb Borinquen Gardens | cll poppy FF-7 | | San Juan | PR | 00926 | 5/25/2022 |
| 2221931 | Perez Arguelles, Merzaida | PO Box 576 | | | Bajadero | PR | 00616 | 5/25/2022 |
| 2222325 | Perez Cabrera, Eddie A. | Calle Verbena 4A 53 | Urb. Lomas Verdes | | Bayamon | PR | 00956 | 5/25/2022 |
| 2222319 | Perez Cabrera, Eddie A. | Calle Verbena 4A 53 | Lomas Verdes | | Bayamon | PR | 00956-2934 | 5/25/2022 |
| 2206462 | Perez Corchado, Leonardo | Retirados | PRT/Claro | P.O. Box 360998 | San Juan | PR | 00936-0998 | 5/26/2022 |
| 2206462 | Perez Corchado, Leonardo | 153 Ruta 5 Arenales Bajos | | | Isabela | PR | 00662 | 5/25/2022 |
| 2221467 | Perez de Jesus, Gretchen M. | Urb. Villas de la Playa | 378 Calle Luquillo | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2219102 | Perez Feliciano, Felix A. | Bo. San Jose | 1098 Calle San Miguel | | Quebradillas | PR | 00678 | 5/25/2022 |
| 2214530 | Perez Feliciano, Felix A. | Bo. San Jose | 1098 Calle San Miguel | | Quebradillas | PR | 00678 | 5/25/2022 |
| 2210777 | Perez Leon, Hassan | Cond. Baldrioty Plaza Edf. 212 Apto 1401 | Santurce | | San Juan | PR | 00912 | 5/25/2022 |
| 2210777 | Perez Leon, Hassan | Cond. Baldrioty Plaza Edf. 212 Apto 1401 | Santurce | | San Juan | PR | 00912 | 5/25/2022 |
| 2204214 | Perez Marcano, Evelyn | 13914 Cond Playa Buye | Apt 210 | | Cabo Rojo | PR | 00623-9069 | 5/25/2022 |

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2204252 | Perez Marcano, Evelyn | 13914 Cond Playa Buye | Apt 210 | | Cabo Rojo | PR | 00623-9069 | 5/25/2022 |
| 2222059 | Perez Marcano, Evelyn | 13914 Cond Playa Buye | Apt 210 | | Cabo Rojo | PR | 00623-9069 | 5/25/2022 |
| 2214303 | Perez Marcano, Evelyn | 13914 Cond Playa Buye Apt. 210 | | | Cabo Rojo | PR | 00623-9069 | 5/25/2022 |
| 2221923 | Perez Moctezuma, Jose R. | C-2 #145 Flamingo Hills | | | Bayamon | PR | 00957 | 5/25/2022 |
| 2209315 | Perez Moctezuma, Jose R. | C-2 #145 Flamingo Hills | | | Bayamon | PR | 00957 | 5/25/2022 |
| 2204842 | Perez Olivo, Elizabeth | Calle Inmaculada B-15 | Urb. Colinas del Marquez | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2215220 | Perez Perez, Ada | P.O. Box 1313 | | | Bayamon | PR | 00960 | 5/25/2022 |
| 2215220 | Perez Perez, Ada | P.O. Box 1313 | | | Bayamon | PR | 00960 | 5/25/2022 |
| 2206425 | Perez Perez, Jose A. | Ba. Mora 772 Calle Sahara | | | Isabela | PR | 00662 | 5/25/2022 |
| 2206623 | Perez Suarez, Petra Ivonne | Condominio Cordoba Park | 400 Bo. Tortugo, Apt. 107 | | San Juan | PR | 00926 | 5/25/2022 |
| 2223056 | Perez, Edwardo Carril | HC 6 Box 17400 | | | San Sebastian | PR | 00685 | 5/25/2022 |
| 2206221 | Perez, Sandra Mitchell | Calle Escosia DL-3 Sec. 10 | Sta Juanita | | Bayamon | PR | 00956 | 5/25/2022 |
| 2206154 | Pietri Figueroa, Amilcar | 413 Tulane St | Estancias de Tortuguero | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2221449 | Pietri Figueroa, Amilcar | 413 Tulane St. | Estancias de Tortuguero | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2204868 | Pino Ortiz, Richard | Urb Guarico Calle B G-5 | | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2209506 | Pizarro Cruz, Jimmy | Ciudad Jardin 1, Amapola 63 | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2209609 | Pizarro, Rafael Rivera | Calle Zeus K-6 | Villas de Buena Vista | | Bayamon | PR | 00956 | 5/25/2022 |
| 2205337 | PLAZA ROBLES, AGAR | PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | 5/26/2022 |
| 2205337 | PLAZA ROBLES, AGAR | PO BOX 23124 | | | SAN JUAN | PR | 00931-3124 | 5/25/2022 |
| 2206832 | Ponce Acosta, Daniel E. | Urb. Gran Vista, 47 Camino de Las Bartinas | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2204505 | Portalatin Perez, Carmen I | Villa Carolina 620 242-21 | | | Carolina | PR | 00985 | 5/25/2022 |
| 2221525 | Prado Padilla, Guillermo | HC-1-5002 | | | Orocovis | PR | 00720 | 5/25/2022 |
| 2221404 | Puentes Rivera, Eunice | RR-12 Box 977 | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2217236 | Puerto Rico Telephone Co., P.R., ELA | Diana M Vicenty Albino | Urb. Mansiones Reales | #E-39 Paseo de la Reina St. | Guaynabo | PR | 00969 | 5/25/2022 |
| 2207072 | Puerto Rico Telephone Company, P.R., ELA | Hugo J. Venegas Melendez | #2 C/Hugo Venegas | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2208423 | Quiles Melendez, Blanca M. | 50 Ave. Ramon L. Rodriguez Apt. 1312 | Chalets de Bayamon | | Bayamon | PR | 00959-5910 | 5/25/2022 |
| 2207845 | Quiles, Juan José | P. O. Box 11724 | | | San Juan | PR | 00922 | 5/25/2022 |
| 2207845 | Quiles, Juan José | Puerto Rico Telephone Company | 1513 Roosevelt Ave. | | San Juan | PR | 00936 | 5/26/2022 |
| 2221217 | Quinones, Anthony | 329 Placid Lake Dr. | | | Sanford | FL | 32773 | 5/25/2022 |
| 2210664 | Quinones, Anthony | 329 Placid Lk Dr | | | Sanford | FL | 32773 | 5/25/2022 |
| 2220212 | Quintana Milan, Raymond | Urb. San Francisco | Calle San Juan #161 | | Yauco | PR | 00698-2526 | 5/25/2022 |
| 2211828 | Ramirez Quiles, Els | Urb Montebello | Calle Majestad 6003 | | Hormigueros | PR | 00660 | 5/25/2022 |
| 2216494 | Ramirez, Magda | Villa de Carmen B-70 | | | Cabo Rojo | PR | 00623 | 5/25/2022 |
| 2219274 | Ramirez, Maida Morales | 8061 Plaza Gaviotas | Urb. Camino del Mar | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2214359 | Ramirez, Milagros | B-26 Mariana Bracetti St. | | | Cabo Rojo | PR | 00623 | 5/25/2022 |
| 2207002 | Ramos Rivera, Edgardo L. | 50 Camino del Valle, Colinas del Plata | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2207002 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | San Juan | PR | 00920 | 5/26/2022 |
| 2211915 | Ramos Arbelo, Luis F. | HC-04 Box 17537 | | | Camuy | PR | 00627 | 5/25/2022 |
| 2215321 | Ramos Arbelo, Luis F. | HC-04 Box 17537 | | | Camuy | PR | 00627 | 5/25/2022 |
| 2209166 | Ramos Diaz, Janet | Villa Icasos A181E1 Plantio | | | Toa Baja | PR | 00941 | 5/25/2022 |
| 2221754 | Ramos Fontanez, Zulma E | HC-06 Box 70361 | | | Caguas | PR | 00725 | 5/25/2022 |
| 2211760 | Ramos Fontanez, Zulma E. | HC-06 Box 70361 | | | Caguas | PR | 00725 | 5/25/2022 |
| 2219313 | Ramos Melendez, Gladys Y. | PMB 303 Ave Isla Verde L-2 5900 | | | Carolina | PR | 00979 | 5/25/2022 |
| 2209048 | Ramos Melendez, Gladys Yurtle | PMB 303 Ave. Isla Verde L-2 5960 | | | Carolina | PR | 00979 | 5/25/2022 |
| 2207440 | Ramos Ortiz, Norberto R. | 83 Astros - Urb. Los Angeles | | | Carolina | PR | 00979 | 5/25/2022 |
| 2222505 | Ramos Ortiz, Norberto R. | Astros #83 | Urb. Los Angeles | | Carolina | PR | 00979 | 5/25/2022 |
| 2216166 | Ramos Ortiz, Norberto R. | 83 Astros - Urb. Los Angeles | | | Carolina | PR | 00979 | 5/25/2022 |
| 2205505 | Ramos Perez, Millie M | Cond Los Cedros Apt 2202 | 1687 Calle Amarillo | | San Juan | PR | 00926 | 5/25/2022 |
| 2205184 | Ramos Rivera, Edgardo L. | Colinas de Plata | 50 Camino del Valle | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2205184 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | Tecnico | 1515 Ave. F.D. Roosevelt | San Juan | PR | 00920 | 5/26/2022 |
| 2217929 | Ramos Rivera, Marta I. | 21 Flor de Maga | Naranjo Valley | | Fajardo | PR | 00738 | 5/25/2022 |
| 2211406 | Ramos Rodriguez, Luis | HC-06 Box 70361 | | | Caguas | PR | 00725 | 5/25/2022 |

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 973821 | RAMOS SANTIAGO, CARMEN R. | URB BONNEVILLE HTS | 11 CALLE LAS PIEDRAS | | CAGUAS | PR | 00727-4963 | 5/25/2022 |
| 2213703 | Ramos Santiago, Jaime L | 14 D Campamento | | | Gurabo | PR | 00778 | 5/25/2022 |
| 2205565 | RAMOS VARGAS, MARIA G. | PO BOX 1810, PMB 365 | | | MAYAGUEZ | PR | 00681 | 5/25/2022 |
| 2209987 | Ramos Vazquez, Edgardo O. | Urb. Valle Encantado | Calle Doctor Bz 2624 | | Manati | PR | 00674 | 5/25/2022 |
| 2205305 | Ramos, Alejandro Torres | RR 02 Box 5648-7 | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2204075 | Redondo Carattini, Victor H | HC 9773 | | | Rio Grande | PR | 00745 | 5/25/2022 |
| 2204264 | Rentas Valentin, Gerardo Luis | HC 38 Box 7810 | | | Guanica | PR | 00653 | 5/25/2022 |
| 2207093 | Resto Roman, Zulma I. | RR 36, Box 8674 | | | San Juan | PR | 00926-9557 | 5/25/2022 |
| 2210109 | Reveron Jimenez, Catherine | Urb Villa España calle DE LA Vera #A-6 APT A | | | Bayamon | PR | 00961 | 5/25/2022 |
| 2206737 | Rey Berrios, Victor Manuel | 35 Media Luna Villas Parque Apt 407 B | | | Carolina | PR | 00987 | 5/25/2022 |
| 2206082 | Reyes Andino, Nelson | Clescocia DL-3 Sec 10 | Sta Juanita | | Bayamon | PR | 00956 | 5/25/2022 |
| 2206521 | Reyes Hernandez, Enardo | HC-02 Box 13618 | | | Aguas Buenas | PR | 00703 | 5/25/2022 |
| 2221277 | Reyes Hernandez, Enardo | HC-02 Box 13618 | | | Aguas Buenas | PR | 00703 | 5/25/2022 |
| 2221767 | Reyes Mendez, Heriberto | HC-05 Box 27625 | | | Camuy | PR | 00627 | 5/25/2022 |
| 2206052 | Reyes Mercado, Adoracion | Urb. Palmar Dorado Norte | 32033 Calle Real | | Dorado | PR | 00646 | 5/25/2022 |
| 2218850 | Reyes Mercado, Adoracion | Urb. Palmar Dorado Norte | 32033 Calle Real | | Dorado | PR | 00646 | 5/25/2022 |
| 2222665 | Reyes Mercado, Adoración | Urb. Palmar Dorado Norte | 32033 Calle Real | | Dorado | PR | 00646 | 5/25/2022 |
| 2205587 | Reyes Rivera, Edgardo M | 501 Cll Modesta, Apt 1005 Cond. Santa Maria 2 | | | San Juan | PR | 00924 | 5/25/2022 |
| 2215448 | Reyes, Confesor Diaz | Haiti BN-23 Santa Juanita | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2205202 | Reyes, Viviana Perez | MM4 Yaurel | Mansiones de Carolina | | Carolina | PR | 00987 | 5/25/2022 |
| 2205202 | Reyes, Viviana Perez | Puerto Rico Telephone Company | Supervisora Servs Al Por Mayor | PO Box 360998 | San Juan | PR | 00936-0998 | 5/26/2022 |
| 2207769 | Rivas Garcia, Jose  M. | Urb. College Park | 1861 Cracovia Street | | San Juan | PR | 00921-4728 | 5/25/2022 |
| 2221850 | Rivas Rivera, Jose D. | Calle Bohio, F40 Urb. Caguay | | | Caguas | PR | 00725 | 5/25/2022 |
| 2221286 | Rivera Abella, Aida | Calle Violeta RJ-13 La Rosaleda II | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2214009 | Rivera Abella, Aida | Calle Violeta RJ-13 La Rosaleda II | | | Toa Baja, | PR | 00949 | 5/25/2022 |
| 2222871 | Rivera Acevedo, Edwin | 298 G. Carr. Boqueron | | | Cabo Rojo | PR | 00623-4686 | 5/25/2022 |
| 2208989 | Rivera Acevedo, Edwin | 298 G Carr. Boqueron | | | Cabo Rojo | PR | 00623-4686 | 5/25/2022 |
| 2204668 | Rivera Ayala, Enrique | Box 309 | | | Sabana Seca | PR | 00952 | 5/25/2022 |
| 2218671 | Rivera Cabezudo, Victor M. | HC-02 Box 12748 | | | Gurabo | PR | 00778 | 5/25/2022 |
| 2213805 | Rivera Cardona, Elvin | 16 Prentice Street | | | Springfield | MA | 01104 | 5/25/2022 |
| 2218848 | Rivera Castillo, Elsie | 843 Julio Baloiz | | | Mayaguez | PR | 00680-1918 | 5/25/2022 |
| 2212994 | Rivera Collazo, Victor L. | Calle 8, F-12, Urb. Estancias | De San Fernando | | Carolina | PR | 00985 | 5/25/2022 |
| 2205880 | Rivera Cruz, Gisel | #1225 Condominio Alborada | Apt. 2012 | | Bayamon | PR | 00959 | 5/25/2022 |
| 2210836 | Rivera Diaz, Nitza I. | Urb. Valle Arriba Heights | Calle Laurel T-11 | | Carolina | PR | 00983 | 5/25/2022 |
| 2212998 | Rivera Figueroa, Carmen M. | Urb. Jaime C. Rodriguez | Calle 7 L-35 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2222426 | Rivera Figueroa, Iris | Box 478 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2219666 | Rivera Fredel, Rafael A. | Calle Luz Este #Q6 4ta Seccion | Levittown | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2222131 | Rivera Garcia, Bernardo | Urb. Lirios Cala Calle San Ignacio | M-199 | | Juncos | PR | 00777 | 5/25/2022 |
| 2216052 | Rivera Garcia, Bernardo | Urb Lirios Cala Calle San Ignacio 199 | | | Juncos | PR | 00777 | 5/25/2022 |
| 2211280 | Rivera Garcia, Jasmine H. | Bo La Loma - 29 Calle K | | | Ensenada | PR | 00647 | 5/25/2022 |
| 2213968 | Rivera Garcia, Jasmine H. | Bo. La Loma | 29 Calle K | | Ensenada | PR | 00647 | 5/25/2022 |
| 2210593 | Rivera Guzman, Leomaris D. | P.O. Box 612 | | | Florida | PR | 00650 | 5/25/2022 |
| 2216216 | Rivera Guzman, Leomaris D. | P.O. Box 612 | | | Florida | PR | 00650 | 5/25/2022 |
| 2211317 | Rivera Lopez, Eric J. | 596 Cesar Gonzalez St. Apt. 1421 | | | San Juan | PR | 00918-4339 | 5/25/2022 |
| 2211317 | Rivera Lopez, Eric J. | 596 Cesar Gonzalez St. Apt. 1421 | | | San Juan | PR | 00918-4339 | 5/25/2022 |
| 2215931 | Rivera Marrero, Giovanni | #32 Juncos Urb. Bonneville Heights | | | Caguas | PR | 00927 | 5/25/2022 |
| 2220450 | Rivera Martinez, Maria del Carmen | AF-24 Quebec Urb. Caguas Norte | | | Caguas | PR | 00725 | 5/25/2022 |
| 2221988 | Rivera Martinez, Maria del Carmen | AF-24 Quebec Urb. Caguas Norte | | | Caguas | PR | 00725 | 5/25/2022 |
| 2215240 | Rivera Martinez, Maria del Carmen | AF-24 Quebec Urb. Caguas Norte | | | Caguas | PR | 00725 | 5/25/2022 |
| 2212637 | Rivera Ortiz , Jose A. | Urb Sylvia A16 Calle 9 | | | Corozal | PR | 00783 | 5/25/2022 |
| 2221408 | Rivera Ortiz, Emeterio | P.O. Box 7535 | | | Ponce | PR | 00732-7535 | 5/25/2022 |
| 2208449 | Rivera Ortiz, Jose A. | Urb. Sylvia A16 Calle 9 | | | Corozal | PR | 00783 | 5/25/2022 |

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2213793 | Rivera Ortiz, Jose A. | Urb. Sylvia A16 Calle 9 | | | Corozal | PR | 00783 | 5/25/2022 |
| 2219110 | Rivera Pizarro, Rafael | Calle Zeus K-6 | Villas de Buena Vista | | Bayamon | PR | 00956 | 5/25/2022 |
| 2221187 | Rivera Quiñones, Luis Angel | Calle Eugenio Sanchez #52 | | | Cayey | PR | 00736 | 5/25/2022 |
| 2206257 | Rivera Ramirez, Elizabeth | PO Box 1604 | | | Mayaguez | PR | 00681 | 5/25/2022 |
| 2205356 | Rivera Ramos, Miguel Angel | Urb Valencia | AK-16A Calle 12 | | Bayamon | PR | 00959 | 5/25/2022 |
| 2206852 | Rivera Rivera, Janet | Bonneville Heights / Calle Vieques #12 | | | Caguas | PR | 00727 | 5/25/2022 |
| 2210637 | Rivera Rivera, Janet | Bonneville Heights | Calle Vieques #12 | | Caguas | PR | 00727 | 5/25/2022 |
| 2214361 | Rivera Rivera, Janet | Bonneville Heights / Calle Uleques #12 | | | Caguas | PR | 00727 | 5/25/2022 |
| 2222127 | Rivera Rodriguez, Axel I. | HC-02 Box 7120 | | | Orocovis | PR | 00720 | 5/25/2022 |
| 2216318 | Rivera Rodriguez, Axel I. | HC-02 Box 7120 | | | Orocovis | PR | 00720 | 5/25/2022 |
| 2212741 | Rivera Rodriguez, Joel Eugenio | Urb. Punto Oro | 4297 Calle El Sereno | | Ponce | PR | 00728-2052 | 5/25/2022 |
| 2204568 | Rivera Rodriguez, Jose  A | Urb. Cantizales #33 Calle Cantizales | | | San Juan | PR | 00926-2585 | 5/25/2022 |
| 2219482 | Rivera Rodriguez, Olga M. | Reparto San Jose | 178 Calle Picaflor | | Caguas | PR | 00727 | 5/25/2022 |
| 929549 | Rivera Rodriguez, Olga M. | Reparto San Jose | 178 Calle Pica Flor | | Caguas | PR | 00727 | 5/25/2022 |
| 2207683 | Rivera Rosado, Fernando | Valle Arriba Calle 140 CL-10 | | | Carolina | PR | 00983 | 5/25/2022 |
| 2211497 | Rivera Rosado, Fernando | Valle Arriba Calle 140 CL-10 | | | Carolina | PR | 00983 | 5/25/2022 |
| 2216148 | Rivera Ruiz, Juan E. | Calle 6 Bloque 29 #1 | | | Carolina | PR | 00985-5424 | 5/25/2022 |
| 2212679 | Rivera Torres, Jose  F. | Calle Lanzarote 311 | Mansiones de Ciudad Jardin | | Caguas | PR | 00727 | 5/25/2022 |
| 2207491 | Rivera Torres, Jose F. | 311 Lanzarote, Mans. Ciudad Jardin | | | Caguas | PR | 00727 | 5/25/2022 |
| 2223024 | Rivera Torres, Jose F. | Calle Lanzarote 3N | Mansiones de Ciudad Jardin | | Caguas | PR | 00727 | 5/25/2022 |
| 2211260 | Rivera Torres, Jose F. | Calle Lanzarote 311 | Mansiones de Ciudad Jardin | | Caguas | PR | 00727 | 5/25/2022 |
| 2210703 | RIVERA VAZQUEZ, DIEGO | URB. REPARTO ANA LUISA | B12 CALLE GUILLERMINA | | CAYEY | PR | 00736-4336 | 5/25/2022 |
| 2207444 | Rivera Vazquez, Diego | Urb. Reparto Ana Luisa | B12 Calle Guillermina | | Cayey | PR | 00736-4336 | 5/25/2022 |
| 2221852 | Rivera, Andres Torres | HC-02 Box 17177 | | | Arecibo | PR | 00612 | 5/25/2022 |
| 2220697 | Rivera, Andres Torres | HC-02 Box 17177 | | | Arecibo | PR | 00612 | 5/25/2022 |
| 2221852 | Rivera, Andres Torres | Reparador y Empalmador | Puerto Rico Telephone Company | Ave. Rotarios | Arecibo | PR | 00612 | 5/26/2022 |
| 2207053 | Rivera, Carmen C | 120 Marginal N. Box 155 | Cnd. San Francisco XY | | Bayamón | PR | 00959 | 5/25/2022 |
| 2216050 | Rivera, Ileana | 49 Calle Galicia Urb. Belmonte | | | Mayaguez | PR | 00680 | 5/25/2022 |
| 2204272 | Rivera, Marcelino | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | 5/25/2022 |
| 2204060 | ROBLES CALDERON, EDWIN M. | URB.CIUDAD JARDIN CALLE CUNDIAMOR 128 | 11412 Rey Luis XV | | CANOVANAS | PR | 00729 | 5/25/2022 |
| 2209605 | Robles Lopez, Zaida M. | Ciudad Jardin 1, Amapola 63 | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2208375 | Robles Morales, Joselyn | AG-17 34 Rpto. Teresita | | | Bayamon | PR | 00961 | 5/25/2022 |
| 2217933 | Robles Reyes, Jose M. | 21 Flor de Maga Naranjo Valley | | | Fajardo | PR | 00738 | 5/25/2022 |
| 2207101 | Robles Rivera, Lysset T. | 5 Beach Village Dr Apt. 145 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2216009 | Robles Rivera, Lysset T. | 5 Beach Village Dr Apt. 145 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2207430 | Robles Rivera, Maria T. | 221 Avenida B Urb. Santa Isidra I | | | Fajardo | PR | 00738 | 5/25/2022 |
| 2214874 | Robles Rivera, Maria T. | 221 Avenida B Urb. Santa Isidra I | | | Fajardo | PR | 00738 | 5/25/2022 |
| 2221375 | Roca Troche, Maria Enid | PO Box 166 | | | Mercedita | PR | 00715 | 5/25/2022 |
| 2211336 | Rodriguez Acevedo, William | Box 5000-818 | | | Aguada | PR | 00602 | 5/25/2022 |
| 2216140 | Rodriguez Acevedo, William | Box 5000-818 | | | Aguada | PR | 00602 | 5/25/2022 |
| 2206495 | Rodriguez Alicia, Felipe | C/4 B1 County Estate | | | Bayamon | PR | 00986 | 5/25/2022 |
| 2208905 | Rodriguez Alicia, Felipe | Calle 4 B1 Country State | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2213002 | Rodriguez Amaro, Juan | HC-60 Box 42500 | | | San Lorenzo | PR | 00754 | 5/25/2022 |
| 2208948 | Rodriguez Carro, Mirta V. | 156 Calle 14 Urb Forest Hills | | | Bayamon | PR | 00959 | 5/25/2022 |
| 2203790 | Rodríguez Chervoni, Johanna | Carr 307 Km 7.0 | Bello Horizonte A 18 | | Boqueron | PR | 00622 | 5/25/2022 |
| 2204140 | Rodríguez Chervoni, Manuel  A. | HC 2 Box 1753 | | | Boqueron | PR | 00622 | 5/25/2022 |
| 2206342 | Rodriguez de Jesus, Efrain | P.O. Box 63 | | | Angeles | PR | 00611 | 5/25/2022 |
| 2222230 | Rodriguez De Jesus, Efrain | PO Box 63 | | | Angeles | PR | 00611 | 5/25/2022 |
| 2203903 | Rodriguez Figueroa, Luis A. | Urb. Juan Ponce De Leon | Calle 18, #39 | | Guaynabo | PR | 00969 | 5/25/2022 |
| 2220309 | Rodriguez Giraud, Rosa | 2461 SE Wishbone Rd. | | | Port Saint Lucie | FL | 34952-5342 | 5/25/2022 |
| 2207095 | Rodriguez Gonzalez, Omayra | #O-16 Calle 19 Urb. El Cortijo | | | Bayamón | PR | 00956 | 5/25/2022 |
| 2220142 | Rodriguez Gutierrez, Rosilda E. | Ave. Los Filtros 500, Apt. 42 | | | Guaynabo | PR | 00971 | 5/25/2022 |

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2205990 | Rodriguez Lopez, Diana D. | Urb. Costa Azul | K-38 Calle 20 | | Guayama | PR | 00784 | 5/25/2022 |
| 2222713 | Rodriguez Lopez, Diana D. | Urb. Costa Azul | K-38 Calle 20 | | Guayama | PR | 00784 | 5/25/2022 |
| 2218631 | Rodriguez Mendez, Cruz A. | 432 St Caoba Urb. Los Flamboyanes | | | Gurabo | PR | 00778 | 5/25/2022 |
| 2213398 | RODRIGUEZ ORTEGA, JOSE G. | Calle 7 E-21 Rexville | | | Bayamon | PR | 00957 | 5/25/2022 |
| 2209028 | Rodriguez Otero, Evelio | PO Box 160 | | | Cataño | PR | 00963 | 5/25/2022 |
| 2218864 | Rodriguez Pabon, Sonia | 1513 Ave Roosevelt Caparra | | | Guaynabo | PR | 00968 | 5/26/2022 |
| 2218864 | Rodriguez Pabon, Sonia | Urb. Sta. Monica | Calle 11-A Q4 | | Bayamon | PR | 00957 | 5/25/2022 |
| 2216107 | Rodriguez Padilla, Ricardo E. | Bo. Arcgas Km.1 Hm2 | 658 Sector Los Pinos | | Cidra | PR | 00739-1339 | 5/25/2022 |
| 2204576 | Rodriguez Perez, Emil | 3H7 Calle Naranco | Urb. Covadonga | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2204796 | Rodriguez Rios, Luis Raul | Urb. Rio Hondo I | D7 Calle Rio Bayamon | | Bayamón | PR | 00961 | 5/25/2022 |
| 2220336 | RODRIGUEZ RIVERA, MARIBEL | 56 FLAMBOYAN LAVADERO | | | HORMIGUEROS | PR | 00660 | 5/25/2022 |
| 2207309 | Rodriguez Rodriguez, Cecilia | C-5 Calle Bucare Urb Bosque Llano | | | San Lorenzo | PR | 00754 | 5/25/2022 |
| 2215397 | RODRIGUEZ RODRIGUEZ, MARIBEL | URB. LAGO ALTO | CALLE CARITE A21 | | TRUJILLO ALTO | PR | 00976 | 5/25/2022 |
| 2220152 | Rodriguez Roman, Jose | HC 2 Box 6271 | | | Guayanilla | PR | 00656 | 5/25/2022 |
| 2197343 | Rodriguez Saez, Elvin | P.O. Box 560748 | | | Guayanilla | PR | 00656-3748 | 5/25/2022 |
| 2205140 | Rodriguez Santana, Reimundo | HC-01 #9354 | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2207410 | Rodriguez Semprit, Gloria E. | Urb. Villa Contessa Q-28 Calle Violeta | | | Bayamon | PR | 00956-2729 | 5/25/2022 |
| 2213799 | Rodriguez Serrano, Juan A. | HC 2 Box 3030 | | | Sabana Hoyos | PR | 00688 | 5/25/2022 |
| 2220995 | Rodriguez Tirado, Angel L. | 2601 Reagan Trail | | | Lake Mary | FL | 32746 | 5/25/2022 |
| 2216451 | Rodriguez Tirado, Angel L. | 2601 Reagan Trail | | | Lake Mary | FL | 32746 | 5/25/2022 |
| 2206429 | Rodriguez Torres, Ramon A. | PO Box 152 | | | Ciales | PR | 00638 | 5/25/2022 |
| 2220203 | Rodriguez Torres, Ramon A. | P.O. Box 152 | | | Ciales | PR | 00638 | 5/25/2022 |
| 2209554 | Rodriguez Torres, Ramon A. | P.O. Box 152 | | | Ciales | PR | 00638 | 5/25/2022 |
| 2209589 | Rodriguez Torres, Wanda M. | Bohio 413 Brisas de Montecasino | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2210850 | Rodriguez Villanueva, Jessica | 35 Media Luna Villas Parque | Apt. 407-B | | Carolina | PR | 00987 | 5/25/2022 |
| 2222778 | Rodriguez, Aixa Edmee | Cond Las Flores | Calle 1 H30 Apt 1 | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2208970 | Rodriguez, Aixa Edmee | Cond Las Flores | Calle 1 H30 Apt 1 | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2221435 | Rodriguez, Digna | Urb. Jardines del Caribe | Calle 14 #100 | | Ponce | PR | 00728-4419 | 5/25/2022 |
| 2220063 | Rodriguez, Eugenia | Urb Punto Oro 4227 El Sereno | | | Ponce | PR | 00728 | 5/25/2022 |
| 2207026 | Rodriguez, Madelyn Febo | Calle 78 113-35 Urb. Villa Carolina | | | Carolina | PR | 00985 | 5/25/2022 |
| 2220940 | Rodriguez, Madelyn Febo | Calle 78 113-35 | Urb. Villa Carolina | | Carolina | PR | 00985 | 5/25/2022 |
| 2215461 | Rodriguez, Madelyn Febo | Urb. Villa Calle 78 113-35 | | | Carolina | PR | 00985 | 5/25/2022 |
| 2207571 | Rodriguez, Nancy A. | 3233 Breakers Way | | | Orlando | FL | 32825 | 5/25/2022 |
| 2222834 | Rodriguez, Waldin Maldonado | HC 02 Box 11546 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2213013 | Rolon Rivera, Marisol | 1022 Berkeley Drive | | | Kissimmee | FL | 34744 | 5/25/2022 |
| 2213013 | Rolon Rivera, Marisol | 1022 Berkeley Drive | | | Kissimmee | FL | 34744 | 5/25/2022 |
| 2205382 | Rolon Rolon, Monica | 5659 Kimberton Way | | | Lake Worth | FL | 33463 | 5/25/2022 |
| 2204489 | Rolon Vazquez, Nancy | R-40 Calle 3 | Ext. La Milagrosa | | Bayamón | PR | 00959 | 5/25/2022 |
| 2215025 | Roman Carde, Wilfredo | Puerto Rico Telephone Company | Ave. Rotarios | | Arecibo | PR | 00612 | 5/26/2022 |
| 2215025 | Roman Carde, Wilfredo | P.O. Box 1039 | | | Camuy | PR | 00627 | 5/25/2022 |
| 2209242 | Roman Carde, Wilfredo | P.O. Box 1039 | | | Camuy | PR | 00627 | 5/25/2022 |
| 2209242 | Roman Carde, Wilfredo | P.O. Box 1039 | | | Camuy | PR | 00627 | 5/25/2022 |
| 2215358 | Roman Delgado, Leticia | Calle 7K5 Reparto Marquez | | | Arecibo | PR | 00612 | 5/25/2022 |
| 2216188 | Roman Delgado, Leticia | Calle 7 K5 Reparto Marquez | | | Arecibo | PR | 00612 | 5/25/2022 |
| 2206002 | Roman Pagan, Myrta F. | HC 8 Box 89061 | | | San Sebastian | PR | 00685 | 5/25/2022 |
| 2222396 | Roman Pagan, Myrta F. | HC 8 Box 89061 | | | San Sebastian | PR | 00685 | 5/25/2022 |
| 2207297 | Roman Rivera, Evelyn | Ciudad Jardin | #37 Calle del Rio | | Canovanas | PR | 00729 | 5/25/2022 |
| 2221257 | Roman Rivera, Evelyn | Ciudad Jardin | #37 Calle del Rio | | Canovanas | PR | 00729 | 5/25/2022 |
| 2219363 | Roman, Enrique Torres | 122 Calle San Pablo Urb. San Rafael | | | Arecibo | PR | 00612 | 5/25/2022 |

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2221979 | Romero Lozada, Benjamin | Calle Tintillo 665 | Parcelas Las Granjas | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2216065 | Romero Lozada, Benjamin | Calle Tintillo | Parcelas Las Granjas #665 | | Vega Baja | PR | 00694 | 5/25/2022 |
| 2213934 | Romero Romero, Israel | RR #18 Box 783 | | | San Juan | PR | 00926 | 5/25/2022 |
| 2204117 | Romero Torres, Madeline | JD1 Playa | | | Salinas | PR | 00751 | 5/25/2022 |
| 2209544 | Rosa Pagan, Miriam W. | C8 Calle Coral | Parques de San Patricio | | Guaynabo | PR | 00968-3409 | 5/25/2022 |
| 2208121 | Rosa Rivera, Vanessa I. | H-16 56 lomas de Carolina | | | Carolina | PR | 00987 | 5/25/2022 |
| 2204369 | Rosa Sierra, Alma I | Urb. Levittville | SD 10 Minerva | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2215246 | Rosa Velez, Jerry Nelson | Condominio River Park | 10. Calle Sta. Cruz | Apt N-203 | Bayamon | PR | 00961 | 5/25/2022 |
| 2208084 | Rosa, Brunilda | HC 06 Box 13887 | | | Hatillo | PR | 00659 | 5/25/2022 |
| 2220980 | Rosado Colón, Jacqueline | Urb. Sombras del Real Calle El Caobo 901 | | | Coto Laurel | PR | 00780 | 5/25/2022 |
| 2203574 | Rosado Rivera, Luisa M. | Urb. Hermanas Davila | Calle Joglar Herrera 399 | | Bayamon | PR | 00959 | 5/25/2022 |
| 2212091 | Rosado, Francisco Ruiz | Urb. Buena Vista, Calle 3 A1 | | | Lares | PR | 00669 | 5/25/2022 |
| 2206599 | Rosado, Luisa Maria | Urb Hermanos Davila | Calle Joglar Herrera 399 | | Bayamon | PR | 00959 | 5/25/2022 |
| 2207335 | Rosario Charles, Esther | OJ-10 506 St. Country Club | | | Carolina | PR | 00982 | 5/25/2022 |
| 2216619 | Rosario Gavilan, Carmen Milagros | Urb. Hmnas Davila 249 c/ Munoz Rivera | | | Bayamon | PR | 00959 | 5/25/2022 |
| 2216692 | Rosario Gavilan, Carmen Milagros | Urb. Hmnas-Davila 249 c/Muñoz Rivera | | | Bayamon | PR | 00959 | 5/25/2022 |
| 2208589 | Rosario Gavillan, Carmen Milagros | Urb. Hmnas Davila 249 c/ Munoz Rivera | | | Bayamon | PR | 00959 | 5/25/2022 |
| 2206169 | Rosario, Jaime Baez | 5003 C/Fransisco Vega Piñero | Urb. Estancias de Arroyo | | Florida | PR | 00650 | 5/25/2022 |
| 2223189 | Rosario, Jaime Baez | 5003 c/ Fransisco Vega Pineiro | Urb. Estancias De Arroyo | | Florida | PR | 00650 | 5/25/2022 |
| 2206130 | Ruiz Arzola, Gladys | P.O. Box 8867 | | | Ponce | PR | 00732 | 5/25/2022 |
| 2221496 | Ruiz Arzola, Gladys | P.O. Box 8867 | | | Ponce | PR | 00732 | 5/25/2022 |
| 2207271 | Ruiz Corazon, Jose Antonio | 445 Valles de Torrimar | | | Guaynabo | PR | 00966-8710 | 5/25/2022 |
| 2204620 | Ruiz de Porras, Ricardo A. | #7 Orotaua | | | Caguas | PR | 00725 | 5/25/2022 |
| 2221875 | Ruiz Laboy, Jose Luis | Urb. Las Delicias | Calle Juan Davila #405 | | Ponce | PR | 00728 | 5/25/2022 |
| 2211590 | Ruiz Montes, Elving | Urb. Alturas del Mar 124 | Calle Coral | | Cabo Rojo | PR | 00623 | 5/25/2022 |
| 2216631 | Ruiz Roman, Francisco | Urb. Buena Vista Calle 3A1 | | | Lares | PR | 00669 | 5/25/2022 |
| 2212959 | Ruiz Trinidad, Eliezer | 294 B Pine Valley Rd. | | | Saint Cloud | FL | 34769 | 5/25/2022 |
| 2212959 | Ruiz Trinidad, Eliezer | 294 B Pine Valley Rd. | | | Saint Cloud | FL | 34769 | 5/25/2022 |
| 2207426 | Ruiz, Ann M. | 270 Eleuthera Dr. | | | Lake Alfred | FL | 33850 | 5/25/2022 |
| 2213874 | Sabalier Rios, Manuel | 401 Gran Ansubo, Ciudad Jardin III | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2206299 | Saez Torres, Jaime Andres | Urb. Santa Teresita | Calle San Alvaro #6535 | | Ponce | PR | 00730-4409 | 5/25/2022 |
| 2221019 | Saez Torres, Jaime Andres | Urb. Santa Teresita | Calle San Alvaro #6535 | | Ponce | PR | 00730-4409 | 5/25/2022 |
| 2219575 | Samalot Lugo, Roberto | 6735 Carr 4484 | | | Quebradillas | PR | 00678 | 5/25/2022 |
| 2220243 | Samalot Lugo, Roberto | 6735 Carr 4484 | | | Quebradillas | PR | 00678 | 5/25/2022 |
| 2207639 | Sanchez Nieves, Juan Orlando | Urb Valle Arriba Heights | AE10 Calle Yagrumo | | Carolina | PR | 00983-3405 | 5/25/2022 |
| 2222323 | Sanchez Nieves, Juan Orlando | Urb Valle Arriba Heights | AE 10 Yagrumo | | Carolina | PR | 00983-3405 | 5/25/2022 |
| 2209468 | Sanchez Nieves, Juan Orlando | Urb Valle Arriba Heights | AE - 10 Yagyu Mu | | Carolina | PR | 00983 | 5/25/2022 |
| 2207639 | Sanchez Nieves, Juan Orlando | Puerto Rico Telephone Company | PO Box 36098 | | San Juan | PR | 00936-0998 | 5/26/2022 |
| 2208211 | Sanchez Pedraza, Miguel A. | Parcelas Nuevas 583 Calle 38 | | | Gurabo | PR | 00778 | 5/25/2022 |
| 2207175 | Sanchez Ramos, Osvaldo L | 4901 36th Ave Apt 212 | | | Kenosha | WI | 53144 | 5/25/2022 |
| 2207016 | Sanchez Zumalave, Mirian | Calle 2 #12 Urb. Treasure Valley | | | Cidra | PR | 00739 | 5/25/2022 |
| 2221237 | Sanchez, Alexis Vale | HC-57 Box 15533 | | | Aguada | PR | 00602 | 5/25/2022 |
| 2204242 | Sanchez, Carmen | #5 Calle Quijote Estancias Degetau | | | Caguas | PR | 00725 | 5/25/2022 |
| 2210566 | Sanchez, Ivelisse Porrata-Doria | Urb. Palacios Reales 281 | Minive L-12 | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2213795 | Sandoval Rodriguez, Nicolas | P.O. Box 745 | | | Ceiba | PR | 00735-0745 | 5/25/2022 |
| 2207243 | Sandoval Vilanova , Alberto E | RR2 Box 4501 | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2217580 | Sanes Soto, Ileana | 6246 Quebrada Seca | | | Ceiba | PR | 00735 | 5/25/2022 |
| 2208128 | Santana Coreano, German | 6211 SW 82nd St | | | Ocala | FL | 34476 | 5/25/2022 |
| 2215804 | Santana Coreano, German | 6211 SW 82nd St | | | Ocala | FL | 34476 | 5/25/2022 |
| 2216417 | Santana Coreano, German | 6211 SW 82nd St | | | Ocala | FL | 34476 | 5/25/2022 |
| 2208123 | Santana Martinez, Kelvin I. | H-18 Bailen Villa Andalucia | | | San Juan | PR | 00926 | 5/25/2022 |
| 2195467 | Santana Velazquez, Amarilis | Palomas - Calle 11 #27 | | | Yauco | PR | 00698 | 5/25/2022 |
| 2209307 | Santana, Rafael Moreno | Cond. Jard. De Francia | 525 Calle Francia Apt. 504 | | San Juan | PR | 00917 | 5/25/2022 |

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2209307 | Santana, Rafael Moreno | Cond. Jard. De Francia | 525 Calle Francia Apt. 504 | | San Juan | PR | 00917 | 5/25/2022 |
| 2219544 | Santelises Cruz, Ramon Antonio | 3075 Calle Caimito | Urb. Los Cuobos | | Ponce | PR | 00716-6094 | 5/25/2022 |
| 2220246 | Santiago Arce, Olga | Ed B Apt. B-12 San Alfonso Av. #1 | | | San Juan | PR | 00921 | 5/25/2022 |
| 2206152 | Santiago Cangiano, Carlos J. | HC 08 Box 738 | Parcelas Marueño | | Ponce | PR | 00731-9704 | 5/25/2022 |
| 2221591 | Santiago Cangiano, Carlos J. | HC 08 Box 738 | Parcelas Marueño | | Ponce | PR | 00731-9704 | 5/25/2022 |
| 2216641 | Santiago Centeno, Ramon | Urb. Punto Oro Calle El Charles #4170 | | | Ponce | PR | 00728 | 5/25/2022 |
| 2209601 | Santiago Feliciano, Maria J. | P.O. Box 1110 | | | Sabana Hoyos | PR | 00688-1110 | 5/25/2022 |
| 2209601 | Santiago Feliciano, Maria J. | Representante de Servicio III | Puerto Rico Telephone Company | Ave. Rotarios | Arecibo | PR | | 5/26/2022 |
| 2211993 | Santiago Gonzalez, Carlos | 150 Buganvilla, Ciudad Jardin II | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2222299 | Santiago Gonzalez, Hector M | 1592 Diamond Loop Dr | | | Kindred | FL | 34744 | 5/25/2022 |
| 2216220 | Santiago Gonzalez, Hector M. | 1582 Diamond Loop Dr | | | Kindred | FL | 34744 | 5/25/2022 |
| 2222373 | Santiago Melendez, Felipe | Urb. Santiago Iglesias | Calle E. Sanchez Lopez #1459 | | San Juan | PR | 00921 | 5/25/2022 |
| 2212502 | Santiago Melendez, Felipe | Urb. Santiago Iglesias | Calle E. Sanchez Lopez #1459 | | San Juan | PR | 00921 | 5/25/2022 |
| 2204822 | Santiago Morgado, Neville | Urb. Montecasino 174 Calle Caoba | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2222466 | Santiago Rivera, Nilda E. | Villas Rio Canas | 955 Pancho Coimbre | | Ponce | PR | 00728-1932 | 5/25/2022 |
| 1360677 | SANTIAGO SANTOS, MILDRED | PO BOX 50057 | | | TOA BAJA | PR | 00950-0057 | 5/25/2022 |
| 2210025 | Santiago Serrano, Maribel | 1140 K St. | | | Guaynabo | PR | 00969 | 5/25/2022 |
| 2219260 | Santiago Teliciano, Maria J. | P.O. Box 1110 | | | Sabana Hoyos | PR | 00688-1110 | 5/25/2022 |
| 2204904 | Santiago Tirado, Rosa I. | Bda. Venezuela 1254 | Calle Izcoa A. Diaz | | San Juan | PR | 00926 | 5/25/2022 |
| 2220454 | Santiago Torres, Luis A. | Calle Los Reyes Buzon 3011 | | | Cabo Rojo | PR | 00623 | 5/25/2022 |
| 2211885 | Santiago Torres, Luis A. | Calle Los Reyes Buzon 3011 | | | Cabo Rojo | PR | 00623 | 5/25/2022 |
| 2222559 | Santiago, Irene | PO Box 29 | | | Juncos | PR | 00777 | 5/25/2022 |
| 2206309 | Santiago, Richard Diaz | 9811 W Fern Ln | | | Miramar | FL | 33025 | 5/25/2022 |
| 2219311 | Santos Castro, Luz Rosario | Parcerlas Amadeo | 14 Calle A | | Vega Baja | PR | 00693-5222 | 5/25/2022 |
| 2209210 | Santos Castro, Luz Rosario | Parcelas Amadeo 14 Calle A | | | Vega Baja | PR | 00693-5222 | 5/25/2022 |
| 2221973 | Santos Santiago, Marta E. | Urb. Jardines del Caribe 5ta Sec | 5282 Ramboidal | | Ponce | PR | 00728 | 5/25/2022 |
| 2208346 | Santos Vega, Roxanne C. | 896 Eider Urb. Country Club | | | San Juan | PR | 00924 | 5/25/2022 |
| 2219538 | SERRANO JIMENEZ, RAMON A | HC 7 BOX 76786 | | | SAN SEBASTIAN | PR | 00685 | 5/25/2022 |
| 2214213 | Serrano Rivera, Ninette | Estancias Chalets | 193 c/ Tortosa Apt. 75 | | San Juan | PR | 00926 | 5/25/2022 |
| 2206724 | Serrano Rodriguez, Victor M. | PO Box 2498 | | | Bayamon | PR | 00960-2498 | 5/25/2022 |
| 2209615 | Serrano Rodriguez, Victor M. | PO Box 2498 | | | Bayamon | PR | 00960-2498 | 5/25/2022 |
| 2221763 | Sierra Pizarro, Jose M. | Calle Luis Monlon #3 | Urb. Hostos | | Mayaguez | PR | 00682 | 5/25/2022 |
| 2212190 | Sierra Pizarro, Jose M. | Calle Luis Monzon #3 | Urb. Hostos | | Mayaguez | PR | 00682 | 5/25/2022 |
| 2205082 | Sierra Torres, Deliris | Urb. Colinas de Verde Azul 152 Florencia | | | Juan Diaz | PR | 00795 | 5/25/2022 |
| 2207856 | Sierra Torres, Wilma E | PO Box 76 | | | Guaynabo | PR | 00970-0076 | 5/25/2022 |
| 2207599 | Sierra Viera, Luis R. | Parcela Falu #247, Calle 26 | | | San Juan | PR | 00924 | 5/25/2022 |
| 2215493 | Sierra Viera, Teresa | Jardines Country Club, K8 Calle 17 | | | Carolina | PR | 00983-1628 | 5/25/2022 |
| 2220535 | Sierra, Lucila Aponte | Urb. Hacienda Primavera | 117 Summer | | Cidra | PR | 00739-9973 | 5/25/2022 |
| 2212529 | Socorro Marcano de Jesus, Esther | Urb. Turabo Garden R5 | #24 Calle 32 | | Caguas | PR | 00727-5916 | 5/25/2022 |
| 2214153 | Soler Rivera, Isabel M | 95 Cedro-Urb. Praderas del Sur | | | Santa Isabel | PR | 00757 | 5/25/2022 |
| 2212648 | Sonera Velez, Angel L. | HC01 Box 4742 | | | Camuy | PR | 00627 | 5/25/2022 |
| 2214895 | Sonera Velez, Angel L. | HC01 Box 4742 | | | Camuy | PR | 00627 | 5/25/2022 |
| 2204240 | Sosa Acosta, Alexis | P.O. Box 882 | | | Carolina | PR | 00986 | 5/25/2022 |
| 2208674 | Soto Olmo, Miguel A. | HC 5 Box 58659 | | | Hatillo | PR | 00659 | 5/25/2022 |
| 2206718 | Soto Rosario, Rosa Maria | Villa Carolina 65-2 C/53 | | | Carolina | PR | 00985 | 5/25/2022 |
| 2220297 | Soto Rosario, Rosa Maria | Villa Carolina | 65-2 Calle 53 | | Carolina | PR | 00985-4901 | 5/25/2022 |
| 2219288 | Soto Zayas, Edward A. | 318 Blue Lake Circle | | | Kissimmee | FL | 34758 | 5/25/2022 |
| 2216423 | Soto Zayas, Edward A. | 318 Blue Lake Circle | | | Kissimmee | FL | 34758 | 5/25/2022 |
| 2214421 | Suarez Valentin, Madelin | Puerto Rico Telephone Co. | Ave Rotario | | Arecibo | PR | 00612 | 5/26/2022 |
| 2214421 | Suarez Valentin, Madelin | 410 Channing Drive | | | Chambersburg | PA | 17201 | 5/25/2022 |

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2220858 | Tavarez Roman, Jose R. | 227 Ruta 4 Barrio Llanadas | | | Isabel | PR | 00662 | 5/25/2022 |
| 2215415 | Tavarez Roman, Jose R. | 227 Ruta 4 Barrio Hanadas | | | Isabela | PR | 00662 | 5/25/2022 |
| 2222476 | Terron Gonzalez, Luisa M. | PMB254 Sierra Morena 267 | | | San Juan | PR | 00926 | 5/25/2022 |
| 2217947 | Terron Perez, Samuel | K-10 Calle K | Jardines de Arecibo | | Arecibo | PR | 00612-2830 | 5/25/2022 |
| 2208487 | Tirado Villegas, Nilda L. | PO Box 3481 | | | Rio Grande | PR | 00745 | 5/25/2022 |
| 2210888 | Tomei Vazquez, Elmis Iriada | Box 1149 | | | Lajas | PR | 00667 | 5/25/2022 |
| 2221351 | Toro, Ligni Damiani | 1804 N 17 Ave Apt 105 | | | Hollywood | FL | 33020 | 5/25/2022 |
| 2203804 | Torres Caraballo, Javier | Calle Salvador Lugo #23 | | | Adjuntas | PR | 00601 | 5/25/2022 |
| 2222449 | Torres Escobar, Arnaldo | Urb. Fair View | | | San Juan | PR | 00926 | 5/25/2022 |
| 2204746 | Torres Fernandez, Carmen M. | Urb. Villa Verde Calle 2 C-38 | 1919 C/F CO Zuñiga | | Bayamon | PR | 00959 | 5/25/2022 |
| 2204848 | Torres Melendez, Awilda | Urbanizacion Valle Verde II | BC 7 Calle Rio Nilo | | Bayamon | PR | 00961 | 5/25/2022 |
| 2209575 | Torres Melendez, Nayda | PO Box 214 | | | Orocovis | PR | 00720-0214 | 5/25/2022 |
| 2209575 | Torres Melendez, Nayda | PO Box 214 | | | Orocovis | PR | 00720-0214 | 5/25/2022 |
| 2221365 | Torres Orengo, Ligni I. | Jardines Del Caribe | PP 18 Calle 49 | | Ponce | PR | 00728-2631 | 5/25/2022 |
| 2208475 | Torres Ortiz, Jorge V. | P.O. Box 2165 | | | Orocovis | PR | 00720 | 5/25/2022 |
| 2208475 | Torres Ortiz, Jorge V. | P.O. Box 2165 | | | Orocovis | PR | 00720 | 5/25/2022 |
| 2216020 | Torres Ortiz, Jorge V. | P.O. Box 2165 | | | Orocovis | PR | 00720 | 5/25/2022 |
| 2216222 | Torres Otero, Olga I | Calle 22 Apt. 2 | Cond. Sierra Dorada | Urb. Sierra Bayamon | Bayamon | PR | 00961 | 5/25/2022 |
| 2219826 | Torres Otero, Olga I. | Calle 22 Apt. 2 | Cond. Sierra Dorada | Urb. Sierra Bayamon | Bayamon | PR | 00961 | 5/25/2022 |
| 2207581 | Torres Padilla, Juan A. | Ave. Montecarlo Portal de la Reina 101 | | | San Juan | PR | 00924 | 5/25/2022 |
| 2207581 | Torres Padilla, Juan A. | Ave. Montecarlo Portal de la Reina 101 | | | San Juan | PR | 00924 | 5/25/2022 |
| 2205996 | Torres Ramos, Rafael | 2922 Ariel Ave. | | | Kissimmee | FL | 34743 | 5/25/2022 |
| 2205996 | Torres Ramos, Rafael | 2922 Ariel Ave. | | | Kissimmee | FL | 34743 | 5/25/2022 |
| 2213991 | Torres Reyes, Brenda I | Urb. Palacios De Marbella | 974 Calle Gran Capitan | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2221297 | Torres Rivera, Andres | HC-02 Box 17177 | | | Arecibo | PR | 00617 | 5/25/2022 |
| 2204377 | Torres Rodriguez, Tomasa | RR 7 Box 7519 | | | San Juan | PR | 00926 | 5/25/2022 |
| 2221437 | Torres Roman, Enrique | 122 Calle San Pablo | Urb. San Rafael | | Arecibo | PR | 00612 | 5/25/2022 |
| 2220908 | Torres Roman, Enrique | 122 Calle San Pablo | Urb. San Rafael | | Arecibo | PR | 00612 | 5/25/2022 |
| 2219187 | Torres Sanchez, Wilberto | Cond. Paseo de Gales | 500 Carr 9189 Apt 22 | | Gurabo | PR | 00778 | 5/25/2022 |
| 2213841 | Torres Sanchez, Wilberto | Cond. Paseo de Gales | 500 Carr 9189 Apt 22 | | Gurabo | PR | 00778 | 5/25/2022 |
| 2217878 | Torres Texidor, Miriam | K-10 Calle Jardines de Arecibo | | | Arecibo | PR | 00612-2830 | 5/25/2022 |
| 2206058 | Torres Torres, Lillian | Calle Magnolia B-6 | Urb. Dorado | | Guayama | PR | 00784 | 5/25/2022 |
| 2204381 | Torres Trinidad, Wilfredo | Calle Vesta 806 Urb. Dos Pinos | | | San Juan | PR | 00923 | 5/25/2022 |
| 2209458 | Torres, Jorge Hernandez | Tintillo Gardens | 33 Calle los Robles | | Guaynabo | PR | 00966-1699 | 5/25/2022 |
| 2214222 | Torres, Jose R | 1802 Jajome, Crown Hills | | | San Juan | PR | 00926 | 5/25/2022 |
| 2206879 | Torres, Jose R. | 1802 Jajome, Crown Hills | | | San Juan | PR | 00926 | 5/25/2022 |
| 2206879 | Torres, Jose R. | 1802 Jajome, Crown Hills | | | San Juan | PR | 00926 | 5/25/2022 |
| 2208395 | Trinidad, Eliezer Ruiz | 294 B Pine Valley Rd. | | | Saint Cloud | FL | 34769 | 5/25/2022 |
| 2214684 | Trinidad, Maria Alvarado | G6 c/almacigo Urb. Arbolada | | | Caguas | PR | 00727 | 5/25/2022 |
| 2209309 | Valdez Peralta, Carmen D. | PO Box 193604 | | | San Juan | PR | 00919-3604 | 5/25/2022 |
| 2221143 | Vale Sanchez, Alexis | HC-57 Box 15533 | | | Aguada | PR | 00602 | 5/25/2022 |
| 2215112 | Vale Sanchez, Alexis | HC-57 Box 15533 | | | Aguada | PR | 00602 | 5/25/2022 |
| 2213947 | Valle Mercado, Kelly J. | Urb. 4029 Calle Gardenia | Buenaventura | | Mayaguez | PR | 00682 | 5/25/2022 |
| 2213947 | Valle Mercado, Kelly J. | Urb. 4029 Calle Gardenia | Buenaventura | | Mayaguez | PR | 00682 | 5/25/2022 |
| 2220092 | VARGAS SANJURIO, VIVIAN C. | CALLE 22 V-12 URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | 5/25/2022 |
| 2208533 | Vargas, Miriam | JS Cond Belen Apt 1201 | | | Guaynabo | PR | 00968-4419 | 5/25/2022 |
| 2207992 | Vargas, Ricardo | 383 Jose Canals St | | | San Juan | PR | 00918 | 5/25/2022 |
| 2207994 | Vargas, Virginia | 383 Jose Canals St | | | San Juan | PR | 00918 | 5/25/2022 |
| 2210999 | VASQUEZ COLLAZO, ROSA C. | URB. EL TORRITO CALLE 3 C-9 | | | CAYEY | PR | 00736 | 5/25/2022 |
| 2216410 | Vasquez Torres, Jose R. | 405 San Jacobo, Urb Sagrado Corazon | | | San Juan | PR | 00926 | 5/25/2022 |
| 2207058 | Vassallo Gautier, Felix Antonio | Urb. La Inmaculada | 265 Calle Monseñor Berrios | | Vega Alta | PR | 00692 | 5/25/2022 |
| 2206366 | Vazquez Claudio, Hector M. | #550 Camino de Los Jazmines | Urb. Veredas | | Gurabo | PR | 00778 | 5/25/2022 |
| 2220229 | Vazquez Collazo, Rosa C. | Urb. El Torito Calle 3-C-9 | | | Cayey | PR | 00736 | 5/25/2022 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Three Hundred Eighty-Second Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2216243 | Vazquez Collazo, Rosa C. | Urb. El Torrito Calle 3 C-9 | | | Cayey | PR | 00736 | 5/25/2022 |
| 2212527 | Vazquez De Jesus, Marta Lydia | HC #06 Box 10026 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2215329 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | Sabana Grande | PR | 00637 | 5/25/2022 |
| 2205090 | Vazquez Quiles, Delma E | Urb. Turabo Gdns R 7 -8 Calle 33 | | | Caguas | PR | 00727 | 5/25/2022 |
| 2205090 | Vazquez Quiles, Delma E | Puerto Rico Telephone Company | P O Box 360998 | | San Juan | PR | 00936-0998 | 5/26/2022 |
| 2207149 | Vazquez Ramirez, Sylvia | Urb. La Inmaculada | 265 Calle Monsenor Berrios | | Vega Alta | PR | 00692 | 5/25/2022 |
| 2222341 | Vazquez Rivera, Evelyn | PO Box 3349 | | | Bayamon | PR | 00958-0349 | 5/25/2022 |
| 2206024 | Vazquez Rodriguez, Nitza I. | 10110 Mangrove Well Rd. | | | Sun City Center | FL | 33573 | 5/25/2022 |
| 2206024 | Vazquez Rodriguez, Nitza I. | 10110 Mangrove Well Rd. | | | Sun City Center | FL | 33573 | 5/25/2022 |
| 2221410 | Vazquez Rodriquez, Nitza I. | 10110 Mangrove Well Rd | | | Sun City Center | FL | 33573 | 5/25/2022 |
| 2220965 | Vazquez, Lillian Arbolay | PO Box 8527 | | | Ponce | PR | 00732 | 5/25/2022 |
| 2220965 | Vazquez, Lillian Arbolay | Calle 37 KK-10 | Jardines del Caribe | | Ponce | PR | 00728 | 5/26/2022 |
| 2204270 | VAZQUEZ, SONIA I | P.O. BOX 390 | | | COROZAL | PR | 00783 | 5/25/2022 |
| 2214252 | Vega Diaz, Ada Rosa | HC 4 6449 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2211608 | Vega Hernandez, Maritza | Urb. Villas de Rio Verde | Calle 25 Z-25 | | Caguas | PR | 00725 | 5/25/2022 |
| 2213723 | Vega Mestre, Vilma I. | P.O. Box 8299 | | | Humacao | PR | 00792-8299 | 5/25/2022 |
| 2219836 | Vega Nolla, Orlando Enrique | Box 263 | | | Catano | PR | 00963 | 5/25/2022 |
| 2204238 | Vega Padró, Carmen I. | Urb. Venus Gardens Oeste | BA-17 Calle A | | San Juan | PR | 00926 | 5/25/2022 |
| 2204238 | Vega Padró, Carmen I. | Puerto Rico Telephone Co. | GPO Box 360998 | | San Juan | PR | 00936-0998 | 5/26/2022 |
| 2206000 | Vega Vargas, Reynaldo | P.O. Box 812 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2219914 | Vega Vargas, Reynaldo | P.O. Box 812 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2206040 | Velazquez Cotti, Rose H. | Urb. Jardines del Caribe | NN8 Calle 40 | | Ponce | PR | 00728-2630 | 5/25/2022 |
| 2219968 | Velazquez Cotti, Rose H. | Urb. Jardines Del Caribe | NN8 Calle 40 | | Ponce | PR | 00728-2630 | 5/25/2022 |
| 2223128 | Velazquez Marrero, Carlos Manuel | C/Progreso #38 Pda 20 | | | Santurce | PR | 00909 | 5/25/2022 |
| 2209637 | Velazquez Marrero, Carlos Manuel | C/PROGRESO #38 PDA 20 | | | SANTURCE | PR | 00909 | 5/25/2022 |
| 2221625 | Velazquez Pierantoni, Wilson | Extension Alturas Penuelas 2 | Diamante 323 | | Penuelas | PR | 00624 | 5/25/2022 |
| 2220207 | Velez Acevedo, Ramon | Urb. Buena Vista Calle 3-A-1 | | | Lares | PR | 00669 | 5/25/2022 |
| 2213732 | Velez Acevedo, Ramon | Urb. Buena Vista Calle 3-A-1 | | | Lares | PR | 00669 | 5/25/2022 |
| 2211199 | Velez Aguilar, Gloria | PO Box 1214 | | | Bajadero | PR | 00616 | 5/25/2022 |
| 2204105 | Velez Barrios, Miguel Angel | 2205 West San Marcelo Blvd | | | Brownsville | TX | 78526 | 5/25/2022 |
| 2217896 | Velez Santiago, Jose F. | Puerto Rico Telephone Co. ELA | Urb. Masso 63 Calle D | | San Lorenzo | PR | 00754 | 5/25/2022 |
| 2207627 | Velez Torres, Carlos | HC 01 Box 6295 | | | Canovanas | PR | 00729 | 5/25/2022 |
| 2221137 | Velez, Alexander Ruiz | Urb. Estancias de Arecibo | Calle Bondad #71 | | Arecibo | PR | 00612 | 5/25/2022 |
| 2207205 | Verdejo, Pedro | 2041 W. Morse Ave | | | Chicago | IL | 60645 | 5/25/2022 |
| 2210121 | Vergara, Ivette | 81 Calle 3, Apto 515 | Cond. Arcos en Suchville | | Guaynabo | PR | 00966-1684 | 5/25/2022 |
| 2208519 | Viera, Teresa Sierra | Jardines Country Club, K8 Calle 17 | | | Carolina | PR | 00983-1628 | 5/25/2022 |
| 2214569 | Villalobos Rivera, Dennis | A-7 Calle 2 Urb. San Jose | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2213801 | Villanueva Carrion, Ricardo | HC Box 68513 | | | Las Piedras | PR | 00771 | 5/25/2022 |
| 2209170 | Villanueva Correa, Mayra | 261 Brisas del Caribe | | | Ponce | PR | 00728-5312 | 5/25/2022 |
| 2221933 | Villanueva Correa, Mayra I. | 261 Busas del Canbe | | | Ponce | PR | 00728-5312 | 5/25/2022 |
| 2205692 | Villanueva Torres, Fred A. | Dos Pinos Lopez Sicardo #815 | | | San Juan | PR | 00923 | 5/25/2022 |
| 2208325 | Vital Gutierrez, Bean Yuste | Calle Maribel #1505 | Condominio Venecia Apto 3-B | | San Juan | PR | 00911 | 5/25/2022 |
| 2215018 | Vizcarrondo, Jorge E | 210 Dr Stahl | | | San Juan | PR | 00918-4311 | 5/25/2022 |
| 2216527 | Willmore Hernandez, Jose F. | 3155 Dasha Palm Dr | | | Kissimmee | FL | 34744-9265 | 5/25/2022 |
| 2216527 | Willmore Hernandez, Jose F. | Puerto Rico Telephone Company | 1513 Roosevelt Ave | | Caparra | PR | 00920 | 5/26/2022 |
| 2221862 | Zayas Gonzalez, Dennis R | Po Box 371442 | | | Cayey | PR | 00737 | 5/25/2022 |
| 2206994 | Zayas Gonzalez, Dennis R. | PO Box 371442 | | | Cayey | PR | 00737 | 5/25/2022 |
| 2215146 | Zayas Gonzalez, Dennis R. | PO Box 371442 | | | Cayey | PR | 00737 | 5/25/2022 |
| 2214961 | Zayas, Francisco | Calle 4D- 9 Villa Carmen | | | Cidra | PR | 00739 | 5/25/2022 |

**Exhibit G**

# Exhibit G

Three Hundred Eighty-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2230950 | Arroyo Lebron, Guillermo | guillermoarroyolebron@gmail.com |
| 1745033 | Baez Diana, Carmen | mvalpaispr@yahoo.com |
| 2210018 | Blanco Bernard, Maria Isabel | mariabb0928@gmail.com |
| 2224309 | Clemente Silva, Edward L. | eclemente98@gmail.com |
| 2222563 | Corretjer Garcia, Jesus Fco. | jesusfcorretjergarcia@gmail.com |
| 2225078 | Cruz Malave, Carlos E. | carlos_emigdio@yahoo.com |
| 2230931 | Diaz Lois, Wanda M. | wandadiazlois@gmail.com |
| 1725852 | Echevarria Cordoves, Anibal | cheva_777@yahoo.com |
| 2249988 | Frias Berrios, Nestor Dario | frias2672@gmail.com |
| 2234488 | Fuentes Melendez, Ramfis | r4fuentes@gmail.com |
| 2245673 | Garcia, Carmen A. | carmenagarcia20@gmail.com |
| 2238056 | Garrastegui Maldonado, Sheila | gaviotaolivares2002@yahoo.com |
| 2230472 | Gonzalez Encarnacion, Manuel | gmanuuel454@gmail.com |
| 2226086 | Gonzalez Nieves, Yvette J. | yvettej2008@yahoo.com |
| 2233737 | Gonzalez, Frank S | tinglarpr@yahoo.com |
| 2228846 | Jimenez Galindez, Maria A. | MAJG51@gmail.com |
| 1817087 | Lajara Castillo, Ana Judith | zayalaja@yahoo.com |
| 2241418 | Leon, Mirza I. | mirzaleon360@gmail.com |
| 2247708 | Lopez Camacho, Carmen R. | ivonnegm@prw.net |
| 2247708 | Lopez Camacho, Carmen R. | Titalopez1944@gmail.com |
| 2228104 | Lopez Puig, Sylvia | slp210@hotmail.com |
| 2226823 | Lorenzo Contreras, Ignacio | Lorky2016@gmail.com |
| 2230415 | Maldonado Morales, Lourdes M | lmmaldonado63@gmail.com |
| 2226819 | Maldonado Ramos, Julio | Julio.Maldonado1961@hotmail.com |
| 2247936 | Maria Rivera, Aida | aidacenteno4@gmail.com |
| 2248047 | Martinez Machicote, Carmen M. | machicute603@gmail.com |
| 2247971 | Martinez Machicote, Maria Esther | vrivera.servicios@gmail.com |
| 2222747 | Medina Rivera, Arsenio | gelysep@gmail.com |

Exhibit G

Three Hundred Eighty-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2230453 | Miranda Colon, Noel I. | mirandanolo7@gmail.com |
| 2226863 | Moreno Cruz, Mariano | morenomarie085@gmail.com |
| 2233533 | NUNEZ, JOSE I | josenunez51@yahoo.com |
| 2212068 | Ortiz Baez, Daniel | mabo@prtc.net |
| 1954925 | Ortiz Roman, Javier | J.OrtizRoman916@gmail.com |
| 2247527 | Pages Flores, Esther | peagy645@icloud.com |
| 2248027 | Peralta Vazquez, Mildred Enid | enimil2007@yahoo.com |
| 2233692 | Perez Valentin, Carmen A. | www.carmenaidaperez1@yahoo.com |
| 2233697 | Ramirez, Jose A | jaramirez@claropr.com |
| 2233697 | Ramirez, Jose A | jose20293@gmail.com |
| 2224360 | Ramos Soto, Miguel A. | miguelramos8743@gmail.com |
| 297280 | RIVERA MARTINEZ, MARIA C | chachy445@gmail.com |
| 2218747 | Rivera Reillo, Julio | rivera.julio45@yahoo.com |
| 2225096 | Rivera Reillo, Julio | rivera.julio45@yahoo.com |
| 2228102 | Robles Cabrera, Roberto | rrobles47@gmail.com |
| 2222531 | Roque Nieves, Pedro  J. | usair2011@hotmail.com |
| 585955 | SANTIAGO MARCANO, VICTOR | jasminda.santiago@gmail.com |
| 2232441 | Santiago, Jaime A | santiagojaime69@gmail.com |
| 2229023 | Torres Flores, Maria Luisa | TMariaLuisa1498@gmail.com |
| 1567529 | Vazquez Ruiz, Ferdinand | frdnvsq9@aol.com |
| 2230437 | Zayas, Ana Iris | anazayas123456@gmail.com |

**<u>Exhibit H</u>**

Exhibit H
Three Hundred Eighty-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2231505 | Alicea Lozada, Atanacio | PO Box 9005 | | | Humacao | PR | 00792 | 5/25/2022 |
| 2232984 | Amaro Ramos, Felix Manuel | PO Box 864 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2225794 | Amaro Ramos, Jose Luis | P.O. Box 864 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2232259 | Andujar Irizarry, Carlos | P.O. Box 153 | | | Utuado | PR | 00641 | 5/25/2022 |
| 2226847 | Arguelles Ayala, Maria | B.1 Urb. Santa Maria | Calle Principal | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2214244 | Arroyo Lebron, Guillermo | P.O. Box 242 | | | Punta Santiago | PR | 00741 | 5/25/2022 |
| 2230950 | Arroyo Lebron, Guillermo | P.O. Box 242 | | | Punta Santiago | PR | 00741 | 5/25/2022 |
| 2251573 | Asencio Madera, Yolanda | 14052 Island Bay Dr. Apt. 203 | | | Orlando | FL | 32828 | 5/25/2022 |
| 2222075 | Asuncion Rodriguez Camacho (Febo) | Calle 78 113-35 | Urb. Villa Carolina | | Carolina | PR | 00985 | 5/25/2022 |
| 1745033 | Baez Diana, Carmen | Urb San Antonio Calle Delta 2218 | | | Ponce | PR | 00728 | 5/26/2022 |
| 1745033 | Baez Diana, Carmen | P.M.B. 538 | P.O.Box 7105 | | Ponce | PR | 00732 | 5/25/2022 |
| 2220166 | Barbot Rodriguez, Carmen | Urb. Mansiones | 3078 Camino Real | | Cabo Rojo | PR | 00623-8951 | 5/25/2022 |
| 2222451 | BELEN JIMENEZ, JULIO J. | Carr. 120 Km. 30.2 Interior | Urb Inmaculada | | Las Marias | PR | 00670 | 5/25/2022 |
| 2222451 | BELEN JIMENEZ, JULIO J. | Apartado 377 | | | Las Marias | PR | 00670 | 5/26/2022 |
| 2210018 | Blanco Bernard, Maria Isabel | D-740 Main Urb. Alturas de Rio Grande | | | Rio Grande | PR | 00745 | 5/25/2022 |
| 2230852 | Camacho Cruz, Guadalberto | Urb Las Campinas #2 | Calle Amor #49 | | Las Piedras | PR | 00771 | 5/25/2022 |
| 2222394 | Cancel Monclova, Sonia I. | Urb. Reparto Valencia | AE-1 Calle 7 | | Bayamon | PR | 00959 | 5/25/2022 |
| 2222603 | Carreras Campos, Carmen A. | 267 Valles de Torrimar | | | Guaynabo | PR | 00966 | 5/25/2022 |
| 2222946 | CARRERAS MORALES, EDGARDO | URB. SANTA PAULA | L 7 CALLE JUAN RAMOS | | GUAYNABO | PR | 00969 | 5/25/2022 |
| 2223132 | Carrero Torres, Irving L. | Urb La Monserrate Calle 9 K 40 | | | Hormigueros | PR | 00660 | 5/25/2022 |
| 2223032 | Casanova Berrios, Gloria J. | HC 67 Box 15085 | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2227210 | Castro Rivera, Jose E. | HC 15 Box 15141 | | | Humacao | PR | 00791-9476 | 5/25/2022 |
| 2224309 | Clemente Silva, Edward L. | II - 5 Calle 60 Alturas del Turabo | | | Caguas | PR | 00725 | 5/25/2022 |
| 2245715 | Colon Guzman, Otilio | Forest Hills | 163 Calle 14 | | Bayamon | PR | 00959 | 5/25/2022 |
| 2222563 | Corretjer Garcia, Jesus Fco. | Cond. La Costa | #327 Calle Las Palmas | | Fajardo | PR | 00738 | 5/25/2022 |
| 2233552 | Couret Bonilla, John E. | Jardines de Montblanc | H18 Calle G | | Yauco | PR | 00698-4042 | 5/25/2022 |
| 2167351 | Cruz Cintron, Maria | HC#2 Box 8650 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2225078 | Cruz Malave, Carlos E. | Ciudad Jardin III | Calle Guayacan # 192 | | Toa Alta | PR | 00553 | 5/25/2022 |
| 634808 | CRUZ OTERO, DAISSY | RR 11 BOX 6000 SUITE 110 | BO NUEVO | | BAYAMON | PR | 00956 | 5/25/2022 |
| 2239627 | Cruz Rivera, Tony | Calle 14 #438 | Flamboyan Gardens | | Bayamon | PR | 00959 | 5/25/2022 |
| 2239637 | Cruz Rivera, Tony | Calle 14 #U-38 | Flamboyan Gardens | | Bayamon | PR | 00959 | 5/25/2022 |
| 2234469 | Delgado Eliza, German | Calle 6 k-45 | Urb. Jaime C. Rodriguez | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2230931 | Diaz Lois, Wanda M. | Via 34 MN 17 Urb Villa Fontana | | | Carolina | PR | 00983 | 5/25/2022 |
| 2230931 | Diaz Lois, Wanda M. | GPO Box 360998 | | | San Juan | PR | 00936-0998 | 5/26/2022 |
| 2222599 | Diaz Reyes, Confesor | Haiti BN-23 Santa Juanita | | | Bayamon | PR | 00956 | 5/25/2022 |
| 1725852 | Echevarria Cordoves, Anibal | 397 Pond Street | | | Bridgeport | CT | 06606 | 5/25/2022 |
| 2233556 | Font Garnier, Josefina | 656 Ave Miramar Apt 11-A | | | San Juan | PR | 00907 | 5/25/2022 |
| 2249988 | Frias Berrios, Nestor Dario | Calle 8 J-1 Berwind Estates | | | San Juan | PR | 00924 | 5/25/2022 |
| 2234488 | Fuentes Melendez, Ramfis | Parque Flamingo 60 Calle Rodas | | | Bayamon | PR | 00959 | 5/25/2022 |
| 2145838 | Garcia Medina, Marjorie Jennif | Ext. La Fe 22476 Calle San Tomas | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2245673 | Garcia, Carmen A. | 97 East Main St. | Ste 1E | | Meriden | CT | 06450 | 5/25/2022 |
| 2238056 | Garrastegui Maldonado, Sheila | 1607 Paseo La Colonia Vista Alegre | | | Ponce | PR | 00717-2311 | 5/25/2022 |
| 2223737 | GONZALEZ AROCHO, CARMEN B. | COLINAS METROPOLITANAS | CALLE COLLORES I-22 | | GUAYNABO | PR | 00969 | 5/25/2022 |
| 2215451 | Gonzalez Chaparro, Nelson | 109 San Pablo Urb San Rafael | | | Arecibo | PR | 00612 | 5/25/2022 |
| 2230472 | Gonzalez Encarnacion, Manuel | P.O.Box 733 | | | Trujillo Alto | PR | 00977 | 5/25/2022 |
| 2226086 | Gonzalez Nieves, Yvette J. | Rk-7 Via del Plata | Urb. Rio Cristal | | Trujillo Alto | PR | 00976 | 5/25/2022 |
| 2233737 | Gonzalez, Frank S | PO Box 11083 | | | San Juan | PR | 00922 | 5/25/2022 |
| 2221280 | Hernandez Acevedo, Luis | Calle E. BZN 196 Santa Rosa | | | Hatillo | PR | 00659 | 5/25/2022 |
| 2226545 | Hernandez Gonzalez, Luis A. | Urb. Anaida E2 | Calle Palma Real | | Ponce | PR | 00716 | 5/25/2022 |
| 2219073 | HICKS TUR, JAMES R. | 303 SALERNO ST. | | | SAN JUAN | PR | 00921 | 5/25/2022 |
| 2223794 | Ingles Soto, Paul E. | PO Box 2359 | | | Moca | PR | 00676 | 5/25/2022 |
| 2233680 | Irizarrry Pacheco, Jose Alexis | Ext. Altavista | Calle 25 V V-2 | | Ponce | PR | 00717 | 5/25/2022 |

Exhibit H
Three Hundred Eighty-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2233680 | Irizarrry Pacheco, Jose Alexis | P.O.Box 8875 | | | Ponce | PR | 00732 | 5/26/2022 |
| 2228846 | Jimenez Galindez, Maria A. | 2019 Basil Dr. | | | Orlando | FL | 32837 | 5/25/2022 |
| 1817087 | Lajara Castillo, Ana Judith | D-10 Calle 5 Urb. Salimar | | | Salinas | PR | 00751 | 5/25/2022 |
| 2222545 | Lamboy Ramirez, Norberto | Victor Rojas 2, Calle B #317 | | | Arecibo | PR | 00612 | 5/25/2022 |
| 2233613 | Leandry Vazquez, Carmen I. | Urs Casa Mia | 5416 Guabairo St | | Ponce | PR | 00728-3410 | 5/25/2022 |
| 2235580 | Lebron Rodriguez, Carlos Ruben | HC 01 Box 4418 | Barrio Borderleza | | Maunabo | PR | 00707 | 5/25/2022 |
| 2241418 | Leon, Mirza I. | 2131 Colina St. Valle Alto | | | Ponce | PR | 00730 | 5/25/2022 |
| 2247708 | Lopez Camacho, Carmen R. | P.O. Box 10156 | | | San Juan | PR | 00908 | 5/25/2022 |
| 2247708 | Lopez Camacho, Carmen R. | Ivonne Gonzalez Morales | PO Box 902-1828 | | San Juan | PR | 00902-1828 | 5/26/2022 |
| 2247708 | Lopez Camacho, Carmen R. | P.O. Box 360998 | | | San Juan | PR | 00936 | 5/26/2022 |
| 2228104 | Lopez Puig, Sylvia | AF-5 Paris Calle | Urb. Caguas Norte | | Caguas | PR | 00725 | 5/25/2022 |
| 2247724 | Lopez Torres, Jose L. | Sec Bayey Colombia | Bo Calzada Buzon 3624 | | Maunabo | PR | 00767 | 5/25/2022 |
| 2226823 | Lorenzo Contreras, Ignacio | P.O. Box 10047 | | | Carolina | PR | 00988 | 5/25/2022 |
| 2233561 | Lugo Rodriguez, Genaro M | Los Muros 272 B Mayor Cantera | | | Ponce | PR | 00730-2355 | 5/25/2022 |
| 1224678 | MALDONADO DIAZ, JAVIER | SECTOR PONDEROSA | 811 CALLE LAREDO | | PONCE | PR | 00730 | 5/25/2022 |
| 2230415 | Maldonado Morales, Lourdes M | 596 Calle Austral Apto 6C | | | San Juan | PR | 00920-4237 | 5/25/2022 |
| 2226819 | Maldonado Ramos, Julio | P.M.B. 229 | HC-1 Box 29030 | | Caguas | PR | 00725 | 5/25/2022 |
| 2247936 | Maria Rivera, Aida | 1500 Roosevelt Caparra | | | Caparra | PR | 00920 | 5/26/2022 |
| 2247936 | Maria Rivera, Aida | 275 Park St | | | Bridgeport | CT | 06608 | 5/25/2022 |
| 2232513 | Martinez Garcia, Esteban | Urb. Verde Mar | Calle 17 - Num - 421 | | Punta Santiago | PR | 00741 | 5/25/2022 |
| 2248047 | Martinez Machicote, Carmen M. | 600 Cund. Parque Juliana Apt 603 | | | Carolina | PR | 00987 | 5/25/2022 |
| 2248047 | Martinez Machicote, Carmen M. | Carr 129 Ave Rotario Areubo P | | | Arecibo | PR | 00612 | 5/26/2022 |
| 2247971 | Martinez Machicote, Maria Esther | PO Box 40979 | | | Santvan | PR | 00940 | 5/25/2022 |
| 2247971 | Martinez Machicote, Maria Esther | 1500 Ave Roosevelt | | | Caparra | PR | 00920 | 5/26/2022 |
| 2222907 | Martinez Rodriguez, Ana Lydia | HC 30 Box 38003 | | | San Lorenzo | PR | 00754-9763 | 5/25/2022 |
| 2222295 | Masionet Sanchez, Miguel | Calle America #17, Parada 18 | | | San Juan | PR | 00907 | 5/25/2022 |
| 2222747 | Medina Rivera, Arsenio | HC 5 Box 5600 | Bo. Jacanas | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2230453 | Miranda Colon, Noel I. | AR-20 Calle Lydia E. | Urb. Levittown Lakes | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2226863 | Moreno Cruz, Mariano | HC-15 Box 15095 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2220870 | Moya Morales, Eliu M | 110 Ave. Los Filtros | Apt. 5102 | | Bayamon | PR | 00959 | 5/25/2022 |
| 153112 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | SAN JUAN | PR | 00926 | 5/25/2022 |
| 2233533 | NUNEZ, JOSE I | URB. ISLAZUL 3088 | CALLE BERMUDA 2-20 | | ISABELA | PR | 00662 | 5/25/2022 |
| 2228106 | Olmeda Ubiles, German | Estancias de la Loma | #29 Calle Las Flores | | Humacao | PR | 00791 | 5/25/2022 |
| 2227206 | Olmeda Ubiles, Pedro | HC-15 Box 15139 | | | Humacao | PR | 00791-9476 | 5/25/2022 |
| 2212068 | Ortiz Baez, Daniel | 18 Calle Roma - Urb. Santa Teresa | | | Manati | PR | 00674-9803 | 5/25/2022 |
| 2241626 | Ortiz Ortiz, Eusebia | Box Tumbao Buzon T-26 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2233709 | Ortiz Rivera, Jose A | Carretera 759 | Bo Palo Seco Buzon #47 | | Maunabo | PR | 00707 | 5/25/2022 |
| 1954925 | Ortiz Roman, Javier | PO Box 5000 Caja 324 | | | San German | PR | 00683 | 5/25/2022 |
| 2233527 | Ortiz Salinas, Anibal | Barrio Tumbao | Buzon T-39 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2221951 | Ortiz, Myrta M. | Urb. Colinas de Verde Azul | #15 Calle Arezzo | | Juana Diaz | PR | 00795-9229 | 5/25/2022 |
| 2247527 | Pages Flores, Esther | 2197 Blvd. Luis A. Ferre | Apt 803 | | Ponce | PR | 00717 | 5/25/2022 |
| 2222771 | Pellot Cancela, Jesus M. | P.O. Box 1374 | | | Aguada | PR | 00602 | 5/25/2022 |
| 2222547 | Pena Ramirez, Zoraida | PMB 149 | P.O. Box 70344 | | San Juan | PR | 00936-7344 | 5/25/2022 |
| 2248027 | Peralta Vazquez, Mildred Enid | Calle 113 Bo-12 Jaid de CC | | | Carolina | PR | 00983 | 5/25/2022 |
| 2233692 | Perez Valentin, Carmen A. | A10 CALLE F | PARQUE DE LOS FRAILES T H - 4 | | Guaynabo | PR | 00969 | 5/25/2022 |
| 2222808 | Ramirez Hernandez, Angel Alfredo | HC-2 Box 25018 | | | Cabo Rojo | PR | 00623-9288 | 5/25/2022 |
| 2231050 | Ramirez Mercado, Yvette M. | Urb. San Rafael | #7 Calle San Fernando | | Arecibo | PR | 00612 | 5/25/2022 |
| 2220892 | Ramirez Quiles, Elsa | Urb. Montebello | #6003 Calle Majestad | | Hormigueros | PR | 00660 | 5/25/2022 |
| 2233697 | Ramirez, Jose A | Cond Montebello K122 | | | Trujillo Alto | PR | 00976 | 5/25/2022 |
| 2233697 | Ramirez, Jose A | Roosevelt 1515 Piso 8 | | | Guaynabo | PR | 00758 | 5/26/2022 |
| 2167164 | Ramos Burgos, Biembenido | PO Box 1670 | | | Las Piedras | PR | 00771 | 5/25/2022 |
| 2224360 | Ramos Soto, Miguel A. | Apartado 3094 | | | Juncos | PR | 00777 | 5/25/2022 |

Exhibit H
Three Hundred Eighty-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2245477 | Reyes Carrasquillo, Eric O. | Urb. El Recreo | Calle Arturo Blance B-8 | | Humacao | PR | 00791 | 5/25/2022 |
| 2167268 | Rivera Flores, William | HC 11 Box 12591 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2233887 | Rivera Garcia, Bartolo | Urb Los Almendros | A-2 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2167383 | Rivera Gomez, Carmelo | Calle 6 H-4 Urb. Jaime C. Rodriguez | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 297280 | RIVERA MARTINEZ, MARIA C | URB CAGUAS NORTE | AF 24 CALLE QUEBEC | | CAGUAS | PR | 00725 | 5/25/2022 |
| 2218747 | Rivera Reillo, Julio | Puerto Rico Telephone Company | Avenida Jose A Cedeno | | Arecibo | PR | 00659 | 5/26/2022 |
| 2218747 | Rivera Reillo, Julio | PO Box 1083 | | | Hatillo | PR | 00659 | 5/25/2022 |
| 2225096 | Rivera Reillo, Julio | Apartado 1083 | | | Hatillo | PR | 00659 | 5/25/2022 |
| 2233653 | Rivera Rivera, Rey Gerardo | HC4 Box 14960 F | | | Arecibo | PR | 00612 | 5/25/2022 |
| 2223138 | Rivera Rodriguez, Joel Eugenio | Urb. Punto Oro | 4227 Calle El Sereno | | Ponce | PR | 00728-2052 | 5/25/2022 |
| 2213737 | Rivera, Ileana | 49 Calle Galicia Urb. Belmonte | | | Mayaguez | PR | 00680 | 5/25/2022 |
| 2228102 | Robles Cabrera, Roberto | Sylvia Rexach St #48 | San Miguel | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2221528 | Rodriguez Camacho, Asuncion (Febo) | Calle 78 113-35 | Urb. Villa Carolina | | Carolina | PR | 00985 | 5/25/2022 |
| 2228409 | Rodriguez Collazo, Pablo Luis | Calle 8 G-24 | Ciudad Masso | | San Lorenzo | PR | 00754 | 5/25/2022 |
| 2252394 | Rodriguez Figueroa, Aniano | Bordaleza | HC-01 Box 4431 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2233559 | Rodriguez Leon, Seferino | P.O. Box 687 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2233885 | Rodriguez Nieves, Rogelio | HC-04 Box 4083 | | | Humacao | PR | 00791-8906 | 5/25/2022 |
| 2237257 | Rodriguez Rivera, Osvaldo | HC4 Box 4299 | | | Las Piedras | PR | 00771-9612 | 5/25/2022 |
| 2212424 | Rodriguez Serrano, Juan A. | HC 2 Box 3030 | | | Sabana Hoyos | PR | 00688 | 5/25/2022 |
| 2222186 | Roman Carde, Wilfredo | P.O. Box 1039 | | | Camuy | PR | 00627 | 5/25/2022 |
| 2223644 | Roman Morales, Angel Luis | HC 02 Box 16 328 | | | Arecibo | PR | 00612 | 5/25/2022 |
| 2222531 | Roque Nieves, Pedro J. | Palacios del Rio 1 / 538 Calle Yunes | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2223084 | Rosa Pagan, Miriam W. | C8 Calle Corcel | Parque De San Patricio | | Guaynabo | PR | 00968-3409 | 5/25/2022 |
| 2241622 | Ruiz Cruz, Raul | HC03 Box 6479 | | | Humacao | PR | 00791-9580 | 5/25/2022 |
| 2235632 | Ruiz Garcia, Claudio | Barrio Tumbao | Buzon T-29 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2226031 | Saez Rivera, Luis E. | Urb. Palmas Del Turabo | #26 c/Mencey | | Caguas | PR | 00727 | 5/25/2022 |
| 2226537 | Saez Rivera, Luis E. | Urb. Palmas del Turabo | #26 c/Mencey | | Caguas | PR | 00727 | 5/25/2022 |
| 2152855 | Sanchez Glz, Felix M. | Bo. Jauca Calle 4 452 | | | Santa Isabel | PR | 00757 | 5/25/2022 |
| 2235600 | Sanchez, Martin | Paloseco Tumbao T-20 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2222242 | Santana Coreano, German | 6211 SW 82nd St | | | Ocala | FL | 34476 | 5/25/2022 |
| 2235571 | Santell Torres, Felipe | Barrio Palo Seco | Buzon 104 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2234486 | Santell Torres, Felipe | Barrio Palo Seco | Buzon 104 | | Maunabo | PR | 00707 | 5/25/2022 |
| 585955 | SANTIAGO MARCANO, VICTOR | HC-03 BOX 6825 | | | JUNCOS | PR | 00777 | 5/25/2022 |
| 2222574 | Santiago Mendoza, Jose A. | Calle Quin Avila #130 Bo. Cacao | | | Quebradillas | PR | 00678 | 5/25/2022 |
| 2232441 | Santiago, Jaime A | Boulevard del Rio II | Box 118 | 500 Ave Los Filtros | Guaynabo | PR | 00971 | 5/25/2022 |
| 2231602 | Serrano Aponte, Victor | HC-02 Box 10994 | | | Juncos | PR | 00777 | 5/25/2022 |
| 2236716 | Soto Lebron, Bernardo | Barrio Tumbao | Buzon T 26 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2233784 | Torres Fernandez, Efrain | Urb Venus Gardens Deste | Calle F BF1A | | San Juan | PR | 00926 | 5/25/2022 |
| 2229023 | Torres Flores, Maria Luisa | Portales Parque Escorial | 12 Blvd Media Luna | Apt 3201 | Carolina | PR | 00987-4864 | 5/25/2022 |
| 2226519 | Torres Melendez, Alexander | RR-1 Box 10520 | | | Orocovis | PR | 00720 | 5/25/2022 |
| 2226421 | Torres Melendez, Alexander | RR-1 Box 10520 | | | Orocovis | PR | 00720 | 5/25/2022 |
| 2212354 | Trinidad Cotte, Nehemias | 116 Mansiones del Lago | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2222948 | Valdez Peralta, Carmen D. | PO Box 193604 | | | San Juan | PR | 00919-3604 | 5/25/2022 |
| 2166141 | Vargas Perez, Luis Ramon | HC9 Box 94722 | | | San Sebastian | PR | 00685-6621 | 5/25/2022 |
| 2225050 | Vazquez Alonso, Miguel A. | HC 02 Box 16325 | | | Arecibo | PR | 00612 | 5/25/2022 |
| 2223695 | Vazquez Alonso, Miguel A. | HC 02 Box 16325 | | | Arecibo | PR | 00612 | 5/25/2022 |
| 1836555 | VAZQUEZ RODRIGUEZ, JESUS | EXT. SANTA TERESITA | 4423 CALLE SANTA LUISA | | PONCE | PR | 00730-4640 | 5/25/2022 |
| 2230962 | Vazquez Rosado, Luis | PO Box 25 | | | Ricon | PR | 00677 | 5/25/2022 |
| 1567529 | Vazquez Ruiz, Ferdinand | PO Box 741 | | | Orange Park | FL | 32067 | 5/25/2022 |
| 2167480 | Vega Collazo, Pablo | HC03 Box 11074 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2211199 | Velez Aguilar, Gloria | PO Box 1214 | | | Bajadero | PR | 00616 | 5/25/2022 |
| 2208325 | Vital Gutierrez, Bean Yuste | Calle Maribel #1505 | Condominio Venecia Apto 3-B | | San Juan | PR | 00911 | 5/25/2022 |

Exhibit H

Three Hundred Eighty-Third Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1616161 | Wanda Ramos Moreno / José L. Agosto Ortiz | Forest View Cartagena D-138 | | | Bayamón | PR | 00956 | 5/25/2022 |
| 2230437 | Zayas, Ana Iris | 1 Villegas Condado Porticos de Guaynabo | Apto 202 Edif. 4 | | Guaynabo | PR | 00971 | 5/25/2022 |

**Exhibit I**

Exhibit I

Three Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2253013 | Aleman Dones, Eric | whocare2000@hotmail.com |
| 2252961 | Algarin, Emma Flores | mavelez2008@gmail.com |
| 2252982 | Baez, Mariluz | mariluzbaez2@gmail.com |
| 51443 | BERRIOS TORRES, MARIA S | marber194@gmail.com |
| 2253498 | Berrios Torres, Maria S | marber194@gmail.com |
| 2253495 | Berrios Torres, Maria S | marber194@gmail.com |
| 2253491 | Berrios Torres, Maria S | marber194@gmail.com |
| 2253501 | Berrios Torres, Maria S | marber194@gmail.com |
| 2253504 | Berrios Torres, Maria S | marber194@gmail.com |
| 2253487 | Berrios Torres, Maria S | marber194@gmail.com |
| 2252739 | Colon Cosme, Janet | unicornio-14@hotmail.com |
| 2252741 | Colon Cosme, Janet | unicornio-14@hotmail.com |
| 2252743 | Colon Cosme, Janet | unicornio-14@hotmail.com |
| 2252997 | CORTES ADORNO, ZORAIDA | ZCORTES3@GMAIL.COM |
| 2252976 | Costoso Rodriguez, Anthony | costosoanthony221@gmail.com |
| 2253031 | de Jesus Rivas, Ivette | ivettedejesusrivas55@gmail.com |
| 2253027 | de Jesus Rivas, Ivette | ivettedejesusrivas55@gmail.com |
| 2252803 | de la Rosa Andujar, Damaris | FAMILIADELAROSA630@GMAIL.COM |
| 2252954 | DEL C PARRILLA CANALES, MARIA | mcparrilla@trujilloalto.gov.pr |
| 2253348 | Del Carmen Vidal, Maria | vidalmaria07@gmail.com |
| 2252993 | Esquilin Colon, Sandra Ivelisse | sesquilin@yahoo.com |
| 2252683 | Galan Kercado, Carlos E. | tobaci_21@hotmail.com |
| 2252685 | Galan Kercado, Carlos E. | tobaci_21@hotmail.com |
| 2252681 | Galan Kercado, Carlos E. | tobaci_21@hotmail.com |
| 2253001 | Guzman Vega, Jose L | cheotrujillo1164@gmail.com |
| 2253219 | Irizarry Rosad, Idalia | dalirosado@hotmail.com |
| 2253332 | Lugo Padilla, Carmen R. | clugo830@gmail.com |
| 1103497 | MALDONADO MORALES, WILLIAM | bojaguas77@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

Three Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2252999 | Molina Betancourt, Luz E | molinalucy2019@gmail.com |
| 2253003 | MORALES, ORLANDO F | omoralito@gmail.com |
| 2253217 | Muniz Arroyo, Claribet | claribet.munizarroyo@gmail.com |
| 2253513 | Perez Santiago, Maria A. | mariatony1947@gmail.com |
| 2253007 | Ramos Delgado, Jose Luis | joseramos.dcta@gmail.com |
| 431300 | RE EVOLUCION INC | EMINEHMARRERO@HOTMAIL.COM |
| 2575338 | Rios Collazo, Jose A | s-floresruiz@yahoo.com |
| 2069169 | RIVERA CHEVERES, CARMEN S | csonia4129@gmail.com |
| 2253356 | Rodriguez Morales, Angel Luis | angelito357@live.com |
| 2252398 | Rodriguez Rodriguez, Simon | rodriguezsimon691@gmail.com |
| 2253005 | Rzadkowski, Richard | rrc10625@yahoo.com |
| 2252987 | SANCHEZ FIGUEROA, IVELISSE | SANCHEZIVELISSE@YAHOO.COM |
| 2253509 | Sanchez Ortiz, Yvette | iveor1028@gmail.com |
| 2253521 | Tirado Munoz, Mayra | s_floresruiz@yahoo.com |
| 2253716 | Tirado Muñoz, Mayra | s_floresruiz@yahoo.com |
| 2575572 | Tirado Muñoz, Mayra | s_floresruiz@yahoo.com |
| 2253100 | Walker Del Valle, Adela | adela.walker59@gmail.com |

**<u>Exhibit J</u>**

Exhibit J
Three Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2253013 | Aleman Dones, Eric | HC-61 Box 4387 | | | Trujillo Alto | PR | 00976 | 5/25/2022 |
| 2252961 | Algarin, Emma Flores | Alturas de Rio Grande | Calle 14 Main L-235 | | Rio Grande | PR | 00745 | 5/25/2022 |
| 2252982 | Baez, Mariluz | HC 69 BOX 15547 | | | BAYAMON | PR | 00956 | 5/25/2022 |
| 51443 | BERRIOS TORRES, MARIA S | BZN 2238 BO RIO ABAJO | | | CIDRA | PR | 00739 | 5/25/2022 |
| 2253487 | Berrios Torres, Maria S | RR01 Buzon 2238 (Barrio Rio Abaja) | | | Cidra | PR | 00739 | 5/25/2022 |
| 2252739 | Colon Cosme, Maria | Urb. Los Prados Sur 110 C/Zirconia | | | Dorado | PR | 00646 | 5/25/2022 |
| 2252997 | CORTES ADORNO, ZORAIDA | PO BOX 64 | | | TRUJILLO ALTO | PR | 00977 | 5/25/2022 |
| 2252976 | Costoso Rodriguez, Anthony | P.O. Box. 1195 | | | Trujillo Alto | PR | 00977 | 5/25/2022 |
| 2253027 | de Jesus Rivas, Ivette | P.O. Box 9785 | | | Cidra | PR | 00739 | 5/25/2022 |
| 2253031 | de Jesus Rivas, Ivette | P.O. Box 9785 | | | Cidra | PR | 00739 | 5/25/2022 |
| 2252803 | de la Rosa Andujar, Damaris | Urb Puerto Nuevo | Calle 20 NE 1151 | | San Juan | PR | 00920 | 5/25/2022 |
| 2252954 | DEL C PARRILLA CANALES, MARIA | AUXILIAR ADMINISTRATIVO III | MUNICIPIO DE TRUJILLO ALTO | COND LOS CANTIZALES II EDIF A APTO A | SAN JUAN | PR | 00926 | 5/26/2022 |
| 2252954 | DEL C PARRILLA CANALES, MARIA | COND LOS CANTIZALES II | EDIF A  APTO A 303 | | SAN JUAN | PR | 00926 | 5/25/2022 |
| 2253348 | Del Carmen Vidal, Maria | P.O. Box 652 | | | Trujillo Alto | PR | 00977 | 5/25/2022 |
| 2252993 | Esquilin Colon, Sandra Ivelisse | Urb. Masiones de Carolina NN 29 Calle Yaurel | | | Carolina | PR | 00987 | 5/25/2022 |
| 2252683 | Galan Kercado, Carlos E. | Urb. Los Prados Sum 110 C/Zirconia | | | Dorado | PR | 00646 | 5/25/2022 |
| 2253001 | Guzman Vega, Jose L | C/65 Infanteria #708 | | | Trujillo Alto | PR | 00976 | 5/25/2022 |
| 2253219 | Irizarry Rosad, Idalia | 503B 25 de Julio #20 Cond Torres Navel | | | Yauco | PR | 00698 | 5/25/2022 |
| 2253332 | Lugo Padilla, Carmen R. | Colinas Del Sol Calle 4 Apto. 3532 | | | Bayamón | PR | 00957 | 5/25/2022 |
| 2253332 | Lugo Padilla, Carmen R. | 2021 Calle Asociacion | | | San Juan | PR | 00918 | 5/26/2022 |
| 1103497 | MALDONADO MORALES, WILLIAM | HC 02 Box 3957 | | | Penuelas | PR | 00624 | 5/26/2022 |
| 1103497 | MALDONADO MORALES, WILLIAM | HC02 BUZON 3957 | BO JAGUAS | | PENUELAS | PR | 00624 | 5/25/2022 |
| 2253493 | Melendez Negron, Gladys D. | 1450 Main St #504 | | | Bridgeport | CT | 06604 | 5/25/2022 |
| 2252999 | Molina Betancourt, Luz E | HC 645 BOX 6421 | | | TRUJILLO ALTO | PR | 00976 | 5/25/2022 |
| 2253003 | MORALES, ORLANDO F | URB. BAIROA CALLE 15A DE-10 | | | CAGUAS | PR | 00725 | 5/25/2022 |
| 2253217 | Muniz Arroyo, Claribet | CGM 35 Alturo de Yauco | | | Yauco | PR | 00698 | 5/25/2022 |
| 2253062 | Peña Peña, Iris M. | P.O. Box 186 | | | San Sebastian | PR | 00685 | 5/25/2022 |
| 2253513 | Perez Santiago, Maria A. | Calle C #37 | Urb. Villa del Rosario | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2253007 | Ramos Delgado, Jose Luis | P.O. Box 35 | | | Trujillo Alto | PR | 00977 | 5/25/2022 |
| 431300 | RE EVOLUCION INC | EMINEH DE L. MARRERO | A21 URB. SAN ANTONIO | | ARROYO | PR | 00714 | 5/26/2022 |
| 431300 | RE EVOLUCION INC | PO BOX 206 | | | ARROYO | PR | 00714 | 5/25/2022 |
| 2253728 | Rios Collazo, Jose A | 14 Calle Kihsaim | | | Vega Baja | PR | 00694 | 5/25/2022 |
| 2575338 | Rios Collazo, Jose A | 14 Calle Kibsaim | | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2069169 | RIVERA CHEVERES, CARMEN S | BOX 101 | | | BARRANQUITAS | PR | 00794 | 5/25/2022 |
| 2253356 | Rodriguez Morales, Angel Luis | P.O. Box 1455 | | | Trujillo Alto | PR | 00977 | 5/25/2022 |
| 2252398 | Rodriguez Rodriguez, Simon | P.O. Box 318 | | | Camuy | PR | 00627-0318 | 5/25/2022 |
| 2252745 | Rosario Morales, Miguel | HC-02 Box 3829 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2253005 | Rzadkowski, Richard | Urb. Quintas de Cupey | A5 Calle 14 | | San Juan | PR | 00926 | 5/25/2022 |
| 2252987 | SANCHEZ FIGUEROA, IVELISSE | URB LOMAS DE TRUJILLO | J 6 CALLE 8 | | TRUJILLO ALTO | PR | 00976 | 5/25/2022 |
| 2253509 | Sanchez Ortiz, Yvette | HC10 Box 7997 | | | Sabana Grande | PR | 00637 | 5/25/2022 |
| 2253521 | Tirado Munoz, Mayra | 14 Calle Kibbaim | | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2253047 | Vicente Carattini, Carmen Delia | 1184 Carr 173 | | | Cidra | PR | 00739 | 5/25/2022 |
| 2253043 | Vicente Carattini, William | Urb. Sabanera 139 Camino Lastrinitarios | P.O. Box 339 | | Cidra | PR | 00739 | 5/25/2022 |
| 2253100 | Walker Del Valle, Adela | 17 Cooperativa Jardines de Trujillo | Edificio F-401 | | Trujillo Alto | PR | 00976 | 5/25/2022 |

**<u>Exhibit K</u>**

Exhibit K

Three Hundred Ninety-Fourth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1655556 | AGUILA SANTANA, WANDA | wandaaguila@gmail.com |
| 1605107 | Alicea Gonzalez, Francisco | rafa8378@gmail.com |
| 2107874 | Almodovar Fontanez, Enid | enidalmodovar@yahoo.com |
| 1676798 | ALVAREZ AVILES, CARMEN E | carmenenid72@gmail.com |
| 1900159 | Amparo Flores, Isabel | isabelamparo367@hotmail.com |
| 2203169 | Ayala Perez, Merida Elisa | JUANLEBRON20@GMAIL.COM |
| 44171 | BARADA RIVERA, ELIZABETH | ELIZABETH_BARADA@YAHOO.COM |
| 2219787 | Barbosa Perez, Wanda I. | wanda.barbosa@yahoo.es |
| 1837750 | Barreto Medina , Madeline | madelinbz@gmail.com |
| 1231078 | BENGOCHEA CORTES, JOSE  A. | ANTONOI2015@GMAIL.COM |
| 1057643 | BENITEZ UBARRI, MARITZA | gazoolevon@gmail.com |
| 1690430 | Brignoni Velazquez, Gregory | yeyogbv@gmail.com |
| 1662218 | Carmona Colon, Osvaldo | Nery1590@gmail.com |
| 2123295 | Carrion Lopez, Luis M. | lmcllmcl44@yahoo.com |
| 1616099 | Castillo Morales, Domingo | osdilalilly@gmail.com |
| 1812646 | CASTRO CRUZ, MARITIZA | carlosalbertoruizquiebras@gmail.com |
| 1812646 | CASTRO CRUZ, MARITIZA | HILMA123CAS@GMAIL.COM |
| 1615815 | CORDERO VIRUET, JULIO ANGEL | jacordero05@hotmail.com |
| 1568059 | Cortes Mitchel, Mirna | cortesmitchel@gmail.com |
| 2174545 | Cruz Pagan, Iris Yolanda | iryocrpa@gmail.com |
| 1536063 | Cruz-Figueroa, Luz D. | luz708@gmail.com |
| 1949960 | Diaz, Carmen M | cmdramos24@gmail.com |
| 1651230 | Espada Lopez, Bilda S | bsespada@aol.com |
| 1652343 | Espada Lopez, Bilda S | bsespada@aol.com |
| 1652901 | Espada Lopez, Bilda S | bsespada@aol.com |
| 1649605 | Espada Lopez, Bildda S. | bsespada@aol.com |
| 1779392 | FELICIANO, FRANCISCO J | PFUEPA@GMAIL.COM |
| 2578484 | Feliciano, Jose Antonio | soledad0541@icloud.com |

Exhibit K

Three Hundred Ninety-Fourth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1985163 | Fernandez Rivera, Mayra de Los Angels | mayalba13@gmail.com |
| 1066762 | FIDENC IZ RIVERA, MUYIZ RIVERA | fidenh@yahoo.com |
| 1678163 | Figueroa De La Cruz, Yolanda I. | 1234yola@gmail.com |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | leefranko06@hotmail.com |
| 993249 | GONZALEZ CRUZ, FELIX | mariela.gonzaleztorres@gmail.com |
| 2022967 | Gonzalez Rodriguez, Yanessa | yanessa.gonzalez@yahoo.com |
| 982918 | GONZALEZ SOTO, EDUARDO | egonzalez1954@hotmail.com |
| 2167178 | Gonzalez Soto, Eudardo | egonzalez1954@hotmail.com |
| 2167170 | Gonzalez Soto, Eudardo | egonzalez1954@hotmail.com |
| 2167176 | Gonzalez Soto, Eudardo | egonzalez1954@hotmail.com |
| 2167445 | Gonzalez Soto, Eudardo | egonzalez1954@hotmail.com |
| 2167172 | Gonzalez Soto, Eudardo | egonzalez1954@hotmail.com |
| 1674325 | Gonzalez, Milagros | LLANARYS.CALDERON@UPR.EDU; migonzalez2016@gmail.com |
| 2118649 | GONZALEZ, REYNALDO SALDANA | reysaldana@hotmail.com |
| 1816054 | Hernandez Reyes, Luis Alberto | djs4you.lh@gmail.com |
| 1025016 | HERNANDEZ RIVERA, JUAN R | MAGGLYJUAN@GMAIL.COM |
| 1725731 | LUGO RUIZ, ANA I. | analugoruiz657@gmail.com |
| 2239174 | Martinez Malave, Luis G. | luizyette@gmail.com |
| 1097138 | Martinez Sule, Vanessa | vanessa.martinez@ponce.pr.gov |
| 2219535 | Melendez Fraguada, Eva E | evaestella@outlook.com |
| 903690 | MILLAN OSORIO, INOCENCIA | imillan1228@gmail.com |
| 1186787 | MILLAN TAPIA, DALIA E. | dali.millan@hotmail.com |
| 1186787 | MILLAN TAPIA, DALIA E. | daymar118@hotmail.com |
| 1899789 | MIRIZARRY VEGA, JESUS | jesus1_pr@yahoo.com |
| 2218978 | Montalvo Pitre, Edwin | eddiedigger19@gmail.com |
| 2044715 | MORALES CARABALLO, ERNESTO | emorales4254@gmail.com |
| 1839644 | MORALES LEBRON, RAMONITA | ramonita_m@yahoo.com |
| 2100597 | Morales Morales, Lillian | lillian.morales@gmail.com |

Exhibit K

Three Hundred Ninety-Fourth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2031942 | MOREIRA, DAYANNET | daymor26@gmail.com |
| 2239176 | Morell Pagan, Flor A. | flor-israel@live.com |
| 2578127 | Nieves Hernandez, Virginia | vnievesh@gmail.com |
| 2578505 | Nieves Hernandez, Virginio | vnievesh@gmail.com |
| 2581003 | Nieves Hernandez, Virginio | vnievesh@gmail.com |
| 1170097 | OCASIO MALDONAD, ARACELIS | araocasio@gmail.com |
| 1582977 | OLAVARRIA VALLE, LUZ E | nsmt14@yahoo.com |
| 2238395 | Ortiz Castro, Betsy | medusax70@icloud.com |
| 2201583 | Ortiz Fuentes, Gloria F | glorylynnaponte@yahoo.com |
| 2239168 | Ortiz Melendez, Irma Lissette | ortizlissette1122@gmail.com |
| 1439746 | Ortiz Pagan, Ana S. | anaortizpagan@gmail.com |
| 1791799 | Pardo Toro, Ivis J. | ripardo43@yahoo.com |
| 1204517 | PEREZ PIZARRO, FELIX | Kjdalish22@hotmail.com |
| 1667121 | PIETRI RUIZ, CARMEN NILSA | carmenpietri17@gmail.com |
| 1567923 | Quinones Cirino, Jose | cheocook@gmail.com |
| 1570171 | Ramirez Rivera, Carmen J | crr_64@hotmail.com |
| 2096865 | RAMOS SAEZ, ANGEL JOEL | ANGELRAMOSSAEZ@GMAIL.COM |
| 2035715 | Rendon Figueroa, Manuel Ramon | mrendon@cfse.pr.gov |
| 2035715 | Rendon Figueroa, Manuel Ramon | mrrenfigueroa@hotmail.com |
| 1674627 | Reyes Rodriguez, Vilma  Y. | vilma@apontereyese.com |
| 1593592 | Rios Molina, Jorge | j_rios1130@hotmail.com |
| 1768475 | Rivera Cruz, Gilberto | gilberto.rivera56@hotmail.com |
| 1881064 | RIVERA LEBRON, HERIBERTO | hspatillas@prtc.net |
| 1504170 | Rivera Maldonado, Andres | andresriveramaldonado@gmail.com |
| 1743041 | RIVERA MEDINA, ISRAEL | i.rivera3@hotmail.com |
| 917364 | RIVERA PELLOT, LUIS M. | LULY11@GMAIL.COM |
| 1801346 | Rivera Rivera, Nancy I. | nancyivette0326@gmail.com |
| 816573 | RIVERA VALENTIN, MIGDALIA | migdavera@gmail.com |

Exhibit K

Three Hundred Ninety-Fourth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1840139 | Rivera, Fernando | fernandito8521@yahoo.es |
| 1602391 | Rivera, Milagros Rosa | Milrosas40@yahoo.com |
| 2116845 | Rodriguez Del Valle, Heriberto | rodriguezh16@gmail.com |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | SHANTIQMANDIR@HOTMAIL.COM |
| 1209905 | Rodriguez Gomez, Gladilu | grodriguez@ama.pr.gov |
| 1756113 | Rodriguez Rodriguez, Luis A. | luisr7207@gmail.com |
| 1223149 | RODRIGUEZ ROSADO, JAIME L. | jaimito6767@gmail.com |
| 2018177 | RODRIGUEZ RUIZ, NELSON E. | rodrigueznelson924@gmail.com |
| 2580518 | Rodriguez Vega, Jorge M | jmrv_05@hotmail.com |
| 2580769 | Rodriguez Vega, Jorge M. | jmlu_05@hotmail.com |
| 2014855 | RODRIGUEZ VELEZ, ZULLY  AILLEN | zullyaillen@gmail.com |
| 1977578 | Romero Goyco, Antonio Esteban | aaantttonio6@gmail.com |
| 1189494 | ROSADO RIOS, DENIS D | banderadavid45@gmail.com |
| 1189494 | ROSADO RIOS, DENIS D | DENISDAVIDROSADO@GMAIL.COM |
| 1084292 | Saldana Gonzalez, Reynaldo | reysaldana@hotmail.com |
| 2580728 | Sanchez Resto, Manuel | gracias9406@gmail.com |
| 1776541 | Santiago Arzola, Zulma Esther | zulmasantiago.25@gmail.com |
| 2239166 | Santiago Rosado, Aida A. | aida.sr@gmail.com |
| 2239170 | Santos Malave, Sonia N. | andieliz029@gmail.com |
| 1982356 | Santos Rivera, Carmen | arlequin_47@hotmail.com |
| 1157999 | SOTO CABAN, AGUSTIN | agustin.soto19@gmail.com |
| 1575609 | Torres Quintero, Carmen  Elena | crystal_bonilla@hotmail.com |
| 2064545 | Valazquez Acevedo, Jose | velazquezacevedo@gmail.com |
| 1668139 | VALLE SANDOVAL, MILAGROS | mvalle.ruby08@gmail.com |
| 1639947 | Vega Cordero, Mirna E. | de143424@outlook.com |
| 2217227 | Vega Rodriguez, Rosa Ivelisse | cristaldarian@gmail.com |
| 880248 | VELEZ SOLTERO, ALBA R | ALBAYARTURO@GMAIL.COM |
| 2577485 | Venegas Melendez, Hugo J. | cebroguenda@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Three Hundred Ninety-Fourth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 688685 | VIERA SANTANA, JOSUE | josvie@yahoo.com |

**<u>Exhibit L</u>**

Exhibit L
Three Hundred Ninety-Fourth Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1655556 | AGUILA SANTANA, WANDA | URB LA ESPERANZA | CALLE 7 J-7 | | VEGA ALTA | PR | 00692-6800 | 5/25/2022 |
| 1883522 | ALBERTO BERMUDEZ, JOSE | URB VILLA NAVANA | #627 CALLE GARCIA LEDESMA | | SAN JUAN | PR | 00924 | 5/25/2022 |
| 2219941 | Alicea Dapena, Obdulia | HC 3 Box 15441 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 1605107 | Alicea Gonzalez, Francisco | Urb. Matienzo Cintron c/ Pennarbia 518 | | | San Juan | PR | 00923 | 5/25/2022 |
| 2107874 | Almodovar Fontanez, Enid | PO Box 8481 | | | Humacao | PR | 00792 | 5/25/2022 |
| 1676798 | ALVAREZ AVILES, CARMEN E | URB RIVER GARDEN | 42 FLOR DEL CAMPO | | CANOVANAS | PR | 00729-3340 | 5/25/2022 |
| 1900159 | Amparo Flores, Isabel | Calle Farrar #1525 | Urb. Belisa | | San Juan | PR | 00927 | 5/25/2022 |
| 2203169 | Ayala Perez, Merida Elisa | 705 Vereda del Bosque | Urb. Los Arboles | | Carolina | PR | 00987 | 5/25/2022 |
| 44171-P | BARADA RIVERA, ELIZABETH | PO BOX 2251 | | | RIO GRANDE | PR | 00745 | 5/25/2022 |
| 221978 | Barbosa Perez, Wanda I. | HC 02 Box 13202 | | | Gurabo | PR | 00778 | 5/25/2022 |
| 183775 | Barreto Medina , Madeline | PO Box 2242 | | | Moca | PR | 00676 | 5/25/2022 |
| 123107 | BENGOCHEA CORTES, JOSE A. | PO BOX 560201 | | | GUAYANILLA | PR | 00656-7066 | 5/25/2022 |
| 105764 | BENITEZ UBARRI, MARITZA | URB. COUNTRY CLUB CALL | 236 HJ 21 3rd Ext | | CAROLINA | PR | 00982 | 5/25/2022 |
| 149010 | Berlingeri-Bonilla, Denith | Jardines de Country Club | L15 Calle 21 | | Carolina | PR | 00983 | 5/25/2022 |
| 169043 | Brignoni Velazquez, Gregory | PO 9300162 | | | San Juan | PR | 00928 | 5/25/2022 |
| 166221 | Carmona Colon, Osvaldo | PO Box 7001 | | | Carolina | PR | 00986 | 5/25/2022 |
| 212329 | Carrion Lopez, Luis M. | PO Box 394 | | | Luquillo | PR | 00773 | 5/25/2022 |
| 213462 | Castellar Maldonado, Carlos H. | HC-01 Box 10318 | | | Castañer | PR | 00656 | 5/25/2022 |
| 161609 | Castillo Morales, Domingo | Urb. El Valle 2da. Extensión | Calle Marginal 310 | | Lajas | PR | 00667 | 5/25/2022 |
| 181264 | CASTRO CRUZ, MARITZA | TORRES DE CERVANTES APTO. 706A | | | SAN JUAN | PR | 00924 | 5/25/2022 |
| 161581 | CORDERO VIRUET, JULIO ANGEL | 64 CALLE MIDAS CIUDAD ATLANTIS | | | ARECIBO | PR | 00612 | 5/25/2022 |
| 156805 | Cortes Mitchel, Mirna | Urb. Valle Costero 3862 Calle Algas | | | Santa Isabel | PR | 00757 | 5/25/2022 |
| 217454 | Cruz Pagan, Iris Yolanda | Com. El Laurel | 407 Paseo Ruisenor | | Coto Laurel | PR | 0078-2407 | 5/25/2022 |
| 258135 | Cruz, Cesar Diaz | Urb Alboleda | 46 | Calle Aleli casa H-121 | Humacao | PR | 00791-2006 | 5/25/2022 |
| 153606 | Cruz-Figueroa, Luz D. | HC-01 Box 6137 | | | Guaynabo | PR | 00971 | 5/25/2022 |
| 258170 | De Leon Sanchez, Gloria | HC-11 Box 12433 | | | Humacao | PR | 00791 | 5/25/2022 |
| 213095 | DEL VALLE RODRIGUEZ, ROSARIO | 19 VILLA CRISTINA | BO RIO HONDO | | MAYAGEYZ | PR | 00680 | 5/25/2022 |
| 194996 | Diaz, Carmen M | 109 Calle Truman | Urb Jose Mercado | | Caguas | PR | 00725 | 5/25/2022 |
| 203462 | Duque Santana, Angel L | HC-01 Box 17081 | | | Humacao | PR | 00791 | 5/25/2022 |
| 165123 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | Ponce | PR | 00730-1687 | 5/25/2022 |
| 165234 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | Ponce | PR | 00730-1687 | 5/25/2022 |
| 165290 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | Ponce | PR | 00730-1687 | 5/25/2022 |
| 164960 | Espada Lopez, Bildda S. | 35140 Calle Amarilis | | | Ponce | PR | 00730-1687 | 5/25/2022 |
| 177939 | FELICIANO, FRANCISCO J | P O BOX 19717 | | | SAN JUAN | PR | 00910-1717 | 5/25/2022 |
| 257848 | Feliciano, Jose Antonio | 20 Ceiba Parcelas Marquez | | | Manati | PR | 00674 | 5/25/2022 |
| 257848 | Feliciano, Jose Antonio | 20 Ceiba Parcelas Marquez | | | Manati | PR | 00674 | 5/25/2022 |
| 257848 | Feliciano, Jose Antonio | 20 Ceiba Parcelas Marquez | | | Manati | PR | 00674 | 5/25/2022 |
| 198516 | Fernandez Rivera, Mayra de Los Angels | Po Box 9023807 | | | San Juan | PR | 00902-3807 | 5/25/2022 |
| 106676 | FIDENC IZ RIVERA, MUYIZ RIVERA | VILLA ANDALUCIA N31 CALLE ALORA | | | SAN JUAN | PR | 00926 | 5/25/2022 |
| 167816 | Figueroa De La Cruz, Yolanda I. | Round Hill | Calle Aleli 1443 | | Trujillo Alto | PR | 00976 | 5/25/2022 |
| 125538 | FLORES FRANQUI, LUIS R. | PASEO CONDE 3559 3RD SECC | LEVITTOWN LAKE | | TOA BAJA | PR | 00949 | 5/25/2022 |
| 209347 | FLORES UBARRI, JOSE | 501 Calle Modesta | Apt 1407 | | SAN JUAN | PR | 00924 | 5/25/2022 |
| 122264 | FRANCO RODRIGUEZ, JACKIE L | PO BOX 9022734 | | | SAN JUAN | PR | 00902-2734 | 5/25/2022 |
| 993249 | GONZALEZ CRUZ, FELIX | URB CONDADO MODERNO | G4 CALLE 5 | | CAGUAS | PR | 00725-2425 | 5/25/2022 |
| 202296 | Gonzalez Rodriguez, Yanessa | RR03 Box 9602 | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 982918 | GONZALEZ SOTO, EDUARDO | PO BOX 560661 | | | GUAYANILLA | PR | 00656-3661 | 5/25/2022 |
| 216717 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | Guayanilla | PR | 00656 | 5/25/2022 |
| 216717 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | Guayanilla | PR | 00656 | 5/25/2022 |
| 216744 | Gonzalez Soto, Eudardo | PO Box 560661 | | | Guayanilla | PR | 00656 | 5/25/2022 |
| 216717 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | Guayanilla | PR | 00656 | 5/25/2022 |
| 216717 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | Guayanilla | PR | 00656 | 5/25/2022 |
| 204762 | Gonzalez Suarez, Mario A. | 24 Calle 4 | Bo. Barrancas | | Guayama | PR | 00784 | 5/25/2022 |

Exhibit L
Three Hundred Ninety-Fourth Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 167432 | Gonzalez, Milagros | 881 Ramos Rodriguez | | | Carolina | PR | 00987 | 5/25/2022 |
| 211864 | GONZALEZ, REYNALDO SALDANA | HC05 BOX 5957 | | | JUANA DIAZ | PR | 00795 | 5/25/2022 |
| 181605 | Hernandez Reyes, Luis Alberto | 806 Calle 47 SO Urb. Las Lomas | | | San Juan | PR | 00921 | 5/25/2022 |
| 102501 | HERNANDEZ RIVERA, JUAN R | URB COUNTRY CLUB | 884 CALLE REINITA | | SAN JUAN | PR | 00924 | 5/25/2022 |
| 187112 | Isaac Pinero, Pedro Luis | S-2 Calle 7 | Rio Grande Estates | | Rio Grande | PR | 00745-5043 | 5/25/2022 |
| 142457 | JUSTINIANO ZAYAS, YAMARA | 299 CALLE SAUCE | FAJARDO GARDENS | | FAJARDO | PR | 00738-3030 | 5/25/2022 |
| 220900 | Lorenzo Alers, Elva I. | Calle 7 N-6 | Urb. Reina de los Angeles | | Gurabo | PR | 00778 | 5/25/2022 |
| 117777 | LUGO ROMERO, CARLOS J | URB LINDA VISTA B-17 | | | LAJAS | PR | 00667 | 5/25/2022 |
| 172573 | LUGO RUIZ, ANA I. | CALLE AUSTRAL 237 | URB. LA MARINA | | CAROLINA | PR | 00979 | 5/25/2022 |
| 223917 | Martinez Malave, Luis G. | P.O. Box 1224 | | | Salinas | PR | 00751 | 5/25/2022 |
| 212922 | Martinez Perea, Angel Luis | HC-02 Box 8308 | Box Caluache | | Rincon | PR | 00957 | 5/25/2022 |
| 109713 | Martinez Sule, Vanessa | Urb Villa Del Carmen | 2429 Calle Turin | | Ponce | PR | 00716-2221 | 5/25/2022 |
| 151129 | Medina Gonzalez, Luis Emigdio | RR 3 Box 4230 | | | San Juan | PR | 00926 | 5/25/2022 |
| 176970 | MELENDEZ CASTRO, EDWIN  R. | C/ FAJARDO #258 | VILLA PALMERA | | SAN JUAN | PR | 00915 | 5/25/2022 |
| 221953 | Melendez Fraguada, Eva E | PO BOX 361 | | | Canovanas | PR | 00729 | 5/25/2022 |
| 146752 | Mendez Diaz, Maria  Esther | Embalse San Jose | Calle Trafalgar 473 | | San Juan | PR | 00923 | 5/25/2022 |
| 903690 | MILLAN OSORIO, INOCENCIA | LL 44 CALLE 39 | | | CANOVANAS | PR | 00729 | 5/25/2022 |
| 118678 | MILLAN TAPIA, DALIA E. | BO SABANA ABAJO | BZN CC12 LA 44 | | CAROLINA | PR | 00983 | 5/25/2022 |
| 122065 | MIRANDA CHICO, ISRAEL | 17 CAMINO AVELINO LOPEZ | | | SAN JUAN | PR | 00926 | 5/25/2022 |
| 189978 | MIRIZARRY VEGA, JESUS | BO MAGINAS | 42 CROBLES | | SABANA GRANDE | PR | 00637 | 5/25/2022 |
| 221897 | Montalvo Pitre, Edwin | HC 05 Box 54824 | | | San Sebastian | PR | 00685 | 5/25/2022 |
| 190890 | MORALES AVILES, LIZETTE | HC 8 BOX 245 | | | PONCE | PR | 00731-9444 | 5/25/2022 |
| 204471 | MORALES CARABALLO, ERNESTO | PO BOX 308 | | | NARANJITO | PR | 00719-0308 | 5/25/2022 |
| 731789 | MORALES COLON, OBED | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | 5/25/2022 |
| 183964 | MORALES LEBRON, RAMONITA | 147 CALLE 8 | | | SAN JUAN | PR | 00924 | 5/25/2022 |
| 210059 | Morales Morales, Lillian | Urb. Villa Universitaria Calle 13 BG6 | | | Humacao | PR | 00791 | 5/25/2022 |
| 189643 | Morales Rivera, Irving | Apartado 621 | | | Puerto Real | PR | 00740 | 5/25/2022 |
| 158581 | MORALES RODRIGUEZ, MARIA | PO BOX 1893 | | | VEGA ALTA | PR | 00692-1893 | 5/25/2022 |
| 258598 | Morales, Victorio | HC 3 Box 11976 | | | Yabucoa | PR | 00767-9760 | 5/25/2022 |
| 203194 | MOREIRA, DAYANNET | C/21 N-29 URB. JARDINES DE COPARRA | | | BAYAMON | PR | 00959 | 5/25/2022 |
| 223917 | Morell Pagan, Flor A. | P.O. Box 873 | | | Salinas | PR | 00751 | 5/25/2022 |
| 156147 | MULER SANTIAGO, LUIS A. | LA ALAMEDA | 826 CALLE DIAMANTE | | SAN JUAN | PR | 00926 | 5/25/2022 |
| 257812 | Nieves Hernandez, Virginia | Ext. O'Neill | 209 Calle 1 | | Manati | PR | 00674-6162 | 5/25/2022 |
| 258100 | Nieves Hernandez, Virginio | 209 Calle 1 | Ext Oneill | | Manati | PR | 00674-6162 | 5/25/2022 |
| 257850 | Nieves Hernandez, Virginio | Ext O'Neill | 209 Calle 1 | | Manati | PR | 00674-6162 | 5/25/2022 |
| 117009 | OCASIO MALDONAD, ARACELIS | HC 83 BOX 7173 | BO. SABANA HOYOS | | VEGA ALTA | PR | 00692 | 5/25/2022 |
| 158297 | OLAVARRIA VALLE, LUZ E | PO BOX 13022 | | | SAN JUAN | PR | 00908-3022 | 5/25/2022 |
| 186990 | Olivieri Rodriguez, Aura E. | 1512 Stgo. Oppenheimer | | | Ponce | PR | 00728 | 5/25/2022 |
| 189092 | Oneil Oneil, Ivan | Calle Inglaterra | 2017 Barrio | | Santurce | PR | 00915 | 5/25/2022 |
| 223839 | Ortiz Castro, Betsy | Betances 416 Bo Coqui | | | Aguirre | PR | 00704 | 5/25/2022 |
| 220158 | Ortiz Fuentes, Gloria F | 4235 Looking Glass Pl | | | Sanford | FL | 32771 | 5/25/2022 |
| 223916 | Ortiz Melendez, Irma Lissette | P.O. Box 318 | | | Aguirre | PR | 00704 | 5/25/2022 |
| 154930 | Ortiz Ortero, Romulo | PO Box 591 | | | Morovis | PR | 00687 | 5/25/2022 |
| 143974 | Ortiz Pagan, Ana S. | Urb. Baldrich | 222 Calle Dr. Agustin Stahl | | San Juan | PR | 00918 | 5/25/2022 |
| 257671 | Ortiz Ramos, Jose Ramon | Apartado 623 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 175278 | Ortiz Ramos, Lizzette I. | Urb. El Valle 2da. Extensión Calle Marginal 310 | | | Lajas | PR | 00667 | 5/25/2022 |
| 187706 | Pabon Rodriguez, Max E | PO Box 336431 | | | Ponce | PR | 00733-6431 | 5/25/2022 |
| 18415 | PABON RODRIGUEZ, MAX E. | PO BOX 336431 | | | PONCE | PR | 00733-6431 | 5/25/2022 |
| 17917 | Pardo Toro, Ivis J. | Urb. El Valle Calle Alamo 110 | | | Lajas | PR | 00667 | 5/25/2022 |
| 11578 | PEREZ GERENA, AGRIMALDE | HC02 BOX 6246 | | | LARES | PR | 00669 | 5/25/2022 |
| 12045 | PEREZ PIZARRO, FELIX | URB SANTIAGO CALLE C #41 | | | LOIZA | PR | 00772 | 5/25/2022 |
| 16671 | PIETRI RUIZ, CARMEN NILSA | REPARTO ESPERANZA | M-4 CALLE CARLOS QUINONES | | YAUCO | PR | 00698 | 5/25/2022 |

Exhibit L
Three Hundred Ninety-Fourth Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 15679 | Quinones Cirino, Jose | T7 Calle 19 | Urb. Cuidad Universitaria | | Trujillo Alto | PR | 00976 | 5/25/2022 |
| 15701 | Ramirez Rivera, Carmen J | 3000 Calle Coral Apt 2121 | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 20968 | RAMOS SAEZ, ANGEL JOEL | PMB 242 | PO BOX 5075 | | SAN GERMAN | PR | 00683 | 5/25/2022 |
| 20357 | Rendon Figueroa, Manuel Ramon | Cond. Miramar Plaza apto. 15-C | | | San Juan | PR | 00907-0000 | 5/25/2022 |
| 16746 | Reyes Rodriguez, Vilma Y. | Monte Verde Real | Calle Manantial 77 | | San Juan | PR | 00926 | 5/25/2022 |
| 15935 | Rios Molina, Jorge | HC-01 Box 10263 | | | Penuelas | PR | 00624 | 5/25/2022 |
| 17684 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | Bayamon | PR | 00956 | 5/25/2022 |
| 19166 | Rivera Delgado, Osvaldo | Calle A #60 Blo Venezuela | | | San Juan | PR | 00926 | 5/25/2022 |
| 18810 | RIVERA LEBRON, HERIBERTO | P.O. BOX 1251 | | | PATILLAS | PR | 00723 | 5/25/2022 |
| 15041 | Rivera Maldonado, Andres | Cond. Concordia Garden 2 | Apt. 10-A | | San Juan | PR | 00924 | 5/25/2022 |
| 17430 | RIVERA MEDINA, ISRAEL | URB VILLA FONTANA | VIA 7 BLK 2RL 178 | | CAROLINA | PR | 00983 | 5/25/2022 |
| 91736 | RIVERA PELLOT, LUIS M. | C/YUNQUESITO FF-13 MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 | 5/25/2022 |
| 18013 | Rivera Rivera, Nancy I. | 1866 Calle Carrucho Ext. Villa Pampanos | | | Ponce | PR | 00716 | 5/25/2022 |
| 81657 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | MAYAGUEZ | PR | 00680 | 5/25/2022 |
| 18401 | Rivera, Fernando | HC 01 Box 5903 | BO. Mamey II Villa Islena | | Guaynabo | PR | 00971 | 5/25/2022 |
| 16023 | Rivera, Milagros Rosa | 8316 Lookout Pointe Dr | | | Windermere | FL | 34786 | 5/25/2022 |
| 20657 | ROCHE PABON, JOSE J. | HC 3 BOX 12031 | | | JUANA DIAZ | PR | 00795 | 5/25/2022 |
| 20021 | Roche-Pabon, Jose J | HC 03 Box 12031 | | | Juan Diaz | PR | 00795 | 5/25/2022 |
| 21168 | Rodriguez Del Valle, Heriberto | C/ Trinitaria Bucon 1008 | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 18475 | RODRIGUEZ ESCOBAR, MOISES | CALLE BRANDON #16 | | | ENSENADA | PR | 00647 | 5/25/2022 |
| 12099 | Rodriguez Gomez, Gladilu | Urb Litheda Heights | 563 Ccamus | | San Juan | PR | 00926 | 5/25/2022 |
| 17561 | Rodriguez Rodriguez, Luis A. | E2 calle 1 | Ext. La Milagrosa | | Bayamon | PR | 00959-4843 | 5/25/2022 |
| 12231 | RODRIGUEZ ROSADO, JAIME L. | HC-02 BOX 5094 | | | VILLALBA | PR | 00766 | 5/25/2022 |
| 20181 | RODRIGUEZ RUIZ, NELSON E. | PO BOX 560461 | | | GUAYANILLA | PR | 00656-0461 | 5/25/2022 |
| 25805 | Rodriguez Vega, Jorge M | PO Box 1171 | | | Ciales | PR | 00638 | 5/25/2022 |
| 25807 | Rodriguez Vega, Jorge M. | PO Box 1171 | | | Ciales | PR | 00638 | 5/25/2022 |
| 20148 | RODRIGUEZ VELEZ, ZULLY AILLEN | 2616 PALMA DE SIERRA BOSQUE SENORIAL | | | PONCE | PR | 00728 | 5/25/2022 |
| 17229 | ROMAN GOTAY, MAYRA | HC 02 BOX 7688 | | | LOIZA | PR | 00772-9660 | 5/25/2022 |
| 19775 | Romero Goyco, Antonio Esteban | 286 Calle 49 Parcelas Falu | | | San Juan | PR | 00924 | 5/25/2022 |
| 17885 | Romero Ortiz, Jose | Res Nemesio R Canales | Edif 16 Apt 308 | | San Juan | PR | 00918 | 5/25/2022 |
| 11894 | ROSADO RIOS, DENIS D | HC 5 BOX 55344 | SECTOR BUENA VISTA | | CAGUAS | PR | 00725-9215 | 5/25/2022 |
| 16276 | Rosado, Gerardo | Barrio Mamey II | | | Guaynabo | PR | 00971 | 5/25/2022 |
| 10842 | Saldana Gonzalez, Reynaldo | Hc 05 Box 5957 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 25807 | Sanchez Resto, Manuel | RR # 36 Box 7779 | | | San Juan | PR | 00926-9123 | 5/25/2022 |
| 17765 | Santiago Arzola, Zulma Esther | 200 Sierra Alta Carr 842 Buzon 138 | | | San Juan | PR | 00926 | 5/25/2022 |
| 22391 | Santiago Rosado, Aida A. | 269 Urb. La Arboleda | | | Salinas | PR | 00751 | 5/25/2022 |
| 22391 | Santos Malave, Sonia N. | Hc-01 Box 5681 | | | Salinas | PR | 00751 | 5/25/2022 |
| 19823 | Santos Rivera, Carmen | 09 Calle Los Geranios | | | Cidra | PR | 00739 | 5/25/2022 |
| 11579 | SOTO CABAN, AGUSTIN | PO BOX 3212 | | | AGUADILLA | PR | 00605 | 5/25/2022 |
| 15756 | Torres Quintero, Carmen Elena | Carmen Elena Torres Quintero | Urb. Los Caobos Calle Nogal 2151 | | Ponce | PR | 00716 | 5/25/2022 |
| 23846 | TORRES ROSARIO, JESUS E | P.O. BOX 371878 | | | CAYEY | PR | 00737 | 5/25/2022 |
| 20645 | Valazquez Acevedo, Jose | 80 Calle Mayor | | | Ponce | PR | 00730 | 5/25/2022 |
| 16681 | VALLE SANDOVAL, MILAGROS | VILLA BORINQUEN | B-9 CALLE GUANINA | | CAGUAS | PR | 00725 | 5/25/2022 |
| 20734 | Vargas Sanchez, Hector | Res Luis Lloren Torres | Edif 132 Apt 2460 | | San Juan | PR | 00913 | 5/25/2022 |
| 16399 | Vega Cordero, Mirna E. | HC3 Box 11950 | | | Camuy | PR | 00627-9728 | 5/25/2022 |
| 22172 | Vega Rodriguez, Rosa Ivelisse | Urb. San Souci | G11 Calle 10 | | Bayamon | PR | 00957-4324 | 5/25/2022 |
| 13351 | VELEZ SANTANA, GLORIA | PO BOX 675 | | | ADJUNTAS | PR | 00601 | 5/25/2022 |
| 88024 | VELEZ SOLTERO, ALBA R | URB PUERTO NUEVO | 317 CALLE 11 NE | | SAN JUAN | PR | 00920 | 5/25/2022 |
| 25774 | Venegas Melendez, Hugo J. | 2 Calle Hugo Venegas | | | Vega Baja | PR | 00693 | 5/25/2022 |
| 68868 | VIERA SANTANA, JOSUE | HC 61 6096 | | | TRUJILLO ALTO | PR | 00976 | 5/25/2022 |
| 94358 | VILLAFANA COLON, LELIS | 217 CALLE UCARES | | | HATILLO | PR | 00659 | 5/25/2022 |
| 2107874 | Almodovar Fontanez, Enid | P.O. Box 178 | | | Humacao | PR | 00792 | 5/26/2022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit L
Three Hundred Ninety-Fourth Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1812646 | CASTRO CRUZ, MARITIZA | C/O LCDO. CARLOS ALBERTO RUIZ, CSP | ATTN: LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | CAGUAS | PR | 00725 | 5/26/2022 |
| 1536063 | Cruz-Figueroa, Luz D. | Administracion de servicios medicos PR. | PO Box 2129 | | San Juan | PR | 00921 | 5/26/2022 |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | HN-79 c/Domingo Delgado 7 mg sec. Urb. Levittown L | | | Toa Baja | PR | 00949 | 5/26/2022 |
| 2022967 | Gonzalez Rodriguez, Yanessa | Metropolitan Bus Authority | 37 Ave to Drego Monacillo | | San Juan | PR | 00927 | 5/26/2022 |
| 2047627 | Gonzalez Suarez, Mario A. | RR-1 Box 6257 | | | Guayama | PR | 00784 | 5/26/2022 |
| 1097138 | Martinez Sule, Vanessa | #2429 Calle Turin | Villa del Carmen | | Ponce | PR | 00716-2221 | 5/26/2022 |
| 1467529 | Mendez Diaz, Maria  Esther | Metropolitan Bus Authority | 37 Ave. Jose de Diego Monacillo | | San Juan | PR | 00927 | 5/26/2022 |
| 1186787 | MILLAN TAPIA, DALIA E. | HC 2 BOX 17091 | | | Rio Grande | PR | 00745 | 5/26/2022 |
| 203194 | MOREIRA, DAYANNET | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | 5/26/2022 |
| 143974 | Ortiz Pagan, Ana S. | 604 Avenida Barbosa | | | Hato Rey | PR | 00917 | 5/26/2022 |
| 187706 | Pabon Rodriguez, Max E | Gob. de PR - Municipio Autonomo de Ponce | J-Z1 9 Urb La Lula | | Ponce | PR | 00730 | 5/26/2022 |
| 184155 | PABON RODRIGUEZ, MAX E. | J-21 CALLE 9 | URB. LA LULA | | PONCE | PR | 00730 | 5/26/2022 |
| 156792 | Quinones Cirino, Jose | PO Box 365028 | | | San Juan | PR | 00936 | 5/26/2022 |
| 203571 | Rendon Figueroa, Manuel Ramon | PO Box 858 | | | Carolina | PR | 00986-0000 | 5/26/2022 |
| 188106 | RIVERA LEBRON, HERIBERTO | BO. BAJOS-VILLA #56 | | | PATILLAS | PR | 00723-1251 | 5/26/2022 |
| 180134 | Rivera Rivera, Nancy I. | P.O. Box 331709 | | | Ponce | PR | 00733-1709 | 5/26/2022 |
| 184756 | RODRIGUEZ ESCOBAR, MOISES | PO BOX 331709 | | | PONCE | PR | 00733-1709 | 5/26/2022 |
| 120990 | Rodriguez Gomez, Gladilu | Autoridad Metropolitana De Autobuses | Avenida De Diego FInal # 37 Urb. San Francisco | | San Juan | PR | 00919 | 5/26/2022 |
| 175611 | Rodriguez Rodriguez, Luis A. | Inspector Juegos de Azar | Compania de Turismo | PO Box 9023960 | San Juan | PR | 00902 | 5/26/2022 |
| 118949 | ROSADO RIOS, DENIS D | HC 01 BOX 20503 | | | CAGUAS | PR | 00725-8932 | 5/26/2022 |
| 238465 | TORRES ROSARIO, JESUS  E | LA FISICA URB JARDINES | 1 CALLE 13 H17 | | CAYEY | PR | 00736 | 5/26/2022 |
| 880248 | VELEZ SOLTERO, ALBA R | 1394 URB. ALTAMESA AVE. SAN IGNACIO | | | SAN JUAN | PR | 00921 | 5/26/2022 |
| 688685 | VIERA SANTANA, JOSUE | 1326 MESA DR. | | | ORLANDO | FL | 32825 | 5/26/2022 |

**Exhibit M**

Exhibit M

Three Hundred Ninety-Fifth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1792622 | Arce Cruz, Wanda I. | warce05@yahoo.com |
| 2068453 | Batista Velazquez, Daisy | dbatistavelazquez@miescuela.pr |
| 1727810 | COTTO LUNA, LIDA MARTA | lcotto17@gnail.com |
| 1680062 | Gonzalez Quintana, Edward | egonzalez_300@hotmail.com |
| 217176 | HERNANDEZ COLON, NORKA MARIA | norher2007@yahoo.com |
| 217176 | HERNANDEZ COLON, NORKA MARIA | norher2007@yahoo.com |
| 2109890 | HERNANDEZ MUNIZ, LIBRADA | ADAHDEZMUNIZ@GMAIL.COM |
| 928181 | HERNANDEZ VALLE, NILDA | nildah1207@yahoo.com |
| 1939996 | Irizarry Aponte, Sonia | sonimar01@yahoo.com |
| 1717194 | Irizarry Ortiz, Judith | judicette@yahoo.com |
| 1811993 | Jimenez Echevarria, Sonia  N. | soujipr@yahoo.com |
| 2235577 | Laboy Roman, Mary Luz | MARYLABOYROMAN@GMAIL.COM |
| 270960 | Lopez Castro, Debra | dl_castro7@hotmail.com |
| 2149179 | Lopez Colon, Eduardo | oficina.elc@gmail.com |
| 696669 | LOPEZ DIAZ, LESLIE | cegm21@gmail.com |
| 1331595 | RAMIREZ MONTES, EVELYN | evelyn_2000_pr@yahoo.com |
| 1791839 | Ramon Rodriguez, Barbie | barbie.ramon@gmail.com |
| 1664732 | Reillo Rosario, Raquel | lacordero@policia.pr.gov |
| 1467749 | RIVERA SANTIAGO, JOSE | riverasantiagolaw@gmail.com |

**<u>Exhibit N</u>**

Exhibit N

Three Hundred Ninety-Fifth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|
| 1792622 | Arce Cruz, Wanda I. | Calle Lola Rodriguez de Tio #777 | Segunda extencion Country Club | Rio Piedras | PR | 00924 | 5/25/2022 |
| 2068453 | Batista Velazquez, Daisy | Cond. De Diego Chalets 474 | Box 85 Calle De Diego | San Juan | PR | 00923-3137 | 5/25/2022 |
| 1727810 | COTTO LUNA, LIDA MARTA | 24B JARDINES DE BUENA VISTA | | CAYEY | PR | 00736 | 5/25/2022 |
| 1680062 | Gonzalez Quintana, Edward | Hc 06 Box 11801 | | San Sebastian | PR | 00685 | 5/25/2022 |
| 217176 | HERNANDEZ COLON, NORKA MARIA | SALTOS CABRAS | APARTADO 2019 | OROCOVIS | PR | 00720-9407 | 5/25/2022 |
| 217176 | HERNANDEZ COLON, NORKA MARIA | CARR 155 RAMAL 566 | BO SALTOS APT 2019 | OROCOVIS | PR | 00720 | 5/26/2022 |
| 2109890 | HERNANDEZ MUNIZ, LIBRADA | HC-03 BOX 7540 | | MOCA | PR | 00676 | 5/25/2022 |
| 1911887 | Hernandez Pellot, Pedro | HC 56 Box 4434 | | Aguada | PR | 00602 | 5/25/2022 |
| 928181 | HERNANDEZ VALLE, NILDA | 31-34 CALLE 39 | URBANIZACION MIRAFLORES | BAYAMON | PR | 00957 | 5/25/2022 |
| 1939996 | Irizarry Aponte, Sonia | 1236 Manuel A. Barreto | | Mayaguez | PR | 00682 | 5/25/2022 |
| 171719 | Irizarry Ortiz, Judith | Urb. Miraflores | Calle 32 26 - 6 | Bayamon | PR | 00957 | 5/25/2022 |
| 181199 | Jimenez Echevarria, Sonia  N. | 3ra Ext. Sta. Elena Sta. Clara67 | | Guayanilla | PR | 00656 | 5/25/2022 |
| 223557 | Laboy Roman, Mary Luz | Urb. El Madrigal | Calle 5 | Ponce | PR | 00730 | 5/25/2022 |
| 270960 | Lopez Castro, Debra | Cond River Park | Apt. B 108 | Bayamon | PR | 00968 | 5/25/2022 |
| 214917 | Lopez Colon, Eduardo | Urb Villa del Carmen | 550 Calle Salamanca | Ponce | PR | 00716 | 5/25/2022 |
| 696669 | LOPEZ DIAZ, LESLIE | URB VILLA DE CARRAIZO | RR 7 BUZON 313 | SAN JUAN | PR | 00926 | 5/25/2022 |
| 133159 | RAMIREZ MONTES, EVELYN | URB MONTE BRISAS V | 5L 21 CALLE 512 | FAJARDO | PR | 00738 | 5/25/2022 |
| 179183 | Ramon Rodriguez, Barbie | Calle Brillante #23 Villa Blanca | | Caguas | PR | 00725 | 5/25/2022 |
| 1791839 | Ramon Rodriguez, Barbie | Cam. Cristo De Los Milagros 1109 | Perpetuo Socorro | Mayaguez | PR | 00682 | 5/26/2022 |
| 220619 | Ramos Claudio, Julio G. | Bo Juan Sanchez | BZN 1477 Calle 4 | Bayamon | PR | 00959-2176 | 5/25/2022 |
| 166473 | Reillo Rosario, Raquel | Hc 05 Box 29557 | | Camuy | PR | 00627 | 5/25/2022 |
| 146774 | RIVERA SANTIAGO, JOSE | 2 LOS CANTIZALES APTO 2F | | SAN JUAN | PR | 00926-2551 | 5/25/2022 |

**<u>Exhibit O</u>**

## Exhibit O

Three Hundred Ninety-Seventh Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2020802 | Afanador DeJesus, Aida | aafanador_5@hotmail.com |
| 2581651 | Allison, Sam | sallison41@ymail.com |
| 2580354 | Alvarez Rosario, Francisco E. | fearosario@gmail.com |
| 2580226 | Alvarez Sangiago, Elsie Socorro | elsiemichelle@yahoo.com |
| 999651 | ANDINO AYALA, GLORIA | kelly.fernandez.andino@gmail.com |
| 2586077 | ANDINO LANDRAU, MARITZA | maryhector2018@hotmail.com |
| 1130538 | BERDECIA RODRIGUEZ, PASTOR | ladye3404@yahoo.com |
| 2581592 | Campos Diaz, Yesenia | yessycampos26@gmail.com |
| 2577754 | Cintron Noriega, Nelson R | ncintron46@gmail.com |
| 2580794 | Colon Otero, Myrna G | Myrnaluzcolon@icloud.com |
| 2580792 | Colon Otero, Myrna L. | myrnaluzcolon@icloud.com |
| 2578518 | Colon, Marta F | mrsdegrout@ghmail.com |
| 2580516 | Crespo Garcia, Nelson Jose | estrellita-montero@yahoo.com |
| 2579076 | DEL VALLE-RODRIGUEZ, RAFAEL | marmovega@gmail.com |
| 1797965 | Development and Construction Law Group, | rcastellanos@devconlaw.com; jperez@devconlaw.com |
| 2581200 | Ethicon, LLC | jhoheim@sunedison.com |
| 2581200 | Ethicon, LLC | jmaeso@aae.gobierno.pr |
| 2581200 | Ethicon, LLC | mrosado3@its.jnj.com |
| 2581200 | Ethicon, LLC | nzt@mcvpr.com |
| 2581200 | Ethicon, LLC | tpastran@its.jnj.com |
| 2578484 | Feliciano, Jose Antonio | soledad0541@icloud.com |
| 2578034 | Ferrer Parrilla, Rosa I | rosaiveteferrer@gmail.com |
| 2577775 | Ferrer Parrilla, Rosa I | rosaivetteferrer@gmail.com |
| 2580753 | Garcia Leiaz, Ana S. | gracias9406@gmail.com |
| 2221357 | Gonzalez Figueroa, Rosalina | ortega-pr@hotmail.com |
| 2586041 | John S Ware IV & Lynn S Szallar | jsware4@gmail.com |
| 2581590 | Linda M. Ellis Living Trust | john@ipsenergy.net |

Exhibit O

Three Hundred Ninety-Seventh Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2576901 | Melende Miranda, Nelson | mirandanelson06@gmail.com |
| 2578032 | Melendez Figueroa, Wanda I | ivemelendez1014@gmail.com |
| 961346 | MELENDEZ VAZQUEZ, AUREA | lissettemelendezdiaz@gmail.com |
| 2578384 | Molina, Jesus Ma. Alvarado | fdoado@yahoo.com |
| 2577491 | Montañez Fontanez, Benita | benitamontanez1524@gmail.com |
| 2578038 | Montero Ferrer, Ileannett M. | ileannettmontero88@gmail.com |
| 2578036 | Montero Ferrer, Ileannett M. | montero88@gmail.com |
| 2577769 | Mulero Vargas, Jazmin | yazminyama@hotmail.com |
| 2580356 | Muniz, Yolanda | linchell@gmail.com |
| 2580358 | Navarro Castro, Zilka M. | ZILKAMIRELLA@GMAIL.COM |
| 2578127 | Nieves Hernandez, Virginia | vnievesh@gmail.com |
| 2578505 | Nieves Hernandez, Virginio | vnievesh@gmail.com |
| 2581003 | Nieves Hernandez, Virginio | vnievesh@gmail.com |
| 2579068 | Nieves Rosado, Angel | lucyrabell@gmail.com; natalie.oremor@gmail.com |
| 2581696 | PARRILLA SERRANO, CELIA I | parrillacelia@gmail.com |
| 2219477 | Ramon Del Hoyo, Nitza I. | rabadel@hotmail.com |
| 2576898 | Ramos Rivera, Maricelis | nenamary@hotmail.com |
| 301041 | RAMOS RIVERA, MARICELIS | nenamary@hotmail.com |
| 2152413 | Rentas, Rafael | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com |
| 2152413 | Rentas, Rafael | RODRIGUEZJOSEY@HOTMAIL.COM |
| 1752957 | Rios Ayala, Orlando Jesus | landygrove@sbcglobal.net |
| 2580337 | Rodriguez de Alvarez, Gloria E | fearosario@gmail.com |
| 2578512 | Rodriguez Pagan, Hector M. | irispadillaalvarez@gmail.com |
| 2580769 | Rodriguez Vega, Jorge M. | jmlu_05@hotmail.com |
| 2580775 | Rooney, Joseph A | jarooney90@yahoo.com |
| 2581350 | Rosa Catalan, Diana Minerva | minervarosa03@gmail.com |
| 2580728 | Sanchez Resto, Manuel | gracias9406@gmail.com |

Exhibit O

Three Hundred Ninety-Seventh Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2576714 | Sotomayor Miranda, Silvia I. | silviasm02@gmail.com |
| 2222909 | Surillo Figueroa, Nancy I. | nsurillo@vivenda.pr.gov |
| 2220961 | Tapia Rodriguez, Gladys | gladtapi@vivienda.pr.gov |
| 2580510 | Test Innovations, Inc | gcirino@testinnovations.com |
| 2581010 | Timothy Klein via TDAmeritrade | undabola@gmail.com |
| 2586043 | Traina, Richard and Donna M. | stjtraina@icloud.com |
| 2221213 | Trinidad, Rosa Velez | rvtrinidad57@yahoo.com; amarquez@avp.pr.gov |
| 570411 | Vazquez Flores, Rosa | rhvazquez1@gmail.com |
| 2579078 | Vega-Mercado, Sylvia M. | marmovega@gmail.com |
| 2577485 | Venegas Melendez, Hugo J. | cebroguenda@gmail.com |
| 2580512 | Zapata, Estrellita Montero | estrellita-montero@yahoo.com; estrellita_montero@yahoo.com |

**<u>Exhibit P</u>**

Exhibit P
Three Hundred Ninety-Seventh Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2020802 | Afanador DeJesus, Aida | HC-6 Box 12220 | | | San Sebastian | PR | 00685 | 6/3/2022 |
| 2581004 | Allison, Sam | 8298 Cypress Dr N | | | Fort Myers | FL | 33967 | 5/25/2022 |
| 2580354 | Alvarez Rosario, Francisco E. | Villa Clementina, F17 Calle Nueva | | | Guaynabo | PR | 00969-5012 | 6/3/2022 |
| 2580226 | Alvarez Sangiago, Elsie Socorro | HC 2 Box 2260 | | | Cabo Rojo | PR | 00624-9274 | 6/3/2022 |
| 999651 | ANDINO AYALA, GLORIA | VILLAS DE LOIZA | LL45 CALLE 39 | | CANOVANAS | PR | 00729-4138 | 6/3/2022 |
| 2586077 | ANDINO LANDRAU, MARITZA | AVE. PONTEZUELA X1159 | URB. VISTAMAR | | CAROLINA | PR | 00983 | 6/3/2022 |
| 1130538 | BERDECIA RODRIGUEZ, PASTOR | PUNTO ORO | 4497 LA REDONDELA | | PONCE | PR | 00728 | 6/3/2022 |
| 2581592 | Campos Diaz, Yesenia | 7810 Silvertree Trail Apt 103 | | | Orlando | FL | 32822 | 6/3/2022 |
| 2577754 | Cintron Noriega, Nelson R | Calle 39 UU-1 Box 144 Sta. Juanita | | | Bayamon | PR | 00907 | 6/3/2022 |
| 2580794 | Colon Otero, Myrna  L | #9 Urb. Ramos Antonini | | | Cidra | PR | 00739 | 6/3/2022 |
| 2580792 | Colon Otero, Myrna L. | #9 Calle A Urb Bamos Antonini | | | Cidra | PR | 00739 | 6/3/2022 |
| 2580805 | Colon Otero, Myrna L. | 9 Calle A Urb Ramos Antonini | | | Cidra | PR | 00739 | 6/3/2022 |
| 2580801 | Colon Otero, Myrna L. | Num 9 Calle A Urb. Ramos Antonini | | | Cidra | PR | 00739 | 6/3/2022 |
| 2578518 | Colon, Marta F | 1567 New Garden Rd Apt 2 E | | | Greensboro | NC | 27410 | 6/3/2022 |
| 2580516 | Crespo Garcia, Nelson Jose | Urb - Lago Alto | E-65 Calle Guayabal | | Trujillo Alto | PR | 00976 | 6/3/2022 |
| 2581354 | Cruz, Cesar Diaz | Urb Alboleda | 46 | Calle Aleli casa H-121 | Humacao | PR | 00791-2006 | 5/25/2022 |
| 2581702 | De Leon Sanchez, Gloria | HC-11 Box 12433 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2579076 | DEL VALLE-RODRIGUEZ, RAFAEL | P.O. BOX 431 | | | AGUAS BUENAS | PR | 00703 | 6/3/2022 |
| 1797965 | Development and Construction Law Group, LLC | 1771 PR-844, Litheda Heights | | | San Juan | PR | 00926-5902 | 5/26/2022 |
| 1797965 | Development and Construction Law Group, LLC | PMB 443, Suite 112 | 100 Grand Paseos Blvd. | | San Juan | PR | 00926-5902 | 6/3/2022 |
| 2581200 | Ethicon, LLC | c/o Tina Pastrana | 475 Street C Suite 401 | | Guaynabo | PR | 00769 | 5/26/2022 |
| 2581200 | Ethicon, LLC | Attn: Jacob Nicolas Hoheim | District View Plaza,Suite #301 | | San Juan | PR | 00907-3122 | 5/26/2022 |
| 2581200 | Ethicon, LLC | Attn: Jose G. Maeso Gonzalez | Puerto Rico Energy Affairs Administration | P.O. Box 41314 | San Juan | PR | 00940 | 5/26/2022 |
| 2581200 | Ethicon, LLC | Attn: Marinelba Rosado | Road 183, Km 8.3, Hato Industrial Park | | San Lorenzo | PR | 00754 | 5/26/2022 |
| 2581200 | Ethicon, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936 | 6/3/2022 |
| 2581130 | Ethicon, LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936 | 6/3/2022 |
| 2581130 | Ethicon, LLC | Puerto Rico Energy Affairs Administration | Attn: Jose G. Maeso Gonzalez | P.O. Box 41314 | San Juan | PR | 00940 | 6/3/2022 |
| 2577481 | Feliciano Sanoguel, Norberto | Bo. La Luna Calle 7 Espinosa #454 | | | Guanica | PR | 00653 | 6/3/2022 |
| 2578484 | Feliciano, Jose Antonio | 20 Ceiba Parcelas Marquez | | | Manati | PR | 00674 | 5/25/2022 |
| 2577775 | Ferrer Parrilla, Rosa I | Urb. Villa de Loiza RR 1 | | | Canovanas | PR | 00729 | 6/3/2022 |
| 2578034 | Ferrer Parrilla, Rosa I | Urb. Villas de Loiza calle 29 RR 1 | | | Canovanas | PR | 00729 | 6/3/2022 |
| 2580753 | Garcia Leiaz, Ana S. | R.R # 36 Box 7779 | | | San Juan | PR | 00926-9123 | 6/3/2022 |
| 2221357 | Gonzalez Figueroa, Rosalina | PMB 122/ PO Box 1999 | | | Barranquitas | PR | 00794 | 6/3/2022 |
| 2222851 | Hernandez Estevez, Gudelia | PO Box 402 | | | Anasco | PR | 00610 | 6/3/2022 |
| 2586041 | John S Ware IV & Lynn S Szallar | 40 Seneca Trail | | | Denville | NJ | 07834 | 5/25/2022 |
| 2581590 | Linda M. Ellis Living Trust | 1560 Gulf Blvd # 701 | | | Clearwater | FL | 33767 | 5/25/2022 |
| 2186253 | Martinez Lopez, Nelsie | PO Box 655 | | | Guaynabo | PR | 00970 | 6/3/2022 |
| 2576901 | Melende Miranda, Nelson | 1430 Carina St. | | | Alamo | TX | 78516 | 6/3/2022 |
| 2578032 | Melendez Figueroa, Wanda I | Santillana del Mar Edficio 26 Apart A | | | Loiza | PR | 00772 | 6/3/2022 |
| 961346 | MELENDEZ VAZQUEZ, AUREA | BO ALGARROBO | 3954 CARR 2 | | VEGA BAJA | PR | 00693-4266 | 6/3/2022 |
| 2253722 | Miranda Sanchez, Marianita | Sabana Gardens | 4-17 Calle 9 | | Carolina | PR | 00983 | 6/3/2022 |
| 2580233 | Mojica Gonzalez, Magda Iris | Calle 28 AC7 Interamericana | | | Trujillo Alto | PR | 00976 | 6/3/2022 |
| 2578384 | Molina, Jesus Ma. Alvarado | B-7 Bo. Playa | | | Salinas | PR | 00751 | 6/3/2022 |
| 2577491 | Montañez Fontanez, Benita | 21 Com Las 500 Tas Diamante | | | Arroyo | PR | 00714 | 6/3/2022 |
| 2578038 | Montero Ferrer, Ileannett M. | Urb. Villas de Loiza calle 29 RR 1 | | | Canovanas | PR | 00279 | 6/3/2022 |
| 2578036 | Montero Ferrer, Ileannett M. | Urb. Villas de Loiza calle 29 RR 1 | | | Canovanas | PR | 00729 | 6/3/2022 |
| 2585980 | Morales, Victorio | HC 3 Box 11976 | | | Yabucoa | PR | 00767-9760 | 5/25/2022 |
| 2577769 | Mulero Vargas, Jazmin | Santillana Del Mar Edificio 26 | Apartamento A | | Loiza | PR | 00772 | 6/3/2022 |
| 2580356 | Muniz, Yolanda | 182 Garden Wood Dr. | | | Ponte Vedra | FL | 32081 | 6/3/2022 |
| 2580358 | Navarro Castro, Zilka M. | Cond Park View Terrace | Edif 5 Apto 504 | | Canovanas | PR | 00729 | 6/3/2022 |
| 2578127 | Nieves Hernandez, Virginia | Ext. O'Neill | 209 Calle 1 | | Manati | PR | 00674-6162 | 5/25/2022 |
| 2581003 | Nieves Hernandez, Virginio | 209 Calle 1 | Ext Oneill | | Manati | PR | 00674-6162 | 5/25/2022 |
| 2578505 | Nieves Hernandez, Virginio | Ext O'Neill | 209 Calle 1 | | Manati | PR | 00674-6162 | 6/3/2022 |
| 2579068 | Nieves Rosado, Angel | PO BOX 1697 | | | CANOVANAS | PR | 00729 | 6/3/2022 |
| 2579081 | Norma Iris Ramos Mojica | RR 18 Box 1390 RMB 104 | | | San Juan | PR | 00926-9421 | 6/3/2022 |
| -962555 | ORTIZ CRUZ, BENIGNA | 20 CALLE SAN ANDRES | | | LOIZA | PR | 00772 | 5/26/2022 |

Exhibit P

Three Hundred Ninety-Seventh Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 962555 | ORTIZ CRUZ, BENIGNA | PO BOX 34 | | | LOIZA | PR | 00772-0034 | 6/3/2022 |
| 2580773 | Ortiz Garcia, Marcial | J16 Calle 6 | | | Patillas | PR | 00723 | 6/3/2022 |
| 257671 | Ortiz Ramos, Jose Ramon | Apartado 623 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2581696 | PARRILLA SERRANO, CELIA I | HC-03 BOX 12285 | | | CAROLINA | PR | 00987 | 6/3/2022 |
| 2219477 | Ramon Del Hoyo, Nitza I. | RR 6 Box Colinas del Sol | | | Toa Alta | PR | 00953 | 6/3/2022 |
| 2221209 | Ramon, Pablo Ramon | HC-01, Box. 9468 | | | San Juan | PR | 00936 | 6/3/2022 |
| 2576898 | Ramos Rivera, Maricelis | Urb.Brisas Calle Zolzar # 15 | | | Canovana | PR | 00729 | 6/3/2022 |
| 301041 | RAMOS RIVERA, MARICELIS | URB BRISAS DE CANOVANAS | 15 CALLE ZORZAL | | CANOVANAS | PR | 00729 | 6/3/2022 |
| 2152413 | Rentas, Rafael | Josey Ann Rodriguez | 609 Ave Tito Castro Ste 102 PMB504 | | Ponce | PR | 00716 | 5/26/2022 |
| 2152413 | Rentas, Rafael | 4844 Calle Lanceoda | | | Ponce | PR | 00728 | 6/3/2022 |
| 1752957 | Rios Ayala, Orlando Jesus | 15011 Vista Heights Dr | | | Cypress | TX | 77433 | 5/26/2022 |
| 2580337 | Rodriguez de Alvarez, Gloria E | Villa Clementina, f17 Calle Nueva | | | Guaynabo | PR | 00969-5012 | 6/3/2022 |
| 2578512 | Rodriguez Pagan, Hector M. | P.O. Box 943 | | | Ciales | PR | 00638 | 6/3/2022 |
| 258051 | Rodriguez Vega, Jorge M | PO Box 1171 | | | Ciales | PR | 00638 | 5/25/2022 |
| 258077 | Rooney, Joseph A | 90 Campbell Road | | | Fairfield | CT | 06824 | 5/25/2022 |
| 2581350 | Rosa Catalan, Diana Minerva | HC 4 Box 4199 | HC 4 | | Humacao | PR | 00791 | 6/3/2022 |
| 2223062 | Rosado Reyes, Raul A. | Country Club 2da Ext. | 823 Calle Ledru | | San Juan | PR | 00924 | 6/3/2022 |
| 258072 | Sanchez Resto, Manuel | RR # 36 Box 7779 | | | San Juan | PR | 00926-9123 | 5/25/2022 |
| 2576714 | Sotomayor Miranda, Silvia I. | Urb. Munoz Rivera | 1106 Calle F | | Guaynabo | PR | 00969 | 6/3/2022 |
| 2222909 | Surillo Figueroa, Nancy I. | Condominio Porticos de Cupey Apt. 13301 | | | San Juan | PR | 00926 | 6/3/2022 |
| 2220961 | Tapia Rodriguez, Gladys | PO Box 1858 | | | Rio Grande | PR | 00745 | 6/3/2022 |
| 2580510 | Test Innovations, Inc | Banco Cooperative Plaza | 623 Ponce de Leon Ave, Suite 1200A | | San Juan | PR | 00917 | 6/3/2022 |
| 258101 | Timothy Klein via TDAmeritrade | 212 Stoney Ln | | | Huntsville | AL | 35805 | 5/25/2022 |
| 258604 | Traina, Richard and Donna M. | 936 Conti Street | Apt 9 | | New Orleans | LA | 70112 | 5/25/2022 |
| 2221213 | Trinidad, Rosa Velez | Urb. Rivieras de Cupey | 67 Calle Granate | | San Juan | PR | 00926 | 6/3/2022 |
| 570411 | Vazquez Flores, Rosa | PO Box 7643 | | | Caguas | PR | 00726 | 6/3/2022 |
| 257907 | Vega-Mercado, Sylvia M. | P.O. Box 931 | | | Aguas Buenas | PR | 00703 | 5/25/2022 |
| 257748 | Venegas Melendez, Hugo J. | 2 Calle Hugo Venegas | | | Vega Baja | PR | 00693 | 5/25/2022 |
| 2580512 | Zapata, Estrellita Montero | Urb. Lago Alto E-65 Calle Guayabal | | | Trujillo Alto | PR | 00976 | 6/3/2022 |

## Exhibit Q

Exhibit Q

Four Hundred Seventeenth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2590329 | Oritz Quinones, Jose O. | joseoortiz966@gmail.com |
| 2591574 | Ortiz Quiñones, Jose O. | joseoortiz966@gmail.com |
| 2590030 | Ortiz Quiñones, Jose Onofre | hernandezrodriguez.v@gmail.com |
| 2591577 | Ortiz Quiñones, Jose Onofre | abogadaenpr@gmail.com |
| 2591577 | Ortiz Quiñones, Jose Onofre | hernandezrodriguez.v@gmail.com |
| 1210261 | VISBAL DE SANTOS, GLADYS NILDA | gnvisbal@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                    Page 1 of 1

**<u>Exhibit Q</u>**

Exhibit R
Four Hundred Seventeenth Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|
| 2593730 | Collazo Rodriguez, Kelvin D. | HC-12-Box | | Humacao | PR | 00791 | 5/25/2022 |
| 2590329 | Oritz Quinones, Jose O. | Parcelas Sabanetas Street Progreso 70 | | Ponce | PR | 00716-4519 | 5/25/2022 |
| 2591574 | Ortiz Quiñones, Jose O. | Parc. Sabanetas Street Progreso 70 | | Mercedita | PR | 00715 | 5/25/2022 |
| 2590030 | Ortiz Quiñones, Jose Onofre | Vanessa Hernandez Rodriguez, Esq. | Street Aurora 4140, Suite 1 | Ponce | PR | 00717-1203 | 5/25/2022 |
| 2591577 | Ortiz Quiñones, Jose Onofre | Vanessa Hernández Rodríguez, Esq. | Street Aurora 4140, Suite 1 | Ponce | PR | 00717-1203 | 5/25/2022 |
| 2590030 | Ortiz Quiñones, Jose Onofre | Parcelas Sabanetas Street Progreso No. 70 | | Ponce | PR | 00716-4519 | 5/26/2022 |
| 2591695 | Ramos, Ismael Lebron | Po Box 790 | | Maunabo | PR | 00707 | 5/25/2022 |
| 1210261 | VISBAL DE SANTOS, GLADYS NILDA | UNIVERSITY GARDENS | 270 CALLE HARVARD | SAN JUAN | PR | 00927-4111 | 5/25/2022 |