**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

### CERTIFICATE OF SERVICE

     I, Christine Porter, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On May 25, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the Affected Claimants Email Service List attached hereto as **Exhibit A** and via first class mail on the Affected Claimants Service List attached hereto as **Exhibit B**:

- Informative Motion of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Authority, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority Regarding Three Hundred Seventy-

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Fourth Omnibus Objection (Substantive) to Late-Filed Claims and Three Hundred
Ninety-Seventh Omnibus Objection (Substantive) to Late-Filed Claims [Docket No.
20953]

Dated: June 8, 2022

*/s/ Christine Porter*
Christine Porter

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 8, 2022, by Christine Porter, proved to me
on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 61725 & 61759

## Exhibit A

Exhibit A
Affected Claimant Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2121302 | (Gladynel Martinez Couvertier y Luis A Alvarado Rivera), L.S.A.M. un menor | lcda.caroljcolon@gmail.com |
| 2089644 | A.A.C.I. UN MENOR (GRISELLE IRIZARRY DEL VALLE Y ALEX CANDELARIA SANCHEZ) | icda.caroljcolon@gmail.com |
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | DESPACHO.LEGAL.PR@GMAIL.COM |
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | LCDA.CAROLJCOLON@GMAIL.COM |
| 1942765 | A.E.R.R., UN MENOR (MYRIAM M ROMAN PAGAN Y ANGEL L RIVERA CESAREO) | lcda.caroljcolon@gmail.com |
| 1974582 | A.G.S.C un menor (LILLIAM CINTRON) | lcda.caroljcolon@gmail.com |
| 2074847 | A.M.R., un menor (Itzamar Rodriguez) | lcda.caroljcolon@gmail.com |
| 2132817 | A.M.R.C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes | LCDA.CAROLJCOLON@GMAIL.COM |
| 2119206 | A.N.M.C.P. un menor (VIVIANGELYS CURBELO PAGAN) | lcda.caroljcolon@gmail.com |
| 1891520 | Abigail Williams, Zoe | naozoe@hotmail.com |
| 1981083 | Acevedo Echevarria, Alice M. | aliceacevedo1950@mail.com |
| 1762188 | Acevedo Maldonado, Cristina | cristina487@gmail.com |
| 2108206 | ACEVEDO MUNIZ, MARIANELLA | NELLASNAILS@YAHOO.COM |
| 2091954 | ACEVEDO PEREZ, MARIBEL | planell12@yahoo.com |
| 1999630 | Adames Cruz, Edna I. | edna.adames@gmail.com |
| 2020802 | Afanador DeJesus, Aida | aafanador_5@hotmail.com |
| 2036649 | AGRON TORRES, RUBEN | ELRABOGADO@YAHOO.COM |
| 2090793 | Aguila Rivera, Nilda I. | aguila_nilda@hotmail.com |
| 1844295 | ALAMO LOZADA, MILAGROS | alamo.milagros@yahoo.com |
| 1913661 | ALBERTORIO MALDONADO, LOURDES | lourdes.albertorio61@gmail.com |
| 2107061 | Aldea Claudio, Efrain | efnainaldea@gmail.com |
| 2246280 | Algarin Rodriguez, Jose | ivonnegm@prw.net |
| 2246250 | Alicea Colon, Graciela | ivonnegm@prw.net |
| 2027205 | Alicea Rivera, Miguel | elrabogado@yahoo.com |
| 2581651 | Allison, Sam | sallison41@ymail.com |
| 2082573 | ALMEYDA ACEVEDO, WILLIAM | wicho70@hotmail.com |
| 2196658 | Almeyda Ibañez, Lilliam | asociacion.aep.gerenciales@gmail.com |
| 1976263 | Alvarez Acevedo, Marilyn M. | marjaywil@gmail.com |
| 2580354 | Alvarez Rosario, Francisco E. | fearosario@gmail.com |
| 2580226 | Alvarez Sangiago, Elsie Socorro | elsiemichelle@yahoo.com |
| 2039782 | ALVAREZ SANTANA, DANIEL | dannyalvarez2431@gmail.com |

Exhibit A

Affected Claimant Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2253017 | ALVAREZ TORRES, JOSE E. | FAMILIADELAROSA1151@GMAIL.COM |
| 999651 | ANDINO AYALA, GLORIA | kelly.fernandez.andino@gmail.com |
| 1914796 | ANDINO AYALA, GRISELLE | GRISELLEANDINO@51GMAIL.COM |
| 2586077 | ANDINO LANDRAU, MARITZA | maryhector2018@hotmail.com |
| 2248023 | Andino Suarez, Hector R | damarisaponte9766@gmail.com; damarisapontes@gmail.com |
| 2247849 | Angely Martinez, Vionette del Carmen | ivonnegm@prw.net |
| 2060697 | Antonio & M. Construction Inc. | antonio.m.construction@gmail.com |
| 2196646 | Antunez Quilez, Jose H. | asociacion.aep.gerenciales@gmail.com |
| 2035938 | Aponte Canales, Angel M | elrabogado@yahoo.com |
| 2241739 | Aponte Negron, Iris M | irismaponte@gmail.com |
| 2248021 | Aponte Torres, Damaris I | damarisaponte9766@gmail.com; damarisapontes@gmail.com |
| 1422594 | AQUINO COLÓN, JOSUÉ | luiswichyrivera@hotmail.com |
| 2121290 | Aquino Fernandez, Migdalia | migdalia.aquino@yahoo.com |
| 251738 | AQUINO, JOSUE | luiswichyrivera@hotmail.com |
| 2080520 | Arocho Gonzalez, Ana Maria | amaarocho@yahoo.com |
| 1999991 | Arocho Gonzalez, Ana Maria | amarocho@yahoo.com |
| 610133 | ARROYO RAMOS, ANGEL L | angelstore10@gmail.com |
| 2031299 | AVILES GONZALEZ, SUCESION DE FELIX | ELRABOGADO@YAHOO.COM |
| 2034418 | Avinones Figueroa, Cristian Luis | ekabrogado@yahoo.com |
| 1171450 | AYABARRENO LASANTA, ASTRID Y | ASTRIDAYA12@GMAIL.COM |
| 2051485 | Ayala Laureano, Luis F | luis.ayala2@yahoo.com |
| 1186539 | AYALA MORALES, DAISY | daisyayala1964@gmail.com |
| 2104764 | Ayala Ramos, Secondino | gladiadorpr@yahoo.com |
| 2164781 | Baez Ortiz , Jose M | Keibaez28@hotmail.com |
| 2241661 | Báez, Francis Y Rojas | yaryrojas380@gmail.com |
| 1984281 | Barreto Salas, Damarys | damarysbarreto@gmail.com |
| 1120814 | Barreto, Miriam Cruz | miriamrosacruz@gmail.com |
| 2141790 | Barry S. & Margaret G. Bontemps JTWRUS | bontempsb@bellsouth.net |
| 2144942 | Batista Perez, Janette | janettebatista@gmail.com |
| 2071189 | Bauza, Juan M. | guazonPR2003@yahoo.com |
| 1993087 | Belgodere Marrietti, Jaime A. | belgoderejaime@gmail.com |

## Exhibit A
### Affected Claimant Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2246160 | Benn Soto, Alma E. | ivonnegm@prw.net |
| 1130538 | BERDECIA RODRIGUEZ, PASTOR | ladye3404@yahoo.com |
| 2252391 | Berrios Castrodad, Roberto | rberrioscastrodad@gmail.com |
| 2241749 | Berrios Rivera, Isabel | monchita726@gmail.com |
| 2241645 | Berríos Rodríguez, Evelyn | evelynberrios65@gmail.com |
| 2198845 | Bonilla Cuebas, Mirta | mirtabonilla3@yahoo.com |
| 1141387 | BONILLA VADI, ROSA | RSBONILLA53@GMAIL.COM |
| 1847429 | Bonilla Vega, Dalila | dalilabonilla60@gmail.com |
| 2089601 | Bosques Medina, Maria del C. | carmenbosques@yahoo.com |
| 2198488 | Bozzo Nieves, Victor L. | victorbozzo44@gmail.com |
| 1987882 | BRUNO SOSA, SUCN GILBERTO | VIDALASOLAW@GMAIL.COM |
| 2082415 | Bueno Martinez, Julia I. | j231714@gmail.com |
| 2115879 | C.J.A.M un menor Aideliz Morales Rivera | ICDA.CAROLJCOLON@GMAIL.COM |
| 1971316 | C.R.S.S. un menor (Christopher Serrano) | lcda.caroljcolon@gmail.com |
| 2241655 | Cabrera Diaz, Elba Lydia | lilycd25@gmail.com |
| 1892804 | Camacho Camacho, Margery | marir2791@gmail.com |
| 2247020 | Camacho Millan, Suhail | ivonnegm@prw.com |
| 2245699 | Camacho Torres, Vanessa | ivonnegm@prw.net |
| 2581592 | Campos Diaz, Yesenia | yessycampos26@gmail.com |
| 2196655 | Canales Agosto, Pablo | asociacion.aep.gerenciales@gmail.com |
| 1896778 | Canales Quinones, Rosimar | rosimarcanales@yahoo.com |
| 2096350 | CANCEL AYALA, NORMA M | NCANCEL69@GMAIL.COM |
| 2196975 | Cancel Nieves, Dhalma N. | asociacion.aep.gerenciales@gmail.com |
| 1939875 | Cancel Velez, Lilliam  M. | lilliamagdaly@gmail.com |
| 1931700 | Candelaria Ponce, Esteban | nora.cruz.molina@gmail.com |
| 2196667 | Carballo Delgado, Sonia | asociacion.aep.gerenciales@gmail.com |
| 1916864 | Cardona Gonzalez, Lillian | lcardona.glez2014@gmail.com |
| 1993122 | Cardona, Anibal J. | cardonaan@hotmail.com |
| 2028443 | Carmen Skerrett Rivera y Angel A. Portilla Gonzalez y la sociedad legal de gananciales compuesta por | skerrettcarmen@hotmail.com |
| 2001925 | Carmen Skerrett Rivera/Ana Maria Portilla Skerrett | skerrettcarmen@hotmail.com |
| 2040912 | Carrillo Cancel , Miguel | elrabogado@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

## Exhibit A
### Affected Claimant Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2028632 | Carrillo Cancel, Victor | elrabogado@yahoo.com |
| 2036830 | CASAS REYES, ORLANDO | ELRABOGADO@YAHOO.COM |
| 1986929 | Casillas Collazo, Francisco J | fcasilles51@gmail.com |
| 2106259 | CASTRO CRUZ, MARIA E. | CARLOSMONDRIGUEZ@GMAIL.COM |
| 2072119 | CHAPARRO SANCHEZ, ELIZABETH | ELICHAPARRO1@YAHOO.COM |
| 784824 | CHEVERE FUENTES, MAYDA | luly11@gmail.com |
| 2219559 | Cintron Molina, Wanda Iris | wandaicintron40@gmail.com |
| 2051645 | Cintron Montalvo, Miriam | oscalin51@yahoo.com |
| 2577754 | Cintron Noriega, Nelson R | ncintron46@gmail.com |
| 2247861 | Cintron Rivera, Aida Luz | acintron129@gmail.com |
| 2247800 | Cintron Rivera, Carmen S. | dianacintronrivera@gmail.com |
| 2247782 | Cintron Rivera, Diana T | dianacintronrivera@gmail.com |
| 2243122 | Cintron Rivera, Sandra | vmorales5433@gmail.com |
| 985818 | CINTRON SANTIAGO, ELIS M | ivonnegm@prw.net |
| 2079698 | Cintron Santos, Leyda | lcs4cel@gmail.com |
| 2136372 | CINTRON SERRANO, MILAGROS | fito6955@gmail.com |
| 2136389 | CINTRON SERRANO, MILAGROS | fito6955@gmail.com |
| 2186256 | Civil Air Patrol Puerto Rico Wing, Inc. | wa@prwg.cap.gov |
| 92699 | CLAUDIO GONZALEZ, NILDA L. | nildaclaudiogonzalez8@gmail.com |
| 2056455 | Collazo Gonzalez, Edwin | e.koyak@yahoo.com; Ecollazo@policia.PR.gov |
| 2247347 | Colon De Jesus, Lexsy | ivonnegm@prw.net |
| 2103129 | COLON FORTI, EVELYN | EVELYNCOLON1034@ICLOUD.COM |
| 1839659 | COLON MALDONADO, CARMEN G. | Carmen.gladys79@gmail.com |
| 2028987 | COLON MELENDEZ, ANGEL J | ELRABOGADO@YAHOO.COM |
| 2155964 | Colon Montanez, Rolando | lelyta_29@hotmail.com |
| 1046721 | COLON MULERO, LYDIA R | colonrosa12@gmail.com |
| 2055727 | COLON MUNOZ, ISAAC | isacc_0616@hotmail.com |
| 2580794 | Colon Otero, Myrna  L | Myrnaluzcolon@icloud.com |
| 2580792 | Colon Otero, Myrna L. | myrnaluzcolon@icloud.com |
| 891054 | COLON PAGAN, CHRISTOPHER | chriscopa20@yahoo.com |
| 2243413 | Colon Pintado, Gladys | gladyscolon080@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimant Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2243395 | Colon Rivera, Lucy I | lucycolon67@gmail.com |
| 2106007 | Colon Santiago, Carol J | lcda.caroljcolon@gmail.com |
| 2016908 | COLON SANTIAGO, CAROL J | lcda.caroljcolon@gmail.com |
| 1419068 | COLON VAZQUEZ, ANGEL L. | luiswichyrivera@hotmail.com |
| 1833538 | Colon Vazquez, Nancy R | carlosmondriguez@gmail.com |
| 1833538 | Colon Vazquez, Nancy R | nrcolon1949@gmail.com |
| 2578518 | Colon, Marta F | mrsdegrout@ghmail.com |
| 1981329 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | ANABELL.CENTENO@PRIDCO.PR.GOV |
| 1981329 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | anabelle.centeno@pridco.pr.gov |
| 2095162 | Constantino Sanchez, Angel M. | Elrabogado@yahoo.com |
| 2222119 | Coordinadora Unitaria de Trabajadores del Estado | cuteinformacion@gmail.com |
| 2241647 | Cosme Rivera, Luz N. | luzcosme5772@gmail.com |
| 2037795 | Coto Ramos, Lazaro | carlos@angleshelf.com |
| 1962380 | Cotto Camara, Daimary | adybel000@gmail.com |
| 1186513 | Cotto Camara, Daimary | adybel000@gmail.com |
| 2580516 | Crespo Garcia, Nelson Jose | estrellita-montero@yahoo.com |
| 2083200 | Crespo Jimenez, Gerardo L | grupo31demayo@gmail.com |
| 2247539 | Crespo Moyet, Joaquin | jcrespo00001@gmail.com |
| 2090419 | CRUZ BARRETO, MIRIAM R | MIRIAMROSACRUZ@GMAIL.COM |
| 1582817 | CRUZ BENITEZ, RALPH | carlosmondriguez@gmail.com |
| 2031221 | Cruz Benitez, Ralph | CARLOSMONDRIGUEZ@GMAIL.COM |
| 1582817 | CRUZ BENITEZ, RALPH | MARTINEZHRIVERZ@GMAIL.COM |
| 2135047 | Cruz Benitez, Ralph | jccb7172@gmail.com |
| 1419352 | CRUZ GARCIA, JUDITH | carlosmondriguez@gmail.com; nrcolon1949@gmail.com |
| 1097040 | CRUZ GONZALEZ, VANESSA | vaneriss@gmail.com |
| 2036096 | CRUZ LOPEZ, ELISEO | ELRABOGADO@YAHOO.COM |
| 2248002 | Cruz Oliveras, Sandra I. | valuvette@yahoo.com |
| 2164753 | Cruz Ortiz, Elsie I | elsieicruz915@hotmail.com |
| 1942565 | Cruz Rivera, Juan Luis | Thecrubys34@gmail.com |
| 1621053 | Cruz Vélez, Liz Marie | lizmarycruzv65@gmail.com |
| 1722179 | Cuevas-Rodríguez, Grisell | pico@laborcounsels.com |

Exhibit A

Affected Claimant Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 122570 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | luiswichyrivera@hotmail.com |
| 2046249 | David Alvarado, Abraham | elrabogado@yahoo.com |
| 2042037 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | administracion@zenogloro.com |
| 2196497 | Davila Estrada, Jose | asociacion.aep.gerenciales@gmail.com |
| 2247711 | De Jesus Rivera, Angel V. | ivonnegm@prw.net |
| 2077061 | De Santiago Morales, Jazmin Ivette | jazpal48@hotmail.com |
| 2052201 | De Santiago Serrano, Jose E | JAZPAL48@HOTMAIL.COM |
| 2245411 | del Carmen Morales Colon, Maria | cal.morales65@gmail.com |
| 1888673 | DEL SERRANO VEGA, MARIA | mariaserrano1923@yahoo.com |
| 2246256 | Del Valle Perez, Joanna G. | ivonnegm@prw.net |
| 2579076 | DEL VALLE-RODRIGUEZ, RAFAEL | marmovega@gmail.com |
| 2245474 | Delgado Delgado, Carmen Mavitza | ivonnegm@prw.net |
| 2247533 | Delgado Sanchez, Leticia | ivonnegm@prw.net |
| 1797965 | Development and Construction Law Group, LLC | jperez@devconlaw.com; rcastellanos@devconlaw.com |
| 1703659 | Diana M Ares Brooks En Representacion de la Menor y Otros | fserranoboni@gmail.com |
| 2206486 | Dianna Soler y o Pedro Martinez | diannasoler@gmail.com |
| 2109617 | DIAZ BAEZ, MARISOL | MARISOL.DB@ICLOUD.COM |
| 136425 | Diaz Berrios, Eduviges | eduviges217@yahoo.com |
| 137418 | DIAZ DENIS, SAMUEL | sadide62@gmail.com |
| 2231501 | Diaz Oneill, Jaime A. | jaimeadiazoneill@ymail.com |
| 2241765 | Diaz Ortiz, Maria Socorro | diazmaria689@gmail.com |
| 2101401 | Diaz Portalatin, Jose L. | jdiazportalatin63@gmail.com |
| 1219472 | Diaz Reyes, Irving | irvingdiaz20@outlook.com |
| 2102076 | Diaz Robles, William | wlinajededavid7@yahoo.com |
| 2245264 | Diaz Rodriguez, Melissa | yetziel.4801@gmail.com |
| 1825549 | DIEZ ALVAREZ, JOSEFA L. | diezjosefa@gmail.com |
| 2243457 | Digesaro, Mario & Linda | lindad84@aol.com |
| 2243470 | Digesaro, Mario & Linda | lindad84@aol.com |
| 2243472 | Digesaro, Mario & Linda | lindad84@aol.com |
| 2085014 | Dones Sopena, Pedro Luis | pldones2007@yahoo.com |
| 2116199 | Dones Sopena, Pedro Luiz | pldones2007@yahoo.com |

Exhibit A

Affected Claimant Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 1874118 | Double S Stationery Inc | contab@theofficeshop.com |
| 2061095 | Double Stationery Inc | contab@theofficeshop.com |
| 2020512 | Double Stationery Inc | contab@theofficeshop.com |
| 1984218 | E.A.B. E Un Menor (Becky Espanol Y Manuel Antonio Beltran) | lcda.caroljcolon@gmail.com |
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | despacho.legal.pr@gmail.com |
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | lcda.caroljcolon@gmail.com |
| 2117216 | E.A.B.E. un menor (Becky Espanal Y Manuel Antonio Beltran) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2115762 | E.J C.R. , un menor (STEPHANIE RIVERA ALVAREZ) | lcda.caroljcolon@gmail.com |
| 2085695 | E.O.R.A. un menor (DAMRIS ALCOVER SOTO) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2122141 | E.R.R. UN MENOR (JOANNA R. RODRIGUEZ SANCHEZ Y RAFAEL RODRIGUEZ SANCHEZ) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2101634 | Echevarria Acevedo, David | deaf4@yahoo.com |
| 2246287 | Echevarria Figuera, Eliezer | ivonnegm@prw.net |
| 2112842 | Echevarria Guzman, Eyberth | josyechevaria1@gmail.com |
| 2241615 | Elaine Lynn Irrevocable Trust | melynnman@aol.com |
| 1978093 | Escalera Romero, Myrta S. | myrtae13@gmail.com |
| 626867 | ESCOBAR BARRETO, CARMEN L. | lillyescobar@hotmail.com |
| 1980665 | Espinosa Pinzon, Humberto | humberto@dcr.pr.gov |
| 1646992 | Estate of Alan Hamerman | liza@castleslaw.com |
| 2113016 | Esteban Rosario, Candida | jessicaayuso@hotmail.com |
| 2250922 | Estevez Alvarez, Carmen H | carmen.estevez@live.com |
| 2032936 | Estrada Miranda, Victor | elrabogado@yahoo.com |
| 2119511 | Estudio Laboral, LLC | carlosmondriguez@gmail.com |
| 2096709 | Estudio Laboral, LLC | carlosmondriguez@gmail.com |
| 2088020 | Estudio Laboral, LLC | CARLOSMONDRIGUEZ@GMAIL.COM |
| 2581200 | Ethicon, LLC | jhoheim@sunedison.com |
| 2581200 | Ethicon, LLC | jmaeso@aae.gobierno.pr |
| 2581200 | Ethicon, LLC | mrosado3@its.jnj.com |
| 2581200 | Ethicon, LLC | nzt@mcvpr.com |
| 2581200 | Ethicon, LLC | tpastran@its.jnj.com |
| 160184 | EV-LOP CORPORATION | DILOP1218@GMAIL.COM; evlop1954@gmail.com |

Exhibit A

Affected Claimant Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2119663 | F.Y.C. In Menor (Yahaira (Yahaira Crespo Aquino Aquino Y Carlos R Cruz Quiles) | lcda.caroljcolon@gmail.com |
| 161500 | FARRAIT NIEVES, GILBERTO | dfigueroa05@yahoo.com |
| 2243385 | Febus Robles, Ana L | febusanaluz@gmail.com |
| 1637779 | Feliciano Lugo, Gabriel A. | felicianogabriel30@gmail.com |
| 2049978 | Feliciano Mendez, Angie M. | antmendez018@gmail.com |
| 2578484 | Feliciano, Jose Antonio | soledad0541@icloud.com |
| 2097259 | Feliciao Sanot, Waldemo | waldemo.feliciao@yahoo.com |
| 2155941 | Felix Torres, Hector J. | hectorfelix1956@gmail.com |
| 1974672 | Fernandez Ramirez, Josue | airamirez514@hotmail.com |
| 2245789 | Fernandez Ramirez, Onis V. | fernandezonis531@gmail.com |
| 2245789 | Fernandez Ramirez, Onis V. | ivonnegm@prw.net |
| 2578034 | Ferrer Parrilla, Rosa I | rosaiveteferrer@gmail.com |
| 2577775 | Ferrer Parrilla, Rosa I | rosaivetteferrer@gmail.com |
| 2113292 | Ferrer Rodriguez, Rafael | rfelectric3@hotmail.com |
| 2141850 | Fitzpatrick, Kevin | auto4874@gmail.com |
| 1238291 | FLORES LOPEZ, JOSE R | floresjoser@gmail.com; jesseniapr3@gmail.com |
| 792379 | FLORES MADERA, INES | e.sana@yahoo.com.mx |
| 2179232 | Flores Santiago, Lydia M. | gerbolini@gmail.com |
| 2086242 | FLORES SANTOS, JOSE D. | JFLORESSANTOS@HOTMAIL.COM |
| 1752916 | Flores Silva, Jose Rafael | dogie1110@hotmail.com |
| 2245758 | Flores, Benedicta | lilliangordo123@gmail.com |
| 2247857 | Fontanez Calderon, Carmen G. | ivonnegm@prw.net |
| 2243411 | Fontanez Rivera, Juanita | fontanezriverajuanita@gmail.com |
| 1970279 | G.A.S.R. un menor (Santa Robles Santana) | lcda.caroljcolon@gmail.com |
| 2011576 | G.I. H.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ) | lcda.caroljcolon@gmail.com |
| 2097437 | G.M.L un menor (Mary C Lopez Cordero y Joshua Medina Perez) | lcda.caroljcolon@gmail.com |
| 1970917 | G.R.C. UN MENOR (MARIA CRUZ ROSARIO) | lcda.caroljcolon@gmail.com |
| 2184358 | Galano, John F | galanoj@msn.com |
| 2250624 | Gandia, Myriam S. | gandia@verizon.net |
| 1818041 | GARAY MARRERO, JESSICA | NARLAHGARAY@GMAIL.COM |
| 2580753 | Garcia Leiaz, Ana S. | gracias9406@gmail.com |

Exhibit A

Affected Claimant Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1799395 | Garcia Loperena, Elisa M. | feliciano.fernando50@yahoo.com |
| 2068913 | Garcia Loperena, Elisa M. | feliciano.fernando50@yahoo.com |
| 2171965 | Garcia Prado, Idelise | i.pradog@hotmail.com |
| 1419836 | GARCIA ROMAN, JOSE | luiswichyrivera@hotmail.com |
| 2137214 | Garcia Santiago, Iris | lcdanormaconcepcion@gmail.com |
| 2196513 | Gaztambide Vazquez, Rafael | asociacion.aep.gerenciales@gmail.com |
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | nlandrau@landraulaw.com |
| 1171510 | GERENA LOZADA, AUDRY | LIZY1219.ALG@GMAIL.COM |
| 1056488 | GODEN IZQUIERDO, MARILYN | M.GODEN@YAHOO.COM |
| 1972219 | Gomez Garcia, Gladys | triodeg@gmail.com |
| 1979787 | GOMEZ MARTINEZ, IRIS | IGOMEZ@CHSC-PR.ORG; IRISGEE17@GMAIL.COM |
| 1898489 | Gomez, William and Marcie | willgomezmd@comcast.net |
| 2087136 | Gonzalez Benitez, Jocelyn | kita1716@yahoo.com |
| 2231346 | Gonzalez Carrasquillo, Juan | juan.gonzalez@aep.pr.gov; juanchyjj@gmail.com |
| 2247763 | GONZALEZ CASTRO, LEONIDES | coro-1@hotmail.com |
| 1030467 | GONZALEZ CASTRO, LEONIDES | coro-1@hotmail.com |
| 2221357 | Gonzalez Figueroa, Rosalina | ortega-pr@hotmail.com |
| 1981452 | GONZALEZ MORENO , GISELA  ENID | gisela-enid@hotmail.com |
| 1750285 | Gonzalez Perez, Alejandro | alexgun25@yahoo.com |
| 1750285 | Gonzalez Perez, Alejandro | lvillavanem@bomberos.pr.gov |
| 2196664 | Gonzalez Rivas, Roberto | asociacion.aep.gerenciales@gmail.com |
| 2120441 | GONZALEZ RIVERA, JOSE  E. | jose.gonzalez0514jg@gmail.com |
| 2059362 | GONZALEZ RIVERA, MARIA R | mariarosa5048@gmail.com |
| 2059362 | GONZALEZ RIVERA, MARIA R | mariarosas5048@gmail.com |
| 203503 | Gonzalez Rivera, Maria R. | mariarosa5048@gmail.com |
| 2113631 | GONZALEZ RIVERA, MARIA R. | MarieRosa5048@gmail.com |
| 2027624 | Gonzalez Roman, Daniel | elrabodago@yahoo.com |
| 1588321 | Gonzalez Ruiz, Joe | ivonnegm@prw.net |
| 1588321 | Gonzalez Ruiz, Joe | joe863584@gmail.com |
| 2089471 | GONZALEZ VEGA, NELSON | guilla1954@yahoo.com |
| 1752873 | GONZALEZ VIVALDI, MIGDALIA R | mrgv40@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Affected Claimant Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2035433 | Gordian Silva, Jose A | elrabogado@yahoo.com |
| 1975154 | Guadalupo Cruz, Aiana A. | dianaguadalupo63@gmail.com |
| 2250918 | Guelen, Keyla M | keylaguelen@yahoo.com |
| 1822349 | GUZMAN MACHUCA, ZAMAYRA | RESCATEGUZMAN@GMAIL.COM |
| 2095269 | H. Y. M.M. UN MENOR ( CATHERINE MIRANDA FIGUEROA Y HECTOR M MERCADO RUIZ) | lcda.caroljcolon@gmail.com |
| 2185770 | HARTSTACK, RONALD L | rjhart2@yahoo.com |
| 2081607 | HERNANDEZ CABRERA, ALTAGRACIA | onlyumercichantalalmontehernandez@gmail.com |
| 1189528 | HERNANDEZ MORALES, DENISE | esinedhm@gmail.com |
| 1213678 | HERNANDEZ RIVERA, HECTOR | titohernandez17570@gmail.com |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | EDWINRIOSROD@GMAIL.COM |
| 2247805 | Hernandez Rosado, Zoraida | hzoraida45@gmail.com |
| 2040560 | Hernandez Soto, Angel L | angel1h566@gmail.com |
| 2134080 | I K C. A. un menor (MARYSEL AVELA FRANQUI) | lcda.caroljcolon@gmail.com |
| 2075939 | I.A.R. M. un menor (Annabelle Morales) | lcda.caroljcolon@gmail.com |
| 2247760 | Irizarry Frasqueri, Yvette | yirizarry@crimpr.net |
| 2247938 | Irizarry Frasqueri, Yvette | yirizarry@crimpr.net |
| 2247938 | Irizarry Frasqueri, Yvette | YIRIZRRY@CRIMPR.NET |
| 2157377 | Irizarry Melendez, Luis J | luismelendez1337@yahoo.com |
| 2196660 | Irlanda Alvarado, Angel A. | asociacion.aep.gerenciales@gmail.com |
| 2008328 | J.A.R.C. un menor (JANET CONCEPCIONPEREZ Y NORMAN A ROMAN VELEZ | ICDA.CAROLJCOLON@GMAIL.COM |
| 2011788 | J.A.V.P. un menor (Migna Perez Toledo y Jose A. Velez Baez), Carol J. Colon Santiago | lcda.caroljcolon@gmail.com |
| 1976193 | J.C N. M. , UN MENOR (AIDELIZ MORALES RIVERA) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2122193 | J.C S. A. un menor (CARMEN Z ALCOVER SOTO) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2120627 | J.G.R.M. un menor (Ana R. Moya) | lcda.caroljcolon@gmail.com |
| 1940033 | J.I.D.V un Menor (Nita del Valle Irizarry) | lcda.caroljcolon@gmail.com |
| 2061918 | J.J. R. C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes) | lcda.caroljcolon@gmail.com |
| 2083124 | J.J.P.M., un menor (Yaritza Morales y Jesus Pupo) | lcda.caroljcolon@gmail.com |
| 674484 | JAMIE l ADAMS GONZALEZ & NORMA COTTI CRUZ | adamsLottier@yahoo.com |
| 2172855 | Jennings, Susan A | isrealsj@hotmail.com |
| 2132837 | JFG (minor) | MORALES.LAW@GMAIL.COM |
| 2246762 | Jimenez Arroyo, Jose L | jjtony375@gmail.com |

Exhibit A

Affected Claimant Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2119207 | Jimenez Barreto, Edwin E. | edwinj3000@gmail.com |
| 2246245 | Jimenez de Muñiz, Carmen D. | ivonnegm@prw.net |
| 2116002 | JIMENEZ QUINONES, ISABEL C | isabel351950@gmail.com |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | abogadajimeneznieves@gmail.com |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | mendezedna@hotmail.com |
| 2109751 | Joanna R. Rodriguez Sanchez y Rafael Rodriguez | icda.caroljcolon@gmail.com |
| 2586041 | John S Ware IV & Lynn S Szallar | jsware4@gmail.com |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | bufeteruiz.varela@gmail.com |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | mmartinez_umpierre@hotmail.com |
| 2034024 | K.G.C.M. , un menor (Ana R Moya) | icda.caroljcolon@gmail.com |
| 2188861 | Katz, David N. | davidnkatz@hotmail.com; katzd@westinghouse.com |
| 1991131 | L.F.V.N. un menor (LORNA I NIEVES NIEVES) | lcda.caroljcolon@gmail.com |
| 1970157 | L.O.G.B. UN MENOR (GLORIA E. BOSQUE Y EVARISTO GONZALEZ) | LCDA.CAROLJCOLON@GMAIL.COM |
| 1819836 | Lafontant Besson, Karine | k_lafontant@hotmail.com |
| 1939604 | Lamboy Irizarry, Josefina | jlirizarry9193@gmail.com |
| 2248043 | Landron Fuentes, Lydia E. | lydiaelandron@gmail.com |
| 2136753 | Langston Santana, Kelly A. | Kellylangston27@yahoo.com |
| 2246248 | Laracuente Camacho, Elizabeth | ivonnegm@prw.net |
| 1936834 | Lassalle Acevedo, Victor | vlassalle31@gmail.com |
| 2111026 | Lassalle Vazquez, Cesar | ylassalle@ac.gobierno.pr |
| 2111478 | Lassalle Velazquez, Yolanda | ylassalle@ac.gobierno.pr |
| 1104752 | LEBRON RIVERA, XIOMARA | xiomalr0516@gmail.com |
| 2078126 | Lebron, Luis A. | elduke100@yahoo.com |
| 2196591 | Ledesma Sosa, Miguel | asociacion.aep.gerenciales@gmail.com |
| 697184 | LIBOY JUSINO, LIDIA E | hamiltonl1947@gmail.com |
| 2581590 | Linda M. Ellis Living Trust | john@ipsenergy.net |
| 2093328 | Lloret Ramos , Jhovany | jhova1657@gmail.com |
| 2221638 | Lopez Caratini, William | lcdo.lopezcaratini@gmail.com |
| 2090386 | Lopez Duprey, Miguel A. | miguelangel.Lopez1957@gmail.com |
| 1254481 | LOPEZ FELICIANO, LUIS A. | luislopezfeliciano@gmail.com |
| 2247911 | Lopez Matos, Olga I. | olairis1963@icloud.com; olquitalopez63@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimant Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1905415 | Lopez Mercado, Zulma I. | ZLOPEZ-MERCADO@GMAIL.COM |
| 2024505 | Lopez Morales, Hiram | elrabogado@yahoo.com |
| 2247643 | Lopez Reverol, Carmen B | brunilope@gmail.com |
| 2245666 | Lopez Rodriguez, Carlos A. | c.lpzrdz74@gmail.com |
| 2243387 | Lopez Rosado, Magda I | lopezmagda621@gmail.com |
| 2033658 | Lopez Villanueva, Nelson | nelson.lopezvillanueva@gmail.com |
| 2193660 | Lopez, Juanita Sierra | productor9@gmail.com |
| 1833030 | Lopez-Duprey , Ana M. | duprey1231maggie@gmail.com |
| 2132081 | Lorenzo Hernandez, Edgar | joyandedgar@gmail.com |
| 585533 | Lozada Ortiz, Victor M. | universiat122@gmail.com |
| 2247798 | Lozada Santiago, Mariana | m-lozada@live.com |
| 2020748 | Lugo Negron, Maida I. | maydal67@yahoo.com |
| 1031164 | LUGO TORRES, LILLIAM | lilliamlugotorres499@gmail.com |
| 1974392 | M. R.C. un menor (JUAN ROSADO COLON) | ICDA.CAROLJCOLON@GMAIL.COM |
| 2121489 | M.A.R. un Menor (Luz S Rodriguez Concepcion Y Manuel A Aviles Alvarez | lcda.caroljcolon@gmail.com |
| 1975552 | M.H.R.A un menor (Maria M Acevedo Maldonado) | lcda.caroljcolon@gmail.com |
| 2020219 | Maderas 3C INC | coutabilidad@maderas3c.com |
| 859362 | MADERAS 3C INC. | conlabilidad@maderas3c.com |
| 1932965 | Maglez Construction Corp. | YFONT@MAGLEZ.NET |
| 1993073 | MAGLEZ CONSTRUCTION CORP. | yfont@maglez.net |
| 2110090 | Maglez Construction Corp. | YFONT@MAGLEZ.NET |
| 2103802 | Maglez Engineerings & Contractors, Corp. | yfont@maglez.net |
| 2129696 | Maldonado Blanco, Edgardo S | aidacolon08@yahoo.com |
| 2142167 | Maldonado Lopez, Crystal A. | grissy21@live.com |
| 293114 | MALDONADO RUIBIO, YELITZA | ivonnegm@prw.net |
| 2136829 | Malicea Lopez, Jose | gushayanas@gmail.com |
| 517752 | MANON SANTIAGO  , RODRIGUEZ | chago_65@hotmail.com |
| 2171015 | Maria Antonucci, Shirley | shirley_antonucci@yahoo.com |
| 2136817 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | tonymartinarch@hotmail.com |
| 2115859 | Maribel Aviles Alvarez for Mabel Santiago Aviles | msantiago2527@gmail.com |
| 2244950 | MARIN, NORMA | jennifer_0830@yahoo.com |

Exhibit A
Affected Claimant Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1962926 | Marrero Rivera, Pelegrina | finserni@gmail.com |
| 962527 | MARRERO SOTO, BENEDICTO | ivonnegm@prw.net |
| 2136815 | Martin Cervera, Antonio | tonymartinarch@hotmail.com |
| 2143951 | Martinez Antorgiorgie, Antonio L. | antoniolmar1952@gmail.com |
| 2239686 | Martinez Colon, Facunda | cunmari52@gmail.com |
| 2077595 | Martinez Cruz, Myrna Milagro | mamyr15@yahoo.com |
| 1962514 | MARTINEZ LEONOR, ARTURO | arturomartinez68@yahoo.es |
| 310048 | Martinez Maldonado, Sonia | sm559437@gmail.com |
| 850577 | MARTINEZ MALDONADO, SONIA  N | sm559437@gmail.com |
| 1985380 | Martinez Mercado, Oscar | oscalin51@yahoo.com |
| 2012487 | MARTINEZ MERCADO, OSCAR | OSCALIN51@YAHOO.COM |
| 2000004 | Martinez Mercado, Oscar | oscacin512@yahoo.com |
| 2245614 | Martinez Mojica, Janet | esmeralda1414@hotmail.com |
| 2061805 | Martinez Perez, Edictor | martinez.edictor@gmail.com |
| 2247535 | Martinez Rivera, Angel Luis | martinezriveraangelluis@gmail.com |
| 2129204 | Martinez Rivera, Helen | martinezhrivera@gmail.com |
| 26663 | MARTINEZ RODRIGUEZ, ANGEL R | ELPOTRILLO52@GMAIL.COM |
| 1948954 | MARTINEZ SANCHEZ, GADIEL | brendasanchez335@gmail.com |
| 2249786 | Martinez Velez, Grisel | velezmartinezgrisel@gmail.com |
| 2101432 | Martir Aguilar, Wanda | cruzcarrion@hotmail.com |
| 2142033 | Mateo Huertas, Jose Antonio | unclejoe_1250.jam@hotmail.com |
| 2246200 | Matias Acevedo, Nivea R. | ivonnegm@prw.net |
| 2104124 | Matias Cortes, Elizabeth | elimaco13@hotmail.com |
| 802025 | MATOS ARROYO, VICENTA | vickymatosarroyo@hotmail.com |
| 2249851 | Matos Rivera, Angel Luis | ivonnegm@prw.net |
| 2045898 | Matos Rivera, Lynnette | finserni@gmail.com |
| 2120746 | MATOS, EILEEN DEL CARMEN | CRESPODO@YAHOO.COM |
| 2247796 | Mediavilla Negron, Ida Liz | mediavillaidaliz@gmail.com |
| 1962835 | MEDINA GARCIA, INES | INESMEDINA79@YAHOO.ES |
| 2083466 | Medina Martinez, Alba I | albamed_31@yahoo.com |
| 2106468 | Medina Perkins, JoAnn | joannmed1279@gmail.com |

# Exhibit A
### Affected Claimant Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 769855 | Medina Serrano, Zobeida | profzmedina@yahoo.com |
| 2249783 | MEDINA SERRANO, ZOBEIDA | profzmedina@yahoo.com |
| 2037239 | Mejias Maldonado, Miguel A. | miguel75jayuya@gmail.com |
| 2576901 | Melende Miranda, Nelson | mirandanelson06@gmail.com |
| 637606 | MELENDEZ COLON, DENNISSE I | dennissem@hotmail.com |
| 322386 | Melendez Cruz, Vanessa | melendezvanessa91@gmail.com |
| 2578032 | Melendez Figueroa, Wanda I | ivemelendez1014@gmail.com |
| 2023911 | MELENDEZ OTERO, ANGELES D. | angelesmelendez2005@gmail.com |
| 1852494 | MELENDEZ OTERO, IDALIS | ciam99@yahoo.com |
| 1650588 | MELENDEZ PAGAN, DELMA I | delmarismp@gmail.com |
| 961346 | MELENDEZ VAZQUEZ, AUREA | lissettemelendezdiaz@gmail.com |
| 1628443 | Melendez, Geronimo | dalicette@gmail.com |
| 2110824 | MELENDEZ, MARGARITA SUSTACHE | margaritasustache@gmail.com |
| 2241613 | Melvin Lynn Revocable Trust | melynnman@aol.com |
| 2006080 | Mendez Colon, William | elnabogado@yahoo.com |
| 2034774 | Mendez Marin, William | elrabognda@yahoo.com |
| 1214712 | MENDEZ SANCHEZ, HECTOR | mendezhector729@gmail.com |
| 2095051 | Mendez Torres , Daniel | feclalian@yahoo.com |
| 2059015 | MENDOZA DAVILA, ADALIZ | adalizueudoza@hotmail.com |
| 328228 | MERCADO DEJESUS, JACK | jackmercado25@outlook.com; nilsatoro@hotmail.com |
| 1809009 | Mercado Gonzalez, Irvin | kataplash@gmail.com |
| 2156173 | Mercado Rodriguez, Alba Iris | a.m.r.1272@gmail.com |
| 1187694 | MERCADO SOTO, DANIEL | danimercadosoto@yahoo.com |
| 2245677 | Mercado Toro, Jose L. | donjose211@gmail.com |
| 2031060 | MERCED FLORES, JUAN A. | ELRABOGADO@YAHOO.COM |
| 268072 | MILAN APONTE, LINO | linomilan@yahoo.com; lmilan@dtop.pr.gov |
| 1248886 | MILAN APONTE, LINO | linomilan@yahoo.com; lmilan@dtop.pr.gov |
| 1821873 | MILAN APONTE, LINO | LINOMILAN@YAHOO.COM; LMILAN@DTOP.PR.GOV |
| 2241757 | Millan Colon, Doris N | dorismillan45@gmail.com |
| 1212157 | MILLAN SANTANA, GRISELLE | griselle7641@gmail.com |
| 1207886 | MILLAYES NIEVES, GADIEL | millayesbpr@gmail.com |

Exhibit A
Affected Claimant Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 334816 | MINGUELA VAZQUEZ, GLADYS | g.minguela@gmail.com |
| 1210234 | MINGUELA VAZQUEZ, GLADYS | g.minguela@gmail.com |
| 2155490 | Moctezuma Alvarez, Luz M | ennacamacho@gmail.com |
| 2052040 | Molina Pares, Mitchel | elrabogando@yahoo.com |
| 339059 | Molina Valentin, Elizabeth | elizabeth5549@gmail.com |
| 2578384 | Molina, Jesus Ma. Alvarado | fdoado@yahoo.com |
| 1237848 | MONTALVO CRUZ, JOSE O | jose_omc@yahoo.com |
| 2161647 | Montanez Fontanez, Benita | benitamontane1524@gmail.com |
| 885939 | MONTANEZ FONTANEZ, BENITA | benitamontanez1524@gmail.com |
| 2577491 | Montañez Fontanez, Benita | benitamontanez1524@gmail.com |
| 2578038 | Montero Ferrer, Ileannett M. | ileannettmontero88@gmail.com |
| 2578036 | Montero Ferrer, Ileannett M. | montero88@gmail.com |
| 2247529 | Morales Arocho, Yeida Y. | ivonnegm@prw.net |
| 2223201 | Morales Arroyo, Jose A | joseantoniomoralesarroyo7@gmail.com |
| 343332 | MORALES CAMACHO, SERGIO | smc19841@gmail.com |
| 2240554 | Morales De Jesus, Alejandro | elivazdan@gmail.com |
| 1749938 | Morales Justiniano, Nancy | nancy.morales1209@gmail.com |
| 1217277 | MORALES LOURIDO, IDAMARIS | idamarisml@yahoo.com |
| 2060357 | Morales Medina, Sivia S. | moralesmedinasivia@gmail.com |
| 2247788 | Morales Morales, Brenda Liz | brendamorales72@hotmail.com |
| 2247794 | Morales Morales, Zenaida | zenaidamorales86@gmail.com |
| 2247945 | Morales Ocasio, Martin E. | basilioreaItor@gmail.com |
| 1972249 | Morales Perez, Maria del Carmen | jazpal48@hotmail.com |
| 2196506 | Morales Ramirez, Juan R. | asociacion.aep.gerenciales@gmail.com |
| 2243443 | Morales Rios, Beatriz | eatrizmorales62bm@gmail.com |
| 2031334 | Morales Rodriguez, Eddie | eddiemorales215@gmail.com |
| 1982556 | Morales Rodriguez, Zoraida | Finserni@gmail.com |
| 2242779 | Moralez Rios, Beatriz | eatrizmoralez62bm@gmail.com |
| 2197282 | Moran Ruiz, Santos | asociacion.aep.gerenciales@gmail.com |
| 2078997 | Mulero Pedroza, Carlos R. | elrabogado@yahoo.com |
| 2027546 | Mulero Silva, Georgino | Elrabogado@yahoo.com |

Exhibit A

Affected Claimant Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2577769 | Mulero Vargas, Jazmin | yazminyama@hotmail.com |
| 2243389 | Muñiz Ortega, Rosa M | ortegamunizrosa@gmail.com |
| 2060737 | Muniz Padilla, Ada I. | AdaMunizPadille@gmail.com |
| 2580356 | Muniz, Yolanda | linchell@gmail.com |
| 2196501 | Muñoz Orengo, Eduardo | asociacion.aep.gerenciales@gmail.com |
| 2125129 | Munoz Santoni, Dalia J. | daliamunoz79@yahoo.com |
| 2034961 | N&L, Inc | pumalaslomas@gmail.com |
| 2109386 | N.J.R.J. un menor (EMMA J JIMENEZ AROCHO Y JOSE A ROSADO MALDONADO) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2114494 | NARVAEZ FERRER, ANA M | ANA.NARVAEZ@FAMILIA.PR.GOV |
| 2580358 | Navarro Castro, Zilka M. | ZILKAMIRELLA@GMAIL.COM |
| 1420796 | NAVEDO ROSADO, CARMEN M. | NCAMEN_M@HOTMAIL.COM |
| 355998 | NAVEDO ROSADO, CARMEN M. | NCARMEN_M@HOTMAIL.COM |
| 355996 | NAVEDO ROSADO, CARMEN M. | ncarmen_m@hotmail.com |
| 1182172 | NAVEDO ROSADO, CARMEN M. | ncarmen_m@hotmail.com |
| 2197100 | Nazar Tejada, Alfredo | asociacion.aep.gerenciales@gmail.com |
| 2135779 | Nazario Feliciano, Laura | nzlr1974@gmail.com |
| 1972293 | Nazario Flores, Carlos H. | camid2995@gmail.com |
| 2245680 | Nazario Rodriguez, Jacqueline R. | ivonnegm@prw.net |
| 2159408 | Nazario Rodriguez, Miguel A. | mnazario1906@gmail.com |
| 2196588 | Negron Garcia, Maria Del C. | asociacion.aep.gerenciales@gmail.com |
| 2245678 | Negron Mercado, Nivia Iris | ivonnegm@prw.net |
| 2245678 | Negron Mercado, Nivia Iris | nivianegron@hotmail.com |
| 1920757 | Negron Vidal, Maritza | maritzan32@gmail.com |
| 2247609 | Neris Mulero, Maria Eugenia | mariaeneris9@gmail.com |
| 2578127 | Nieves Hernandez, Virginia | vnievesh@gmail.com |
| 2581003 | Nieves Hernandez, Virginio | vnievesh@gmail.com |
| 2245242 | Nieves Lopez, Luis E | gardynieto13@outlook.es |
| 2007966 | Nieves Reyes, Nayda Rosa | nayda_nieves@msn.com |
| 2196673 | Nieves Rios, Luis G. | asociacion.aep.gerenciales@gmail.com |
| 2097294 | Nieves Rivera, Aitza | aitza.nieves@familia.pr.gov |
| 2247907 | Nieves Rivera, Migna D. | mignadaisy@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimant Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2579068 | Nieves Rosado, Angel | lucyrabell@gmail.com; natalie.oremor@gmail.com |
| 2143119 | Nunez-Morla, Hector | hgnunez07@gmail.com |
| 2134081 | O Y. M. C. un menor/Charlotte Cameron | lcda.caroljcolon@gmail.com |
| 831788 | OFFICE SHOP | Contab@officeshop.com |
| 831788 | OFFICE SHOP | Contab@theofficeshop.com |
| 2218839 | Ojeda Zaragoza, Alma Hebe | aoalmasecretaria7@gmail.com |
| 2093355 | Olavarria Rosas, Maria de los A | vanessa.sandin@gmail.com |
| 1960241 | Olivieri Cintron, Gustavo E | eretmochelys_i@yahoo.com |
| 2148196 | Orlandi Gomez, Angel M. | aorlandi52@gmail.com |
| 1156912 | ORTEGA NIEVES, ADA L | jesmaradao@hotmail.com |
| 2247802 | Ortega Nieves, Juana D. | dignortoga1960@gmail.com |
| 613497 | Ortiz Adorno, Antonio | janecita410@gmail.com |
| 2241641 | Ortiz Benitez, Suheil | suheil.ortiz77@gmail.com |
| 2247688 | Ortiz Ortiz, Jessica | jekaortiz@gmail.com |
| 1832835 | Ortiz Pineiro, Rafael | rortizpineiro@gmail.com |
| 2039525 | Ortiz Planadeball, Juan C. | norisis64@live.com; nplanaeball@yahoo.com |
| 2243436 | Ortiz Rivas, Ana M | amortizrd@gmail.com |
| 1976718 | Ortiz Rivera, Ines  A | djunior734@gmail.com |
| 2159654 | Ortiz Rivera, Julio Angel | angeljulio769@gmail.com |
| 2142282 | Ortiz Santos, Irene | josefinaburgos0717@gmail.com |
| 2185819 | Oswald, Wesley | wmozie@gmail.com |
| 2241737 | Oyola Cintrón, Selenia | seleniaoyola54@gmail.com |
| 2016819 | Pabon Vega, Jimmy | Jimmy.pabon7@gmail.com |
| 2087376 | Pacheco Burgos, Miguel A | MPACHECOBRGS@GMAIL.COM |
| 2028662 | PADILLA RIVERA, BASILIO | baspad@hotmail.com |
| 1227622 | PADILLA RIVERA, JOANN | joanpadilla@gmail.com |
| 2139714 | Padin Rodriguez, Jose M | lpadin0316@hotmail.com |
| 1111235 | PADIN RODRIGUEZ, MARIA M | mpadin1230@gmail.com |
| 2240562 | Padro-Burgos, Edwin | nvargasacosta@gmail.com |
| 2138546 | Pagan Candelaria, Pedro | quiebrapr@gmail.com |
| 1218535 | PAGAN RIVERA, IRIS L. | ipagan@dtop.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimant Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1955085 | PAGAN SERRANO, JOSE A. | JOSEPAGANSERRANO@GMAIL.COM |
| 2581696 | PARRILLA SERRANO, CELIA I | parrillacelia@gmail.com |
| 2247251 | Parson, Barbara L. | bparson@rochester.rr.com |
| 2122645 | PEDRO JOSE SANCHEZ, SUCESION | vidalasolau@gmail.com |
| 2245455 | Pena Lugo, Miguel A. | vjan08@yahoo.com |
| 2247562 | Peña Peña, Betty | penabetty1227@gmail.com |
| 2247641 | PEREZ APONTE, YADIRA | yadiraperezpr@yahoo.com |
| 2245713 | Perez Caballero, Armando A. | ivonnegm@prw.net |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | ivonnegm@prw.net |
| 2059860 | PEREZ DIAZ, MAYRA | mayperez@ayhoo.com |
| 1425675 | Perez Diaz, Mayra | mayperez@yahoo.com |
| 2024698 | Perez Garcia, Luis R. | elrabogndo@yahoo.com |
| 639884 | PEREZ GONZALEZ, JOSE A. | ELRABOGADO@YAHOO.COM |
| 2052159 | Perez Lassalle, Maribel | marperlass08@gmail.com |
| 1940419 | Perez Lopez, Frances  Enid | francenid8@hotmail.com |
| 2246275 | Perez Miranda, Ruth J. | ivonnegm@prw.net |
| 1130612 | PEREZ MORALES, PATRIA | tatyperez@yahoo.com |
| 2005032 | Perez Navia, Iris V. | iris.perez98@yahoo.com |
| 1935715 | PEREZ NAVIA, WANDA | wpnavia52@yahoo.com |
| 950421 | PEREZ NIEVES, AMILDA | amildaperez@gmail.com |
| 1084768 | PEREZ ORTEGA, RICARDO | zayasd@hotmail.com |
| 2090408 | PEREZ QUINTERO, GLORIA E. | geperez50@gmail.com |
| 285092 | PEREZ RIVERA, LUIS | wicoPereza@aol.com |
| 2247925 | Perez Rodriguez, Blanca | rblancai490@gmail.com |
| 2249837 | Perez Rodriguez, Blanca | rblancai490@gmail.com |
| 2243434 | Perez Ruiz, Carmen | eduarcarmen04@gmail.com |
| 2245671 | Perez Samot, Wanda I | ivonnegm@prw.net |
| 2086249 | Perez-Ramirez, Alondra M. | aminervapr@gmail.com |
| 2038049 | Pomales Alicea, Arturo R. | arturopomales239@gmail.com |
| 2032872 | Ponce Otero, Vicente | elrabogado@yahoo.com |
| 1555820 | Portalatin-Perez, Milton | portalatinlaw@hotmail.com |

# Exhibit A

## Affected Claimant Email Service List

### Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2135467 | PROGRESO CASH & CARRY, INC. | PROGRESOPR@YAHOO.COM |
| 2241856 | Quality Construction Services II LLC | edwinlatorre@yahoo.com |
| 902394 | QUILES DE JESUS, HECTOR | hector7dejesus@yahoo.com |
| 1974747 | Quiles Nieves, Hilda | chaneel16@yahoo.com |
| 1126172 | QUILES RIVERA, NOEL | kilez2640@yahoo.com |
| 1219167 | QUILES RODRIGUEZ, IRMA I | irmaiquiles@hotmail.com |
| 2002429 | Quiles Soto, Lourdes | lourdesalexgaby@gmail.com |
| 1245701 | QUINONES UFRET, KAREN M | karenquinones.pr@gmail.com |
| 418475 | QUINONES UFRET, KAREN M. | KARENQUINONES.PR@GMAIL.COM |
| 289360 | QUINTANA LUGO, MAGDA M | mquint09@gmail.com |
| 2072431 | R. M. C. un menor (Charlotte Cameron) | lcda.caroljcolon@gmail.com |
| 2121987 | R.E.G.L. UN MENOR (ISAMAR LOPEZ RUIZ Y RAFAEL GUZMAN BUTLER) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2087831 | R.J.C.R. un menor (Naomi Rodriguez Delgado) | lcda.caroljcolon@gmail.com |
| 2178032 | Ramirez Gonzalez, Camen Leyda | clrg1170@gmail.com |
| 1895197 | Ramirez Lopez, Alberto  J | beboramers@hotmail.com |
| 1895197 | Ramirez Lopez, Alberto  J | frodriguez@hernandezcpa.net |
| 2196479 | Ramirez Nuñez, Ramon | association.aep.gerenciales@gmail.com |
| 2032397 | RAMIREZ RUIZ, DORIS M | RAMIREZD@COQUI.NET |
| 2035020 | Ramirez Silva, Armando | elrabogado@yahoo.com |
| 2219477 | Ramon Del Hoyo, Nitza I. | rabadel@hotmail.com |
| 592539 | RAMOS ARROYO, WILFREDO | bombero007@live.com |
| 1105480 | RAMOS BENIQUEZ, YAMIRKA | yamirka13@yahoo.com |
| 2064028 | Ramos Medina, Irma | irma.ramosmedina@gmail.com |
| 2020762 | RAMOS PEREZ, RAUL J. | J0963210@hotmail.com |
| 2576898 | Ramos Rivera, Maricelis | nenamary@hotmail.com |
| 301041 | RAMOS RIVERA, MARICELIS | nenamary@hotmail.com |
| 244151 | RAMOS ROMAN, JORGE L. | jorgeramospoli@yahoo.com |
| 1206811 | Ramos Seda, Francisco | pramos653fr@gmail.com |
| 2196166 | Ramos Torres, Antonio J. | asociacion.aep.gerenciales@gmail.com |
| 2152413 | Rentas, Rafael | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com |
| 2152425 | Rentas, Rafael | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com |

Exhibit A

Affected Claimant Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752877 | RENTAS, RAFAEL | rodriguezjosey@hotmail.com |
| 1421202 | RENTAS, RAFAEL | rodriguezjosey@hotmail.com |
| 2152413 | Rentas, Rafael | RODRIGUEZJOSEY@HOTMAIL.COM |
| 1957945 | Rexach Feliciano, Lizette | rexach05@gmail.com |
| 2167299 | Riachuelo Homeowners Association Inc | Servicioalcliente@pcacollectorpr.com |
| 1752957 | Rios Ayala, Orlando Jesus | landygrove@sbcglobal.net |
| 1122153 | Rios Oyola, Myriam Esther | mriosoyola@hotmail.com |
| 1872131 | Rios Rodriguez, Edwin | edwinriosrod@gmail.com |
| 747796 | RIOS-LEGARRETA, ROMMEL  GABRIEL | ROMMELGRIOS@GMAIL.COM |
| 2139167 | Rivera Alers, Sidnia E. | sidniarivera@yahoo.com |
| 2246295 | Rivera Alicea, Hector J. | ivonnegm@prw.net |
| 1856332 | Rivera Cabrera, Ana M | elisa.teatro@hotmail.com |
| 2113333 | Rivera Cajigas, Maria S. | riveram16625@gmail.com |
| 1869067 | Rivera Canales, Wanyalix | ilypiky617@gmail.com |
| 1869067 | Rivera Canales, Wanyalix | info@consulttoreslegalpr.com |
| 1196106 | RIVERA CASANOVA, EILEEN M | eileenrivera1979@gmail.com |
| 1943757 | RIVERA COLLAZO, VICTOR L. | VLRENGINEER@GMAIL.COM |
| 2064553 | Rivera DeJesus, Carlos A. | carlosrivera2092@live.com |
| 1220726 | RIVERA GOMEZ, ISRAEL | Israel.Rivera2673@gmail.com |
| 2245709 | Rivera Gonzalez, Juan Antonio | ivonnegm@prw.net |
| 447855 | RIVERA GUARDIOLA, ALVIN R. | alvinrivera776@yahoo.com |
| 2124019 | Rivera Hernandez, Tito Omar | omar13cic@gmail.com |
| 2246254 | Rivera Hernandez, Yahaira I. | ivonnegm@prw.net |
| 2249790 | Rivera Marquez, Petra | rpcmaga@aim.com |
| 2035022 | RIVERA MERCED, JOSE E | ELRABOGADO@YAHOO.COM |
| 2034629 | Rivera Molina, Jose A. | elrabogado@yahoo.com |
| 2247786 | Rivera Narvaez, Evelyn | evelynriveranarvae2001@gmail.com |
| 2247784 | Rivera Narvaez, Gladys M | riverag620@gmail.com |
| 2241751 | Rivera Narvaez, Gladys Milagros | riverag620@gmail.com |
| 2247956 | Rivera Negron, Nivia L | nivialrivera@outlook.com |
| 2246282 | Rivera Quiles, Idalia | ivonnegm@prw.net |

## Exhibit A
### Affected Claimant Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2071329 | RIVERA RIVERA, VANESSA | vanery100@gmail.com |
| 356137 | RIVERA RODRIGUEZ, NAYDA | esuero_seguros@yahoo.com; tjaderber@gmail.com |
| 2247909 | Rivera Rodriguez, Nydia I. | sheilapadilla2277@gmail.com |
| 2035044 | Rivera Rodriguez, Pablo | elrabogado@yahoo.com |
| 2248041 | Rivera Rodriguez, Yolanda | Laprietarivera19@gmail.com |
| 2035007 | RIVERA ROLON, JORGE I | ELRABOGADO@YAHOO.COM |
| 963403 | RIVERA SANTANA, BETTY | DAPADAY@GMAIL.COM |
| 2134213 | Rivera Torres, Yarixvett | yarixvett85@gmail.com |
| 1995831 | Rivera Troche, Tricia | bluemoon1993@outlook.com |
| 2015555 | Rivera Vargas, Anibal | ranibal13@gmail.com |
| 2247790 | Rivera Vazquez, Carmen M. | ccarmenriveraVazquez@gmail.com |
| 2171147 | Rivera Vazquez, Luis Alberto | grimaldimaldonado@hotmail.com |
| 464601 | ROBLES VALENCIA, ENILDA M. | crafts_and_buttons@yahoo.com |
| 2065883 | Robles Vazquez, Gilberto | rovazgil@yahoo.com |
| 354136 | ROCHE GONZALEZ, NANCYLEIDY | nancyleidyroche@yahoo.com |
| 2136344 | Rodriguez Agosto, Margarita | manueltomei25@gmail.com |
| 2069180 | Rodriguez Bonilla, Haydee | hflordemaga@aol.com |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | ivonnegm@prw.net |
| 2247923 | RODRIGUEZ CARDONA, HAYDEE | ivonnegm@prw.net |
| 2247531 | Rodriguez Colon, Carlos Manuel | ivonnegm@prw.net |
| 2035199 | RODRIGUEZ COLON, JUAN | ELRABOGADO@YAHOO.COM |
| 2117588 | Rodriguez Cuevas, Nitza Elena | carlosmondriguez@gmail.com |
| 2117588 | Rodriguez Cuevas, Nitza Elena | nitzaelena24@gmail.com |
| 1083448 | RODRIGUEZ DAVILA, REINA I | reinarodz@hotmail.com |
| 2580337 | Rodriguez de Alvarez, Gloria E | fearosario@gmail.com |
| 1976935 | Rodriguez Garcia, Joel | joelrodriguezgarcia@gmail.com |
| 2250973 | Rodriguez Gonzalez, Hermenegildo | minervatorressantos@gmail.com |
| 2197001 | Rodriguez Guzman, Pablo E. | asociacion.aep.gerenciales@gmail.com |
| 2112509 | Rodriguez Lopez, Marilitza | marilitzarodriguez074@gmail.com |
| 2100614 | RODRIGUEZ LOPEZ, MARILITZA | MARILITZARODRIGUEZ074@GMAIL.COM |
| 2054233 | RODRIGUEZ LOPEZ, MARILITZA | MARILITZARODRIGUEZ074@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Affected Claimant Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2249784 | Rodriguez Maizan, Margarita | ivonnegm@prw.net |
| 1025460 | RODRIGUEZ MARTINEZ, JUAN | Juanrm7@yahoo.com |
| 2115195 | Rodriguez Martinez, Maribel | maribel.rodz@yahoo.com |
| 164656 | Rodriguez Mejia, Felix A | legalpuertorico@gmail.com |
| 759226 | RODRIGUEZ OCASIO, TOMAS | cpamercado@yahoo.com |
| 1226332 | RODRIGUEZ ORTIZ, JESSICA | jecarodriguez@live.com |
| 2578512 | Rodriguez Pagan, Hector M. | irispadillaalvarez@gmail.com |
| 477219 | RODRIGUEZ QUINONEZ, ANA M | anam621@yahoo.com |
| 1966006 | Rodriguez Rivera , Nelson | nelzone23@yahoo.com |
| 2242653 | Rodriguez Rivera, Margarita | margaritairodriguez80@gmail.com |
| 2243445 | Rodriguez Rivera, Margarita | margaritairodriguez80@gmail.com |
| 1053728 | RODRIGUEZ RIVERA, MARIA M. | MICHELLEHAZANDREA6@GMAIL.COM |
| 2245262 | Rodriguez Rivera, Maritza | ivaisa13@gmail.com |
| 1995211 | Rodriguez Rodriguez , Felix | cityoffice42@yahoo.com |
| 1955365 | Rodriguez Rodriguez, Felix | cityofficecobro@gmail.com |
| 2241633 | Rodríguez Sáez, Lourdes M. | lou_370@hotmail.com |
| 25907 | Rodriguez Santana, Angel L | eylianis15@gmail.com |
| 25907 | Rodriguez Santana, Angel L | rdelav2955@hotmail.com |
| 2032361 | Rodriguez Santiago, Ramon | rrs.bpr@gmail.com |
| 2142053 | Rodriguez Torres, Josey | rodriguezjosey@hotmail.com |
| 499805 | RODRIGUEZ TORRES, ROY | rodriguezbos@yahoo.com |
| 2075421 | Rodriguez Valentin, Carmen M. | camillie.tony@gmail.com |
| 2018346 | RODRIGUEZ VEGA, DIGNA | melvincollado33j169@hotmail.com |
| 2580769 | Rodriguez Vega, Jorge M. | jmlu_05@hotmail.com |
| 2149935 | Rodriguez, Carlos | lcdocrm@yahoo.com |
| 2063534 | Rodriquez Quinones, Dr. Rafael | smarq91@gmail.com |
| 2243391 | Rojas Baez, Francis Y | yaryrojas380@gmail.com |
| 2159596 | Rojas Morales, Rita | rtvilleg@hotmail.com |
| 2213013 | Rolon Rivera, Marisol | marisol.rolon@yahoo.com |
| 486705 | Roman Caraballo, Gustavo A | garoman9613@yahoo.com |
| 2029833 | ROMAN RESTO, CARLOS | ELRABOGADO@YAHOO.COM |

Exhibit A

Affected Claimant Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2027988 | Romero Clemente, Luis | elrabogado@yahoo.com |
| 2580775 | Rooney, Joseph A | jarooney90@yahoo.com |
| 2581350 | Rosa Catalan, Diana Minerva | minervarosa3@gmail.com |
| 2011982 | Rosa Rivera, Pedro A. | Pedro3021@yahoo.com |
| 2035248 | Rosado Barreto, Juan A. | elrabogndo@yahoo.com |
| 2115532 | Rosado Martinez, Ian Andre | joethian3@gmail.com |
| 2007368 | Rosado Rodriguez, Jose F | Roveri15@yahoo.com |
| 2187178 | Rosario Cuevas, Maria Vianey | mariarosario234@yahoo.com |
| 2173789 | Rosario Ramirez, John F. | fitgy63@gmail.com |
| 2006084 | Rovira, Gilda P. | jarovira@rovira.com |
| 2002021 | RUIZ MORALES, MARIA T. | mariatruiz18@icloud.com |
| 2177562 | Ruiz Pagan, Lizzie J. | lizzie.ruiz@familia.pr.gov |
| 1877196 | RUIZ VAZQUEZ, MILDRED | mrv5225@hotmail.com |
| 723240 | RUIZ VAZQUEZ, MILDRED | Mrv5225@hotmail.com |
| 2102948 | S.A.G.G. UN MENOR (LETICIA GONZALEZ GONZALEZ Y ANGEL A GERENA FELICIANO) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2116748 | S.D.G. un menor (SHERRYLYNN GONZALEZ RODRIGUEZ) | lcda.caroljcolon@gmail.com |
| 72984 | SAINZ SERRANO, CARLOS J. | giancarlosainz@hotmail.com |
| 2247543 | Salgado de Jesus, Dennis Anthony | ivonnegm@prw.net |
| 267578 | SANCHEZ CORREA, LILYBETH | ilied604@gmail.com |
| 2148013 | SANCHEZ MALAVE, LUIS ALBERTO | myrnasanchez18@gmail.com |
| 2114287 | Sanchez Montanez, Denisse A. | deniss21471@yahoo.com |
| 2580728 | Sanchez Resto, Manuel | gracias9406@gmail.com |
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | ivonnegm@prw.net |
| 2052008 | SANCHEZ RIVERA, MADELINE | PEREZANDRESJR@HOTMAIL.COM |
| 656346 | SANCHEZ RODRIGUEZ, FRANCISCO | franciscosanchezlaw@yahoo.com |
| 1168396 | SANCHEZ ROSA, ANGELITA | angiers1956@gmail.com |
| 1203041 | SANCHEZ ROSA, EVELYN | sanchezevelyn1957@gmail.com |
| 2167807 | Sanchez Velazquez, Norma I. | mividaescvisto2001@gmail.com |
| 1979533 | Sanchez, John | benito713@aol.com |
| 1903060 | Sanjurjo Nunez , Luis | lsanjurjo65@gmail.com |
| 2196585 | Santa Rivera, Antonio R. | asociacion.aep.gerenciales@gmail.com |

Exhibit A

Affected Claimant Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1660097 | Santana Andujar, Natalie | nsantana2@icloud.com |
| 2246259 | Santana Ortiz, Luis Manuel | ivonnegm@prw.net |
| 2044680 | SANTANA SERRANO, RICARDO | elrabogado@yahoo.com |
| 2034990 | Santiago Alcazar, Nicolas | elrabogado@yahoo.com |
| 2027355 | Santiago de Jesus, Sucesion de Rafael | elrabogndo@yahoo.com |
| 2162181 | Santiago Echevarria, David | echeva01@gmail.com |
| 2024799 | Santiago Lopez, Iris N. | insantiago79@gmail.com |
| 2245224 | Santiago Marcano, Erick A. | jasminda.santiago@gmail.com |
| 2249801 | Santiago Ortiz, Celia Pilar | cepilar@gmail.com |
| 1977501 | SANTIAGO PEREZ, AMANDA E. | carlosmondriguez@gmail.com |
| 1977501 | SANTIAGO PEREZ, AMANDA E. | PEREZ.9758H@GMAIL.COM |
| 1981714 | SANTIAGO RAMIREZ, GLADYS | OCASIO.OLGA@GMAIL.COM |
| 601330 | SANTIAGO RIVERA, ADA | asantiago2527@gmail.com |
| 2093940 | Santiago Rivera, Madeline | madeline.santiago2790@gmail.com |
| 2158798 | Santiago San Miguel, Hector  A | hectorsantiago1260@gmail.com |
| 2098648 | Santisteba Padro, Joyce M | JOYCESANTISTEBA@GMAIL.COM |
| 2080195 | SANTISTEBAN PADRO, JOYCE | joycesantisteban@gmail.com |
| 688757 | SANTISTEBAN PADRO, JOYCE M | joycesantisteban@gmail.com |
| 2093720 | Santos Colon Y Otros Dos, Wilfredo | natirf@prtc.net |
| 2027410 | Santos Gonzalez, Sucesion de Jorge | elrabogado@yahoo.com |
| 2007791 | Santos Marrero, Doris E. | dsantos223@hotmail.com |
| 1804985 | Satan, Miroslav | dkiernan@signatureny.com |
| 1812422 | Satan, Miroslav | dkiernan@signatureny.com |
| 2183247 | Serrano Zavala, Janet | janets774@gmail.com |
| 530674 | SERVICIOS SANITARIOS DE PURTO RICO INC | a1portablepr@yahoo.com |
| 2001262 | Servicios Sanitarios De Purto Rico Inc. | c1portablepr@yahoo.com |
| 1676059 | Shelly Urbina ,Yviette Viruet y Carlos Rivera Urbina | shellyurbina@gmail.com |
| 2162082 | Silva, Carmen G. | cgladymar@gmail.com |
| 2042668 | Soler Ortiz, Raul | elrabogado@yahoo.com |
| 1993146 | Soto Arocho, Rose E. | enidsoto01@gmail.com |
| 1325034 | SOTO OTERO, CRISTINA | ivonnegm@prw.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimant Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2013411 | SOTO ROSA, EDWIN | ed_sotorosa@yahoo.com |
| 2155848 | Soto Ruperto, Ursesino | irmaiguiles@hotmail.com |
| 33470 | SOTO SEPULVEDA, ARNALDO | arnaldo.soto08@gmail.com |
| 2576714 | Sotomayor Miranda, Silvia I. | silviasm02@gmail.com |
| 977587 | SUAREZ PASTRANA, CRISTINA | rnpsws@yahoo.com |
| 2222909 | Surillo Figueroa, Nancy I. | nsurillo@vivenda.pr.gov |
| 2220961 | Tapia Rodriguez, Gladys | gladtapi@vivenda.pr.gov |
| 2580510 | Test Innovations, Inc | gcirino@testinnovations.com |
| 1408758 | THE PALMAS ACADEMY | carlosmondriguez@gmail.com |
| 2186422 | The Webster Family Trust U/A 5/17/91 | pdjevo@icloud.com |
| 2186387 | The Webster Family Trust U/A 5/17/91 | pjdevo@icloud.com |
| 2581010 | Timothy Klein via TDAmeritrade | undabola@gmail.com |
| 2243466 | Tomas Lozano-Perez and Lorraine M Gray | lorraine.ma.gray@gmail.com |
| 2243468 | Tomas Lozano-Perez and Lorraine M Gray | lorraine.ma.gray@gmail.com |
| 2175559 | TORCOS CHEMICAL AND JANITORIAL SUPPLIES INC | torcoscorp@gmail.com |
| 1121080 | Toro Cuadrado, Miriam | myriam.toro3@gmail.com |
| 2011534 | Toro Vazquez, Wilfredo | wtoro_2002@yahoo.com |
| 1069565 | TORRES GONZALEZ, NELSON | ntg_gonzalez@hotmail.com |
| 2196639 | Torres Grau, Angel E. | asociacion.aep.gerenciales@gmail.com |
| 1890113 | Torres Lopez, David | TORRESD572018@GMAIL.COM |
| 2079413 | Torres Nieves, Juan A. | jtnieves@hotmail.com |
| 2241747 | Torres Nieves, Natividad | natybori@hotmail.com |
| 1249203 | TORRES OCASIO, LISMARIE | lismalys@yahoo.com |
| 2091845 | Torres Olivencia, Maria B. | planell12@yahoo.com |
| 2079955 | Torres Ortiz, Pablo | elrabogado@yahoo.com |
| 2019073 | Torres Ramos, Simara E. | simara_torres@yahoo.com |
| 2071845 | Torres Rodriguez, Miguel A. | mtorresrodriguez@hotmail.com |
| 2071714 | TORRES SERRANO, AXEL L | AXELLAIS2001@YAHOO.COM |
| 2586043 | Traina, Richard and Donna M. | stjtraina@icloud.com |
| 2221213 | Trinidad, Rosa Velez | amarquez@avp.pr.gov; rvtrinidad57@yahoo.com |
| 2196370 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | romn1960@gmail.com |

Exhibit A
Affected Claimant Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2196370 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | ueopaep@gmail.com |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | gilberto.roldan@uieaep.com |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | romn1960@gmail.com |
| 2196629 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | romn1960@gmail.com |
| 2196629 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | ueopaep@gmail.com |
| 2068114 | V.C.P. un menor (Viviangelys Curbelo Pagan) | icda.caroljcolon@gmail.com |
| 1993990 | V.L.R.A un menor (IVETTE ACEVEDO MALDONADO) | lcda.caroljcolon@gmail.com |
| 1203133 | VALENTIN SOTO, EVELYN | EVEVAL350@AOL.COM |
| 2001641 | Vargas Rodriguez, Waleska I. | waleskaivargas@gmail.com |
| 1968270 | Vargas, Ivan L. Noriega, Judith Garcia, Janitza Noriega | gaviotaesnumero1@yahoo.com |
| 2149627 | Vazquez Alvarez, Lydia E. | lydia-esther64@hotmail.com |
| 1957288 | Vazquez Cintron, Maria M. | vazquezmaria500@gmail.com |
| 831901 | Vazquez Cruz, Aris D | nora.cruz.molina@gmail.com |
| 2240550 | Vazquez Danois, Elizabeth | elivazdan@gmail.com |
| 570411 | Vazquez Flores, Rosa | rhvazquez1@gmail.com |
| 2196652 | Vazquez Peña, Jose B. | asociacion.aep.gerenciales@gmail.com |
| 2243451 | Vazquez Rodriguez, Francisca | franciscavazq777@gmail.com |
| 2241649 | Vázquez Rodríguez, Francisca | franciscavazq777@gmail.com |
| 2014783 | Vazquez Vazquez, Luis | Vazquezvazquezluis54@gmail.com |
| 1892782 | Vazquez Vega, Angel M | avazquezq1063@gmail.com |
| 2138717 | Vazquez, Nydia Febo | arcangelina2015@gmail.com |
| 2138717 | Vazquez, Nydia Febo | febonydia01@gmail.com |
| 1915773 | VEGA DE LA CRUZ, MARGARITA | margakiki21@gmail.com |
| 2142311 | Vega Muniz, Luis Guillermo | vegam.muniz@gmail.com |
| 2142221 | Vega Muniz, Maribel | vegam.muniz@gmail.com |
| 2045695 | Vega Rivera, Karylin Raquel | karylin.vega2017@gmail.com |
| 1963079 | VEGA RODRIGUEZ, CARLOS | vegarodriguezc39@gmail.com |
| 2579078 | Vega-Mercado, Sylvia M. | marmovega@gmail.com |
| 2058009 | Velasquez Hernandez, Nydia E. | nydia_velazquez@hotmail.com |
| 586005 | VELAZQUEZ CAUSSADE, VICTOR | irg@roldanlawpr.com |
| 2050344 | Velazquez Hernandez, Nydia E. | nydia_velazquez@hotmail.com |

Exhibit A

Affected Claimant Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 511987 | Velazquez Loayza, Sandra | sul12@hotmail.com |
| 2023237 | Velazquez Lopez, Martha Maria | marthaMaria1950@gmail.com |
| 1966268 | Velazquez Mendez, Jose A. | velazquez_jose89@yahoo.com |
| 2035699 | VELAZQQUEZ SANTIAGO, SUCESION  DE JOSE  A | raquelvlzqz@gmail.com |
| 2017318 | VELEZ ACEVEDO, RICHARD | AJOCKONE@GMAIL.COM |
| 2246261 | Velez Andujar, Nilma | ivonnegm@prw.net |
| 2245702 | Velez Berrios, Josefina | ivonnegm@prw.net |
| 2245484 | VELEZ LLITERAS, BRENDA IVETTE | lisjeiram@hotmail.com |
| 2223004 | Velez Quinones, Felita Olimpia | peruve6869@yahoo.com |
| 2196670 | Velez Saldaña, Pablo | asociacion.aep.gerenciales@gmail.com |
| 2577485 | Venegas Melendez, Hugo J. | cebroguenda@gmail.com |
| 2179690 | Vera Roldan, Lourdes | lourdesv58@yahoo.com |
| 2098708 | VIDAL VALDES, MARIBEL | VIDALASOLOW@GMAIL.COM |
| 2248073 | Villanueva Cortes, Amariun | ivonnegm@prw.net |
| 1970258 | W.A. R.R., un menor (Norma E Rivera Y Juan A Rosado Colon) | lcda.caroljcolon@gmail.com |
| 2024730 | Whitefort Capital Master Fund LP | joe@whitefortcapital.com |
| 1930836 | Williams Perez, Zoe A | naozoe@hotmail.com |
| 1951242 | Y.A. M. C. un menor (CHARLOTTE CAMERON) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2103697 | Y.J.V.A. un menor (Rosa H. Aguilar Baez Y Jose J. Vazquez Arguelles) | lcda.caroljcolon@gmail.com |
| 2003827 | Yace Aviles, Oxden Nomar | michelleaviles1989@gmail.com |
| 2105888 | Z.M.M., un menor (NILSA MALDONADO GONZALEZ Y CARLOS A MALDONADO BERMUDEZ) | lcda.carokjcolon@gmail.com |
| 2580512 | Zapata, Estrellita Montero | estrellita_montero@yahoo.com; estrellita-montero@yahoo.cor |
| 2097525 | Zayas Cintron, Luz A. | luchyzayas@hotmail.com |

**Exhibit B**

Exhibit B

Affected Claimant Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2121302 | (Gladynel Martinez Couvertier y Luis A Alvarado Rivera), L.S.A.M. un menor | Carol J. Colon Santiago | P.O Box 288 | | | Hatillo | PR | 00659 |
| 2089644 | A.A.C.I. UN MENOR (GRISELLE IRIZARRY DEL VALLE Y ALEX CANDELARIA SANCHEZ) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00658-0288 |
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | LCDO. ARNALDO H. ELIAS TIRADO | RUA 16064 | PO BOX 191841 | | SAN JUAN | PR | 00919-1841 |
| 1942765 | A.E.R.R., UN MENOR (MYRIAM M ROMAN PAGAN Y ANGEL L RIVERA CESAREO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 1974582 | A.G.S.C un menor (LILLIAM CINTRON) | C/O Carol J Colon Santiago, Attorney | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2074847 | A.M.R., un menor (Itzamar Rodriguez) | Carol J. Colon Santiago | P.O. Box 288 | | | Hatillo | PR | 00659-0288 |
| 2132817 | A.M.R.C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2119206 | A.N.M.C.P. un menor (VIVIANGELYS CURBELO PAGAN) | C/O CAROL J. COLON SANTIAGO, ATTORNEY | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 1891520 | Abigail Williams, Zoe | 118 Calle 435 Apt.14 | | | | Carolina | PR | 00985 |
| 955039 | ABREU CRUZ, ANGEL L. | VILLA CARMEN | N1 CALLE HUMACAO | | | CAGUAS | PR | 00725-6112 |
| 2248080 | Acevedo de Nunez, Maritza | Apartado 861 | | | | San Sebastian | PR | 00685 |
| 1981083 | Acevedo Echevarria, Alice M. | St 1 Hortensia | Valle Hermoso | | | Hormigueros | PR | 00660 |
| 1762188 | Acevedo Maldonado, Cristina | PO Box 1359 | | | | Moca | PR | 00676 |
| 2108206 | ACEVEDO MUNIZ, MARIANELLA | HC 05 BOX 10316 BO. CUCHILLAS SEC. | CORDERO CARR 4444 KM 1.2 | | | MOCA | PR | 00676 |
| 2091954 | ACEVEDO PEREZ, MARIBEL | HC04 BOX 17050 | | | | LARES | PR | 00669 |
| 2125170 | Acevedo Vargas, Angel E. | HC 60 Box 29070 | | | | Aguada | PR | 00602 |
| 47841 | ACOSTA RODRIGUEZ, BENITA | HC 5 BOX 7901 | | | | YAUCO | PR | 00698 |
| 1999630 | Adames Cruz, Edna I. | PO Box 138 | | | | Ciales | PR | 00638 |
| 2020802 | Afanador DeJesus, Aida | HC-6 Box 12220 | | | | San Sebastian | PR | 00685 |
| 2119115 | Agostini Aviles, Edith | 4 Calle G Rodrig. Olmo | | | | Arecibo | PR | 00612 |
| 2036649 | AGRON TORRES, RUBEN | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 2090793 | Aguila Rivera, Nilda I. | PO Box 250180 | | | | Aguadilla | PR | 00604-0180 |
| 1844295 | ALAMO LOZADA, MILAGROS | CHIHUAHUA 1685 | URB. VENUS GARDENS | | | RIO PIEDRAS | PR | 00926 |
| 1913661 | ALBERTORIO MALDONADO, LOURDES | PO BOX 433 | | | | VILLALBA | PR | 00766 |
| 2046430 | Aldea Canrion, Hector | ST 8-E-3 URB. DELGADO | | | | CAGUAS | PR | 00725 |
| 2107061 | Aldea Claudio, Efrain | 4M-15, 213 Urb Colinas De Fairview | | | | Trujillo Alto | PR | 00976 |
| 1938054 | ALDEA CLAUDIO, HECTOR | URB DELGADO | E 3 CALLE 8 | | | CAGUAS | PR | 00725 |
| 1942282 | Aldea Claudio, Mariano | I-2 Perla del Sur Reparto Flamingo | | | | Bayamon | PR | 00959 |
| 1371646 | ALDEA CLAUDIO, SOCORRO | URB. VILLA DEL REY I | N-34 GLOUCESTER ST. | | | CAGUAS | PR | 00725 |
| 2246280 | Algarin Rodriguez, Jose | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246280 | Algarin Rodriguez, Jose | P.O. Box 193366 | | | | San Juan | PR | 00919 |
| 2246250 | Alicea Colon, Graciela | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246250 | Alicea Colon, Graciela | Urb. Villas de Patillas | Calle Zafiro G-17, Buzon 92 | | | Patillas | PR | 00723 |
| 2027205 | Alicea Rivera, Miguel | Attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2222722 | Alicea, Elba E. | RR 11 Box 3611 | | | | Bayamon | PR | 00956 |
| 2581651 | Allison, Sam | 8298 Cypress Dr N | | | | Fort Myers | FL | 33967 |
| 2082573 | ALMEYDA ACEVEDO, WILLIAM | 2234 PLAYUELAS | | | | AGUADILLA | PR | 00603-6067 |
| 2196658 | Almeyda Ibañez, Lilliam | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 1809799 | Almodovar Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 |
| 2171033 | Almonte Hernandez, Carlos D. | 155 Nth 8th st. | | | | Patterson | NJ | 07522 |
| 2095334 | ALVARADO MORALES, FRANCISCO E. | PO BOX 8543 | | | | PONCE | PR | 00732-8543 |
| 1976263 | Alvarez Acevedo, Marilyn M. | HC-01 Box 4615 | | | | Hormigueros | PR | 00660 |
| 2166492 | Alvarez Diaz, Ernesto | Parcelas Viejas # 136A Bo. Coqui | | | | Aguirre | PR | 00704 |
| 2580354 | Alvarez Rosario, Francisco E. | Villa Clementina, F17 Calle Nueva | | | | Guaynabo | PR | 00969-5012 |
| 2580226 | Alvarez Sangiago, Elsie Socorro | HC 2 Box 2260 | | | | Cabo Rojo | PR | 00624-9274 |

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2039782 | ALVAREZ SANTANA, DANIEL | 174-1 443 4TA SECCION VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 2253017 | ALVAREZ TORRES, JOSE E. | URB. PUERTO NUEVO | CALLE 20 N.E. #1151 | | | SAN JUAN | PR | 00920 |
| 2090433 | ALVAREZ, MARILYN SANTANA | PO BOX 3819 | | | | BAYAMON | PR | 00958 |
| 999651 | ANDINO AYALA, GLORIA | VILLAS DE LOIZA | LL45 CALLE 39 | | | CANOVANAS | PR | 00729-4138 |
| 1914796 | ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS | CONSERVACION | P.O. BOX 41029 | | SAN JUAN | PR | 00940 |
| 1914796 | ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS | P.O. BOX 41029 | | | SAN JUAN | PR | 00940 |
| 1914796 | ANDINO AYALA, GRISELLE | P.O. BOX 40978-MINILLAS STATION | | | | SAN JUAN | PR | 00940 |
| 2586077 | ANDINO LANDRAU, MARITZA | AVE. PONTEZUELA X1159 | URB. VISTAMAR | | | CAROLINA | PR | 00983 |
| 2049262 | Andino Pastrana, Sila | 146 Barrio Daguao | | | | Naguabo | PR | 00178 |
| 2248023 | Andino Suarez, Hector R | Calle 14 N-22 Urb. Jose Delgado | | | | Caguas | PR | 00725 |
| 2247849 | Angely Martinez, Vionette del Carmen | HC05 Box 6122 | | | | Juana Diaz | PR | 00795-9723 |
| 2247849 | Angely Martinez, Vionette del Carmen | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2060697 | Antonio & M. Construction Inc. | Ave. Monserrate Sec. La 44 Sabana Abajo | | | | Carolina | PR | 00985 |
| 2060697 | Antonio & M. Construction Inc. | PO Box 9344 | | | | Carolina | PR | 00988 |
| 2196646 | Antunez Quilez, Jose H. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2035938 | Aponte Canales, Angel M | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2241739 | Aponte Negron, Iris M | Hc 71 Box 3000 | | | | Naranjito | PR | 00719 |
| 2248021 | Aponte Torres, Damaris I | Calle 14 #N-22 Urb. Jose Delgado | | | | Caguas | PR | 00725 |
| 1722105 | Aponte Vazquez, Celenia | HC 40 Box 44303 | | | | San Lorenzo | PR | 00754 |
| 1422594 | AQUINO COLÓN, JOSUÉ | LUIS R. RIVERA RODRÍGUEZ | CAPITAL CENTER I SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | SAN JUAN | PR | 00918 |
| 2121290 | Aquino Fernandez, Migdalia | PO Box 1972 | | | | Barceloneta | PR | 00617-1972 |
| 251738 | AQUINO, JOSUE | RIVERA FERNÁNDEZ, ALLAN AMIR | CAPITAL CENTER BLDG. | 239 ARTERIAL HOSTOS AVENUE | SUITE 401 | SAN JUAN | PR | 00918 |
| 2231542 | Arce Moreno, Aurelio | Calle Muñoz Rivera No. 10 | | | | Lares | PR | 00669 |
| 1999991 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 610133 | ARROYO RAMOS, ANGEL L | P O BOX 495 | | | | HUMACAO | PR | 00792 |
| 1784554 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 |
| 2251573 | Asencio Madera, Yolanda | 14052 Island Bay Dr. Apt. 203 | | | | Orlando | FL | 32828 |
| 2031299 | AVILES GONZALEZ, SUCESION DE FELIX | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 2034418 | Avinones Figueroa, Cristian Luis | Lic. Ebenecer Lopez Ruyol | PO Box 3257 | | | Carolina | PR | 00984-3257 |
| 1171450 | AYABARRENO LASANTA, ASTRID Y | URB SANTA JUANITA | CALLE OLIVA EP 13 | | | BAYAMON | PR | 00956 |
| 2051485 | Ayala Laureano, Luis F | PO Box 42003 | | | | San Juan | PR | 00940-2203 |
| 2051485 | Ayala Laureano, Luis F | RR07 Box 2675 | | | | Toa Alta | PR | 00953 |
| 1186539 | AYALA MORALES, DAISY | HC 72 BOX 4150 | BO CEDRO ABAJO | | | NARANJITO | PR | 00719-9723 |
| 2104764 | Ayala Ramos, Secondino | Calle Hector Gonzalez #311 | | | | Moca | PR | 00676 |
| 1962977 | Ayala Robles, Efrain | Calle Rio Yaguez H-94 | | | | Humacao | PR | 00729 |
| 2247836 | Babe, Felix | 2 Calle #4 | | | | Cabo Rojo | PR | 00623 |
| 2164781 | Baez Ortiz , Jose M | HC-64 Buzon 7056 | | | | Patillas | PR | 00723 |
| 2241661 | Báez, Francis Y Rojas | Hc 74 Box 5827 | | | | Naranjito | PR | 00719 |
| 1984281 | Barreto Salas, Damarys | HC-02 Box 11373 | | | | Moca | PR | 00676 |
| 1120814 | Barreto, Miriam Cruz | Calle Ferpier 215 | Urb Alturas del Parque | | | CAROLINA | PR | 00987 |
| 2141790 | Barry S. & Margaret G. Bontemps JTWRUS | 130 Polk Place Dr. | | | | Franklin | TN | 37064 |
| 2144942 | Batista Perez, Janette | Pueblito Nuevo - Tartagos #340 | | | | Ponce | PR | 00730 |
| 2071189 | Bauza, Juan M. | #624 Carlos D. Rivera | | | | San Juan | PR | 00924 |
| 1993087 | Belgodere Marrietti, Jaime A. | Villas de Carraro 339 Calle 51 | | | | SAN JUAN | PR | 00926 |
| 2246160 | Benn Soto, Alma E. | Box 76 | | | | Arroyo | PR | 00714 |
| 2246160 | Benn Soto, Alma E. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 1130538 | BERDECIA RODRIGUEZ, PASTOR | PUNTO ORO | 4497 LA REDONDELA | | | PONCE | PR | 00728 |
| 2252391 | Berrios Castrodad, Roberto | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 |
| 2241749 | Berrios Rivera, Isabel | HC 71 Box 3253 | | | | Naranjito | PR | 00719 |
| 2241645 | Berríos Rodríguez, Evelyn | HC-72 Box 35494 | | | | Naranjito | PR | 00719 |
| 704910 | BERRIOS RODRIGUEZ, LUZ I | P O BOX 1002 | | | | MOROVIS | PR | 00687 |
| 1422546 | Betancourt Toyens, Brenda E. | PO Box 1126 | | | | Canovanas | PR | 00729-1126 |

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 52902 | BILBRAUT MONTANEZ, JOSE A | HC 01 BOX 6433 | BDA. SANTA CATALINA | | | ARROYO | PR | 00714 |
| 963331 | Bonilla Alicea, Betty | Po Box 1653 | | | | Cabo Rojo | PR | 00623 |
| 2198845 | Bonilla Cuebas, Mirta | 693 Calle 44 - Urb. Fairview | | | | San Juan | PR | 00926-7767 |
| 1141387 | BONILLA VADI, ROSA | HC 61 BOX 34574 | | | | AGUADA | PR | 00602-9546 |
| 1847429 | Bonilla Vega, Dalila | HC 2 Box 8504 | | | | Guayanilla | PR | 00656-9766 |
| 55421 | BONILLA VEGA, IDALI | HC 2 BOX 8504 | | | | GUAYANILLA | PR | 00656-9766 |
| 2089601 | Bosques Medina, Maria del C. | HC-04 Box 14245 | | | | Moca | PR | 00676 |
| 2198488 | Bozzo Nieves, Victor L. | 693 Calle 44 - Urb. Fairview | | | | San Juan | PR | 00926-7767 |
| 1987882 | BRUNO SOSA, SUCN GILBERTO | PO BOX 6616 | | | | CAGUAS | PR | 00725-6616 |
| 2082415 | Bueno Martinez, Julia I. | 612 Calle 6 Bo. Obrero | | | | San Juan | PR | 00915 |
| 1418834 | BURGOS TORRES, ANGEL J. Y OTROS | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 2115879 | C.J.A.M un menor Aideliz Morales Rivera | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 1971316 | C.R.S.S. un menor (Christopher Serrano) | attn: Carol J. Colon-Santiago | P.O Box 288 | | | Hatillo | PR | 00659-0288 |
| 2049037 | CABAN HERNANDEZ, MARIA H. | HC 02 BOX 13360 | BO. VOLADORAS | | | MOCA | PR | 00676 |
| 2241655 | Cabrera Diaz, Elba Lydia | HC-75 BOX 1725 | | | | Naranjito | PR | 00719 |
| 2220539 | Cabrera Torres, Signa Magaly | Calle Pellin Rodriguez 372 | Villa Palmera | Santurce | | San Juan | PR | 00915 |
| 1892804 | Camacho Camacho, Margery | Box 476 | | | | Boqueron | PR | 00622 |
| 2247020 | Camacho Millan, Suhail | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2247020 | Camacho Millan, Suhail | Urb. Glenview Gardens | Calle Escocia Casa A 16 | | | Ponce | PR | 00730 |
| 2074102 | Camacho Ortiz, Osvaldo | Carr-901 HC01 Box 2192 | | | | Maunabo | PR | 00707 |
| 1752961 | Camacho Santiago, Minerva | Extensión San Ramón #15 | | | | San Germán | PR | 00683 |
| 2245699 | Camacho Torres, Vanessa | Calle Copihue W. 900 | Urb. Loiza Valley | | | Canovanas | PR | 00729 |
| 2245699 | Camacho Torres, Vanessa | Attn: Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2581592 | Campos Diaz, Yesenia | 7810 Silvertree Trail Apt 103 | | | | Orlando | FL | 32822 |
| 2196655 | Canales Agosto, Pablo | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 1896778 | Canales Quinones, Rosimar | Calle Carbonell A-1 | Urb. Versalles | | | Bayamon | PR | 00959 |
| 2096350 | CANCEL AYALA, NORMA M | URB PASEO LA CEIBA | 38 CALLE FLOR DE MAGA | | | HORMIGUEROS | PR | 00660 |
| 2196975 | Cancel Nieves, Dhalma N. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2142215 | Cancel Torruella, Margarita | Bo Buyones | HC06 Box 4046 | | | Ponce | PR | 00731 |
| 1939875 | Cancel Velez, Lilliam  M. | 19 Urb. Los Miradores | | | | Arecibo | PR | 00612-3220 |
| 1931700 | Candelaria Ponce, Esteban | Nora Cruz Molina | PO Box 2795 | | | Arecibo | PR | 00613-2795 |
| 1931700 | Candelaria Ponce, Esteban | PO Box 717 | | | | Hatillo | PR | 00659 |
| 2196667 | Carballo Delgado, Sonia | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 1999191 | Cardona Flores, Ana A | Urb Venus Gdns | 770 Calle Andromeda | | | San Juan | PR | 00926 |
| 1916864 | Cardona Gonzalez, Lillian | Calle Victor Gonzalez 150 | | | | Moca | PR | 00676 |
| 1993122 | Cardona, Anibal J. | 463 Calle Jose Ortiz de Pena Villa Suttanita | | | | Mayaguez | PR | 00680-7018 |
| 2028443 | Carmen Skerrett Rivera y Angel A. Portilla Gonzalez y la sociedad legal de gananciales compuesta por | PO Box 10059 | | | | San Juan | PR | 00922 |
| 2001925 | Carmen Skerrett Rivera/Ana Maria Portilla Skerrett | P.O. BOX 10059 | | | | San Juan | PR | 00922 |
| 2040912 | Carrillo Cancel , Miguel | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2028632 | Carrillo Cancel, Victor | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2036830 | CASAS REYES, ORLANDO | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 1986929 | Casillas Collazo, Francisco  J | RR-01 Buzon 4376 | | | | Cidra | PR | 00739 |
| 2106259 | CASTRO CRUZ, MARIA E. | HC-60 BOX 24411 | | | | SAN LORENZO | PR | 00754 |
| 2106259 | CASTRO CRUZ, MARIA E. | PO BOX 1211 | | | | LAS PIEDRAS | PR | 00771-121 |
| 2250920 | Centeno Rodriguez, Jose A. | Box #1068 | | | | Cidra | PR | 00739 |
| 2086876 | Cepeda Ramos, Luz O. | HC-01 Box 8653 | | | | Luquillo | PR | 00773 |
| 2072119 | CHAPARRO SANCHEZ, ELIZABETH | EXT LOS ROBLES | CALLE CEIBA 1 | | | AGUADA | PR | 00602 |
| 2072119 | CHAPARRO SANCHEZ, ELIZABETH | PO BOX 1041 | | | | AGUADA | PR | 00602 |
| 1752952 | Cherena Rivera, Luis Javier | 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 |

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1752952 | Cherena Rivera, Luis Javier | Luis Javier Cherena Rivera  Estadístico I  Departamento de Educación de Puerto Rico  Centro Gubernamental Piso 3 | | | | Cabo Rojo | PR | 00623 |
| 784824 | CHEVERE FUENTES, MAYDA | URB. MANSIONES DE CAROLINA | FF-13 CALLE YUNQUECITO | | | CAROLINA | PR | 00987 |
| 2101297 | Chico Soto, Antonio | D-39 Junquera | | | | San Juan | PR | 00926 |
| 2161151 | Cinton Roman, Marixa | Urb. Santa Ana Calle 1 F-17 | | | | Vega Alta | PR | 00692 |
| 2142177 | Cintron Casiano, Lydia R. | HC02 Buzon 9480 | | | | Juana Diaz | PR | 00795 |
| 2219559 | Cintron Molina, Wanda Iris | RR-4 Box 26140 | | | | Toa Alta | PR | 00953 |
| 2051645 | Cintron Montalvo, Miriam | HC-4, Box 12921 | | | | San German | PR | 00683 |
| 2577754 | Cintron Noriega, Nelson R | Calle 39 UU-1 Box 144 Sta. Juanita | | | | Bayamon | PR | 00907 |
| 2247861 | Cintron Rivera, Aida Luz | HC 74 Box 5458 | | | | Naranjito | PR | 00719 |
| 2247800 | Cintron Rivera, Carmen S. | Bo. Nuevo HC-73 Box 5781 Suite 107 | | | | Naranjito | PR | 00719 |
| 2247782 | Cintron Rivera, Diana T | 8 Calle Esteban Rodriguez | | | | Naranjito | PR | 00719 |
| 2243122 | Cintron Rivera, Sandra | HC-74 Box 59201 | | | | Naranjito | PR | 00719 |
| 985818 | CINTRON SANTIAGO, ELIS M | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 985818 | CINTRON SANTIAGO, ELIS M | URB LOS CAOBOS | 1219 CALLE BAMBU | | | PONCE | PR | 00716 |
| 2079698 | Cintron Santos, Leyda | Urb. Jardines De Country Club | Calle 145 CH-20 | | | Carolina | PR | 00983 |
| 2136389 | CINTRON SERRANO, MILAGROS | URB. HORIZONTES CALLE ILUSION | A-21 | | | GURABO | PR | 00778 |
| 2186256 | Civil Air Patrol Puerto Rico Wing, Inc. | PO Box 192460 | | | | San Juan | PR | 00919-2460 |
| 92699 | CLAUDIO GONZALEZ, NILDA L. | HC-91  BOX 9336 | | | | VEGA ALTA | PR | 00692 |
| 2056455 | Collazo Gonzalez, Edwin | Bo. Mariana Buzon 1114 | | | | Naguabo | PR | 00718 |
| 1383084 | COLLAZO ROSADO, BLANCA | HC 33 BOX 3142 | | | | DORADO | PR | 00646 |
| 2205968 | Colon Andujar, Rosa J. | HC03 Box 12706 | | | | Juana Diaz | PR | 00795 |
| 785570 | COLON COLON, DAMARIS DEL CARMEN | URB. HACIENDA TOLEDO | CALLE MÁLAGA D-90 | | | ARECIBO | PR | 00612 |
| 2247347 | Colon De Jesus, Lexsy | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2247347 | Colon De Jesus, Lexsy | PO Box 753 | | | | Utuado | PR | 00641 |
| 2103129 | COLON FORTI, EVELYN | 15440 FLAMBOYAN | URB. PASEOSDE JACARANDA | | | SANTA ISBAEL | PR | 00757 |
| 2103129 | COLON FORTI, EVELYN | 57 CALLE BETANCES | | | | COAMO | PR | 00769 |
| 2103129 | COLON FORTI, EVELYN | PO Box 607087 | | | | Bayamon | PR | 00936 |
| 2159008 | Colon Laboy, Ramon | HC#5 Box 4909 | | | | Yabucoa | PR | 00767 |
| 1839659 | COLON MALDONADO, CARMEN G. | 10 FLAMINGO APARTMENTS APT.6203 | | | | BAYAMON | PR | 00959 |
| 2028987 | COLON MELENDEZ, ANGEL J | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 2155964 | Colon Montanez, Rolando | HC65 Box 6455 | | | | Patillas | PR | 00723 |
| 1046721 | COLON MULERO, LYDIA R | LOIZA STATION | PO BOX 12099 | | | SAN JUAN | PR | 00914 |
| 1046721 | COLON MULERO, LYDIA R | PO BOX 12099 | | | | SAN JUAN | PR | 00914 |
| 2055727 | COLON MUNOZ, ISAAC | COND. JARDIN SERENO | C/LA CALLE LA CERAMICA APTO. 1903 | | | CAROLINA | PR | 00983 |
| 2021282 | COLON NIEVES, MINERVA | RR #12 BOX 1192 | | | | BAYAMON | PR | 00956 |
| 2580794 | Colon Otero, Myrna  L | #9 Urb. Ramos Antonini | | | | Cidra | PR | 00739 |
| 2580792 | Colon Otero, Myrna L. | #9 Calle A Urb Bamos Antonini | | | | Cidra | PR | 00739 |
| 891054 | COLON PAGAN, CHRISTOPHER | PO BOX 421 | | | | ADJUNTAS | PR | 00601 |
| 2243413 | Colon Pintado, Gladys | Hc 74 Box 5424 | | | | Naranjito | PR | 00719 |
| 2243395 | Colon Rivera, Lucy I | Hc 73 Box 5423 | | | | Naranjito | PR | 00719 |
| 2016908 | COLON SANTIAGO, CAROL J | PO BOX 288 | | | | HATILLO | PR | 00659-0288 |
| 1419068 | COLON VAZQUEZ, ANGEL L. | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 |
| 1833538 | Colon Vazquez, Nancy R | Estudio Laboral, LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 |
| 1833538 | Colon Vazquez, Nancy R | Urb. Country Club | Calle Durbec 963 | | | San Juan | PR | 00924-3343 |
| 2578518 | Colon, Marta F | 1567 New Garden Rd Apt 2 E | | | | Greensboro | NC | 27410 |
| 1981329 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | ANABELLE CENTENO-BERRIOS | P.O. BOX 362350 | | | SAN JUAN | PR | 00936-2350 |
| 1981329 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | | | SAN JUAN | PR | 00936-2350 |

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2095162 | Constantino Sanchez, Angel M. | Lic. Ebenecer Lopez Ruyol | PO Box 3257 | | | Carolina | PR | 00984-3257 |
| 2222119 | Coordinadora Unitaria de Trabajadores del Estado | Calle Cadiz 1214 | | | | Puerto Nuevo | PR | 00920 |
| 2003385 | Cordero Roman, Luis | Calle Ensueno #8233 | | | | Isabela | PR | 00662 |
| 2011105 | Cortijo De Jesus, Alicia M. | 273 Calle Rafael Cepeda | Villa Palmeras | | | San Juan | PR | 00915 |
| 2138902 | Cortijo Rios, Socorro | Calle Ciudad Real X 1130 | Vistamar | | | Carolina | PR | 00983 |
| 2241647 | Cosme Rivera, Luz N. | Apdo 692 | | | | Naranjito | PR | 00719 |
| 2037795 | Coto Ramos, Lazaro | P.O. Box 362442 | | | | San Juan | PR | 00936 |
| 1186513 | Cotto Camara, Daimary | NB52 Calle Quina | | | | Bayamon | PR | 00956 |
| 1962380 | Cotto Camara, Daimary | NB 52 Calle Quina | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 2580516 | Crespo Garcia, Nelson Jose | Urb - Lago Alto | E-65 Calle Guayabal | | | Trujillo Alto | PR | 00976 |
| 2083200 | Crespo Jimenez, Gerardo L | BC-14 Calle 60 | Hill Mansions | | | San Juan | PR | 00926 |
| 2083200 | Crespo Jimenez, Gerardo L | Gerardo Luis Crespo Jimenez | PO Box 41029 | | | San Juan | PR | 00940 |
| 2247539 | Crespo Moyet, Joaquin | Cond. Balcones de San Pedro | 19 Jose de Diego, Apt. 186 | | | Guaynabo | PR | 00969-4592 |
| 2090419 | CRUZ BARRETO, MIRIAM R | 215 CALLE FERPIER | URB ALTURAS DE PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1582817 | CRUZ BENITEZ, RALPH | 31 AVENIDA LAGUNA GARDENS | APARTAMENTO 7A | | | CAROLINA | PR | 00979 |
| 2031221 | Cruz Benitez, Ralph | Carlos Mondriguez Torres | PO Box 295 | | | Las Piedras | PR | 00771 |
| 1582817 | CRUZ BENITEZ, RALPH | CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 |
| 1582817 | CRUZ BENITEZ, RALPH | ESTUDIO LABORAL, LLC | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 |
| 2031221 | Cruz Benitez, Ralph | Milton Acosta Vincenty | 1223 Calle Nicolas Aguayo, Urb El Comandante | | | San Juan | PR | 00924 |
| 2135047 | Cruz Benitez, Ralph | RR-10 Box 10058 | | | | San Juan | PR | 00926 |
| 1419352 | CRUZ GARCIA, JUDITH | 943 DURBEC, URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 1419352 | CRUZ GARCIA, JUDITH | ATTN: CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 |
| 1419352 | CRUZ GARCIA, JUDITH | ESTUDIO LABORAL, 11C | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 |
| 1097040 | CRUZ GONZALEZ, VANESSA | URB SAN JUAN | BAUTISTA B6 | | | MARICAO | PR | 00606 |
| 2036096 | CRUZ LOPEZ, ELISEO | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 2248002 | Cruz Oliveras, Sandra I. | Urb. Aventara 147 | Calle Travesia | | | Bayamon | PR | 00956-8430 |
| 2164753 | Cruz Ortiz, Elsie I | PO Box 601 | | | | Arroyo | PR | 00714 |
| 1942565 | Cruz Rivera, Juan Luis | Com. Juan J. Otero 165 Calle Zumbador | | | | Morovis | PR | 00687 |
| 1621053 | Cruz Vélez, Liz Marie | HC03 Box. 34848 | | | | San Sebastian | PR | 00685 |
| 2581354 | Cruz, Cesar Diaz | Urb Alboleda | 46 Calle Aleli casa H-121 | | | Humacao | PR | 00791-2006 |
| 2009831 | Cucuta Nadal, Clara Ivette | Urb. Monte Grande | Calle Esmeralda A # 55 | | | Cabo Rojo | PR | 00623 |
| 1722179 | Cuevas-Rodríguez, Grisell | Jaime E. Picó-Rodríguez   Attorney    PO Box 195343 | | | | San Juan | PR | 00919-5343 |
| 1722179 | Cuevas-Rodríguez, Grisell | Urb. Buena Vista Calle 4 A-8 | | | | Lares | PR | 00669 |
| 122570 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING #239 | SUITE 401 | | HATO REY | PR | 00918 |
| 122570 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | LCDO. ALLAN RIVERA | LAW OFFICES OF LUIS RAFAEL RIVERA | CAPITAL CENTER BUILDING | 239 ARTERIAL HOSTOS AVENUE, SUITE 401 | HATO REY | PR | 00918 |
| 2046249 | David Alvarado, Abraham | PO Box 3257 | | | | Carolina | PR | 00984-3257 |
| 2042037 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | Felix Miguel Zeno Gloro | P.O. Box 1945 | | | Arecibo | PR | 00613 |
| 2042037 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | P.O. BOX 787 | | | | CAMUY | PR | 00627 |
| 2196497 | Davila Estrada, Jose | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2157225 | Davila Rivas, Santos | 22 Recreo | | | | Patillas | PR | 00723 |
| 2247711 | De Jesus Rivera, Angel V. | BDA Marin Calle 10-113-A | | | | Guayama | PR | 00784 |
| 2247711 | De Jesus Rivera, Angel V. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2581702 | De Leon Sanchez, Gloria | HC-11 Box 12433 | | | | Humacao | PR | 00791 |
| 2077061 | De Santiago Morales, Jazmin Ivette | PO Box 2859 | | | | Moca | PR | 00676 |
| 2052201 | De Santiago Serrano, Jose E | PO Box 2859 | | | | Moca | PR | 00676 |

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2245411 | del Carmen Morales Colon, Maria | Urb. Valles de Guayama Calle 23XX-6 | | | | Guayama | PR | 00784 |
| 1888673 | DEL SERRANO VEGA, MARIA | RR 4 BOX 1340 | | | | BAYAMON | PR | 00956-9688 |
| 2041375 | del Toro Cebollero, Myrna | P.O. Box 1404 | | | | Anasco | PR | 00610 |
| 2246256 | Del Valle Perez, Joanna G. | Calle Francisco Oller #2 | Urb. Ramirez de Arellano | | | Mayaguez | PR | 00682 |
| 2246256 | Del Valle Perez, Joanna G. | Attn: Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-0119 |
| 2579076 | DEL VALLE-RODRIGUEZ, RAFAEL | P.O. BOX 431 | | | | AGUAS BUENAS | PR | 00703 |
| 2245474 | Delgado Delgado, Carmen Mavitza | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245474 | Delgado Delgado, Carmen Mavitza | PO Box 356 | | | | Camuy | PR | 00627 |
| 2125005 | Delgado Matias, Mabel | Calle Marina 330 | | | | Aguada | PR | 00602 |
| 2013042 | Delgado Pagan, Maria I. | PO Box 1194 | | | | Yabucoa | PR | 00767-1194 |
| 2075187 | Delgado Rodriguez, Ana Luz | Urb. Los Alondras Calle 1 A-35 | | | | Villalba | PR | 00766 |
| 2247533 | Delgado Sanchez, Leticia | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2247533 | Delgado Sanchez, Leticia | PO Box 10,000 PMB141 | | | | Canovanas | PR | 00729 |
| 1797965 | Development and Construction Law Group, LLC | 1771 PR-844, Litheda Heights | | | | San Juan | PR | 00926-5902 |
| 1797965 | Development and Construction Law Group, LLC | PMB 443, Suite 112 | 100 Grand Paseos Blvd. | | | San Juan | PR | 00926-5902 |
| 1703659 | Diana M Ares Brooks En Representacion de la Menor y Otros | LCDO. Frank R. Serrano Bonilla / abogado de la demandante Dania M. Ares Brooks | y la menor Cherrian K. Rivera Ares | | PO Box 1128 | Juncos | PR | 00777-1128 |
| 2206486 | Dianna Soler y Pedro Martinez | 500 Ave JT Pineiro | Apart 1403 Sur | Cond. Parque de Loyola | | San Juan | PR | 00918 |
| 2109617 | DIAZ BAEZ, MARISOL | URB MONTECASINO HEIGHTS | 163 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 |
| 136425 | Diaz Berrios, Eduviges | HC-01 Box 5132 | | | | Yabucoa | PR | 06767 |
| 136425 | Diaz Berrios, Eduviges | HC-15 Box 16218 | | | | Humacao | PR | 00791 |
| 137418 | DIAZ DENIS, SAMUEL | PO BOX 354 | | | | RIO BLANCO | PR | 00744 |
| 2231501 | Diaz Oneill, Jaime A. | P.O. Box 9793 | | | | San Juan | PR | 00908 |
| 2241765 | Diaz Ortiz, Maria Socorro | HC-73 3019 Cedro Abajo | | | | Naranjito | PR | 00719 |
| 2101401 | Diaz Portalatin, Jose L. | Bo Sabana Llana | | | | Rio Piedras | PR | 00923 |
| 2101401 | Diaz Portalatin, Jose L. | Calle Rio Espiritu Santo D146 | Urb. River Edge Hills | | | Luquillo | PR | 00773 |
| 1219472 | Diaz Reyes, Irving | Hc-01 Box 5574 Hato Nuevo | | | | Gurabo | PR | 00778 |
| 1219472 | Diaz Reyes, Irving | Policia de Puerto Rico | Ave. Roosvelt Cuartel General | | | San Juan | PR | 00936 |
| 2102076 | Diaz Robles, William | HC 23 Box 6634 | | | | Juncos | PR | 00777-9849 |
| 2245264 | Diaz Rodriguez, Melissa | HC-75 Box 1891 | | | | Naranjito | PR | 00719 |
| 1825549 | DIEZ ALVAREZ, JOSEFA L. | 7003 CALLE B. GAUDIER | URB. MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682-6603 |
| 1825549 | DIEZ ALVAREZ, JOSEFA L. | PO BOX 34 | | | | MAYAGUEZ | PR | 00681-0034 |
| 2243472 | Digesaro, Mario & Linda | 1015 84 St | | | | Brooklyn | NY | 11228 |
| 2085014 | Dones Sopena, Pedro Luis | 1135 C/ Carlos Bertro | | | | San Juan | PR | 00924 |
| 2116199 | Dones Sopena, Pedro Luiz | 1135  Carlos Bertero | | | | San Juan | PR | 00924 |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 |
| 2020512 | Double Stationery Inc | DBA The Office Shop | PO Box 195497 | | | San Juan | PR | 00919-5497 |
| 2061095 | Double Stationery Inc | PO Box 195497 | | | | San Juan | PR | 00919-5497 |
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | Lcdo. Arnaldo H. Elias Tirado | RUA 16064 | P.O. Box 191841 | | San Juan | PR | 00919-1841 |
| 2117216 | E.A.B.E. un menor (Becky Espanol Y Manuel Antonio Beltran) | CAROL J. COLON SANTIAGO | P. O. BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2115762 | E.J C.R. , un menor (STEPHANIE RIVERA ALVAREZ) | Carol J. Colon Santiago | P O Box 288 | | | Hatillo | PR | 00659-0288 |
| 2085695 | E.O.R.A. un menor (DAMRIS ALCOVER SOTO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2122141 | E.R.R. UN MENOR (JOANNA R. RODRIGUEZ SANCHEZ Y RAFAEL RODRIGUEZ SANCHEZ) | CAROL J COLON SANTIAGO | PO Box 288 | | | HATILLO | PR | 00659-0288 |
| 2101634 | Echevarria Acevedo, David | HC-4 Box 42530 | | | | Aguadilla | PR | 00603 |

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2246287 | Echevarria Figuera, Eliezer | Attn:  Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246287 | Echevarria Figuera, Eliezer | Parcelas #1 Quebradas | HC-01 Box 7581 | | | Guayanilla | PR | 00656-9753 |
| 2112842 | Echevarria Guzman, Eyberth | 1665 Calle Felicidad | | | | Isabela | PR | 00662 |
| 2093719 | Efrece Moreno, Sixta C. | Box 1340 | | | | Isabela | PR | 00662 |
| 2241615 | Elaine Lynn Irrevocable Trust | 7562 Granville Dr. | | | | Tamarac | FL | 33321 |
| 2241615 | Elaine Lynn Irrevocable Trust | J.P Morgan | 205 Royal Palm Way | | | Palm Beach | FL | 33480 |
| 2155988 | Encarnacion Cosme, Edwin | 9135 Comunidad Serrano | | | | Juana Diaz | PR | 00795-9414 |
| 1978093 | Escalera Romero, Myrta S. | 48 Ciudad del Lago | | | | Trujillo Alto | PR | 00976 |
| 626867 | ESCOBAR BARRETO, CARMEN L. | HC 2 BOX 12457 | | | | MOCA | PR | 00676 |
| 2162185 | Espada Luna, Felix M. | Urb Villa Madrid C-9 RR-12 | | | | Coamo | PR | 00769 |
| 1980665 | Espinosa Pinzon, Humberto | 16 Domingo Marrero Apt. 5-C | | | | Rio Piedras | PR | 00925-2138 |
| 1646992 | Estate of Alan Hamerman | Liza Castles, Executor/Trustee | 3026 Queensberry Dr | | | Huntingtown | MD | 20639 |
| 2113016 | Esteban Rosario, Candida | 2397 Harbor Town Dr | | | | Kissimmee | FL | 34744 |
| 2250922 | Estevez Alvarez, Carmen H | 108 Calle Almendro Urb. Los Colobos Park | | | | Carolina | PR | 00987 |
| 2032936 | Estrada Miranda, Victor | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2119511 | Estudio Laboral, LLC | Apartado 1211 | | | | LAS PIEDRAS | PR | 00771-1221 |
| 2096709 | Estudio Laboral, LLC | Carlos Mondriguez Torres | Apartado 1211 | | | Las Piedras | PR | 00771-1211 |
| 2088020 | Estudio Laboral, LLC | CARLOS MONDRIQUEZ TORRES | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 |
| 2581200 | Ethicon, LLC | c/o Tina Pastrana | 475 Street C Suite 401 | | | Guaynabo | PR | 00769 |
| 2581200 | Ethicon, LLC | Attn: Jacob Nicolas Hoheim | District View Plaza,Suite #301 | | | San Juan | PR | 00907-3122 |
| 2581200 | Ethicon, LLC | Attn: Jose G. Maeso Gonzalez | Puerto Rico Energy Affairs Administration | P.O. Box 41314 | | San Juan | PR | 00940 |
| 2581200 | Ethicon, LLC | Attn: Marinelba Rosado | Road 183, Km 8.3, Hato Industrial Park | | | San Lorenzo | PR | 00754 |
| 2581200 | Ethicon, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 |
| 2119663 | F.Y.C. In Menor (Yahaira (Yahaira Crespo Aquino Aquino Y Carlos R Cruz Quiles) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 227283 | Falcon Galarza, Ineld Marie | 5944 Calle 872 | Sect. Camaselles Sabana Seca | | | Toa Baja | PR | 00952 |
| 698011 | FALTO LARACUENTE, LINNETTE | PO BOX 1462 | | | | HORMIGUEROS | PR | 00660 |
| 161500 | FARRAIT NIEVES, GILBERTO | HC 6 BOX 75223 | | | | CAGUAS | PR | 00725 |
| 2243385 | Febus Robles, Ana L | Apartado 258 | | | | Naranjito | PR | 00719 |
| 1637779 | Feliciano Lugo, Gabriel A. | P.O. Box 8715 | | | | Ponce | PR | 00732 |
| 2049978 | Feliciano Mendez, Angie M. | 815 C/ Los Ingenieros | Bo. Algarrobo | | | Mayaguez | PR | 00682 |
| 2577481 | Feliciano Sanoguel, Norberto | Bo. La Luna Calle 7 Espinosa #454 | | | | Guanica | PR | 00653 |
| 2578484 | Feliciano, Jose Antonio | 20 Ceiba Parcelas Marquez | | | | Manati | PR | 00674 |
| 2097259 | Feliciao Sanot, Waldemo | Buzon #19 Sector la Cancha | | | | Isabela | PR | 00667 |
| 2155941 | Felix Torres, Hector J. | HC01 Box 3553 | | | | Arroyo | PR | 00714 |
| 1974672 | Fernandez Ramirez, Josue | Alba I. Ramirez | HC 01 Box 26980 | | | Caguas | PR | 00725 |
| 2245789 | Fernandez Ramirez, Onis V. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245789 | Fernandez Ramirez, Onis V. | PO Box 451 | | | | Hormigueros | PR | 00660 |
| 2245789 | Fernandez Ramirez, Onis V. | Urb Villas de Lareden Calle 2 Carra 10 | | | | Hormigueros | PR | 00660 |
| 2578034 | Ferrer Parrilla, Rosa I | Policia De Puerto Rico | Cuartel General | | | San Juan | PR | |
| 2577775 | Ferrer Parrilla, Rosa I | Urb. Villa de Loiza RR 1 | | | | Canovanas | PR | 00729 |
| 2578034 | Ferrer Parrilla, Rosa I | Urb. Villas de Loiza calle 29 RR 1 | | | | Canovanas | PR | 00729 |
| 2113292 | Ferrer Rodriguez, Rafael | CG-15 Vidal Rios Levittown Lakes | | | | Toa Baja | PR | 00949 |
| 2141850 | Fitzpatrick, Kevin | 99-60 63rd Rd, #1o | | | | Rego Park | NY | 11374 |
| 1238291 | FLORES LOPEZ, JOSE R | HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 |
| 792379 | FLORES MADERA, INES | P.O.BOX 250082 | | | | AGUADILLA | PR | 00604 |
| 2179232 | Flores Santiago, Lydia M. | 142 Calle Imperio | Paseo Real | | | Coamo | PR | 00769 |
| 2086242 | FLORES SANTOS, JOSE D. | URB. VILLAS DE GURABO | D-24 CALLE 2 | | | GURABO | PR | 00778 |
| 1752916 | Flores Silva, Jose Rafael | HC-03 Box 16008 | | | | Juana Diaz | PR | 00795 |

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1752916 | Flores Silva, Jose Rafael | José          Rafael Flores Silva   Acreedor      HC-03 16008 | | | | Juana Diaz | PR | 00795 |
| 2245758 | Flores, Benedicta | 25 Bellevue St | | | | Lawrence | MA | 01841 |
| 2247857 | Fontanez Calderon, Carmen G. | Calle Diednco | J-22 Urb. Santa Clara | | | Guaynabo | PR | 00969 |
| 2247857 | Fontanez Calderon, Carmen G. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2243411 | Fontanez Rivera, Juanita | Hc 74 Box 59651 | | | | Naranjito | PR | 00719 |
| 2011479 | Fox , Steven  H | 9915 Connecticut Avenue | | | | Kensington | MD | 20895 |
| 2123490 | Frederic S. Jakes and Susan S. Jakes | 56 E. Genesee St. | Apartment #3 | | | Skaneateles | NY | 13152 |
| 1970279 | G.A.S.R. un menor (Santa Robles Santana) | attn: Carol J. Colon Santiago | P.O. Box 288 | | | Hatillo | PR | 00659-0288 |
| 2011576 | G.I. H.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2104159 | G.J.D.S., un menor (Yossendy M Soto Negron Y Yamil D Davila Hernandez) | Carol J. Colon Santiago | P O BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2097437 | G.M.L un menor (Mary C Lopez Cordero y Joshua Medina Perez) | Carol J. Colon Santiago, Attorney | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 1970917 | G.R.C. UN MENOR (MARIA CRUZ ROSARIO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659=0288 |
| 2184358 | Galano, John F | 2 Red Fox Trail | | | | Warren | NJ | 07059 |
| 2250624 | Gandia, Myriam S. | 26154 Corkwood Court | | | | Land O Lakes | FL | 34639 |
| 1818041 | GARAY MARRERO, JESSICA | HC 1 BOX 5057 | | | | COROZAL | PR | 00783 |
| 547808 | GARCIA CARRASQUILLO, TOMAS | LAW OFFICES OF LUIS RAFAEL RIVERA | CAPITAL CENTER BUILDING | SUITE 401 | ARTERIAL HOSTOS AVENUE | HATO REY | PR | 00918 |
| 547808 | GARCIA CARRASQUILLO, TOMAS | ATTN: LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 |
| 2580753 | Garcia Leiaz, Ana S. | R.R # 36 Box 7779 | | | | San Juan | PR | 00926-9123 |
| 2068913 | Garcia Loperena, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 |
| 1799395 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676 |
| 2145838 | Garcia Medina, Maryorie Jennif | Ext. La Fe 22476 Calle San Tomas | | | | Juana Diaz | PR | 00795 |
| 2171965 | Garcia Prado, Idelise | HC-01 Box 4156 | | | | Naguabo | PR | 00718 |
| 1419836 | GARCIA ROMAN, JOSE | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 |
| 2137214 | Garcia Santiago, Iris | LCDA. Norma I. Concepcion Pena | Urb. Baralt, G-19 Ave. Principal | | | Fajardo | PR | 00738 |
| 2099792 | Garcia Torres, Jesus | B 361 Calle Hamaca | Bonnquen Valley II | | | Caguas | PR | 00725-9578 |
| 2159381 | Garcia Torres, Jose Ramon | #25 Calle C Urb. Mariani | | | | Patillas | PR | 00723 |
| 1011613 | GARCIA TRINIDAD, JAIME | BO LAS VEGAS | 26105 CARR 743 | | | CAYEY | PR | 00736-9455 |
| 2196513 | Gaztambide Vazquez, Rafael | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2142548 | Georgina Figueroa Rivera and Alexander Alvarado Figueroa | HC74 Box 5619 | | | | Naranjito | PR | 00719 |
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | Calle Villa 326-A | | | | Ponce | PR | 00730 |
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | c/o Landrau Rivera & Associates | attn: Noemi Landrau Rivera | P.O. Box 270219 | | San Juan | PR | 00927-0219 |
| 1171510 | GERENA LOZADA, AUDRY | P O BOX 9728 | PLAZA CAROLINA ST | | | CAROLINA | PR | 00988 |
| 1056488 | GODEN IZQUIERDO, MARILYN | HC 04 | PO BOX 42321 | | | MAYAGUEZ | PR | 00680-9730 |
| 1972219 | Gomez Garcia, Gladys | PO Box 5756 | | | | Caguas | PR | 00726 |
| 1972219 | Gomez Garcia, Gladys | Policia de Puerto Rico | PO  Box 70166 | | | San Juan | PR | 00936-8166 |
| 794015 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | | LARES | PR | 00669 |
| 1979787 | GOMEZ MARTINEZ, IRIS | PO BOX 3016 | | | | GUAYNABO | PR | 00970-3016 |
| 1898489 | Gomez, William and Marcie | 25 Michael Way | | | | Pennington | NJ | 08534 |
| 2087136 | Gonzalez Benitez, Jocelyn | Jardines de Palmaejo Calle 7 J2 | | | | Canovanas | PR | 00729 |
| 1976540 | GONZALEZ BENITEZ, JOCELYN | JARDINES DE PALMAREJO | J2 CALLE 7 | | | CANOVANAS | PR | 00729 |
| 2231346 | Gonzalez Carrasquillo, Juan | Urb. Ciudad Central II Calle Carlos Rodriguez # 1001 | | | | Carolina | PR | 00987 |
| 2247763 | GONZALEZ CASTRO, LEONIDES | JARDS DE CANOVANAS | G10 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 1030467 | GONZALEZ CASTRO, LEONIDES | URB. JARDINES DE CANOVANAS | G10 CALLE 4 | | | CANOVANAS | PR | 00729 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 25

Exhibit B

Affected Claimant Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2168278 | Gonzalez De Jesus, Marylin | 16 Jouvette St. | | | | New Bedford | MA | 02744 |
| 2221357 | Gonzalez Figueroa, Rosalina | PMB 122/ PO Box 1999 | | | | Barranquitas | PR | 00794 |
| 1933278 | Gonzalez Jimenez, Carlos | HC 01 Box 17401 | | | | Aguadilla | PR | 00603 |
| 1981452 | GONZALEZ MORENO , GISELA ENID | 103 CALLE ZAFIRO URB COLINAS II | | | | HATILLO | PR | 00659 |
| 1750285 | Gonzalez Perez, Alejandro | PO BOX 13325 | | | | San Juan | PR | 00908-2614 |
| 1750285 | Gonzalez Perez, Alejandro | PO BOX 1403 | | | | moca | pr | 00676 |
| 2196664 | Gonzalez Rivas, Roberto | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2120441 | GONZALEZ RIVERA, JOSE E. | PO Box 576 | | | | Caguas | PR | 00726 |
| 2059362 | GONZALEZ RIVERA, MARIA R | COLINAS SAN FRANCISCO | 72 CMADELINE | | | AIBONITO | PR | 00705 |
| 2113631 | GONZALEZ RIVERA, MARIA R. | 26415 GREGORIO RIOS | | | | CAYEY | PR | 00736 |
| 203503 | Gonzalez Rivera, Maria R. | Colector Ruth Int | 26415 Gregono Rios Bo Vejes | | | Cayey | PR | 00736 |
| 203503 | Gonzalez Rivera, Maria R. | Urb Colinas San Francisco | 72 Calle Madeline | | | Aibonito | PR | 00705 |
| 2113631 | GONZALEZ RIVERA, MARIA R. | URB. SAN FRANCISCO | G-72 MADELINE | | | AIBONITO | PR | 00705 |
| 1974553 | Gonzalez Rodriguez, Milagros | Bda. Guaydia # 9 Calle Benigro Davila | | | | Guayanilla | PR | 00656 |
| 2027624 | Gonzalez Roman, Daniel | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 1588321 | Gonzalez Ruiz, Joe | Hc-3 Box 54518 | | | | Hatillo | PR | 00659 |
| 1588321 | Gonzalez Ruiz, Joe | Attn:  Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 1669170 | Gonzalez Santiago, Rosa A. | PO Box 32109 | | | | Ponce | PR | 00732-2109 |
| 2089471 | GONZALEZ VEGA, NELSON | HC 4 BOX 43505 | | | | AGUADILLA | PR | 00603-9706 |
| 2157503 | Gonzalez Velazquez, Agustin | HC 64 Bozon 6948 | | | | Patillas | PR | 00723 |
| 1752873 | GONZALEZ VIVALDI, MIGDALIA R | 209 CALLE MANUEL F ROSSY | | | | SAN JUAN | PR | 00918 |
| 1970745 | Gonzalez, Mana R Carmona | Ave. Rolando Cabanas #42 | | | | Utuado | PR | 00641 |
| 2035433 | Gordian Silva, Jose A | attn: Lic. Ebenecer Lopez Ruyol | PO Box 3257 | | | Carolina | PR | 00984-3257 |
| 1863780 | Gracia-Torres, Olga Nelly | P.O. Box 864 | | | | Jayuya | PR | 00664-0864 |
| 1975154 | Guadalupo Cruz, Aiana A. | P.O. Box 1078 | | | | Gurabo | PR | 00778-1078 |
| 2250918 | Guelen, Keyla M | Urb Jacaranda | 35327 Avenida Federal | | | Ponce | PR | 00730-1692 |
| 2026690 | GUZMAN ESCAPA, MILAGROS | CALLE ARAMANA 1028 | | | | MAYAGUEZ | PR | 00680 |
| 1822349 | GUZMAN MACHUCA, ZAMAYRA | URB SIERRA BERDECIA C/ FALCON F 22 | | | | GUAYNABO | PR | 00969 |
| 2223094 | GV System Corp. | Calle Incocencio Cruz | Block 108 #21, Villa Carolina | | | Carolina | PR | 00985 |
| 2095269 | H. Y. M.M. UN MENOR ( CATHERINE MIRANDA FIGUEROA Y HECTOR M MERCADO RUIZ) | ATTN: CAROL J. COLON-SANTIAGO | P O BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2185770 | HARTSTACK, RONALD L | 2689 K AVE | | | | RED OAK | IA | 51566 |
| 2081607 | HERNANDEZ CABRERA, ALTAGRACIA | TRASTALLERES PDA 18 | 1066 CALLE NUEVA PALMA | | | SAN JUAN | PR | 00907 |
| 2222851 | Hernandez Estevez, Gudelia | PO Box 402 | | | | Anasco | PR | 00610 |
| 1189528 | HERNANDEZ MORALES, DENISE | RR 4 BOX 8208 | | | | ANASCO | PR | 00610 |
| 1189528 | HERNANDEZ MORALES, DENISE | Urb. Vista del Rio II N-14 | | | | ANASCO | PR | 00610 |
| 1213678 | HERNANDEZ RIVERA, HECTOR | HC 4 BOX 8742 | | | | AGUAS BUENAS | PR | 00703 |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | 10 PASEO COVADONGA | | | | SAN JUAN | PR | 00902 |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | URB. SANTA JUANITA | CALLE DAMASCO DB-29 10M SECCION | | | BAYAMON | PR | 00956 |
| 2247805 | Hernandez Rosado, Zoraida | HC-73 Box 4893 | Bo Nuevo | | | Naranjito | PR | 00719 |
| 2040560 | Hernandez Soto, Angel L | #133 Com. Asomonte | | | | Las Piedras | PR | 00771 |
| 2221809 | Hernandez Soto, Gilma M. | Calle Senda de la Posada N 12 | Urb. Quinta del Rio | | | Bayamon | PR | 00961-3035 |
| 2134080 | I K C. A. un menor (MARYSEL AVELA FRANQUI) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2075939 | I.A.R. M. un menor (Annabelle Morales) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 225871 | IBANEZ SANTOS, MAGDALENA | BOX 1586 | | | | COROZAL | PR | 00783 |
| 2247938 | Irizarry Frasqueri, Yvette | Plaza San Fernando Calle Ignacio Arzuaga 204 | | | | Carolina | PR | 00986 |
| 2247938 | Irizarry Frasqueri, Yvette | Urb Villa Carolina | 127-14 Calle 71 | | | Carolina | PR | 00985-5313 |
| 1949195 | Irizarry Irizarry, Alejandro Jesus | 7003 B. Gaudier Teridor | Urbmay. Terrace May | | | Mayaguez | PR | 00680 |
| 1949195 | Irizarry Irizarry, Alejandro Jesus | P.O. Box 34 | | | | Mayaguez | PR | 00681-0034 |
| 2157377 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | | Ponce | PR | 00717-2606 |

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 230023 | Irizarry Perez, Gerardo | HC 7 Box 21346 | | | | Mayaguez | PR | 00680 |
| 2196660 | Irlanda Alvarado, Angel A. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2008328 | J.A.R.C. un menor (JANET CONCEPCIONPEREZ Y NORMAN A ROMAN VELEZ) | CAROL J. COLON SANTIAGO | P.O. BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2011788 | J.A.V.P. un menor (Migna Perez Toledo y Jose A. Velez Baez), Carol J. Colon Santiago | Carol J. Colon Santiago | P.O. BOX 288 | | | Hatillo | PR | 00659-0288 |
| 1976193 | J.C N. M. , UN MENOR (AIDELIZ MORALES RIVERA) | CAROL J. COLON SANTIAGO | P.O. BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2122193 | J.C S. A. un menor (CARMEN Z ALCOVER SOTO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2120627 | J.G.R.M. un menor (Ana R. Moya) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 1940033 | J.I.D.V un Menor (Nita del Valle Irizarry) | Carol J. Colon-Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2061918 | J.J. R. C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2083124 | J.J.P.M., un menor (Yaritza Morales y Jesus Pupo) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 674484 | JAMIE l ADAMS GONZALEZ & NORMA COTTI CRUZ | COND PLAZA INMACULADA 2 | APT 707 | | | SAN JUAN | PR | 00909 |
| 2172855 | Jennings, Susan A | 4009 Greenview Dr | | | | Urbandale | IA | 50322 |
| 2133837 | JFG (minor) | CENTRO JUDICIAL DE HUMACAO | DIV. DE CUENTAS (HSCI201000316) | P.O. BOX 885 | | HUMACAO | PR | 00792-885 |
| 2133837 | JFG (minor) | LCDO. CARLOS MORALES | 318 CALLE RUISENOR | | | MANATI | PR | 00674 |
| 2246762 | Jimenez Arroyo, Jose L | Calle 6 I-24 Lomas De Trujillo | | | | Trujillo Alto | PR | 00976 |
| 2119207 | Jimenez Barreto, Edwin E. | HC-01 BOX 11363 | | | | CAROLINA | PR | 00987 |
| 2246245 | Jimenez de Muñiz, Carmen D. | 4414 Ave. Arcadio Estrada | | | | San Sebastian | PR | 00685 |
| 2246245 | Jimenez de Muñiz, Carmen D. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2116002 | JIMENEZ QUINONES, ISABEL C | CALLE PEREIRA LEAL 631 | APARTADO 804 | | | SAN JUAN | PR | 00923 |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | PO Box 531 | | | | Lares | PR | 00669 |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | Vanessa Jimenez | HC 9 Box 91758 | | | San Sebastian | PR | 00685 |
| 2109751 | Joanna R. Rodriguez Sanchez y Rafael Rodriguez | Attn: Carol J. Colon Santiago, ESQ | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2586041 | John S Ware IV & Lynn S Szallar | 40 Seneca Trail | | | | Denville | NJ | 07834 |
| 2223685 | Johnson, Obe E | INSTITUCION GUAYAMA 500 | BA-099 | PO BOX 10005 | | Guayama | PR | 00785-0000 |
| 2220342 | Johnson, Obe E. | Institucion Guayama 500 | BA-099 | PO BOX 10005 | | Guayama | PR | 00785 |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | Carlos Ruiz Gonzalez | 7 Calle Antonio Marquez | | | Arecibo | PR | 00613 |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | Martinez Umpierre & Martinez Garcia | Lcdo. Joaquin Martinez Garcia | RUA: 9,673 | PO Box 376 | Arecibo | PR | 00613 |
| 2021432 | Juarbe Arce, Carmen  M. | P.O Box 1910 | | | | Isbaela | PR | 00662 |
| 2028172 | Juarbe Arce, Carmen M | P.O. Box 1910 | | | | Isabela | PR | 00662 |
| 2017270 | Juarbe Arce, Hilda L. | PO Box 1741 | | | | Isabela | PR | 00662 |
| 2034024 | K.G.C.M. , un menor (Ana R Moya) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2220299 | KADAIR, MARGO B | 7436 RICHARDS DRIVE | | | | BATON ROUGE | LA | 70809-1544 |
| 2188861 | Katz, David N. | 789 Somerville Drive | | | | Pittsburgh | PA | 15243-1668 |
| 1991131 | L.F.V.N. un menor (LORNA I NIEVES NIEVES) | ATTN: CAROL J. COLON SANTIAGO | P.O. BOX 288 | | | HATILLO | PR | 00659-0288 |
| 1970157 | L.O.G.B. UN MENOR (GLORIA E. BOSQUE Y EVARISTO GONZALEZ) | CAROL J. COLON SANTIAGO | P O BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2141389 | Labay Lugo, Gilberto | 130 Saboneta Calle Hibiscus 2867 | | | | Ponce | PR | 00716 |
| 2141244 | Laboy Lugo, Jose Angel | Res. Lopez Nussa Apt 137 Bloq 11B | | | | Ponce | PR | 00717-2411 |

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1819836 | Lafontant Besson, Karine | Sagrado Corazon 1698, San Julian | | | | San Juan | PR | 00926 |
| 1939604 | Lamboy Irizarry, Josefina | 814 Pales Matos | Urb. Guanajibo Homes | | | Mayaguez | PR | 00682 |
| 2217600 | Landrau Rivera, Zulma | Asistente Tecnico de Servicio a la Familia | Carolina I | RR 1 Box 35 | | Carolina | PR | 00983 |
| 2217600 | Landrau Rivera, Zulma | Ivonne Gonzalez Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 |
| 2217600 | Landrau Rivera, Zulma | Manuel Diaz Lugo | PO Box 9020192 | | | San Juan | PR | 00902-0192 |
| 2217600 | Landrau Rivera, Zulma | Milagros Acevedo Colon | Cond. Colina Real | 2000 Ave. Felisa Rincon | Box 1405 | San Juan | PR | 00926 |
| 2248043 | Landron Fuentes, Lydia E. | HC 1 Box 5398 | | | | Barronquites | PR | 00794 |
| 2136753 | Langston Santana, Kelly A. | Secto Marin #9 RR 1 Buron 7178 | | | | Maricao | PR | 00606 |
| 2246248 | Laracuente Camacho, Elizabeth | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246248 | Laracuente Camacho, Elizabeth | P.O. Box 262 | | | | Manati | PR | 00674 |
| 1936834 | Lassalle Acevedo, Victor | Urb Santa Marta #208 | Calle Pino | | | Aguadilla | PR | 00603 |
| 2111026 | Lassalle Vazquez, Cesar | HC 2 Box 12451 | | | | Moca | PR | 00676 |
| 2111478 | Lassalle Velazquez, Yolanda | HC-02 Box 12451 | Ba. Capa | | | Moca | PR | 00676 |
| 1817751 | Leaseway of PR, Inc | PO Box 70320 | | | | San Juan | PR | 00936 |
| 1104752 | LEBRON RIVERA, XIOMARA | HC 1 BOX 4726 | | | | ARROYO | PR | 00714 |
| 2078126 | Lebron, Luis A. | Urb. Jardines El Torito D-4 Calle 3 | | | | Cayey | PR | 00736 |
| 2196591 | Ledesma Sosa, Miguel | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2135304 | Leon Lugo, America | HC-02 Box 8451 | | | | Juana Diaz | PR | 00795 |
| 697184 | LIBOY JUSINO, LIDIA E | P O BOX 2796 | | | | SAN GERMAN | PR | 00683-2796 |
| 2581590 | Linda M. Ellis Living Trust | 1560 Gulf Blvd # 701 | | | | Clearwater | FL | 33767 |
| 2246267 | L.O., G.E | Maritza Ortega Ramos (Madre) | Urb. Santa Elena N-7 Calle | | | Bayamon | PR | 00959 |
| 2136213 | Llanos Rivera, Dalila | Calle Azucena | Buzon 484, P. Buena Ventura | | | Carolina | PR | 00989 |
| 2093328 | Lloret Ramos , Jhovany | PO Box 3522 | | | | Aguadilla | PR | 00605 |
| 2093328 | Lloret Ramos , Jhovany | PO Box 4084 | | | | Aguadilla | PR | 00605 |
| 2221638 | Lopez Caratini, William | 375 Calle Dr. Vidal Suite 8 | | | | Humacao | PR | 00791 |
| 2074016 | Lopez Duprey, Maria del C. | #27 Calle 2  Urb. Ext. San Jose | | | | Aguada | PR | 00602 |
| 2090386 | Lopez Duprey, Miguel A. | Urb. Ext. San Jose #27 | | | | Aguada | PR | 00602 |
| 1254481 | LOPEZ FELICIANO, LUIS A. | PO BOX 259  S.S. | | | | SAN SEBASTIAN | PR | 00685 |
| 2247911 | Lopez Matos, Olga I. | HC-71 Box 1813 | | | | Naranjito | PR | 00719 |
| 1905415 | Lopez Mercado, Zulma I. | PO Box 985 | | | | Rincon | PR | 00677 |
| 2024505 | Lopez Morales, Hiram | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2142560 | Lopez Nater, Santos | Urb. Loms Verdes | Calle Diagon Y-16 | | | Bayamon | PR | 00956 |
| 2247643 | Lopez Reverol, Carmen B | P.O. Box 43 | | | | Camuy | PR | 00627 |
| 2245666 | Lopez Rodriguez, Carlos A. | Ramirez de Arellano 31 J. Campeche | | | | Mayaguez | PR | 00682-2413 |
| 2090012 | Lopez Rodriguez, Elizabeth | Urb Lagos De Plata C2 E44 | | | | Toa Baja | PR | 00949 |
| 2101546 | LOPEZ RODRIGUEZ, JOSE M | URB LAGOS DE PLATA | C2 E44 | | | TOA BAJA | PR | 00949 |
| 2243387 | Lopez Rosado, Magda I | Apartado 823 | | | | Naranjito | PR | 00719 |
| 2221823 | LOPEZ VALENTIN, JOSE R | URB MONTE OLIVO | 347 CALLE POSEIDON | | | GUAYAMA | PR | 00784 |
| 1175161 | LOPEZ VELEZ, BRUNILDA | HC 1 BOX 4115 | | | | LARES | PR | 00669 |
| 277400 | Lopez Velez, Brunilda | HC-01 Box 4115 | BO. Callejones | | | Lares | PR | 00669 |
| 1099200 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BOCALLEJONES | | | LARES | PR | 00669 |
| 2033658 | Lopez Villanueva, Nelson | P.O. BOX 733 | | | | Aguada | PR | 00602 |
| 2193660 | Lopez, Juanita Sierra | 4973 Cason Cove Dr Unit 524 | | | | Orlando | FL | 32811 |
| 1833030 | Lopez-Duprey , Ana M. | Urb. Ext San Jose #15 | | | | Aguada | PR | 00602 |
| 2132081 | Lorenzo Hernandez, Edgar | HC05 Box 105017 | | | | Moca | PR | 00676 |
| 585533 | Lozada Ortiz, Victor M. | PO Box 20927 | | | | San Juan | PR | 00928 |
| 2247798 | Lozada Santiago, Mariana | HC 74 Box 6030 Bo Nuevo | | | | Naranjito | PR | 00719 |
| 1050570 | LOZANO ADORNO, MARIA C. | URB VILLA CANEY | K10A CALLE OROCOBIX | | | TRUJILLO ALTO | PR | 00976 |
| 280931 | LUGO LOPEZ, TANIA | BO. BATEYES | CARR. 106 KM. 7.0 | HC4 BOX 46063 | | MAYAGUEZ | PR | 00680 |
| 280931 | LUGO LOPEZ, TANIA | HC 4 Box 46063 | | | | Mayaguez | PR | 00680 |
| 2020748 | Lugo Negron, Maida I. | Apartado 494 | | | | Sabana Grande | PR | 00637 |
| 2020748 | Lugo Negron, Maida I. | PO Box 494 | | | | Sabana Grande | PR | 00637 |

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2142419 | Lugo Ruberte, Juan Pablo | Urb. Ribera De Bucana Calle Corona #2303 | | | | Ponce | PR | 00731 |
| 2172077 | Lugo Santana, Ines M. | Los Caobos | Calle Acerola 1021 | | | Ponce | PR | 00716 |
| 1031164 | LUGO TORRES, LILLIAM | URB ALTOS DE LA FUENTE | CALLE 8 K 23 | | | CAGUAS | PR | 00727-7334 |
| 22611 | LUNA RIOS, ANA L | BAMENDA FERRE #80 | | | | CIDRA | PR | 00739 |
| 22611 | LUNA RIOS, ANA L | PO BOX 1983 | | | | CIDRA | PR | 00739 |
| 1974392 | M. R.C. un menor (JUAN ROSADO COLON) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2121489 | M.A.R. un Menor (Luz S Rodriguez Concepcion Y Manuel A Aviles Alvarez | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 1975552 | M.H.R.A un menor (Maria M Acevedo Maldonado) | Carol J Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2020219 | Maderas 3C INC | Carlos Cuebas Castro | PO Box 11279 | | | San Juan | PR | 00922-1279 |
| 859362 | MADERAS 3C INC. | PO BOX 11279 | | | | SAN JUAN | PR | 00922-1279 |
| 2110090 | Maglez Construction Corp. | P.O. BOX 1174 | | | | Florida | PR | 00650 |
| 1993073 | MAGLEZ CONSTRUCTION CORP. | Attn: Yoanyd Font-Rivera | PO Box 1174 | | | Florida | PR | 00650 |
| 2103802 | Maglez Engineerings & Contractors, Corp. | P.O. Box 1174 | | | | Florida | PR | 00650 |
| 2129696 | Maldonado Blanco, Edgardo S | PO Box 873 | | | | Santa Isabel | PR | 00757 |
| 2142167 | Maldonado Lopez, Crystal A. | Hc 1 Box 6537 | | | | Barceloneta | PR | 00617 |
| 293114 | MALDONADO RUBIO, YELITZA | CALLE BALDORIOTY #5 | | | | MOROVIS | PR | 00687 |
| 293114 | MALDONADO RUBIO, YELITZA | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2182139 | Maldonado, Miguelina Guzman | HC 01 - Box 3131 | | | | Maunabo | PR | 00707 |
| 2136829 | Malicea Lopez, Jose | Calle Florida #60, Bo Paris | | | | Mayaguez | PR | 00680 |
| 517752 | MANON SANTIAGO   , RODRIGUEZ | SABANA LLANA | 470 CALLE LAS FLORES | | | SAN JUAN | PR | 00923 |
| 1863047 | Margarita Aponte Rodriguez representacio Nelson Ramos Aponte | HC-5 Box 55905 | | | | Hatillo | PR | 00659 |
| 2171015 | Maria Antonucci, Shirley | 1172 Via Della Costrella | | | | Henderson | NV | 89011 |
| 1898875 | Maria del C. Gonzales en representairo de Sonia M. Martell | 110 6 Victor Rojas 2 | | | | Arecibo | PR | 00612 |
| 2136817 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 |
| 2115859 | Maribel Aviles Alvarez for Mabel Santiago Aviles | HC03-Buzon 9856 Bo Pueblo | | | | Lares | PR | 00669 |
| 2244950 | MARIN, NORMA | URB MONTECASINO 76, CALLE EBANO | | | | TOA ALTA | PR | 00953 |
| 2111085 | Marquez Rivera, Quermie | Apartado #221 | | | | MAUNABO | PR | 00707 |
| 2216557 | Marrero Mojica, Wilfredo | Urb. Mansiones del Lago | 110 Via La Mansion | | | Toa Baja | PR | 00949-3260 |
| 1962926 | Marrero Rivera, Pelegrina | c/a Frank Inserni | PO Box 193748 | | | San Juan | PR | 00919-3748 |
| 962527 | MARRERO SOTO, BENEDICTO | HC 1 BOX 1951 | | | | MOROVIS | PR | 00687-7854 |
| 962527 | MARRERO SOTO, BENEDICTO | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 2136815 | Martin Cervera, Antonio | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 |
| 2143951 | Martinez Antorgiorgie, Antonio L. | HC-02 Box 8554 | | | | Juana Diaz | PR | 00795 |
| 2239686 | Martinez Colon, Facunda | Barrio Guavate | 22328 Carr 184 | | | Cayey | PR | 00736-9425 |
| 2077595 | Martinez Cruz, Myrna Milagro | C-12 Ilan Ilan University Gardens | | | | Arecibo | PR | 00613 |
| 2050331 | Martinez Diaz, Emilia  I. | P.O. Box 200 | | | | Humacao | PR | 00792 |
| 2018205 | Martinez Diaz, Maria E | WB-24-A Torrech Sur | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 2019070 | Martinez Diaz, Ramon | HC 15 Box 16022 | | | | Humacao | PR | 00791-9748 |
| 1962514 | MARTINEZ LEONOR, ARTURO | HC-02 BOX 7592 | | | | YABUCOA | PR | 00767 |
| 2186253 | Martinez Lopez, Nelsie | PO Box 655 | | | | Guaynabo | PR | 00970 |
| 310048 | Martinez Maldonado, Sonia | 437 Sector Campo Alegre | | | | Utuado | PR | 00641 |
| 850577 | MARTINEZ MALDONADO, SONIA  N | 437 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 |
| 2157650 | Martinez Martinez, Carlos Francisco | HC43 Box 11813 | | | | Cayey | PR | 00736 |
| 2012487 | MARTINEZ MERCADO, OSCAR | HC 4 BOX 12921 | | | | SAN GERMAN | PR | 00683 |
| 2000004 | Martinez Mercado, Oscar | HC 4 BX 12921 | | | | San German | PR | 00683 |
| 2245614 | Martinez Mojica, Janet | HC 67 BOX 21422 | | | | FAJARDO | PR | 00738 |
| 2061805 | Martinez Perez, Edictor | Bo. Saltos #2 Carr. 445 | Sector Agapito Rosado | | | San Sebastian | PR | 00685 |

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1940805 | MARTINEZ QUINONES, CESAR A | P.O. BOX 270391 | | | | SAN JUAN | PR | 00928-3391 |
| 2247535 | Martinez Rivera, Angel Luis | HC-71 Box 2465 | | | | Naranjito | PR | 00719 |
| 2129204 | Martinez Rivera, Helen | 1 Avenida Laguna Apt 7-A | | | | Carolina | PR | 00979 |
| 26663 | MARTINEZ RODRIGUEZ, ANGEL R | APARTEDO 1683 | | | | COAMO | PR | 00769 |
| 1948954 | MARTINEZ SANCHEZ, GADIEL | R.R. 01 BOX 15087 VILLA DEL RIO | | | | TOA ALTA | PR | 00953 |
| 1214680 | MARTINEZ SOLIS, HECTOR | URB SAN JOSE | B5 CALLE 2 | | | PATILLAS | PR | 00723 |
| 2111667 | Martinez Torres, Carmen D. | 609 Ave Tito Castro | Suite 102 PMB 433 | | | Ponce | PR | 00716 |
| 2249786 | Martinez Velez, Grisel | P.O. Box 1623 | | | | San German | PR | 00683 |
| 2101432 | Martir Aguilar, Wanda | Attn: Lcdo. Carlos Ramon Cruz Carrion | PO Box 545 | | | Las Marias | PR | 00670 |
| 2142033 | Mateo Huertas, Jose Antonio | HC 02 Box 9492 | | | | Juana Diaz | PR | 00795 |
| 2246200 | Matias Acevedo, Nivea R. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246200 | Matias Acevedo, Nivea R. | P.O. Box 874 | | | | Aguada | PR | 00602 |
| 2104124 | Matias Cortes, Elizabeth | RR04 Buzon 8112 | | | | Anasco | PR | 00610 |
| 802025 | MATOS ARROYO, VICENTA | PMB 376 | BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 2092033 | MATOS COLON, ELVIRA | URB ROUND HLS | 668 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976-2715 |
| 2249851 | Matos Rivera, Angel Luis | HC-4 Box 5879 | | | | Barronquitel | PR | 00794 |
| 2249851 | Matos Rivera, Angel Luis | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2045898 | Matos Rivera, Lynnette | c/o Frank Inserni Milan | P.O. BOX 193748 | | | San Juan | PR | 00919-3748 |
| 2120746 | MATOS, EILEEN DEL CARMEN | UNIVERSITY GARDENS | A21 CALLE FICUS | | | ARECIBO | PR | 00612-7811 |
| 2247796 | Mediavilla Negron, Ida Liz | HC-04 Box 5671 | | | | Corozal | PR | 00783 |
| 1962835 | MEDINA GARCIA, INES | HC 2 BOX 7592 | | | | YABUCOA | PR | 00767 |
| 2083466 | Medina Martinez, Alba I | PO Box 445 | Carr. 109 Km 4.9 Int. | Bo. Carreras | | Anasco | PR | 00610 |
| 2106468 | Medina Perkins, JoAnn | 211 Calle Jose Cheo Gomez | | | | Isabela | PR | 00662 |
| 2246293 | Medina Rodriguez, Antonia | A25 Calle Ruisenor | | | | Catano | PR | 00962-4514 |
| 2032989 | MEDINA ROLDAN, ANASTACOO | HC 4 BOX 48005 | | | | AGUADILLA | PR | 00603 |
| 769855 | Medina Serrano, Zobeida | HC 1 Box 8000 | | | | Aguas Buenas | PR | 00703 |
| 2249783 | MEDINA SERRANO, ZOBEIDA | PO BOX 9889 | | | | CIDRA | PR | 00739 |
| 2249783 | MEDINA SERRANO, ZOBEIDA | SUMIDERO | HC 01 BOX 8000 | | | AGUAS BUENAS | PR | 00703-9304 |
| 2037239 | Mejias Maldonado, Miguel A. | HC-3 Box 9434 | | | | Moca | PR | 00676 |
| 2576901 | Melende Miranda, Nelson | 1430 Carina St. | | | | Alamo | TX | 78516 |
| 2576901 | Melende Miranda, Nelson | Cuartel General | | | | San Juan | PR | |
| 637606 | MELENDEZ COLON, DENNISSE I | URB VEGA CEIBA | F 8 CALLE 3 | | | CAIBA | PR | 00735 |
| 322386 | Melendez Cruz, Vanessa | Box 34 | | | | Bajadero | PR | 00616 |
| 2141886 | Melendez de Jesus, Eddie J. | Urb Las Flores Calle #3 B-18 | | | | Juana Diaz | PR | 00795 |
| 2578032 | Melendez Figueroa, Wanda I | Santillana del Mar Edficio 26 Aprt A | | | | Loiza | PR | 00772 |
| 1992941 | MELENDEZ OTERO, ANGELES D. | PO BOX 367 | | | | CIALES | PR | 00638 |
| 1852494 | MELENDEZ OTERO, IDALIS | P.O. BOX 1082 | | | | OROCOVIS | PR | 00720 |
| 1650588 | MELENDEZ PAGAN, DELMA I | PARC. IMBERY | 29 CALLE JAZMIN | | | BARCELONETA | PR | 00617 |
| 1650588 | MELENDEZ PAGAN, DELMA I | PARC IMBERY | 29 CALLE JAZMIN | | | BARCELONETA | PR | 00617-3476 |
| 961346 | MELENDEZ VAZQUEZ, AUREA | BO ALGARROBO | 3954 CARR 2 | | | VEGA BAJA | PR | 00693-4266 |
| 1067752 | MELENDEZ WINANDY, NANCY L. | COUNTRY CLUB | JA 31 CALLE 227 | | | CAROLINA | PR | 00982 |
| 1628443 | Melendez, Geronimo | Urb. Buena Vista | C/ Fragancia 1172 | | | Ponce | PR | 00717 |
| 2110824 | MELENDEZ, MARGARITA SUSTACHE | PO BOX 712 | | | | YABUCOA | PR | 00767 |
| 2241613 | Melvin Lynn Revocable Trust | 7562 Granville Dr. | | | | Tamarac | FL | 33321 |
| 2241613 | Melvin Lynn Revocable Trust | Acct C73243002 | J.P Morgan | 205 Royal Palm Way | | Palm Beach | FL | 33480 |
| 2006080 | Mendez Colon, William | c/o Lic. Ebenecer Lopez Royal | PO Box 3257 | | | Carolina | PR | 00984-3257 |
| 1998247 | Mendez Crespo, Francisco | Urb. El Retiro, Calle A-26 | Bo. Miradero | | | Mayaguez | PR | 00680 |
| 2034774 | Mendez Marin, William | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 1214712 | MENDEZ SANCHEZ, HECTOR | PO BOX 2013 | | | | AGUADA | PR | 00602 |
| 2095051 | Mendez Torres , Daniel | Urb. Brisas Del Guayanes Otono 124 | | | | Penuelas | PR | 00624 |
| 2144455 | Mendez Zayas, Juan Ramon | HC 04 Box 7211 | | | | Juana Diaz | PR | 00795 |
| 2059015 | MENDOZA DAVILA, ADALIZ | VILLA ANDALUCIA | Q3 CALLE UTRERA | | | SAN JUAN | PR | 00926-2323 |

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 328228 | MERCADO DEJESUS, JACK | URB MONTE SOL | E6 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 1809009 | Mercado Gonzalez, Irvin | 209 Paseo Costa del Sur | | | | Aguirre | PR | 00704-2857 |
| 2156173 | Mercado Rodriguez, Alba Iris | Urb. San Francisco 308 | Calle San Pablo 308 | | | Yauco | PR | 00698 |
| 1187694 | MERCADO SOTO, DANIEL | HC61 BOX 37500 | | | | AGUADA | PR | 00602 |
| 2245677 | Mercado Toro, Jose L. | Carr. 316 Km. 1.2 Barrio Candelaria | P.O. Box 1047 | | | Lajas | PR | 00667 |
| 2031060 | MERCED FLORES, JUAN A. | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 2142544 | MGH - Antonia Hernandez Ramos | P.O. Box 13 | | | | Guayama | PR | 00785 |
| 2167468 | Milagros Rodriguez Ramos (Viuda), Carmen | Parcelas Viejas 136 A Barrio Coqui | | | | Aguirre | PR | 00704 |
| 1821873 | MILAN APONTE, LINO | PO BOX 1127 | | | | TOA BAJA | PR | 00951-1127 |
| 2241757 | Millan Colon, Doris N | Hc 73 Box 5781 | PMB 164 | | | Naranjito | PR | 00719 |
| 1212157 | MILLAN SANTANA, GRISELLE | HC 3 BOX 11104 | | | | JUANA DIAZ | PR | 00795 |
| 1207886 | MILLAYES NIEVES, GADIEL | CALLE ESTACION #74 | | | | AGUADA | PR | 00602 |
| 334816 | MINGUELA VAZQUEZ, GLADYS | BARRIO PLAN BONITO CARR.346 INT | BOX 710 | | | HORMIGUEROS | PR | 00660 |
| 1210234 | MINGUELA VAZQUEZ, GLADYS | PO BOX 710 | CALLE FRANCISCO NEGRON | | | HORMIGUEROS | PR | 00660 |
| 2035890 | MIRANDA ARCHILLA, BLANCA M. | PO BOX 684 | | | | MOROVIS | PR | 00687-0684 |
| 2161785 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | | Bayamon | PR | 00956 |
| 2253722 | Miranda Sanchez, Marianita | Sabana Gardens | 4-17 Calle 9 | | | Carolina | PR | 00983 |
| 2155490 | Moctezuma Alvarez, Luz M | Bo. Juan Martin | PO Box 1680 | | | Yabucon | PR | 00767 |
| 2580233 | Mojica Gonzalez, Magda Iris | Calle 28 AC7 Interamericana | | | | Trujillo Alto | PR | 00976 |
| 2052040 | Molina Pares, Mitchel | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 339059 | Molina Valentin, Elizabeth | Urb. Sultanita | 525 Martinez de Matos | | | Mayaguez | PR | 00680 |
| 2578384 | Molina, Jesus Ma. Arcadio | B-7 Bo. Playa | | | | Salinas | PR | 00751 |
| 1237848 | MONTALVO CRUZ, JOSE O | PO BOX 280 | | | | SABANA GRANDE | PR | 00637-0280 |
| 2235612 | Montanez Fonseca, Jose | Maria Isabel Montanez Gutierrez | Calle Arizona #3 Casa #34 | | | Arroyo | PR | 00714 |
| 2161647 | Montanez Fontanez, Benita | #21 Calle Diamte | | | | Arrogo | PR | 00714 |
| 885939 | MONTANEZ FONTANEZ, BENITA | COM LA 500 TAS | #21 CALLE DIAMANTE | | | ARROYO | PR | 00714 |
| 2577491 | Montañez Fontanez, Benita | 21 Com Las 500 Tas Diamante | | | | Arroyo | PR | 00714 |
| 2578038 | Montero Ferrer, Ileannett M. | Urb. Villas de Loiza calle 29 RR 1 | | | | Canovanas | PR | 00729 |
| 2578036 | Montero Ferrer, Ileannett M. | Urb. Villas de Loiza calle 29 RR 1 | | | | Canovanas | PR | 00729 |
| 2133968 | MONTES OFRAY, FELIX I. | URB. VIVES | CALLE 4 240 | | | GUAYAMA | PR | 00784 |
| 2162226 | Mora Martinez, Jose Felix | Apt 420 | | | | Camuy | PR | 00627 |
| 2160074 | Mora Martinez, Josefina | Urb. Santa Ana Calle 1-F-17 | | | | Vega Alta | PR | 00692 |
| 2247529 | Morales Arocho, Yeida Y. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2247529 | Morales Arocho, Yeida Y. | PO Box 1662 | | | | Morovis | PR | 00687 |
| 2223201 | Morales Arroyo, Jose A | 452 Ave. Ponce de Leon | Edificio Asociacion de Maestros Suite 514 | | | San Juan | PR | 00918 |
| 2160040 | Morales Baez, Armando | HC1 BOX 4441 | | | | Maunabo | PR | 00707 |
| 343332 | MORALES CAMACHO, SERGIO | HC 1 BOX 6654 | | | | VIEQUES | PR | 00765 |
| 343332 | MORALES CAMACHO, SERGIO | PARCELA 81, BARRIO LA PRRA | | | | VIEQUES | PR | 00765 |
| 2240554 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo Emajaguas | | | Maunabo | PR | 00707 |
| 1749938 | Morales Justiniano, Nancy | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 |
| 1217277 | MORALES LOURIDO, IDAMARIS | HC03 BOX 3598 | | | | FLORIDA | PR | 00650 |
| 2060357 | Morales Medina, Sivia S. | P.O Box 2187 | | | | Moca | PR | 00676 |
| 2247788 | Morales Morales, Brenda Liz | Apartado 209 | | | | Naranjito | PR | 00719 |
| 2247794 | Morales Morales, Zenaida | P.O. Box 125 | | | | Naranjito | PR | 00719 |
| 2247945 | Morales Ocasio, Martin E. | 10937 N aster Ave | | | | Tampa | FL | 33612 |
| 1972249 | Morales Perez, Maria del Carmen | PO Box 2859 | | | | Moca | PR | 00676 |
| 2196506 | Morales Ramirez, Juan R. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2243443 | Morales Rios, Beatriz | Hc 72 Box 3938 | | | | Naranjito | PR | 00719 |
| 2031334 | Morales Rodriguez, Eddie | PO Box 3270 Hato Arriba Station | | | | San Sebastian | PR | 00685 |
| 1982556 | Morales Rodriguez, Zoraida | c/o Frank Inserni | PO Box 193748 | | | San Juan | PR | 00919 |

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1982556 | Morales Rodriguez, Zoraida | Attn: Frank D. Inserni, ESQ | Suite 402, Capital Center Bldg. South | 239 Arterial Hostos Ave. | | Hato Rey | PR | 00918-3748 |
| 2585980 | Morales, Victorio | HC 3 Box 11976 | | | | Yabucoa | PR | 00767-9760 |
| 2242779 | Moralez Rios, Beatriz | HC 72 Box 3938 | Bo Cedro Arriba | | | Naranjito | PR | 00719 |
| 2197282 | Moran Ruiz, Santos | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2003016 | Moreno Delgado , Irma S. | HC 05 Box 30381 | | | | Camuy | PR | 00627-9580 |
| 2078997 | Mulero Pedroza, Carlos R. | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2027546 | Mulero Silva, Georgino | Lopez Royal, Lic. Ebenecer | PO Box 3257 | | | Carolina | PR | 00984-3257 |
| 2577769 | Mulero Vargas, Jazmin | Santillana Del Mar Edificio 26 | Apartamento A | | | Loiza | PR | 00772 |
| 2243389 | Muñiz Ortega, Rosa M | Hc 74 Box 6091 | | | | Naranjito | PR | 00719 |
| 2060737 | Muniz Padilla, Ada I. | Box 468 | | | | Anasco | PR | 00610 |
| 2221251 | Muñiz Ruberte, Ruben | 3699 Ponce BYP N-V123 | | | | Ponce | PR | 00728-1500 |
| 2580356 | Muniz, Yolanda | 182 Garden Wood Dr. | | | | Ponte Vedra | FL | 32081 |
| 2196501 | Muñoz Orengo, Eduardo | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2125129 | Munoz Santoni, Dalia J. | HC 57 Box 15764 | | | | Aguada | PR | 00602 |
| 2034961 | N&L, Inc | MSC 282 Suite 112 100 Grand Blvd Paseo | | | | San Juan | PR | 00926 |
| 2109386 | N.J.R.J. un menor (EMMA J JIMENEZ AROCHO Y JOSE A ROSADO MALDONADO) | C/O CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2114494 | NARVAEZ FERRER, ANA M | HC 2 BOX 7605 | | | | COROZAL | PR | 00783 |
| 2580358 | Navarro Castro, Zilka M. | Cond Park View Terrace | Edif 5 Apto 504 | | | Canovanas | PR | 00729 |
| 355996 | NAVEDO ROSADO, CARMEN M. | CALLE HIGUERO #46 | BO. BAJURA | HC-77 BOX 8715 | | VEGA ALTA | PR | 00692 |
| 1182172 | NAVEDO ROSADO, CARMEN M. | HC-77 BOX 8715 | | | | VEGA ALTA | PR | 00692 |
| 2197100 | Nazar Tejada, Alfredo | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2135779 | Nazario Feliciano, Laura | 1318 Geranio | | | | Mayaguez | PR | 00680 |
| 1972293 | Nazario Flores, Carlos H. | P.O. Box 9390 | | | | Bayamon | PR | 00960-9390 |
| 2245680 | Nazario Rodriguez, Jacqueline R. | 447 Almirante Alturas de Mayaguez | | | | Mayaguez | PR | 00682 |
| 2245680 | Nazario Rodriguez, Jacqueline R. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2159408 | Nazario Rodriguez, Miguel A. | Calle papayo B2103C | | | | Sabana Grande | PR | 00637 |
| 2196588 | Negron Garcia, Maria Del C. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2245678 | Negron Mercado, Nivia Iris | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245678 | Negron Mercado, Nivia Iris | PO Box 323 | | | | Florida | PR | 00650 |
| 1920757 | Negron Vidal, Maritza | Urb. Hacienda Borinquero | 826 Calle Emajagua | | | Caguas | PR | 00725 |
| 2161828 | Negron, Ramon L. | #96 Calle Juan E. Rivera | Barrio Torrecilla | | | Morovis | PR | 00687 |
| 2085975 | Nelida Molina Rosario y Giovanni Bruno Molina | PO Box 646 | | | | Bajadero | PR | 00616 |
| 2247609 | Neris Mulero, Maria Eugenia | HC 05 Box 53058 | | | | Caguas | PR | 00725 |
| 2578127 | Nieves Hernandez, Virginia | Ext. O'Neill | 209 Calle 1 | | | Manati | PR | 00674-6162 |
| 2581003 | Nieves Hernandez, Virginio | 209 Calle 1 | Ext Oneill | | | Manati | PR | 00674-6162 |
| 2245242 | Nieves Lopez, Luis E | Residencial Candelaria Torres | Edificio H-69 | | | Naranjito | PR | 00719 |
| 2007966 | Nieves Reyes, Nayda Rosa | PO Box 162 | | | | Comerio | PR | 00782 |
| 2196673 | Nieves Rios, Luis G. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2097294 | Nieves Rivera, Aitza | Chalets de la Playa Apt 202 | | | | Vega Bajo | PR | 00693 |
| 2247907 | Nieves Rivera, Migna D. | HC-74 Box 5981 | | | | Naranjito | PR | 00719-7424 |
| 2579068 | Nieves Rosado, Angel | PO BOX 1697 | | | | CANOVANAS | PR | 00729 |
| 2579081 | Norma Iris Ramos Mojica | RR 18 Box 1390 RMB 104 | | | | San Juan | PR | 00926-9821 |
| 1978989 | Norma Iris Velez En representacion de Alexander Mora Velez | HC5 Box 92269 | | | | Arecibo | PR | 00612 |
| 2143119 | Nunez-Morla, Hector | Calle Capetillo #165 | Capetillo | | | San Juan | PR | 00925 |
| 2134081 | O Y. M. C. un menor/Charlotte Cameron | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 1040029 | OCASIO MEDINA, MADELINE | REPTO KENNEDY | 39 CALLE B | | | PENUELAS | PR | 00624-3503 |
| 831788 | OFFICE SHOP | 11 CHARDON AVE. | | | | HATO REY | PR | 00918 |
| 831788 | OFFICE SHOP | PO Box 195497 | | | | San Juan | PR | 00919-5497 |
| 2218839 | Ojeda Zaragoza, Alma Hebe | PO Box 1015 | | | | San German | PR | 00683-1015 |

Exhibit B

Affected Claimant Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2093355 | Olavarria Rosas, Maria de los A | 631 Redkirk Ln | | | | Virginia Beach | VA | 23462-5604 |
| 2137180 | Oliveras Martinez, Luz C. | #7 207 - Bo/Pastillo | | | | Juana Diaz | PR | 00795 |
| 1960241 | Olivieri Cintron, Gustavo E | Urb. Lomos del Sol Calle | Orion Casa 165 Buzon 191 | | | Gurabo | PR | 00778 |
| 2148196 | Orlandi Gomez, Angel M. | HC-01 Box 4301 | | | | Arroyo | PR | 00714 |
| 1156912 | ORTEGA NIEVES, ADA L | HC 73 BOX 4325 | | | | NARANJITO | PR | 00719 |
| 2247802 | Ortega Nieves, Juana D. | HC-73 Box 4326 | | | | Naranjito | PR | 00719 |
| 613497 | Ortiz Adorno, Antonio | HC 91 Box 8825 | | | | Vega Alta | PR | 00692 |
| 2241641 | Ortiz Benitez, Suheil | PMB 238 PO Box 94000 | | | | Corozal | PR | 00783 |
| 2145127 | Ortiz Cadavedo, Jose Antonio | PO Box 977 | | | | Santa Isabel | PR | 00757 |
| 2090090 | Ortiz Cortes, Maricel | Cond. Agueybana Apt. 1204 | | | | San Juan | PR | 00923 |
| 962555 | ORTIZ CRUZ, BENIGNA | 20 CALLE SAN ANDRES | | | | LOIZA | PR | 00772 |
| 962555 | ORTIZ CRUZ, BENIGNA | PO BOX 34 | | | | LOIZA | PR | 00772-0034 |
| 2153677 | Ortiz DeJesus, Orlando | Box 172 | | | | Santa Isabel | PR | 00757 |
| 2580773 | Ortiz Garcia, Marcial | J16 Calle 6 | | | | Patillas | PR | 00723 |
| 2157700 | Ortiz Garcia, Marcial | Urb Jard Del Mamoy | Calle 6 J-16 | | | Patillas | PR | 00723 |
| 1963121 | Ortiz Ortiz, Ana C. | Calle de La Vera D-15 (Villa Espana) | | | | Bayamon | PR | 00961 |
| 2247688 | Ortiz Ortiz, Jessica | HC 72 Box 3766-28 | | | | Naranjito | PR | 00719 |
| 1832835 | Ortiz Pineiro, Rafael | 124 BW-13 Valle Arriba Height | | | | Carolina | PR | 00983 |
| 2039525 | Ortiz Planadeball, Juan C. | 418 Iowa Woods Cir E. | | | | Orlando | FL | 32824 |
| 2141935 | Ortiz Quinones, Jose O. | Porcs. Sabanetas Calle Progreso #70 | | | | Ponce | PR | 00716-4519 |
| 2142227 | Ortiz Quinones, Jose O. | Pores Sabanetas Calle Progreso #70 | | | | Ponce | PR | 00716-4519 |
| 2576717 | Ortiz Ramos, Jose Ramon | Apartado 623 | | | | Yabucoa | PR | 00767 |
| 2243436 | Ortiz Rivas, Ana M | HC 06 Box 10754 | | | | Yabucoa | PR | 00767 |
| 1976718 | Ortiz Rivera, Ines  A | Res El Recreo Apto 130 | Edificio 21 | | | San German | PR | 00683 |
| 2159654 | Ortiz Rivera, Julio Angel | Po Box 963 | | | | Maunabo | PR | 00707-0963 |
| 2142282 | Ortiz Santos, Irene | Josefina Burgos Ortiz | #13 Calle Rubi Parcelas Magueyes | | | Ponce | PR | 00728-1223 |
| 2157399 | Ortiz Solis, Jose Rafael | PO Box 1173 | | | | Patillas | PR | 00723 |
| 2185819 | Oswald, Wesley | 3369 CR 2182 | | | | Greenville | TX | 75402 |
| 2241737 | Oyola Cintrón, Selenia | Hc 74 Box 5831 | | | | Naranjito | PR | 00719-7446 |
| 2002045 | P.C.S.P un menor (Edith L. Perez Lopez) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2016819 | Pabon Vega, Jimmy | HC 05 Box 10688 | | | | Moca | PR | 00676 |
| 2087376 | Pacheco Burgos, Miguel A | Po Box 1893 | | | | Yabucoa | PR | 00767 |
| 2028662 | PADILLA RIVERA, BASILIO | URB ALTURAS SAN JOSE | 0023 CALLE 21 | | | SABANA GRANDE | PR | 00637 |
| 1227622 | PADILLA RIVERA, JOANN | HC 73 BOX 4390 | | | | NARANJITO | PR | 00719 |
| 2139714 | Padin Rodriguez, Jose M | 26490 Calle Velez | | | | Quebs | PR | 00678 |
| 1111235 | PADIN RODRIGUEZ, MARIA M | PO BOX 976 | | | | HATILLO | PR | 00659 |
| 2240562 | Padro-Burgos, Edwin | Nora Vargas Acosta Esq. | Edificio  First Federal -Suite 1004 | Avenida  Munoz  Rivera #  1056 | | San Juan | PR | 00927 |
| 2138546 | Pagan Candelaria, Pedro | PO Box 1414 | | | | Sabana Grande | PR | 00637 |
| 2138546 | Pagan Candelaria, Pedro | RR04 Buzon 16113 | | | | Anasco | PR | 00610 |
| 2154162 | Pagan Gomez, Naida | PO Box 1144 | | | | Arroyo | PR | 00714 |
| 1218535 | PAGAN RIVERA, IRIS L. | URB. VILLA PRADES | 703 CFRANCISCO P CORTES | | | SAN JUAN | PR | 00924-2245 |
| 1955085 | PAGAN SERRANO, JOSE A. | CALLE RUPERTO BURGUS #219 | | | | HUMACEO | PR | 00791 |
| 2581696 | PARRILLA SERRANO, CELIA I | HC-03 BOX 12285 | | | | CAROLINA | PR | 00987 |
| 2247251 | Parson, Barbara L. | 8 Pine Tree Circle | | | | Rush | NY | 14543 |
| 396980 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | PO BOX 11920 | | | | SAN JUAN | PR | 00922-1920 |
| 2122645 | PEDRO JOSE SANCHEZ, SUCESION | PO Box 6616 | | | | CAGUAS | PR | 00726-6616 |
| 2245455 | Pena Lugo, Miguel A. | Savannah Real #35 Passeo Sevilla | | | | San Lorenzo | PR | 00754 |
| 2247562 | Peña Peña, Betty | Betty Peña Peña | San Antonio Carr. 739 km 2.1 | | | Caguas | PR | 00725 |
| 2247562 | Peña Peña, Betty | Hc 05 Box 53050 | | | | Caguas | PR | 00725 |
| 2247641 | PEREZ APONTE, YADIRA | URB.COUNTRY CLUB | CALLE 219 HA-111 | | | CAROLINA | PR | 00982 |

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2245713 | Perez Caballero, Armando A. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245713 | Perez Caballero, Armando A. | PO Box 149 | | | | Barceloneta | PR | 00617 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | CALLE JUAN LINES RAMOS # 110 | URB. FRONTERAS | | | BAYAMON | PR | 00961 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO BOX 00902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 2059860 | PEREZ DIAZ, MAYRA | PO BOX 283 | | | | QUEBRADILLAS | PR | 00678 |
| 2024698 | Perez Garcia, Luis R. | Lic. Ebenecer Lopez Ruyol | P.O Box 3257 | | | Carolina | PR | 00984-3257 |
| 639884 | PEREZ GONZALEZ, JOSE A. | LIC. EBENECER LOPEZ RUYOL | PO BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 2052159 | Perez Lassalle, Maribel | P.O. Box 3267 Hato Arriba Stn. | | | | San Sebastian | PR | 00685 |
| 2052159 | Perez Lassalle, Maribel | P.O. Box 3267 | | | | Moca | PR | 00685 |
| 1940419 | Perez Lopez, Frances Enid | Urb Provincias Del Rio I # 106 | | | | Coamo | PR | 00769 |
| 2246275 | Perez Miranda, Ruth J. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246275 | Perez Miranda, Ruth J. | PO Box 3034 | | | | Arecibo | PR | 00613 |
| 1130612 | PEREZ MORALES, PATRIA | PO BOX 146 | | | | LAS MARIAS | PR | 00670-0146 |
| 2005032 | Perez Navia, Iris V. | B-41 San Agustin | Urb. Las Dominicos | | | Bayamon | PR | 00957 |
| 1935715 | PEREZ NAVIA, WANDA | F-22 Calle 7 Urb. Riverside Park | | | | Bayamon | PR | 00961 |
| 950421 | PEREZ NIEVES, AMILDA | PO BOX 551 | | | | SAN SEBASTIAN | PR | 00685-0551 |
| 1084768 | PEREZ ORTEGA, RICARDO | P.O. BOX 40035 | | | | SAN JUAN | PR | 00940 |
| 2141508 | Perez Perez, Hector L | HC 6 Box 2124 | Las Ballas | | | Ponce | PR | 00731 |
| 2090408 | PEREZ QUINTERO, GLORIA E. | BO. JAREALITO | CALLE 3 #290 | | | ARECIBO | PR | 00612 |
| 285092 | PEREZ RIVERA, LUIS | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 |
| 2249837 | Perez Rodriguez, Blanca | A-4 Res Flamboyan Gardens | | | | Mayaguez | PR | 00680-1869 |
| 2247925 | Perez Rodriguez, Blanca | Res. Flamboyan Gardens | #A--4 | | | Mayaguez | PR | 00680 |
| 2243434 | Perez Ruiz, Carmen | HC 06 Box 10602 | | | | Yabucoa | PR | 00767 |
| 2245671 | Perez Samot, Wanda I | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245671 | Perez Samot, Wanda I | P.O. Box 1980 | | | | Ciales | PR | 00638 |
| 2086249 | Perez-Ramirez, Alondra M. | A-13 Calle B Ext. La Alameda | | | | San Juan | PR | 00926 |
| 2137131 | Plaza Cruz, Miriam E. | 243 Calle Paris, PMB-1040 | | | | San Juan | PR | 00917 |
| 2038049 | Pomales Alicea, Arturo R. | Calle Zeus #1053 | Urb. Colinas del Este | | | Juncos | PR | 00777 |
| 2032872 | Ponce Otero, Vicente | Attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 1555820 | Portalatin-Perez, Milton | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 |
| 2135467 | PROGRESO CASH & CARRY, INC. | 366 VILLA | | | | PONCE | PR | 00731 |
| 2135467 | PROGRESO CASH & CARRY, INC. | CALLE VILLA 366 | | | | PONCE | PR | 00730-2716 |
| 2241856 | Quality Construction Services II LLC | A&M Tower 2nd Floor Del Parque St. 207 | | | | Santurce | PR | 00960 |
| 902394 | QUILES DE JESUS, HECTOR | DD-4 CALLE A | | | | BAYAMON | PR | 00957 |
| 1974747 | Quiles Nieves, Hilda | Estancias Talavera I 7922 | Calle Piedra de Luna | | | Isabela | PR | 00662 |
| 1010171 | QUILES RIVERA, ISMAEL | P.O. BOX 112 | | | | LAS MARIAS | PR | 00670 |
| 1126172 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 |
| 1219167 | QUILES RODRIGUEZ, IRMA I | PO BOX 112 | | | | LAS MARIAS | PR | 00670 |
| 2002429 | Quiles Soto, Lourdes | HC #5 Box 58277 | | | | San Sebastian | PR | 00685 |
| 1245701 | QUINONES UFRET, KAREN M | URB ALTURAS DE SAN JOSE | MM4 CALLE 20 | | | SABANA GRANDE | PR | 00637 |
| 418475 | QUINONES UFRET, KAREN M. | URB ALTURAS DE SAN JOSE | C/20 MM 4 | | | SABANA GRANDE | PR | 00667 |
| 1974930 | Quinones Velez, Aida L. | P.O Box 1099 | | | | Isabela | PR | 00662 |
| 289360 | QUINTANA LUGO, MAGDA M | URB PALACIOS DE MARBELLA | 1210 SAN BERNABE | | | TOA ALTA | PR | 00953 |
| 2072431 | R. M. C. un menor (Charlotte Cameron) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2121987 | R.E.G.L. UN MENOR (ISAMAR LOPEZ RUIZ Y RAFAEL GUZMAN BUTLER) | CAROL J. COLON SANTIAGO | P O BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2087831 | R.J.C.R. un menor (Naomi Rodriguez Delgado) | c/o Carol J. Colon Santiago | P. O. Box 288 | | | Hatillo | PR | 00659-0288 |
| 2178032 | Ramirez Gonzalez, Camen Leyda | HC 03 Box 41439 | | | | Caguas | PR | 00725 |
| 1895197 | Ramirez Lopez, Alberto J | 341 Dorado Beach East | | | | Dorado | PR | 00646 |
| 1895197 | Ramirez Lopez, Alberto J | 400 Ave Americo Miranda Edificio Cosvi Original Pi | | | | San Juan | PR | 00926 |

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2196479 | Ramirez Nuñez, Ramon | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 1958336 | Ramirez Romero, Brenda Liz | Jardines de Ponce | I-13 | | | Ponce | PR | 00730 |
| 1958336 | Ramirez Romero, Brenda Liz | Jardines de Ponce-Paseo Nardos I-13 | | | | Ponce | PR | 00730 |
| 1944147 | RAMIREZ ROSARIO, WILFREDO | URB MABU | A8 CALLE 1 | | | HUMACAO | PR | 00791 |
| 2032397 | RAMIREZ RUIZ, DORIS M | PO BOX 379 | | | | AGUADA | PR | 00602-0379 |
| 2035020 | Ramirez Silva, Armando | Lic. Ebenecer Lopez Royal | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2219477 | Ramon Del Hoyo, Nitza I. | RR 6 Box Colinas del Sol | | | | Toa Alta | PR | 00953 |
| 2221209 | Ramon, Pablo Ramon | HC-01, Box. 9468 | | | | San Juan | PR | 00936 |
| 592539 | RAMOS ARROYO, WILFREDO | CUERPO DE BOMBERO DE P.R. | 145 BLANCA E CHICO | | | MOCA | PR | 00676 |
| 592539 | RAMOS ARROYO, WILFREDO | PO BOX 7004 PMB 132 | | | | SAN SEBASTIAN | PR | 00685 |
| 1105480 | RAMOS BENIQUEZ, YAMIRKA | CALLE PARIS #243 | PMB 1812 | | | SAN JUAN | PR | 00917 |
| 2064028 | Ramos Medina, Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 |
| 2020762 | RAMOS PEREZ, RAUL J. | HC 03 BOX 9514 | | | | MOCA | PR | 00676 |
| 2576898 | Ramos Rivera, Maricelis | Urb.Brisas Calle Zolzar # 15 | | | | Canovana | PR | 00729 |
| 301041 | RAMOS RIVERA, MARICELIS | URB BRISAS DE CANOVANAS | 15 CALLE ZORZAL | | | CANOVANAS | PR | 00729 |
| 244151 | RAMOS ROMAN, JORGE L. | PO BOX 141344 | | | | ARECIBO | PR | 00614 |
| 1206811 | Ramos Seda, Francisco | N-13 Gettysburg P. Gardens | Park Gardens | | | San Juan | PR | 00926 |
| 2196166 | Ramos Torres, Antonio J. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2218951 | Renta, Jose A. | PO Box 954 | | | | Juncos | PR | 00777 |
| 2152413 | Rentas, Rafael | 4844 Calle Lanceoda | | | | Ponce | PR | 00728 |
| 2152413 | Rentas, Rafael | Josey Ann Rodriguez | 609 Ave Tito Castro Ste 102 PMB504 | | | Ponce | PR | 00716 |
| 1752877 | RENTAS, RAFAEL | Josey A Rodriguez  Attorney at Law   JRT Attorney at Law  609 Tito Castro ave Ste 102 PMB 504 | | | | Ponce | PR | 00716 |
| 2152425 | Rentas, Rafael | Josey A. Rodriguez, Esq. | PO Box 310121 | | | Miami | FL | 33231 |
| 1421202 | RENTAS, RAFAEL | JOSEY RODRÍGUEZ TORRES | PMB 504 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 |
| 1421202 | RENTAS, RAFAEL | P.O. BOX 310121 | | | | MIAMI | FL | 33231 |
| 1957945 | Rexach Feliciano, Lizette | 154 Martinete St., Montehiedra | | | | San Juan | PR | 00926 |
| 2119591 | Reyes Batista, Miriam | P.O. Box 1057 | | | | Bajadero | PR | 00616 |
| 2167299 | Riachuelo Homeowners Association Inc | Po Box 1718 | | | | Trujillo Alto | PR | 00977 |
| 1752957 | Rios Ayala, Orlando Jesus | 15011 Vista Heights Dr | | | | Cypress | TX | 77433 |
| 1122153 | Rios Oyola, Myriam Esther | 19125 Staleybridge Rd | | | | Germantown | MD | 20876 |
| 1122153 | Rios Oyola, Myriam Esther | HC-5 Box 7272 | | | | Guaynabo | PR | 00971 |
| 1872131 | Rios Rodriguez, Edwin | Urb. Santa Juanita | Calle Damaso DB- #29 10 M | | | Bayamon | PR | 00956 |
| 747796 | RIOS-LEGARRETA, ROMMEL  GABRIEL | ROMMEL G. RIOS LEGARRETA | URB. RIVER GARDEN #415 | | | CANOVANAS | PR | 00729 |
| 747796 | RIOS-LEGARRETA, ROMMEL  GABRIEL | URB IDAMARIS GARDENS | C 47 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 |
| 2139167 | Rivera Alers, Sidnia E. | RR04 Bzn. 8123 | | | | Anasco | PR | 00610-9502 |
| 2246295 | Rivera Alicea, Hector J. | Attn:  Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246295 | Rivera Alicea, Hector J. | Urbanization Sabana del Palomar 103 | Calle Flamboyan | | | Comerio | PR | 00782 |
| 1856332 | Rivera Cabrera, Ana M | PMB 186 PO Box 2400 | | | | Toa Baja | PR | 00951-2400 |
| 2113333 | Rivera Cajigas, Maria S. | Myrta M. Rivera en representacion de mi hermana | HC 05 Box 29555 | Bo Membrillo | | Camuy | PR | 00627 |
| 1869067 | Rivera Canales, Wanyalix | Consultores Lequas Asociaelos | Luis David Molina | Ave. De Diego #61 Suite 2-A | | San Juan | PR | 00911 |
| 1869067 | Rivera Canales, Wanyalix | Urb. Vista del Morro Calle Cotorra Q-24 | | | | Catano | PR | 00962 |
| 1196106 | RIVERA CASANOVA, EILEEN M | BARRIO SUSUA | CALLE LA ROSA 4 | | | SABANA GRANDE | PR | 00637 |
| 1196106 | RIVERA CASANOVA, EILEEN M | PO BOX 314 | | | | ENSENADA | PR | 00647 |
| 1943757 | RIVERA COLLAZO, VICTOR L. | PO BOX 417 | | | | TRUJILLO ALTO | PR | 00977 |
| 2064553 | Rivera DeJesus, Carlos A. | Carr #110 KM 33 Bo Arenales | | | | Aguadilla | PR | 00603 |
| 2222584 | Rivera Diaz, Miguel A. | Inst. Corr. Ponce Principal | Fase 2-Q-Amarilla 120 | Ponce By Pass 3793 | | Ponce | PR | 00728-1504 |
| 2104320 | Rivera Falu, Luis E | P.O. Box 30999 | | | | San Juan | PR | 00929 |
| 1220726 | RIVERA GOMEZ, ISRAEL | BO COTTO | 46 CALLE VISTAMAR | | | ISABELA | PR | 00662 |
| 2245709 | Rivera Gonzalez, Juan Antonio | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245709 | Rivera Gonzalez, Juan Antonio | PO Box 3035 | | | | Guayama | PR | 00785 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 25

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 447855 | RIVERA GUARDIOLA, ALVIN R. | UNIVERSITY GARDENS | G 12 CALLE TEKA | | | ARECIBO | PR | 00612 |
| 2124019 | Rivera Hernandez, Tito Omar | HC 07 Box 34205 | | | | Caguas | PR | 00727 |
| 2246254 | Rivera Hernandez, Yahaira I. | Jardines de Santa Ana | A-19 Calle 2 | | | Coamo | PR | 00769 |
| 2246254 | Rivera Hernandez, Yahaira I. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2249790 | Rivera Marquez, Petra | 643 Omaha Dr | | | | Norcross | GA | 30093 |
| 2035022 | RIVERA MERCED, JOSE E | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 2034629 | Rivera Molina, Jose A. | Lic. Ebenecer Lopes Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2247786 | Rivera Narvaez, Evelyn | HC-73 Box 5048 | Bo. Nuevo | | | Naranjito | PR | 00719 |
| 2247784 | Rivera Narvaez, Gladys M | HC-73 Box 5048 | Bo. Nvevo | | | Naranjito | PR | 00719 |
| 2241751 | Rivera Narvaez, Gladys Milagros | HC-73 Box 5048 Bo. Nuevo | | | | Naranjito | PR | 00719 |
| 2247956 | Rivera Negron, Nivia L | HC-74, PO Box 6036 | | | | Naranjito | PR | 00719 |
| 1993801 | Rivera Nieves, Ariel A. | 505 Ave Munoz Rivera | | | | San Juan | PR | 00919-5540 |
| 1993801 | Rivera Nieves, Ariel A. | 505 Ave Munoz rivera San Juan | | | | San Juan | PR | 00919-5540 |
| 1993801 | Rivera Nieves, Ariel A. | Urb. Villa Fontana Via 3 | 2 MR 593 | | | Carolina | PR | 00983 |
| 2124599 | Rivera Pagan, Laura | HC 3 Box 30804 | | | | Morovis | PR | 00687-9018 |
| 2246282 | Rivera Quiles, Idalia | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246282 | Rivera Quiles, Idalia | P.O. Box 564 | | | | San Sebastian | PR | 00685 |
| 882356 | RIVERA RIVERA, ANASTACIO | HC 3 BOX 18305 | | | | COAMO | PR | 00769 |
| 2071329 | RIVERA RIVERA, VANESSA | PO BOX 242 | | | | LA PLATA | PR | 00786 |
| 356137 | RIVERA RODRIGUEZ, NAYDA | URB VISTA MAR | 162 CALLE CATALUNA | | | CAROLINA | PR | 00984 |
| 2247909 | Rivera Rodriguez, Nydia I. | HC-72 Box 4168 | | | | Naranjito | PR | 00719 |
| 2035044 | Rivera Rodriguez, Pablo | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2248041 | Rivera Rodriguez, Yolanda | Apartado 16 Bo. Lomas Valles | | | | Naranjito | PR | 00716 |
| 2035007 | RIVERA ROLON, JORGE I | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 963403 | RIVERA SANTANA, BETTY | ALT DE PARQ ECUESTRE | 313 CALLE KELIMAR | | | CAROLINA | PR | 00987-8566 |
| 2222210 | Rivera Torres, Diana | P.O. Box 160 | | | | Naranjito | PR | 00719 |
| 2134213 | Rivera Torres, Yarixvett | 7683 Calle Luna Neil | | | | Sabana Seca | PR | 00952 |
| 1995831 | Rivera Troche, Tricia | 305 Elmwood Dr. Apt. 203 | | | | Radcliff | KY | 40160 |
| 2015555 | Rivera Vargas, Anibal | HC02 Box 28510 | | | | Cabo Rojo | PR | 00623 |
| 2247790 | Rivera Vazquez, Carmen M. | HC 71 Box 2765 | | | | Naranjito | PR | 00719 |
| 2171147 | Rivera Vazquez, Luis Alberto | Lcdo. Grimaldi Maldonado | PO Box 1574 | | | Bayamon | PR | 00960 |
| 2057192 | Rivera Velez, Nancy N. | URB El Retiro | Calle A-26 Bo-Miradero | | | Mayaguez | PR | 00680 |
| 1937628 | Rivera Velez, Roberto I. | PMB 1810 BOX 800 | | | | Mayaguez | PR | 00681 |
| 2107250 | Rivera Velez, Roberto I | PMB 1810 | PO BOX 800 | | | Mayaguez | PR | 00681 |
| 2219236 | Roberto, Ruben Muniz | Inst. Fose 3 Ponce by Pass | 699 Ponce BYP, N-V-123 | | | Ponce | PR | 00728-1500 |
| 464601 | ROBLES VALENCIA, ENILDA M. | URB SANTA ROSA | C/18-BLOQUE 23-23 | | | BAYAMON | PR | 00956 |
| 2065883 | Robles Vazquez, Gilberto | Urb. Lagos de Plata L2 Calle 12 | | | | Toa Baja | PR | 00949 |
| 354136 | ROCHE GONZALEZ, NANCYLEIDY | HC 02 BOX 3607 | | | | SANTA ISABEL | PR | 00757 |
| 2136344 | Rodriguez Agosto, Margarita | HC05 Box 26717 | | | | Lajas | PR | 00667 |
| 2069180 | Rodriguez Bonilla, Haydee | Apartado 1774 | | | | San German | PR | 00683 |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | HC-03 BOX 30249 | | | | MOROVIS | PR | 00687 |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 2033421 | RODRIGUEZ CARCANO, DAMARIS | URB JARDINES DE COURABO | CALLE 1 # 100 | | | GURABO | PR | 00778 |
| 2247923 | RODRIGUEZ CARDONA, HAYDEE | C/DULCE SUENO G-59 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 2247923 | RODRIGUEZ CARDONA, HAYDEE | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 2247531 | Rodriguez Colon, Carlos Manuel | HC-01 Box 2053 | | | | Morovis | PR | 00687 |
| 2247531 | Rodriguez Colon, Carlos Manuel | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2035199 | RODRIGUEZ COLON, JUAN | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 2117588 | Rodriguez Cuevas, Nitza Elena | Denise Dubocq Berdeguez | Apartado 1211 | | | Las Piedras | PR | 00771 |
| 2117588 | Rodriguez Cuevas, Nitza Elena | Estudio Laboral LLC | Apartado 211 | | | Las Piedras | PR | 00771-1211 |
| 2117588 | Rodriguez Cuevas, Nitza Elena | Urb. Las Veghas B-13 | | | | Canovans | PR | 00729 |
| 1083448 | RODRIGUEZ DAVILA, REINA I | BO CALZADA #118 | | | | MERCEDITA | PR | 00715 |

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2580337 | Rodriguez de Alvarez, Gloria E | Villa Clementina, f17 Calle Nueva | | | | Guaynabo | PR | 00969-5012 |
| 2252394 | Rodriguez Figueroa, Aniano | Bordaleza | HC-01 Box 4431 | | | Maunabo | PR | 00707 |
| 1976935 | Rodriguez Garcia, Joel | Bo Es, ino Carr 181 Rm 12 Hc 2 | | | | San Lorenzo | PR | 00754 |
| 1976935 | Rodriguez Garcia, Joel | Bo. Essino Carr 187 Km 12 Ha 2 | | | | San Lorenzo | PR | 00754 |
| 2250973 | Rodriguez Gonzalez, Hermenegildo | HC 2 Box 11460 | | | | Las Marias | PR | 00670 |
| 2197001 | Rodriguez Guzman, Pablo E. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2054233 | RODRIGUEZ LOPEZ, MARILITZA | PO BOX 781 | | | | CIALES | PR | 00638 |
| 2249784 | Rodriguez Maizan, Margarita | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2249784 | Rodriguez Maizan, Margarita | Urb. Levittown | Calle Mariano Abril EU-17 | | | Toa Baja | PR | 00949 |
| 1025460 | RODRIGUEZ MARTINEZ, JUAN | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 |
| 2115195 | Rodriguez Martinez, Maribel | HC 02 BOX 14429 | | | | LAJAS | PR | 00667 |
| 164656 | Rodriguez Mejia, Felix A | Cond Cadiz 10 B | 253 Calle Chile | | | San Juan | PR | 00917 |
| 2159434 | Rodriguez Morales, Arline B. | HC 4 Box 11346 | | | | Yauco | PR | 00698 |
| 1994603 | RODRIGUEZ NEGRON, CARMEN | I-6 C/13 URB METROPOLIS | | | | CAROLINA | PR | 00987 |
| 1994603 | RODRIGUEZ NEGRON, CARMEN | P O BOX 8700 | PMB119 | | | CAROLINA | PR | 00988 |
| 759226 | RODRIGUEZ OCASIO, TOMAS | ERNESTO MERCADO | WALTER MCK JONES 5 | | | VILLALBA | PR | 00766 |
| 759226 | RODRIGUEZ OCASIO, TOMAS | HC 02 BOX 6124 | | | | VILLALBA | PR | 00766 |
| 1226332 | RODRIGUEZ ORTIZ, JESSICA | RES CANDELARIO TORRES | H-69 | | | NARANJITO | PR | 00719 |
| 2578512 | Rodriguez Pagan, Hector M. | P.O. Box 943 | | | | Ciales | PR | 00638 |
| 477219 | RODRIGUEZ QUINONEZ, ANA M | URB.LOS MAESTROS | 8162 CALLE SUR | | | PONCE, P.R. | | 00717-0260 |
| 1966006 | Rodriguez Rivera , Nelson | HC 5 PO Box 27494 | | | | Utuado | PR | 00641 |
| 2242653 | Rodriguez Rivera, Margarita | B. Cedro Abajo | Apartado 193 | | | Naranjito | PR | 00719 |
| 2243445 | Rodriguez Rivera, Margarita | Bo Cedro Abajo | Apartado 193 | | | Naranjito | PR | 00719 |
| 1053728 | RODRIGUEZ RIVERA, MARIA M. | SAN AGUSTIN | 1154 SOLDADO GASPAR RIOS | | | SAN JUAN | PR | 00923 |
| 2245262 | Rodriguez Rivera, Maritza | Hc -73 Box 4722 | | | | Naranjito | PR | 00719 |
| 1995211 | Rodriguez Rodriguez , Felix | City Office Supplies | PO Box 1669 | | | Bayamon | PR | 00960 |
| 1995211 | Rodriguez Rodriguez , Felix | Marginal D-42 Extension Forrest Hills | | | | Bayamon | PR | 00959 |
| 1955365 | Rodriguez Rodriguez, Felix | PO Box 1669 | | | | Bayamon | PR | 00960 |
| 2241633 | Rodríguez Sáez, Lourdes M. | HC-75 Box 1416 | | | | Naranjito | PR | 00719 |
| 25907 | Rodriguez Santana, Angel L | 490 High Street 1 Fl | | | | Middletown | CT | 06457 |
| 25907 | Rodriguez Santana, Angel L | LCOD. Ricardo De La Villa | Esteban Padilla 60 E Altos | | | Bayamon | PR | 00959 |
| 25907 | Rodriguez Santana, Angel L | Ricardo P de la Villa | Attorney | Capital Center Building Torre | Sur 1104 Ateral Hostos 235 | San Juan | PR | 00918-1477 |
| 2032361 | Rodriguez Santiago, Ramon | Buzon #1513 Parcela Soledad Calle K | | | | Moyaquez | PR | 00680 |
| 89851 | RODRIGUEZ SIERRA, CHRISTIAN | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTERL BUILDING | SUITE 401 | | HATO REY | PR | 00918 |
| 2142053 | Rodriguez Torres, Josey | 609 Avenida Tito Castro | Ste 102 PMB 504 | | | Ponce | PR | 00716 |
| 2142053 | Rodriguez Torres, Josey | PO Box 310121 | | | | Miami | FL | 33231 |
| 499805 | RODRIGUEZ TORRES, ROY | COLONIAL COURT 231 APT 3C | | | | GUAYNABO | PR | 00966 |
| 2075421 | Rodriguez Valentin, Carmen M. | Calle Mamey #63- Box 745 | | | | Anasco | PR | 00610 |
| 2018346 | RODRIGUEZ VEGA, DIGNA | BO SUSUA | 135 CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 |
| 2580769 | Rodriguez Vega, Jorge M. | PO Box 1171 | | | | Ciales | PR | 00638 |
| 2149935 | Rodriguez, Carlos | P.O. Box 8052 | | | | Bayamon | PR | 00960 |
| 2063534 | Rodriguez Quinones, Dr. Rafael | Lic. Salvador Marquez | 485 Calle Tito Castro | | | Ponce | PR | 00716-0209 |
| 2166447 | Rodruguez Ramos, Angel | Urbanizacion La Haaenda AI-14 Calle 42 | | | | Guayama | PR | 00784 |
| 2243391 | Rojas Baez, Francis Y | Hc 74 Box 5827 | | | | Naranjito | PR | 00719 |
| 2159810 | Rojas Cruzado, Cruz | P.O.Box 391 PMB-58 | | | | Toa Alta | PR | 00953 |
| 2159596 | Rojas Morales, Rita | 16 Del Carmen Palo Seco | | | | Toa Baja | PR | 00949 |
| 2213013 | Rolon Rivera, Marisol | 1022 Berkeley Drive | | | | Kissimmee | FL | 34744 |
| 486705 | Roman Caraballo, Gustavo A | Urb Estancias Del Bosque | 309 Calle Nogales | | | Cidra | PR | 00739 |
| 2247731 | Roman Morales, William | Ins Sabana Hoyos # 216 | EDFI-2 Secsion-E Cama-4 | | | Arecibo | PR | 00688-1671 |
| 2231048 | Roman Morales, William | Institucion Guayama #500 | Modulo B-A | Celda-107 | PO BOX 10005 | Guayama | PR | 00785 |
| 2029833 | ROMAN RESTO, CARLOS | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 |

Exhibit B

Affected Claimant Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2027988 | Romero Clemente, Luis | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2580775 | Rooney, Joseph A | 90 Campbell Road | | | | Fairfield | CT | 06824 |
| 2581350 | Rosa Catalan, Diana Minerva | HC 4 Box 4199 | HC 4 | | | Humacao | PR | 00791 |
| 2011982 | Rosa Rivera, Pedro A. | Urb. Villa Foresta | Calle Tortola A-1  Buz - 814 | | | Manati | PR | 00674 |
| 2035248 | Rosado Barreto, Juan A. | Lic. Ebenecer Lopez | P.O.Box 3257 | | | Carolina | PR | 00984-3257 |
| 2115532 | Rosado Martinez, Ian Andre | Mildred Martinez Olivencia | PO Box 33 | | | Angeles | PR | 00611 |
| 2223062 | Rosado Reyes, Raul A. | Country Club 2da Ext. | 823 Calle Ledru | | | San Juan | PR | 00924 |
| 2007368 | Rosado Rodriguez, Jose F | C/400 MC 16 Urb. Country Club | | | | Carolina | PR | 00982 |
| 938473 | ROSADO SANCHEZ, URSULO | HC 02 BOX 9114 | | | | LAS MARIAS | PR | 00670 |
| 1996484 | Rosario Ayala, William L. | PO Box #13 | | | | Naguabo | PR | 00718 |
| 854935 | ROSARIO BETANCOURT, SONIA E. | URB. VISTAS DEL MAR | 105 CALLE PALMERA | | | RIO GRANDE | PR | 00745 |
| 2079594 | Rosario Cora, Irma M | Urb Bairoa | CP5 Calle Guarico | | | Caguas | PR | 00725 |
| 2187178 | Rosario Cuevas, Maria Vianey | PO Box 40484 | | | | San Juan | PR | 00940 |
| 2173789 | Rosario Ramirez, John F. | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 |
| 2021661 | Rosario Valcakel, Jesus | PR-9 Box 4967 Bo. Caimito | | | | Caimito | PR | 00926 |
| 2021661 | Rosario Valcakel, Jesus | Sector Covea Caimito #485 | Jose Fidalgo Diaz Apt. 94 | | | San Juan | PR | 00926 |
| 2006084 | Rovira, Gilda P. | Urb. El Monde. Calle Cumbre 3647 | | | | Ponce | PR | 00716 |
| 2095961 | RUIZ LUCENA, MARIANO | HC 5 BOX 34608 | | | | HATILLO | PR | 00659 |
| 2002021 | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687 |
| 2177562 | Ruiz Pagan, Lizzie J. | Jard. Valenciano Orquidea B6 | | | | Juncos | PR | 00777 |
| 2177562 | Ruiz Pagan, Lizzie J. | P.O. Box 1813 | | | | Juncos | PR | 00777 |
| 627803 | RUIZ RODRIGUEZ, CARMEN M | JARDINES SAN IGNACIO | APTO 1604-B | | | SAN JUAN | PR | 00927 |
| 723240 | RUIZ VAZQUEZ, MILDRED | 1657 CALLE CAPITAN CORREA | | | | PONCE | PR | 00716 |
| 723240 | RUIZ VAZQUEZ, MILDRED | 2145 CALLE DRAMA | | | | PONCE | PR | 00728 |
| 723240 | RUIZ VAZQUEZ, MILDRED | 2145 CALLE DRAMA | Urb San Antonio | | | PONCE | PR | 00728 |
| 2102948 | S.A.G.G. UN MENOR (LETICIA GONZALEZ GONZALEZ Y ANGEL A GERENA FELICIANO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2116768 | S.D.G. un menor (SHERRYLYNN GONZALEZ RODRIGUEZ) | ATTN: LCDA CAROL J. COLON-SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 72984 | SAINZ SERRANO, CARLOS J. | CIUDAD JARDIN II | 228 CALLE ALCANFOR | | | CANOVANAS | PR | 00729 |
| 2247543 | Salgado de Jesus, Dennis Anthony | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2247543 | Salgado de Jesus, Dennis Anthony | Jardines de Salinas #62 | | | | Salinas | PR | 00751 |
| 2157277 | SAN MIGUEL, HECTOR A SANTIAGO | URB VALLE COSTERO 3624 CALLE CONCH H3 | | | | SANTA ISABEL | PR | 00757 |
| 267578 | SANCHEZ CORREA, LILYBETH | DEPARTAMENTO DE LA FAMILIA (ASFAM) | P.O. BOX 146 | | | LAS PIEDRAS | PR | 00771 |
| 267578 | SANCHEZ CORREA, LILYBETH | URB PASEO DE LOS ARTESANOS | 192 CALLE EMETERRIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 |
| 2148013 | SANCHEZ MALAVE, LUIS ALBERTO | CALLE SEGUNDA 253 COQUI | | | | AGUIRRE | PR | 00704 |
| 2114287 | Sanchez Montanez, Denisse A. | HC5 5082 | | | | Yabucoa | PR | 00767 |
| 2580728 | Sanchez Resto, Manuel | RR # 36 Box 7779 | | | | San Juan | PR | 00926-9123 |
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | ATTN: IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | P.O. BOX 305 | | | | MOROVIS | PR | 00687 |
| 2052008 | SANCHEZ RIVERA, MADELINE | RR-01 BOX 15092 | | | | TOA ALTA | PR | 00953 |
| 656346 | SANCHEZ RODRIGUEZ, FRANCISCO | EXT. SAN LUIS | 30 CALLE ATENAS | | | AIBONITO | PR | 00705 |
| 1168396 | SANCHEZ ROSA, ANGELITA | EVELYN SANCHEZ ROSA | HC 73 BOX 5046 | | | NARANJITO | PR | 00719-9610 |
| 1203041 | SANCHEZ ROSA, EVELYN | HC-73 BOX 5046 | | | | NARANJITO | PR | 00719 |
| 2167807 | Sanchez Velazquez, Norma I. | Alturas de Villaba | 123 calle Bernardo Negrón | | | Villalba | PR | 00766 |
| 1979533 | Sanchez, John | RR-4 Box 13653 | | | | Anasco | PR | 00610 |
| 1903060 | Sanjurjo Nunez , Luis | PO Box 41029 | | | | San Juan | PR | 00940 |
| 1903060 | Sanjurjo Nunez , Luis | Urb. Villas de Cambalache II | Calle Granadillo 379 | | | Rio Grande | PR | 00745 |
| 2196585 | Santa Rivera, Antonio R. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 1660097 | Santana Andujar, Natalie | PO Box 19283 | | | | San Juan | PR | 00919-2873 |
| 1660097 | Santana Andujar, Natalie | PO Box 19287 | | | | San Juan | PR | 00919-2873 |
| 2246259 | Santana Ortiz, Luis Manuel | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2246259 | Santana Ortiz, Luis Manuel | Urb. Villas de Patillas | Calle Zafiro G-17, Buzon 92 | | | Patillas | PR | 00723 |
| 2001524 | SANTANA PAGAN RENE, YSABEL FLORIAD, EMILIO SOLER RAMIREZ | EDIF COBIANS PLAZA | 1607 AVE | Ponce DE LEON STE 213 | | SAN JUAN | PR | 00909 |
| 2141963 | Santana Rodriguez, Ely | HC04 Box 7355 | | | | Juana Diaz | PR | 00795 |
| 2044680 | SANTANA SERRANO, RICARDO | P.O. BOX 3257 | | | | CAROLINA | PR | 00984-3257 |
| 2034990 | Santiago Alcazar, Nicolas | attn: Lic.Ebemecer Lopez Ruyol | P.O.Box 3257 | | | Carolina | PR | 00984-3257 |
| 2066345 | Santiago Cintron, Francisco  A. | PO Box 1477 | | | | Arroyo | PR | 00714 |
| 2027355 | Santiago de Jesus, Sucesion de Rafael | attn: Lic. Ebenecer Lopez Ruyol | P.O Box 3257 | | | Carolina | PR | 00984-3257 |
| 2162181 | Santiago Echevarria, David | Urb. Valle Alto  Calle 6  B30 | | | | Patillas | PR | 00723 |
| 1009955 | Santiago Echevarria, Ismael | PO Box 1097 | | | | Patillas | PR | 00723 |
| 1009955 | Santiago Echevarria, Ismael | Urb Valles Patillas Casa 6-1 | | | | Cacao Patillas | PR | 00723 |
| 2087648 | Santiago Fontanez, Hector | P.O. Box 1972 | | | | Barceloneta | PR | 00617-1972 |
| 2090524 | SANTIAGO LIQUET, MERCEDES | COND. RIVER PARK | #10 STA. CRUZ APT. E 108 | | | BAYAMON | PR | 00961 |
| 2024799 | Santiago Lopez, Iris N. | 1484 Ave. F.D. Roosevelt | Apt. 1101 | | | San Juan | PR | 00920-2722 |
| 2245224 | Santiago Marcano, Erick A. | HC 03 Box 6825 Bo. Ceiba Norte | | | | Juncos | PR | 00777 |
| 2231350 | Santiago Narvaez, Concepcion M. | Parc. El Tuque #1140 | Calle Pedro Schuck | | | Ponce | PR | 00728-4745 |
| 2249801 | Santiago Ortiz, Celia Pilar | 128 Calle Amapola Urb. Jardines de Naranjito | | | | Naranjito | PR | 00719 |
| 1977501 | SANTIAGO PEREZ, AMANDA E. | HC 06 BOX 10158 | | | | HATILLO | PR | 00659 |
| 1977501 | SANTIAGO PEREZ, AMANDA E. | PO BOX 1211 | | | | LAS PIEDRAS | PR | 00771-1211 |
| 1981714 | SANTIAGO RAMIREZ, GLADYS | HC 61 BOX 34121 | | | | AGUADA | PR | 00602-9435 |
| 601330 | SANTIAGO RIVERA, ADA | RR 1 BOX 11060 | | | | OROCOVIS | PR | 00720 9615 |
| 2093940 | Santiago Rivera, Madeline | A-26 Calle 2 | Alturas de Monte Brisas | | | Gurabo | PR | 00778 |
| 2093940 | Santiago Rivera, Madeline | PO Box 41029 | | | | San Juan | PR | 00940 |
| 2022357 | Santiago Rodriguez, Ruth E. | 102 E Santiago R. Palmer | | | | Mayaguez | PR | 00680 |
| 2160078 | Santiago Rojas, Jeraline | Calle Joglar Herrera #322 | | | | Hermanas Davila Bayamon | PR | 00959 |
| 2158798 | Santiago San Miguel, Hector  A | 3624 Urb. Valle Costero C/Concha | | | | Santa Isabel | PR | 00757 |
| 2098648 | Santisteba Padro, Joyce M | URB. GREEN HILLS C12, CALLE GLADIOLA | | | | Guayama | PR | 00784 |
| 2080195 | SANTISTEBAN PADRO, JOYCE | BO OLIMPO CALLE 2 208 | | | | GUAYAMA | PR | 00784 |
| 688757 | SANTISTEBAN PADRO, JOYCE M | URB GREEN HLS | C12 CALLE GLADIOLA | | | GUAYAMA | PR | 00784 |
| 2093720 | Santos Colon Y Otros Dos, Wilfredo | Guillermo Mojica Maldonado | 894 Ave Munoz Rivera | | | San Juan | PR | 00927 |
| 2027410 | Santos Gonzalez, Sucesion de Jorge | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2159644 | Santos Lopez, Yolanda | C/ Orquidea Rk-16 | Rosaledud | | | Levittown Toa Baja | PR | 00949 |
| 2007791 | Santos Marrero, Doris E. | Apartado 223 | | | | San Sebastian | PR | 00685 |
| 2159094 | Santos Martinez, Felix L. | Po Box 395 | | | | Aguirre | PR | 00704 |
| 1804985 | Satan, Miroslav | 46 Kettlepond Rd | | | | Jericho | NY | 11753 |
| 1804985 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11350 |
| 1812422 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 |
| 2183247 | Serrano Zavala, Janet | K-25 C Urb. Santa Elena | | | | Bayamon | PR | 00957 |
| 530674 | SERVICIOS SANITARIOS DE PURTO RICO INC | Luz Maribel Santiago | Ave. Brisas Del Caribe Lote 8 | El Tuque | | Ponce | PR | 00732 |
| 2001262 | Servicios Sanitarios De Puerto Rico Inc. | PO Box 7569 | | | | Ponce | PR | 00731 |
| 1676059 | Shelly Urbina ,Yviette Viruet y Carlos Rivera Urbina | Torre 1 Apt 408 Hannia María | | | | Guaynabo | PR | 00969 |
| 2009925 | Silva Bayron, Carmen N. | Urb. Santa Rosa 1026 Calle 3 | | | | Bayamon | PR | 00959 |
| 2162082 | Silva, Carmen G. | 1210 Agua Marina | Urb. Las Praderas | | | Barceloneta | PR | 00617 |
| 2042668 | Soler Ortiz, Raul | attn: Lic. Ebenecer Lopez Ruyol | P.O.Box 3257 | | | Carolina | PR | 00984-3257 |
| 1150353 | SOLIS RODRIGUEZ, VICENTE | HC 1 BOX 3784 | | | | ARROYO | PR | 00714-9771 |
| 1993146 | Soto Arocho, Rose E. | HC-04 Box 13791 | | | | Moca | PR | 00676 |
| 1021289 | SOTO HERNANDEZ, JOSE | HC 3 BOX 15294 | | | | AGUAS BUENAS | PR | 00703 |
| 1325034 | SOTO OTERO, CRISTINA | HC 01 BOX 1951 | | | | MOROVIS | PR | 00687 |
| 1325034 | SOTO OTERO, CRISTINA | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 2013411 | SOTO ROSA, EDWIN | CALLE MANATI NUM. 201 | URB. VILLAS DEL MAR | | | RIO GRANDE | PR | 00745 |
| 2155848 | Soto Ruperto, Ursesino | PO Box 112 | | | | Los Marias | PR | 00670 |

Exhibit B

Affected Claimant Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1982585 | Soto Sanchez, Eric Josue | RR 01 Box 15087 Villa Del Rio | | | | Toa Alta | PR | 00953-7501 |
| 33470 | SOTO SEPULVEDA, ARNALDO | URB GARDEN HILLS NORTE | C 10 CALLE SUNVALLEY | | | GUAYNABO | PR | 00966 |
| 2576714 | Sotomayor Miranda, Silvia I. | Urb. Munoz Rivera | 1106 Calle F | | | Guaynabo | PR | 00969 |
| 977587 | SUAREZ PASTRANA, CRISTINA | RR 17 BOX 11268 | | | | SAN JUAN | PR | 00926-9497 |
| 2222909 | Surillo Figueroa, Nancy I. | Condominio Porticos de Cupey Apt. 13301 | | | | San Juan | PR | 00926 |
| 2220961 | Tapia Rodriguez, Gladys | PO Box 1858 | | | | Rio Grande | PR | 00745 |
| 2580510 | Test Innovations, Inc | Banco Cooperative Plaza | 623 Ponce de Leon Ave, Suite 1200A | | | San Juan | PR | 00917 |
| 1408758 | THE PALMAS ACADEMY | #10 Academy Drive, Palmas del Mar | | | | Humacao | PR | 00791 |
| 1408758 | THE PALMAS ACADEMY | ESTUDIO LABORAL, LLC | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771-1211 |
| 2186422 | The Webster Family Trust U/A 5/17/91 | Phyllis J Devoronine, Trustee | 8 Tyler Brook Road | | | Kennebunkport | ME | 04046 |
| 2581010 | Timothy Klein via TDAmeritrade | 212 Stoney Ln | | | | Huntsville | AL | 35806 |
| 2243468 | Tomas Lozano-Perez and Lorraine M Gray | 359 Otis Street | | | | West Newton | MA | 02465 |
| 2175559 | TORCOS CHEMICAL AND JANITORIAL SUPPLIES INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 |
| 1121080 | Toro Cuadrado, Miriam | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 |
| 2011534 | Toro Vazquez, Wilfredo | Calle Antonio Toro #8 | | | | Hormigueros | PR | 00660 |
| 1950308 | Torres Castro, Luis O. | Jardines de Gurabo | c/09 #180 | | | Gurabo | PR | 00778 |
| 2154286 | Torres Forti, Jose Alberto | Calle Grand Stand #31 | | | | Coamo | PR | 00769 |
| 1069565 | TORRES GONZALEZ, NELSON | URB VEGAS DE CEIBA | F8 CALLE 3 | | | CEIBA | PR | 00735 |
| 2196639 | Torres Grau, Angel E. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 1890113 | Torres Lopez, David | HC-02 BOX 12467 | | | | MOCA | PR | 00676 |
| 2220988 | Torres Maldonado, Elizabeth | HC 01 Box 8627 | | | | Penuelas | PR | 00624 |
| 2079413 | Torres Nieves, Juan A. | Bo Guerrero carr 465 K1.7 | | | | Aguadilla | PR | 00603 |
| 2241747 | Torres Nieves, Natividad | HC 73 Box 4973 | | | | Naranjito | PR | 00719 |
| 1249203 | TORRES OCASIO, LISMARIE | SECTOR CAMASELLES | 5938 CARR 872 | | | SABANA SECA | PR | 00952 |
| 2091845 | Torres Olivencia, Maria B. | Buzon 8714 | | | | Lares | PR | 00669 |
| 2079955 | Torres Ortiz, Pablo | Lic Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2019073 | Torres Ramos, Simara E. | Bonneville Valley | Sagrada Familia 15 | | | Caguas | PR | 00727 |
| 2071845 | Torres Rodriguez, Miguel A. | Parcelas Cotto Calle Del Parque #25 | | | | Isabela | PR | 00662-3309 |
| 2142262 | Torres Rosado, Pascual | 20 Calle Rivas | | | | Ponce | PR | 00730 |
| 1786335 | Torres Sanchez, Maria E. | Urb Star Light | 3047 Calle Novas | | | Ponce | PR | 00717 |
| 2071714 | TORRES SERRANO, AXEL L | URB. EXT. LA MARGARITA | B-1 | | | SALINAS | PR | 00751 |
| 2249984 | Torres Torres, Ana | Ext San Jose III CC-3 | Calle 12 Buzon 405 | | | Sabana Grande | PR | 00637 |
| 2117468 | Torres Velazquez, Carlos M. | 60 Rey Jorge Urb. Campo Real | | | | Las Piedras | PR | 00771 |
| 2037738 | Torres Velazquez, Juan L. | A.Velas Cumbues Carr 199 Kuro Hm 5 RR-9 BOX 5364 | | | | San Juan | PR | 00926 |
| 2586043 | Traina, Richard and Donna M. | 936 Conti Street | Apt 9 | | | New Orleans | LA | 70112 |
| 2221213 | Trinidad, Rosa Velez | Urb. Rivieras de Cupey | 67 Calle Granate | | | San Juan | PR | 00926 |
| 2196370 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |
| 2196370 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196629 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |
| 2196629 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2068114 | V.C.P. un menor (Viviangelys Curbelo Pagan) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |

Exhibit B
Affected Claimant Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1993990 | V.L.R.A un menor (IVETTE ACEVEDO MALDONADO) | Carol J. Colon-Santiago | P O Box 288 | | | Hatillo | PR | 00659-0288 |
| 2118645 | VALENTIN ARCE Y OTROS, JOSE E. | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00613 |
| 1203133 | VALENTIN SOTO, EVELYN | HC 05 BOX 52504 | | | | AGUADILLA | PR | 00603 |
| 2001641 | Vargas Rodriguez, Waleska I. | Reparto Universidad Calle 11 A-1 | | | | San German | PR | 00683 |
| 1968270 | Vargas, Ivan L. Noriega, Judith Garcia, Janitza Noriega | Calle 1 J-2 Jardines de Caparra | | | | Bayamon | PR | 00959 |
| 2149627 | Vazquez Alvarez, Lydia E. | HC-2 Box 6923 | | | | Santa Isabel | PR | 00757 |
| 1957288 | Vazquez Cintron, Maria M. | P.O. Box 504 | | | | Naranjito | PR | 00719 |
| 831901 | Vazquez Cruz, Aris D | Att: Nora Cruz Molina | P.O. Box 2795 | | | Arecibo | PR | 00613-2795 |
| 2240550 | Vazquez Danois, Elizabeth | HC-01 Box 2286 | Bo Emajaguas | | | Maunabo | PR | 00707 |
| 570411 | Vazquez Flores, Rosa | PO Box 7643 | | | | Caguas | PR | 00726 |
| 2037646 | Vazquez Martinez, Yolanda | Carr 944 Km 3.3 | | | | Gurabo | PR | 00778 |
| 2037646 | Vazquez Martinez, Yolanda | HC 01 Box 6070 | | | | Gurabo | PR | 00778 |
| 2246219 | Vazquez Narvaez, Margarita | PR 3 Box 9518 | | | | Toa Alta | PR | 00953 |
| 1928516 | Vazquez Orengo, Jesse John | P.O. Box 567143 | | | | Guayanilla | PR | 00656 |
| 2196652 | Vazquez Peña, Jose B. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2243451 | Vazquez Rodriguez, Francisca | Hc 73 Box 4699 | | | | Naranjito | PR | 00719 |
| 2241649 | Vázquez Rodríguez, Francisca | Hc 73 Box 4699 | | | | Naranjito | PR | 00719 |
| 2014783 | Vazquez Vazquez, Luis | PO Box 1359 | | | | Moca | PR | 00676 |
| 1892782 | Vazquez Vega, Angel M | 90 Ext. Baldorioty | | | | Morovis | PR | 00687 |
| 2138717 | Vazquez, Nydia Febo | Lic. Arlene de Lourdes Santana | PO Box 391 | | | Gurabo | PR | 00778-0391 |
| 2138717 | Vazquez, Nydia Febo | PO Box 31080 | | | | San Juan | PR | 00929 |
| 1915773 | VEGA DE LA CRUZ, MARGARITA | PO BOX 307 | | | | ENSENADA | PR | 00647 |
| 1087258 | VEGA LEBRON, ROGELIO | BARRIO CALZADA BUZON 148 | | | | MAUNABO | PR | 00707 |
| 2142311 | Vega Muniz, Luis Guillermo | Llanos del Sur #528 | | | | Coto Laurel | PR | 00780-2838 |
| 2142221 | Vega Muniz, Maribel | Llanos del Sur #528 | | | | Coto Laurel | PR | 00780-2838 |
| 2045695 | Vega Rivera, Karylin Raquel | PO Box 146 | | | | Las Piedras | PR | 00771 |
| 1963079 | VEGA RODRIGUEZ, CARLOS | HC 02 BOX 11932 | | | | HUMACAO | PR | 00791-9359 |
| 1641006 | VEGA TORRES, REINALDO | HC 1 BOX 4234 | | | | JUANA DIAZ | PR | 00795 |
| 2579078 | Vega-Mercado, Sylvia M. | P.O. Box 431 | | | | Aguas Buenas | PR | 00703 |
| 1422340 | VEGAS RODRÍUEZ, JORGE L. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 2058009 | Velasquez Hernandez, Nydia E. | 126 Americo Miranda | | | | Moca | PR | 00676 |
| 586005 | VELAZQUEZ CAUSSADE, VICTOR | ISRAEL ROLDAN | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 |
| 1003927 | Velazquez Crispin, Hector | Bo. Canejas | 4398 CALLE 2 APT 181 | | | SAN JUAN | PR | 00926-8650 |
| 2050344 | Velazquez Hernandez, Nydia E. | 126 Americo Mirauda | | | | Moca | PR | 00676 |
| 511987 | Velazquez Loayza, Sandra | VILLA GERENA | 321 ARCANGEL | | | MAYAGUEZ | PR | 00680 |
| 2023237 | Velazquez Lopez, Martha Maria | 1854 Exmore Ave | | | | Deltona | FL | 32725 |
| 2247822 | Velazquez Madera, Amado | Urb. Villa Cristina Calle 2 E 16 | | | | Coamo | PR | 00769 |
| 1966268 | Velazquez Mendez, Jose A. | P.O. Box 46367 | | | | Aguadilla | PR | 00605 |
| 2035699 | VELAZQUEZ SANTIAGO, SUCESION  DE JOSE  A | 100 PASEO ABRIL APT 1405 | | | | TOA BAJA | PR | 00949 |
| 2035699 | VELAZQUEZ SANTIAGO, SUCESION  DE JOSE  A | PO BOX 144 | | | | PATILLAS | PR | 00723-0144 |
| 2017318 | VELEZ ACEVEDO, RICHARD | 3623 AVE MILITAR STE | 101 PMB 314 | | | ISABELA | PR | 00662 |
| 2246261 | Velez Andujar, Nilma | HC-5 Box 26270 | | | | Utuado | PR | 00641 |
| 2246261 | Velez Andujar, Nilma | Attn:  Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245702 | Velez Berrios, Josefina | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2137189 | Velez Cordero, Yesenia | PO Box 399 | | | | Manati | PR | 00674 |
| 2245619 | VELEZ LLITERAS, BRENDA IVETTE | 447 Almirente Alturas Mayaquez | | | | Mayaquez | PR | 00682 |
| 2245619 | VELEZ LLITERAS, BRENDA IVETTE | PO BOX 857 | | | | BOQUERON | PR | 00622 |
| 2226522 | Velez Martinez, Elizabeth | Urb. Rio Canas Calle Tamesis #3131 | | | | Ponce | PR | 00728 |
| 1990297 | Velez Pino, Alvin | Urb. Corchado | 15 Calle Girasol | | | Isabela | PR | 00662 |

Exhibit B

Affected Claimant Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2223004 | Velez Quinones, Felita Olimpia | Country Club | Trinidad Padilla Street #1170 | | | San Juan | PR | 00924-2420 |
| 2196670 | Velez Saldaña, Pablo | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2577485 | Venegas Melendez, Hugo J. | 2 Calle Hugo Venegas | | | | Vega Baja | PR | 00693 |
| 2179690 | Vera Roldan, Lourdes | 310 Passaic Ave Apt 315 | | | | Harrison | NJ | 07029 |
| 2098708 | VIDAL VALDES, MARIBEL | PO BOX 6616 | | | | CAGUAS | PR | 00776 |
| 2248073 | Villanueva Cortes, Amariun | Calle San Jose #223 | | | | Aguada | PR | 00602 |
| 2248073 | Villanueva Cortes, Amariun | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 588142 | VILLANUEVA SANTIAGO, MILDRED | COND EL ATLANTICO | APT 702 | LEVITOWN | | TOA BAJA | PR | 00949 |
| 2141352 | Villot Morales, Arturo | Calle Correa #178 | | | | Mercedita | PR | 00715 |
| 1970258 | W.A. R.R., un menor (Norma E Rivera Y Juan A Rosado Colon) | Carol J Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659 |
| 2024730 | Whitefort Capital Master Fund LP | C/O Joseph Kaplan | 12 E 49th St | Ste 4009 | | New York | NY | 10017-8222 |
| 1930836 | Williams Perez, Zoe A | 118 Calle 435 Apt.14 | | | | Carolina | PR | 00985 |
| 594668 | Y & C SERVICES DISTRIBUTOS | HC 01 BOX 5080 | | | | BARRANQUITAS | PR | 00794 |
| 1951242 | Y. A. M. C. un menor (CHARLOTTE CAMERON) | CAROL J. COLON-SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2103697 | Y.J.V.A. un menor (Rosa H. Aguilar Baez Y Jose J. Vazquez Arguelles) | Attn: Carol J. Colon Santiago | P.O.Box 288 | | | Hatillo | PR | 00659-0288 |
| 2003827 | Yace Aviles, Oxden Nomar | Michelle Aviles Millan | San Miguel Towers Apt 304 | | | Mayaguez | PR | 00680 |
| 2105888 | Z.M.M., un menor (NILSA MALDONADO GONZALEZ Y CARLOS A MALDONADO BERMUDEZ) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2580512 | Zapata, Estrellita Montero | Urb. Lago Alto E-65 Calle Guayabal | | | | Trujillo Alto | PR | 00976 |
| 2097525 | Zayas Cintron, Luz A. | 80 Calle 3, Apt. 415 | | | | Guaynabo | PR | 00966-1682 |