| Customer account | Name | Invoice | Sum of Current | Sum of Due <30 days | Sum of 1 - 30 | Sum of 31 - 60 | Sum of 61 - 90 | Sum of 91 - 180 | Sum of 181 - 365 | Sum of +365 | Sum of Dued total | Sum of Grand total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 0000186142 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,254.87 | 0.00 | 2,254.87 | 2,254.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000439273 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 154.87 | 154.87 | 154.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000440666 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 155.28 | 155.28 | 155.28 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000441729 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.79 | 361.79 | 361.79 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000441731 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.72 | 385.72 | 385.72 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000442826 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 258.86 | 258.86 | 258.86 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000443629 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 308.56 | 308.56 | 308.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000444141 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 502.85 | 502.85 | 502.85 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000445017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 390.78 | 390.78 | 390.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000446348 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.38 | 160.38 | 160.38 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000456050 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105.07 | 105.07 | 105.07 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000463179 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 229.88 | 229.88 | 229.88 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000463373 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.11 | 168.11 | 168.11 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000464364 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 148.21 | 148.21 | 148.21 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000464365 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.11 | 168.11 | 168.11 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000469391 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.03 | 104.03 | 104.03 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000471474 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 305.21 | 305.21 | 305.21 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000483637 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 666.97 | 666.97 | 666.97 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000483639 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.11 | 50.11 | 50.11 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000483640 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,090.51 | 1,090.51 | 1,090.51 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000487234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.34 | 300.34 | 300.34 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000488040 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.66 | 304.66 | 304.66 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000494901 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 186.72 | 186.72 | 186.72 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000496309 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,421.07 | 1,421.07 | 1,421.07 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000507926 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.87 | 58.87 | 58.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000509634 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 337.72 | 337.72 | 337.72 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000514195 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 238.16 | 238.16 | 238.16 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000514196 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.31 | 120.31 | 120.31 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000514197 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.15 | 48.15 | 48.15 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000514199 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.04 | 129.04 | 129.04 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000514200 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 705.48 | 705.48 | 705.48 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000515106 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.08 | 34.08 | 34.08 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000518763 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,738.02 | 1,738.02 | 1,738.02 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000520114 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,658.56 | 0.00 | 2,658.56 | 2,658.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000520115 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.36 | 47.36 | 47.36 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000526901 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.80 | 140.80 | 140.80 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000526692 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119.37 | 119.37 | 119.37 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000526693 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.54 | 59.54 | 59.54 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000521767 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 449.81 | 449.81 | 449.81 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000522837 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,128.74 | 0.00 | 2,128.74 | 2,128.74 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000525325 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173.01 | 173.01 | 173.01 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000525326 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173.01 | 173.01 | 173.01 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000525327 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 276.08 | 276.08 | 276.08 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000525328 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.67 | 18.67 | 18.67 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000526293 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 378.78 | 378.78 | 378.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000526294 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.84 | 97.84 | 97.84 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000526295 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.10 | 109.10 | 109.10 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000526420 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.18 | 62.18 | 62.18 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000526422 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,288.06 | 0.00 | 2,288.06 | 2,288.06 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000526423 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52.79 | 52.79 | 52.79 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000526722 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.92 | 48.92 | 48.92 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000527692 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 538.43 | 538.43 | 538.43 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000527693 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 492.48 | 492.48 | 492.48 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000527694 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271.00 | 271.00 | 271.00 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000531281 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 287.88 | 287.88 | 287.88 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000531282 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 191.78 | 191.78 | 191.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000533993 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 511.95 | 511.95 | 511.95 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000535555 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 352.17 | 352.17 | 352.17 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000535644 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.75 | 90.75 | 90.75 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000536229 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,972.67 | 0.00 | 4,972.67 | 4,972.67 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000536940 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173.42 | 173.42 | 173.42 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000536941 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98.42 | 98.42 | 98.42 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000537317 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.08 | 9.08 | 9.08 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000537630 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,175.76 | 0.00 | 1,175.76 | 1,175.76 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000538879 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 576.15 | 576.15 | 576.15 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000538944 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.84 | 60.84 | 60.84 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000539014 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,743.13 | 0.00 | 11,743.13 | 11,743.13 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000539335 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.21 | 29.21 | 29.21 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000539739 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.45 | 240.45 | 240.45 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000542436 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 219.24 | 219.24 | 219.24 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000543434 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132.78 | 132.78 | 132.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000543435 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163.13 | 163.13 | 163.13 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000543548 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 839.90 | 839.90 | 839.90 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000544052 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.52 | 304.52 | 304.52 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000544053 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,361.18 | 0.00 | 1,361.18 | 1,361.18 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000545665 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 347.14 | 347.14 | 347.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000545666 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,551.67 | 0.00 | 2,551.67 | 2,551.67 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000547514 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.94 | 23.94 | 23.94 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000547518 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 284.19 | 284.19 | 284.19 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000547519 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 483.07 | 483.07 | 483.07 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000547862 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.70 | 33.70 | 33.70 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000548853 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,203.03 | 0.00 | 2,203.03 | 2,203.03 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000548854 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 247.20 | 247.20 | 247.20 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000548855 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330.81 | 330.81 | 330.81 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000550270 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.94 | 0.00 | 0.00 | 50.94 | 50.94 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000551919 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.29 | 0.00 | 0.00 | 43.29 | 43.29 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000551920 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 | 26.00 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000552394 | 0.00 | 0.00 | 0.00 | 33.82 | 0.00 | 0.00 | 0.00 | 0.00 | 33.82 | 33.82 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000552395 | 0.00 | 0.00 | 0.00 | 220.55 | 0.00 | 0.00 | 0.00 | 0.00 | 220.55 | 220.55 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000553354 | 0.00 | 0.00 | 0.00 | 230.44 | 0.00 | 0.00 | 0.00 | 0.00 | 230.44 | 230.44 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000553688 | 0.00 | 0.00 | 0.00 | 117.51 | 0.00 | 0.00 | 0.00 | 0.00 | 117.51 | 117.51 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000555411 | 0.00 | 0.00 | 0.00 | 183.18 | 0.00 | 0.00 | 0.00 | 0.00 | 183.18 | 183.18 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000555412 | 0.00 | 0.00 | 0.00 | 130.79 | 0.00 | 0.00 | 0.00 | 0.00 | 130.79 | 130.79 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000555509 | 0.00 | 0.00 | 0.00 | 134.31 | 0.00 | 0.00 | 0.00 | 0.00 | 134.31 | 134.31 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000557366 | 0.00 | 0.00 | 120.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.84 | 120.84 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000557367 | 0.00 | 0.00 | 0.00 | 508.94 | 0.00 | 0.00 | 0.00 | 0.00 | 508.94 | 508.94 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000557680 | 314.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 314.92 | 314.92 |

| Code | Description | Account | | | | | | | | | | |
|------|-------------|---------|---|---|---|---|---|---|---|---|---|---|
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000557681 | 0.00 | 0.00 | 610.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.28 | 610.28 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000557682 | 0.00 | 0.00 | 302.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 302.63 | 302.63 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000558508 | 0.00 | 0.00 | 39.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.80 | 39.80 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000558509 | 0.00 | 0.00 | 6,701.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,701.64 | 6,701.64 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 2000558510 | 0.00 | 0.00 | 304.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.36 | 304.36 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000414724 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,030.00 | 2,030.00 | 2,030.00 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000416166 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,030.00 | 2,030.00 | 2,030.00 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000417625 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,030.00 | 2,030.00 | 2,030.00 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000419060 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,030.00 | 2,030.00 | 2,030.00 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000455220 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 102.50 | 102.50 | 102.50 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000455227 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000455228 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004565666 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004565667 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004565668 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.87 | 336.87 | 336.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004565669 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004565670 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004565671 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004565678 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004565679 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004579930 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 596.00 | 596.00 | 596.00 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004579944 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004579945 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004579946 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.87 | 336.87 | 336.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004579947 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004579948 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004579949 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004579952 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004579956 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004579957 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004059312 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004059313 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004059314 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.87 | 336.87 | 336.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004059315 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004059316 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004059317 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004059320 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004059324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004059325 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004060660 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 596.00 | 596.00 | 596.00 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004060674 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004060675 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004060676 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.87 | 336.87 | 336.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004060678 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004060679 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004060682 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004060686 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004060687 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004060690 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 298.23 | 298.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004062000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 178.19 | 178.19 | 178.19 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004066101 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004066103 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004066105 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004066111 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004066120 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004067484 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004068879 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004070162 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 769.96 | 769.96 | 769.96 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004070163 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004070164 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.46 | 17.46 | 17.46 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004070165 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 769.18 | 769.18 | 769.18 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004070231 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004070261 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004070262 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004070266 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004070267 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004070268 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004070269 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004070270 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004070271 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004071556 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004071649 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004074278 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004074289 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004075573 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004075591 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004075617 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | 280.00 | 280.00 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004076938 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004076939 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004076945 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.87 | 336.87 | 336.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004076961 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004076973 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.64 | 120.64 | 120.64 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004078367 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004078368 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004078370 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358.28 | 358.28 | 358.28 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004078374 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.87 | 336.87 | 336.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004078377 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004078381 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004078384 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004078385 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004078401 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004079730 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004079731 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004079733 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358.28 | 358.28 | 358.28 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004079735 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004079736 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004079737 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.87 | 336.87 | 336.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004079739 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3004079740 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |

| Entity | Description | Account | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000479748 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000479764 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000481071 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000481072 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000481074 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358.28 | 358.28 | 358.28 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000481076 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000481077 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000481078 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.87 | 336.87 | 336.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000481079 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000481080 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000481081 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000481088 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000481089 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000481093 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,349.65 | 1,349.65 | 1,349.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000481105 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000482429 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000482430 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000482432 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358.28 | 358.28 | 358.28 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000482435 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000482436 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.87 | 336.87 | 336.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000482437 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000482438 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000482439 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000482446 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000482447 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000482451 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,349.65 | 1,349.65 | 1,349.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000482463 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000483780 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000483781 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000483783 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358.28 | 358.28 | 358.28 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000483785 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000483786 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000483787 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.87 | 336.87 | 336.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000483789 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000483790 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000483798 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000483802 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,349.65 | 1,349.65 | 1,349.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000483814 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000485143 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000485144 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.14 | 179.14 | 179.14 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000485146 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358.28 | 358.28 | 358.28 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000485148 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000485149 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000485150 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.87 | 336.87 | 336.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000485151 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000485152 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000485153 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000485161 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000485165 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,349.65 | 1,349.65 | 1,349.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000485177 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000486498 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000486499 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358.28 | 358.28 | 358.28 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000486501 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000486502 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000486503 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.87 | 336.87 | 336.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000486504 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000486505 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000486506 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000486511 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000486512 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000486513 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000486514 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000486518 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,349.56 | 1,349.56 | 1,349.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000486519 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000486530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487891 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487892 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358.28 | 358.28 | 358.28 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487893 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.68 | 323.68 | 323.68 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487894 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487895 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.87 | 336.87 | 336.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487896 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487897 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487898 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487899 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487901 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487902 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487903 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487904 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487905 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487906 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487907 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487911 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,349.65 | 1,349.65 | 1,349.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487912 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487923 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487926 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384.59 | 384.59 | 384.59 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487931 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487932 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487933 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487934 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000487935 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000489264 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000489265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000489266 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.87 | 0.00 | 336.87 | 336.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000489268 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000489269 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000489276 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000489277 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 0.00 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000489281 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,349.65 | 0.00 | 1,349.65 | 1,349.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000489282 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 0.00 | 599.56 | 599.56 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000489293 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 0.00 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000490643 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000490644 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000490645 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000490649 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000490651 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,349.65 | 0.00 | 1,349.65 | 1,349.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000490653 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000490662 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000490663 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 0.00 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000490664 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000490669 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000490670 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000490671 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000490672 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000490673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000490675 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492034 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492036 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.87 | 0.00 | 336.87 | 336.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492037 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492042 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492044 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492045 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492046 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492047 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 0.00 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492048 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492049 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492050 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 298.23 | 298.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492054 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492055 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492056 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492058 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492060 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384.59 | 0.00 | 384.59 | 384.59 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492061 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492062 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492063 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 0.00 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492064 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492065 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.10 | 0.00 | 361.10 | 361.10 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492067 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492070 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492071 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492072 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492075 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000492076 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 372.31 | 0.00 | 372.31 | 372.31 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493410 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493415 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493417 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493418 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493419 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493421 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493422 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493423 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 298.23 | 298.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493427 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493428 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493429 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493431 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493433 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384.59 | 0.00 | 384.59 | 384.59 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493434 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493435 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493436 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 0.00 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493437 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493438 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.10 | 0.00 | 361.10 | 361.10 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493443 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493444 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493445 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493448 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493450 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,366.52 | 0.00 | 2,366.52 | 2,366.52 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000493451 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,575.38 | 0.00 | 2,575.38 | 2,575.38 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494792 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494793 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.87 | 0.00 | 336.87 | 336.87 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494794 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494795 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494796 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494797 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 365.78 | 0.00 | 365.78 | 365.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494798 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494799 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494801 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494802 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494803 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494804 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 0.00 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494805 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494806 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494807 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 298.23 | 298.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494809 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 0.00 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494810 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494811 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494812 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494813 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494815 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494817 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384.59 | 0.00 | 384.59 | 384.59 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494820 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 0.00 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494821 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494824 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494827 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494828 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494829 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494830 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494832 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494833 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 372.31 | 0.00 | 372.31 | 372.31 |

| Code | Description | Claim | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494834 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.42 | 0.00 | 394.42 | 394.42 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000494835 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.23 | 0.00 | 429.23 | 429.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496183 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496184 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496185 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496186 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 365.78 | 0.00 | 365.78 | 365.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496188 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496189 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496190 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496191 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496192 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496193 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 0.00 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496194 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496195 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496196 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 298.23 | 298.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496198 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 0.00 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496199 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496200 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496201 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496202 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496204 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496206 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384.59 | 0.00 | 384.59 | 384.59 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496209 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 0.00 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496210 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496216 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496217 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496218 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496220 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496221 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496223 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.42 | 0.00 | 394.42 | 394.42 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000496224 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.23 | 0.00 | 429.23 | 429.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497513 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,621.00 | 0.00 | 3,621.00 | 3,621.00 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497560 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497561 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497562 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 365.78 | 0.00 | 365.78 | 365.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497563 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497564 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497565 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497566 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497567 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497568 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497569 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 0.00 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497570 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497571 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497572 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 298.23 | 298.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497573 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,349.65 | 0.00 | 1,349.65 | 1,349.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497574 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 0.00 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497575 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497576 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497577 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497578 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497579 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 344.84 | 0.00 | 344.84 | 344.84 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497580 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497581 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,563.33 | 0.00 | 1,563.33 | 1,563.33 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497582 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384.59 | 0.00 | 384.59 | 384.59 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497583 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497584 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497585 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 0.00 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497586 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497587 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.10 | 0.00 | 361.10 | 361.10 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497588 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384.59 | 0.00 | 384.59 | 384.59 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497589 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497590 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497591 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497592 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497593 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497594 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497595 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497596 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497597 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497599 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.42 | 0.00 | 394.42 | 394.42 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000497600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.23 | 0.00 | 429.23 | 429.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498917 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 365.78 | 0.00 | 365.78 | 365.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498918 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498919 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498920 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498921 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498922 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498923 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498924 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 0.00 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498925 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498926 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498927 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 298.23 | 298.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498928 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,349.65 | 0.00 | 1,349.65 | 1,349.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498929 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 0.00 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498930 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498931 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498932 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498933 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498935 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498937 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384.59 | 0.00 | 384.59 | 384.59 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498938 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498939 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498940 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 0.00 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498941 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498944 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498945 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498946 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498947 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498948 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498949 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498950 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498951 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498952 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498954 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.42 | 0.00 | 0.00 | 394.42 | 394.42 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000498955 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.23 | 0.00 | 0.00 | 429.23 | 429.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500332 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 365.78 | 0.00 | 0.00 | 365.78 | 365.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500333 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500334 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500335 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500336 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500337 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500338 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500339 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 0.00 | 0.00 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500340 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500341 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500342 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 0.00 | 298.23 | 298.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500343 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,349.65 | 0.00 | 0.00 | 1,349.65 | 1,349.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500344 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 0.00 | 0.00 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500345 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500346 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500347 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500348 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500349 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 344.84 | 0.00 | 0.00 | 344.84 | 344.84 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500350 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500352 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384.59 | 0.00 | 0.00 | 384.59 | 384.59 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500353 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500354 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500355 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 0.00 | 0.00 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500356 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500357 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.10 | 0.00 | 0.00 | 361.10 | 361.10 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500359 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500360 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500361 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500362 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500363 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500364 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500365 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500366 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500367 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500369 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.42 | 0.00 | 0.00 | 394.42 | 394.42 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000500370 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.23 | 0.00 | 0.00 | 429.23 | 429.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501685 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 365.78 | 0.00 | 0.00 | 365.78 | 365.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501686 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501687 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501688 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501689 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501690 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501691 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501692 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 0.00 | 0.00 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501693 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501694 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501695 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 0.00 | 298.23 | 298.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501697 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 0.00 | 0.00 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501698 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501699 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501700 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501701 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501703 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501704 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,563.33 | 0.00 | 0.00 | 1,563.33 | 1,563.33 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501705 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384.59 | 0.00 | 0.00 | 384.59 | 384.59 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501706 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501707 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501708 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 0.00 | 0.00 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501709 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501712 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501713 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501714 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501715 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501716 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501717 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501718 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501719 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501720 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501722 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.42 | 0.00 | 0.00 | 394.42 | 394.42 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501723 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.23 | 0.00 | 0.00 | 429.23 | 429.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000501724 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,810.50 | 0.00 | 0.00 | 1,810.50 | 1,810.50 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000502985 | 0.00 | 0.00 | 0.00 | 365.78 | 0.00 | 0.00 | 0.00 | 0.00 | 365.78 | 365.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000502986 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000502987 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000502988 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000502989 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000502990 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000502991 | 0.00 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000502992 | 0.00 | 0.00 | 0.00 | 323.98 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000502993 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000502994 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000502995 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 298.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000502997 | 0.00 | 0.00 | 0.00 | 599.56 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000502998 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000502999 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503000 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503001 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503003 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503004 | 0.00 | 0.00 | 0.00 | 1,563.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,563.33 | 1,563.33 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503005 | 0.00 | 0.00 | 0.00 | 384.59 | 0.00 | 0.00 | 0.00 | 0.00 | 384.59 | 384.59 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503006 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503007 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503008 | 0.00 | 0.00 | 0.00 | 394.98 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503009 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503012 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503013 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503014 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503015 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503016 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503017 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503018 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503019 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503020 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503021 | 0.00 | 0.00 | 0.00 | 372.31 | 0.00 | 0.00 | 0.00 | 0.00 | 372.31 | 372.31 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503022 | 0.00 | 0.00 | 0.00 | 394.42 | 0.00 | 0.00 | 0.00 | 0.00 | 394.42 | 394.42 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503023 | 0.00 | 0.00 | 0.00 | 429.23 | 0.00 | 0.00 | 0.00 | 0.00 | 429.23 | 429.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000503024 | 0.00 | 0.00 | 0.00 | 1,810.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,810.50 | 1,810.50 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504314 | 0.00 | 0.00 | 365.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 365.78 | 365.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504315 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504316 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504317 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504318 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504319 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504320 | 0.00 | 0.00 | 289.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504321 | 0.00 | 0.00 | 323.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504322 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504323 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504324 | 0.00 | 0.00 | 298.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 298.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504325 | 0.00 | 0.00 | 1,349.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,349.65 | 1,349.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504326 | 0.00 | 0.00 | 599.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504327 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504328 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504329 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504330 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504331 | 0.00 | 0.00 | 344.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 344.84 | 344.84 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504332 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504333 | 0.00 | 0.00 | 1,563.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,563.33 | 1,563.33 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504334 | 0.00 | 0.00 | 384.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384.59 | 384.59 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504335 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504336 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504337 | 0.00 | 0.00 | 394.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504338 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504339 | 0.00 | 0.00 | 361.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.10 | 361.10 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504340 | 0.00 | 0.00 | 384.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384.59 | 384.59 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504341 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504342 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504343 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504344 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504345 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504346 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504347 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504348 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504349 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504350 | 0.00 | 0.00 | 372.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 372.31 | 372.31 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504351 | 0.00 | 0.00 | 394.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.42 | 394.42 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504352 | 0.00 | 0.00 | 429.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.23 | 429.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000504353 | 0.00 | 0.00 | 1,810.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,810.50 | 1,810.50 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505609 | 0.00 | 289.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505610 | 0.00 | 289.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505611 | 0.00 | 289.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505612 | 0.00 | 289.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.65 | 289.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505613 | 0.00 | 323.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.98 | 323.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505614 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505615 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505616 | 0.00 | 298.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 298.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505617 | 0.00 | 1,349.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,349.65 | 1,349.65 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505618 | 0.00 | 599.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.56 | 599.56 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505619 | 0.00 | 599.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505620 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505621 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505622 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505623 | 0.00 | 344.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 344.84 | 344.84 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505624 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505625 | 0.00 | 1,563.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,563.33 | 1,563.33 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505626 | 0.00 | 384.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384.59 | 384.59 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505627 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505628 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505629 | 0.00 | 394.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.98 | 394.98 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505630 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505631 | 0.00 | 361.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.10 | 361.10 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505632 | 0.00 | 384.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384.59 | 384.59 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505633 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505634 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505635 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505636 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505637 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505638 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505639 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505640 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505641 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505642 | 0.00 | 372.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 372.31 | 372.31 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505643 | 0.00 | 394.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.42 | 394.42 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505644 | 0.00 | 429.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.23 | 429.23 |
| 50000002 | ADM. SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION | 3000505645 | 0.00 | 1,810.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,810.50 | 1,810.50 |
| 50000002 Total | | | 0.00 | 15,865.73 | 25,714.22 | 15,421.23 | 120.23 | 50,702.57 | 100,253.05 | 83,515.98 | 275,727.28 | 291,593.01 |
| 50000005 | DEPARTAMENTO DE HACIENDA | 3000505654 | 0.00 | 42,247.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,247.78 | 42,247.78 |
| 50000005 Total | | | 0.00 | 42,247.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,247.78 | 42,247.78 |
| 50000014 | OFICINA DEL GOBERNADOR | 2000422246 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,611.05 | 1,611.05 | 1,611.05 |
| 50000014 | OFICINA DEL GOBERNADOR | 2000442556 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,649.35 | 1,649.35 | 1,649.35 |
| 50000014 | OFICINA DEL GOBERNADOR | 2000452937 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,488.16 | 1,488.16 | 1,488.16 |
| 50000014 | OFICINA DEL GOBERNADOR | 2000464640 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,481.86 | 2,481.86 | 2,481.86 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50000014 | OFICINA DEL GOBERNADOR | 2000473691 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 935.03 | 935.03 | 935.03 |
| 50000014 | OFICINA DEL GOBERNADOR | 2000483360 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 99.18 | 99.18 | 99.18 |
| 50000014 | OFICINA DEL GOBERNADOR | 2000492051 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 775.73 | 775.73 | 775.73 |
| 50000014 | OFICINA DEL GOBERNADOR | 2000511228 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 930.92 | 930.92 | 930.92 |
| 50000014 | OFICINA DEL GOBERNADOR | 2000511229 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 670.24 | 670.24 | 670.24 |
| 50000014 | OFICINA DEL GOBERNADOR | 2000526058 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,352.12 | 0.00 | 1,352.12 | 1,352.12 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000441056 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000442497 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000442498 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000443977 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000443978 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000448129 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 293.03 | 293.03 | 293.03 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000448260 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000457859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000457972 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000457973 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000459228 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000459340 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000459341 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000460589 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000460703 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000460704 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000461928 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000462046 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000462047 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000463304 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000463423 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000463424 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000464673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000464791 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000464792 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000466029 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000466146 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000466147 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000467409 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000467525 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000467526 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000468808 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000468921 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000468922 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000470184 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000470284 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000470285 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000471593 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000471695 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000471696 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000472920 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000473022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000473023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000474211 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000474313 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000474314 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000475533 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000475632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000475633 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000476899 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000476997 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000476998 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000478328 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000478426 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000478427 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000479692 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000479789 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000479790 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000481039 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000481131 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000481132 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000482397 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 252.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000482489 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 | 1,724.95 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000482490 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 | 215.29 | 215.29 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000505580 | 0.00 | 252.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000505662 | 0.00 | 1,724.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.95 |
| 50000014 | OFICINA DEL GOBERNADOR | 3000505663 | 0.00 | 215.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.29 |
| **50000014 Total** | | | 0.00 | 2,192.24 | 0.00 | 0.00 | 0.00 | | 1,352.12 | 59,917.49 | 61,269.61 | 63,461.85 |
| 50000026 | DEPARTAMENTO DE AGRICULTURA | 2000560779 | 1,615.38 | 1,615.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,615.38 |
| 50000026 | DEPARTAMENTO DE AGRICULTURA | 2000560780 | 282.69 | 282.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 282.69 |
| 50000026 | DEPARTAMENTO DE AGRICULTURA | 2000561464 | 1,196.72 | 1,196.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,196.72 |
| 50000026 | DEPARTAMENTO DE AGRICULTURA | 3000500395 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,180.32 | 0.00 | 0.00 | 2,180.32 | 2,180.32 |
| 50000026 | DEPARTAMENTO DE AGRICULTURA | 3000501748 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,180.32 | 0.00 | 0.00 | 2,180.32 | 2,180.32 |
| 50000026 | DEPARTAMENTO DE AGRICULTURA | 3000503049 | 0.00 | 0.00 | 0.00 | 2,180.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,180.32 | 2,180.32 |
| 50000026 | DEPARTAMENTO DE AGRICULTURA | 3000504379 | 0.00 | 0.00 | 2,720.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,720.02 | 2,720.02 |
| 50000026 | DEPARTAMENTO DE AGRICULTURA | 3000504380 | 0.00 | 0.00 | 2,180.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,180.32 | 2,180.32 |
| 50000026 | DEPARTAMENTO DE AGRICULTURA | 3000504381 | 0.00 | 0.00 | 5,293.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,293.26 | 5,293.26 |
| 50000026 | DEPARTAMENTO DE AGRICULTURA | 3000504382 | 0.00 | 0.00 | 905.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 905.52 | 905.52 |
| 50000026 | DEPARTAMENTO DE AGRICULTURA | 3000505671 | 0.00 | 2,720.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,720.02 |
| 50000026 | DEPARTAMENTO DE AGRICULTURA | 3000505672 | 0.00 | 2,180.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,180.32 |
| 50000026 | DEPARTAMENTO DE AGRICULTURA | 3000505673 | 0.00 | 5,293.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,293.26 |
| 50000026 | DEPARTAMENTO DE AGRICULTURA | 3000505674 | 0.00 | 905.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 905.52 |
| **50000026 Total** | | | 3,094.79 | 14,193.91 | 11,099.12 | 2,180.32 | 0.00 | 4,360.64 | 0.00 | 0.00 | 17,640.08 | 31,833.99 |
| 50000122 | OFICINA DEL COMISIONADO DE INST FINANCIERAS | 2000557667 | 0.00 | 0.00 | 491.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 491.83 | 491.83 |
| 50000122 | OFICINA DEL COMISIONADO DE INST FINANCIERAS | 2000544415 | 0.00 | 685.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 685.36 |
| 50000122 | OFICINA DEL COMISIONADO DE INST FINANCIERAS | 3000505707 | 0.00 | 1,463.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,463.12 |
| 50000122 | OFICINA DEL COMISIONADO DE INST FINANCIERAS | 3000505708 | 0.00 | 0.00 | 685.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 685.36 | 685.36 |
| **50000122 Total** | | | 0.00 | 2,148.48 | 1,177.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,177.19 | 3,325.67 |
| 50000138 | OMEP REGION SAN JUAN | 0000181659 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 504.71 | 504.71 | 504.71 |
| 50000138 | OMEP REGION SAN JUAN | 2000529820 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 788.13 | 0.00 | 788.13 | 788.13 |
| 50000138 | OMEP REGION SAN JUAN | 2000540768 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,267.11 | 0.00 | 0.00 | 1,267.11 | 1,267.11 |
| 50000138 | OMEP REGION SAN JUAN | 2000553358 | 0.00 | 0.00 | 0.00 | 0.00 | 508.13 | 0.00 | 0.00 | 0.00 | 508.13 | 508.13 |
| 50000138 | OMEP REGION SAN JUAN | 2000559598 | 727.87 | 727.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 727.87 |

| Code | Vendor | Invoice | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50000138 | OMEP REGION SAN JUAN | 3000490739 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,501.06 | 0.00 | 3,501.06 | 3,501.06 |
| 50000138 | OMEP REGION SAN JUAN | 3000492141 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,501.06 | 0.00 | 3,501.06 | 3,501.06 |
| 50000138 | OMEP REGION SAN JUAN | 3000493516 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,501.06 | 0.00 | 3,501.06 | 3,501.06 |
| 50000138 | OMEP REGION SAN JUAN | 3000494900 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,501.06 | 0.00 | 3,501.06 | 3,501.06 |
| 50000138 | OMEP REGION SAN JUAN | 3000496289 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,501.06 | 0.00 | 3,501.06 | 3,501.06 |
| 50000138 | OMEP REGION SAN JUAN | 3000497667 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,501.06 | 0.00 | 3,501.06 | 3,501.06 |
| 50000138 | OMEP REGION SAN JUAN | 3000499024 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,501.06 | 0.00 | 0.00 | 3,501.06 | 3,501.06 |
| 50000138 | OMEP REGION SAN JUAN | 3000500438 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,501.06 | 0.00 | 0.00 | 3,501.06 | 3,501.06 |
| 50000138 | OMEP REGION SAN JUAN | 3000501790 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,501.06 | 0.00 | 0.00 | 3,501.06 | 3,501.06 |
| 50000138 | OMEP REGION SAN JUAN | 3000503090 | 0.00 | 0.00 | 0.00 | 3,501.06 | 0.00 | 0.00 | 0.00 | 0.00 | 3,501.06 | 3,501.06 |
| 50000138 | OMEP REGION SAN JUAN | 3000504422 | 0.00 | 0.00 | 3,501.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,501.06 | 3,501.06 |
| 50000138 | OMEP REGION SAN JUAN | 3000505714 | 0.00 | 3,501.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,501.06 | 3,501.06 |
| 50000138 Total | | | 727.87 | 4,228.93 | 3,501.06 | 4,009.19 | 0.00 | 11,770.29 | 21,794.49 | 504.71 | 41,579.74 | 45,808.67 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 2000520699 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,329.90 | 0.00 | 1,329.90 | 1,329.90 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 2000534001 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,360.19 | 0.00 | 1,360.19 | 1,360.19 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 2000524802 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.18 | 0.00 | 336.18 | 336.18 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 2000534003 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 181.55 | 0.00 | 181.55 | 181.55 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 2000537629 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 704.99 | 0.00 | 704.99 | 704.99 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 2000549676 | 0.00 | 0.00 | 0.00 | 0.00 | 136.37 | 0.00 | 0.00 | 0.00 | 136.37 | 136.37 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 2000559351 | 799.89 | 799.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 799.89 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 3000439687 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,392.78 | 1,392.78 | 1,392.78 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 3000441131 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,490.24 | 0.00 | 3,490.24 | 3,490.24 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 3000442576 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,490.24 | 0.00 | 3,490.24 | 3,490.24 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 3000444057 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,490.24 | 0.00 | 3,490.24 | 3,490.24 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 3000494923 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,779.21 | 0.00 | 2,779.21 | 2,779.21 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 3000496312 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,779.21 | 0.00 | 2,779.21 | 2,779.21 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 3000497690 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,779.21 | 0.00 | 2,779.21 | 2,779.21 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 3000499047 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,779.21 | 0.00 | 0.00 | 2,779.21 | 2,779.21 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 3000500461 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,779.21 | 0.00 | 0.00 | 2,779.21 | 2,779.21 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 3000501813 | 0.00 | 0.00 | 0.00 | 0.00 | 2,779.21 | 0.00 | 0.00 | 0.00 | 2,779.21 | 2,779.21 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 3000503112 | 0.00 | 0.00 | 0.00 | 2,779.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,779.21 | 2,779.21 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 3000504444 | 0.00 | 0.00 | 2,779.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,779.21 | 2,779.21 |
| 50000156 | SERVICIO DE ALIMENTO Y NUTRICION | 3000505736 | 0.00 | 2,779.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,779.21 | 2,779.21 |
| 50000156 Total | | | 799.89 | 3,579.10 | 2,779.21 | 2,779.21 | 136.37 | 8,337.63 | 12,250.44 | 11,863.50 | 38,146.36 | 41,725.46 |
| 50000162 | ADM REHABILITACION VOCACIONAL | 2000484063 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 135.45 | 135.45 | 135.45 |
| 50000162 | ADM REHABILITACION VOCACIONAL | 3000501815 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,603.70 | 0.00 | 14,603.70 | 14,603.70 |
| 50000162 | ADM REHABILITACION VOCACIONAL | 3000504446 | 0.00 | 0.00 | 0.00 | 14,603.70 | 0.00 | 0.00 | 0.00 | 0.00 | 14,603.70 | 14,603.70 |
| 50000162 | ADM REHABILITACION VOCACIONAL | 3000505738 | 0.00 | 14,603.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,603.70 | 14,603.70 |
| 50000162 Total | | | 0.00 | 14,603.70 | 14,603.70 | 0.00 | 14,603.70 | 0.00 | 0.00 | 135.45 | 29,342.85 | 43,946.55 |
| 50000168 | ADM DE CORRECCION Y REHABILITACION | 0000186338 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 | 700.00 |
| 50000168 | ADM DE CORRECCION Y REHABILITACION | 0000187629 | 201.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| 50000168 | ADM DE CORRECCION Y REHABILITACION | 3000501846 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,380.07 | 0.00 | 45,380.07 | 45,380.07 |
| 50000168 | ADM DE CORRECCION Y REHABILITACION | 3000501867 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,128.46 | 0.00 | 23,128.46 | 23,128.46 |
| 50000168 Total | | | 201.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69,208.53 | 0.00 | 69,208.53 | 69,405.53 |
| 50000170 | ADMINISTRACION VIVIENDA PUBLICA | 0000186915 | 0.00 | 0.00 | 0.00 | 6,525.75 | 0.00 | 0.00 | 0.00 | 0.00 | 6,525.75 | 6,525.75 |
| 50000170 | ADMINISTRACION VIVIENDA PUBLICA | 0000187286 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 50000170 | ADMINISTRACION VIVIENDA PUBLICA | 2000547873 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.95 | 0.00 | 0.00 | 1,477.95 | 1,477.95 |
| 50000170 | ADMINISTRACION VIVIENDA PUBLICA | 2000562183 | 24,975.14 | 24,975.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,975.14 |
| 50000170 | ADMINISTRACION VIVIENDA PUBLICA | 3000501656 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,020.31 | 0.00 | 0.00 | 14,020.31 | 14,020.31 |
| 50000170 | ADMINISTRACION VIVIENDA PUBLICA | 3000502958 | 0.00 | 0.00 | 0.00 | 14,020.31 | 0.00 | 0.00 | 0.00 | 0.00 | 14,020.31 | 14,020.31 |
| 50000170 | ADMINISTRACION VIVIENDA PUBLICA | 3000504288 | 0.00 | 0.00 | 0.00 | 14,020.31 | 0.00 | 0.00 | 0.00 | 0.00 | 14,020.31 | 14,020.31 |
| 50000170 | ADMINISTRACION VIVIENDA PUBLICA | 3000505583 | 0.00 | 14,020.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,020.31 | 14,020.31 |
| 50000170 Total | | | 24,975.14 | 38,995.45 | 14,620.31 | 20,546.06 | 0.00 | 15,498.26 | 0.00 | 0.00 | 50,664.63 | 89,660.08 |
| 50000194 | AUTORIDAD ESCOLAR DE ALIMENTO | 0000163903 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 546.70 | 546.70 | 546.70 |
| 50000194 | AUTORIDAD ESCOLAR DE ALIMENTO | 3000499115 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,018.60 | 0.00 | 0.00 | 10,018.60 | 10,018.60 |
| 50000194 | AUTORIDAD ESCOLAR DE ALIMENTO | 3000500529 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,018.60 | 0.00 | 0.00 | 10,018.60 | 10,018.60 |
| 50000194 | AUTORIDAD ESCOLAR DE ALIMENTO | 3000501880 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,018.60 | 0.00 | 0.00 | 10,018.60 | 10,018.60 |
| 50000194 | AUTORIDAD ESCOLAR DE ALIMENTO | 3000503175 | 0.00 | 0.00 | 0.00 | 0.00 | 10,018.60 | 0.00 | 0.00 | 0.00 | 10,018.60 | 10,018.60 |
| 50000194 | AUTORIDAD ESCOLAR DE ALIMENTO | 3000504507 | 0.00 | 0.00 | 0.00 | 10,018.60 | 0.00 | 0.00 | 0.00 | 0.00 | 10,018.60 | 10,018.60 |
| 50000194 | AUTORIDAD ESCOLAR DE ALIMENTO | 3000505797 | 0.00 | 10,018.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,018.60 | 10,018.60 |
| 50000194 Total | | | 0.00 | 10,018.60 | 10,018.60 | 10,018.60 | 10,018.60 | 30,055.80 | 0.00 | 546.70 | 50,639.70 | 60,658.30 |
| 50000216 | AGENCIA ESTATAL MANEJO DE EMERGENCIAS-AEMEAD | 2000541135 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 433.80 | 0.00 | 433.80 | 433.80 |
| 50000216 | AGENCIA ESTATAL MANEJO DE EMERGENCIAS-AEMEAD | 2000500428 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 891.41 | 0.00 | 891.41 | 891.41 |
| 50000216 | AGENCIA ESTATAL MANEJO DE EMERGENCIAS-AEMEAD | 2000530305 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.93 | 0.00 | 0.00 | 336.93 | 336.93 |
| 50000216 | AGENCIA ESTATAL MANEJO DE EMERGENCIAS-AEMEAD | 2000538999 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 230.74 | 0.00 | 0.00 | 230.74 | 230.74 |
| 50000216 | AGENCIA ESTATAL MANEJO DE EMERGENCIAS-AEMEAD | 3000459592 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,337.62 | 0.00 | 2,337.62 | 2,337.62 |
| 50000216 | AGENCIA ESTATAL MANEJO DE EMERGENCIAS-AEMEAD | 3000491028 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,611.14 | 0.00 | 0.00 | 2,611.14 | 2,611.14 |
| 50000216 | AGENCIA ESTATAL MANEJO DE EMERGENCIAS-AEMEAD | 3000492430 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,611.14 | 0.00 | 0.00 | 2,611.14 | 2,611.14 |
| 50000216 | AGENCIA ESTATAL MANEJO DE EMERGENCIAS-AEMEAD | 3000493801 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,611.14 | 0.00 | 0.00 | 2,611.14 | 2,611.14 |
| 50000216 | AGENCIA ESTATAL MANEJO DE EMERGENCIAS-AEMEAD | 3000495180 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,611.14 | 0.00 | 0.00 | 2,611.14 | 2,611.14 |
| 50000216 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,012.23 | 3,662.83 | 0.00 | 14,675.06 | 14,675.06 |
| 50000217 | INST DE CULTURA DE PR | 2000559599 | 429.63 | 429.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.63 |
| 50000217 | INST DE CULTURA DE PR | 3000504701 | 0.00 | 0.00 | 1,512.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,512.80 | 1,512.80 |
| 50000217 | INST DE CULTURA DE PR | 3000505985 | 0.00 | 1,512.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,512.80 | 1,512.80 |
| 50000217 Total | | | 429.63 | 1,942.43 | 1,512.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,512.80 | 3,455.23 |
| 50000218 | GUARDIA NACIONAL DE SALINAS | 3000448514 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.24 | 0.00 | 136.24 | 136.24 |
| 50000218 | GUARDIA NACIONAL DE SALINAS | 3000469186 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 383.89 | 0.00 | 383.89 | 383.89 |
| 50000218 | GUARDIA NACIONAL DE SALINAS | 3000470649 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 383.89 | 0.00 | 383.89 | 383.89 |
| 50000218 | GUARDIA NACIONAL DE SALINAS | 3000471959 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 383.89 | 0.00 | 383.89 | 383.89 |
| 50000218 | GUARDIA NACIONAL DE SALINAS | 3000473283 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 383.89 | 0.00 | 383.89 | 383.89 |
| 50000218 | GUARDIA NACIONAL DE SALINAS | 3000500723 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 383.89 | 0.00 | 0.00 | 383.89 | 383.89 |
| 50000218 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 383.89 | 1,671.80 | 0.00 | 2,055.69 | 2,055.69 |
| 50000231 | JUNTA DE RELACIONES DE TRABAJO | 0000181621 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 809.15 | 0.00 | 809.15 | 809.15 |
| 50000231 | JUNTA DE RELACIONES DE TRABAJO | 0000182974 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,728.74 | 0.00 | 3,728.74 | 3,728.74 |
| 50000231 | JUNTA DE RELACIONES DE TRABAJO | 0000184933 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,992.09 | 0.00 | 0.00 | 1,992.09 | 1,992.09 |
| 50000231 | JUNTA DE RELACIONES DE TRABAJO | 0000187184 | 0.00 | 0.00 | 0.00 | 3,329.69 | 0.00 | 0.00 | 0.00 | 0.00 | 3,329.69 | 3,329.69 |
| 50000231 | JUNTA DE RELACIONES DE TRABAJO | 2000557664 | 0.00 | 0.00 | 108.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.90 | 108.90 |
| 50000231 | JUNTA DE RELACIONES DE TRABAJO | 3000503419 | 0.00 | 0.00 | 0.00 | 348.61 | 0.00 | 0.00 | 0.00 | 0.00 | 348.61 | 348.61 |
| 50000231 | JUNTA DE RELACIONES DE TRABAJO | 3000504752 | 0.00 | 0.00 | 348.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 348.61 | 348.61 |
| 50000231 | JUNTA DE RELACIONES DE TRABAJO | 3000506026 | 0.00 | 348.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 348.61 | 348.61 |
| 50000231 Total | | | 0.00 | 348.61 | 457.51 | 3,678.30 | 0.00 | 1,992.09 | 4,537.89 | 0.00 | 10,665.79 | 11,014.40 |
| 50000232 | A.D.F.A.N. | 0000178399 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 | 0.00 | 1,160.00 | 1,160.00 |
| 50000232 | A.D.F.A.N. | 0000183513 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 149.21 | 0.00 | 149.21 | 149.21 |
| 50000232 | A.D.F.A.N. | 0000185129 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 | 0.00 | 220.00 | 220.00 |
| 50000232 | A.D.F.A.N. | 2000526301 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,661.21 | 0.00 | 0.00 | 19,661.21 | 19,661.21 |
| 50000232 | A.D.F.A.N. | 2000560180 | 29,139.01 | 29,139.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,139.01 |
| 50000232 | A.D.F.A.N. | 3000444364 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,003.57 | 0.00 | 8,003.57 | 8,003.57 |
| 50000232 | A.D.F.A.N. | 3000484258 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,349.72 | 0.00 | 22,349.72 | 22,349.72 |
| 50000232 | A.D.F.A.N. | 3000504753 | 0.00 | 0.00 | 22,349.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,349.72 | 22,349.72 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50000232 | A.D.F.A.N. | 3000506027 | 0.00 | 22,349.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,349.72 |
| 50000232 Total | | | 29,139.01 | 51,488.73 | 22,349.72 | 0.00 | 0.00 | 0.00 | 19,881.21 | 31,662.50 | 73,893.43 | 125,382.16 |
| 50000234 | COMISION INV PROC Y APELACIONES (CIPA) | 2000553360 | 0.00 | 0.00 | 0.00 | 19.39 | 0.00 | 0.00 | 0.00 | 0.00 | 19.39 | 19.39 |
| 50000234 | COMISION INV PROC Y APELACIONES (CIPA) | 3000486981 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.98 | 110.98 | 110.98 |
| 50000234 | COMISION INV PROC Y APELACIONES (CIPA) | 3000500779 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 242.66 | 0.00 | 0.00 | 242.66 | 242.66 |
| 50000234 | COMISION INV PROC Y APELACIONES (CIPA) | 3000503422 | 0.00 | 0.00 | 0.00 | 110.98 | 0.00 | 0.00 | 0.00 | 0.00 | 110.98 | 110.98 |
| 50000234 | COMISION INV PROC Y APELACIONES (CIPA) | 3000504754 | 0.00 | 0.00 | 110.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.98 | 110.98 |
| 50000234 | COMISION INV PROC Y APELACIONES (CIPA) | 3000504755 | 0.00 | 0.00 | 242.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 242.66 | 242.66 |
| 50000234 | COMISION INV PROC Y APELACIONES (CIPA) | 3000506028 | 0.00 | 110.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.98 | 110.98 |
| 50000234 | COMISION INV PROC Y APELACIONES (CIPA) | 3000506029 | 0.00 | 242.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 242.66 | 242.66 |
| 50000234 Total | | | 0.00 | 353.64 | 353.64 | 130.37 | 0.00 | 242.66 | 0.00 | 110.98 | 837.65 | 1,191.29 |
| 50000235 | JUNTA DE CALIDAD AMBIENTAL | 2000549063 | 0.00 | 0.00 | 0.00 | 0.00 | 997.85 | 0.00 | 0.00 | 0.00 | 997.85 | 997.85 |
| 50000235 | JUNTA DE CALIDAD AMBIENTAL | 2000559286 | 383.31 | 383.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 383.31 |
| 50000235 | JUNTA DE CALIDAD AMBIENTAL | 3000486982 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,180.30 | 2,180.30 | 2,180.30 |
| 50000235 | JUNTA DE CALIDAD AMBIENTAL | 3000500780 | 0.00 | 0.00 | 0.00 | 0.00 | 9,612.13 | 0.00 | 0.00 | 0.00 | 9,612.13 | 9,612.13 |
| 50000235 | JUNTA DE CALIDAD AMBIENTAL | 3000502126 | 0.00 | 0.00 | 0.00 | 0.00 | 9,612.13 | 0.00 | 0.00 | 0.00 | 9,612.13 | 9,612.13 |
| 50000235 | JUNTA DE CALIDAD AMBIENTAL | 3000503424 | 0.00 | 0.00 | 0.00 | 9,612.13 | 0.00 | 0.00 | 0.00 | 0.00 | 9,612.13 | 9,612.13 |
| 50000235 | JUNTA DE CALIDAD AMBIENTAL | 3000504756 | 0.00 | 0.00 | 9,612.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,612.13 | 9,612.13 |
| 50000235 | JUNTA DE CALIDAD AMBIENTAL | 3000506030 | 0.00 | 9,612.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,612.13 | 9,612.13 |
| 50000235 Total | | | 383.31 | 9,995.44 | 9,612.13 | 9,612.13 | 997.85 | 19,224.26 | 0.00 | 2,180.30 | 41,626.67 | 51,622.11 |
| 50000236 | OFICINA DE GERENCIA Y PERMISOS - OGPE | 3000469286 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 748.56 | 748.56 | 748.56 |
| 50000236 | OFICINA DE GERENCIA Y PERMISOS - OGPE | 3000469287 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,497.12 | 1,497.12 | 1,497.12 |
| 50000236 | OFICINA DE GERENCIA Y PERMISOS - OGPE | 3000470652 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 748.56 | 748.56 | 748.56 |
| 50000236 | OFICINA DE GERENCIA Y PERMISOS - OGPE | 3000470653 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,497.12 | 1,497.12 | 1,497.12 |
| 50000236 | OFICINA DE GERENCIA Y PERMISOS - OGPE | 3000472057 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 748.56 | 748.56 | 748.56 |
| 50000236 | OFICINA DE GERENCIA Y PERMISOS - OGPE | 3000472058 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,497.12 | 1,497.12 | 1,497.12 |
| 50000236 | OFICINA DE GERENCIA Y PERMISOS - OGPE | 3000473381 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 748.56 | 748.56 | 748.56 |
| 50000236 | OFICINA DE GERENCIA Y PERMISOS - OGPE | 3000473382 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,497.12 | 1,497.12 | 1,497.12 |
| 50000236 | OFICINA DE GERENCIA Y PERMISOS - OGPE | 3000474674 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 748.56 | 748.56 | 748.56 |
| 50000236 | OFICINA DE GERENCIA Y PERMISOS - OGPE | 3000475972 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 748.56 | 748.56 | 748.56 |
| 50000236 | OFICINA DE GERENCIA Y PERMISOS - OGPE | 3000507381 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 748.56 | 0.00 | 0.00 | 748.56 | 748.56 |
| 50000236 | OFICINA DE GERENCIA Y PERMISOS - OGPE | 3000500782 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,497.12 | 0.00 | 0.00 | 1,497.12 | 1,497.12 |
| 50000236 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,245.68 | 0.00 | 11,228.40 | 13,474.08 | 13,474.08 |
| 50000237 | COMISION DE SERVICIO PUBLICO | 0000182615 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 560.00 | 560.00 | 560.00 |
| 50000237 | COMISION DE SERVICIO PUBLICO | 0000182616 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 560.00 | 560.00 | 560.00 |
| 50000237 | COMISION DE SERVICIO PUBLICO | 2000490072 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 | 240.00 | 240.00 |
| 50000237 | COMISION DE SERVICIO PUBLICO | 3000491113 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,712.90 | 0.00 | 4,712.90 | 4,712.90 | 4,712.90 |
| 50000237 | COMISION DE SERVICIO PUBLICO | 3000492515 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,712.90 | 0.00 | 0.00 | 4,712.90 | 4,712.90 |
| 50000237 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,425.80 | 1,360.00 | 10,785.80 | 10,785.80 |
| 50000240 | CAMARA DE REPRESENTANTES | 0000182878 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| 50000240 | CAMARA DE REPRESENTANTES | 0000182289 | 0.00 | 0.00 | 275.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 | 275.00 |
| 50000240 | CAMARA DE REPRESENTANTES | 2000501207 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.95 | 23.95 | 23.95 |
| 50000240 | CAMARA DE REPRESENTANTES | 2000504450 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 445.97 | 445.97 | 445.97 |
| 50000240 | CAMARA DE REPRESENTANTES | 2000538883 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,684.00 | 0.00 | 1,684.00 | 1,684.00 |
| 50000240 | CAMARA DE REPRESENTANTES | 2000556233 | 0.00 | 0.00 | 1,113.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,113.85 | 1,113.85 |
| 50000240 | CAMARA DE REPRESENTANTES | 2000556602 | 0.00 | 0.00 | 145.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.80 | 145.80 |
| 50000240 | CAMARA DE REPRESENTANTES | 2000558548 | 0.00 | 0.00 | 17,070.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,070.86 | 17,070.86 |
| 50000240 | CAMARA DE REPRESENTANTES | 2000559496 | 1,113.85 | 1,113.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,113.85 |
| 50000240 | CAMARA DE REPRESENTANTES | 2000559552 | 1,705.98 | 1,705.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,705.98 |
| 50000240 | CAMARA DE REPRESENTANTES | 3000504757 | 0.00 | 0.00 | 20,033.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,033.00 | 20,033.00 |
| 50000240 | CAMARA DE REPRESENTANTES | 3000506031 | 0.00 | 20,033.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,033.00 | 20,033.00 |
| 50000240 Total | | | 2,819.83 | 22,852.83 | 38,638.51 | 0.00 | 0.00 | 0.00 | 1,684.00 | 1,969.92 | 42,292.43 | 65,145.26 |
| 50000243 | ADMINISTRACION DE TRIBUNALES -OAT | 0000187171 | 0.00 | 0.00 | 20,771.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,771.01 | 20,771.01 |
| 50000243 Total | | | 0.00 | 0.00 | 20,771.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,771.01 | 20,771.01 |
| 50000244 | BANCO GUBERNAMENTAL DE FOMENTO SUS SUBSIDIARIAS Y AF | 2000360023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132.49 | 132.49 | 132.49 |
| 50000244 | BANCO GUBERNAMENTAL DE FOMENTO SUS SUBSIDIARIAS Y AF | 2000369006 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 612.05 | 612.05 | 612.05 |
| 50000244 | BANCO GUBERNAMENTAL DE FOMENTO SUS SUBSIDIARIAS Y AF | 2000377107 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,274.45 | 1,274.45 | 1,274.45 |
| 50000244 | BANCO GUBERNAMENTAL DE FOMENTO SUS SUBSIDIARIAS Y AF | 2000403173 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,252.21 | 3,252.21 | 3,252.21 |
| 50000244 | BANCO GUBERNAMENTAL DE FOMENTO SUS SUBSIDIARIAS Y AF | 2000412647 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,348.95 | 3,348.95 | 3,348.95 |
| 50000244 | BANCO GUBERNAMENTAL DE FOMENTO SUS SUBSIDIARIAS Y AF | 2000409146 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 665.85 | 665.85 | 665.85 |
| 50000244 | BANCO GUBERNAMENTAL DE FOMENTO SUS SUBSIDIARIAS Y AF | 2000483701 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,159.73 | 5,159.73 | 5,159.73 |
| 50000244 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,445.73 | 14,445.73 | 14,445.73 |
| 50000246 | COMISION ESTATAL ELECCIONES | 2000555477 | 0.00 | 0.00 | 0.00 | 1,088.81 | 0.00 | 0.00 | 0.00 | 0.00 | 1,088.81 | 1,088.81 |
| 50000246 | COMISION ESTATAL ELECCIONES | 3000499378 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.85 | 0.00 | 0.00 | 14.85 | 14.85 |
| 50000246 | COMISION ESTATAL ELECCIONES | 3000499379 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.01 | 0.00 | 0.00 | 28.01 | 28.01 |
| 50000246 | COMISION ESTATAL ELECCIONES | 3000500784 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.86 | 0.00 | 0.00 | 14.86 | 14.86 |
| 50000246 | COMISION ESTATAL ELECCIONES | 3000500785 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.01 | 0.00 | 0.00 | 28.01 | 28.01 |
| 50000246 | COMISION ESTATAL ELECCIONES | 3000502128 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.86 | 0.00 | 0.00 | 14.86 | 14.86 |
| 50000246 | COMISION ESTATAL ELECCIONES | 3000502129 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.01 | 0.00 | 0.00 | 28.01 | 28.01 |
| 50000246 | COMISION ESTATAL ELECCIONES | 3000503426 | 0.00 | 0.00 | 0.00 | 14.86 | 0.00 | 0.00 | 0.00 | 0.00 | 14.86 | 14.86 |
| 50000246 | COMISION ESTATAL ELECCIONES | 3000503427 | 0.00 | 0.00 | 0.00 | 28.01 | 0.00 | 0.00 | 0.00 | 0.00 | 28.01 | 28.01 |
| 50000246 | COMISION ESTATAL ELECCIONES | 3000504758 | 0.00 | 0.00 | 4,235.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,235.90 | 4,235.90 |
| 50000246 | COMISION ESTATAL ELECCIONES | 3000504759 | 0.00 | 0.00 | 6,933.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,933.87 | 6,933.87 |
| 50000246 | COMISION ESTATAL ELECCIONES | 3000506032 | 0.00 | 4,235.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,235.90 | 4,235.90 |
| 50000246 | COMISION ESTATAL ELECCIONES | 3000506033 | 0.00 | 6,933.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,933.87 | 6,933.87 |
| 50000246 Total | | | 0.00 | 11,169.77 | 11,169.77 | 1,131.68 | 0.00 | 128.60 | 0.00 | 0.00 | 12,430.05 | 23,599.82 |
| 50000247 | AUTORIDAD DE CARRETERAS | 0000184650 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 308.00 | 0.00 | 308.00 | 308.00 |
| 50000247 | AUTORIDAD DE CARRETERAS | 3000504760 | 0.00 | 0.00 | 10,840.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,840.64 | 10,840.64 |
| 50000247 | AUTORIDAD DE CARRETERAS | 3000506034 | 0.00 | 10,840.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,840.64 | 10,840.64 |
| 50000247 Total | | | 0.00 | 10,840.64 | 10,840.64 | 0.00 | 0.00 | 0.00 | 308.00 | 0.00 | 11,148.64 | 21,989.28 |
| 50000248 | JUNTA DE PLANIFICACION | 2000403560 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,304.80 | 1,304.80 | 1,304.80 |
| 50000248 | JUNTA DE PLANIFICACION | 2000413131 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 573.01 | 573.01 | 573.01 |
| 50000248 | JUNTA DE PLANIFICACION | 2000483705 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 327.17 | 327.17 | 327.17 |
| 50000248 | JUNTA DE PLANIFICACION | 2000486813 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 327.17 | 327.17 | 327.17 |
| 50000248 | JUNTA DE PLANIFICACION | 2000490173 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 327.17 | 327.17 | 327.17 |
| 50000248 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,859.32 | 2,859.32 | 2,859.32 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 0000173479 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.00 | 380.00 | 380.00 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 0000174865 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 162.50 | 162.50 | 162.50 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 0000178390 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 | 275.00 | 275.00 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 0000185800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 0.00 | 0.00 | 134.00 | 134.00 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 0000186791 | 0.00 | 0.00 | 0.00 | 0.00 | 1,210.00 | 0.00 | 0.00 | 0.00 | 1,210.00 | 1,210.00 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 0000187225 | 0.00 | 0.00 | 0.00 | 134.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 2000431304 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176.33 | 176.33 | 176.33 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 2000433711 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 239.32 | 239.32 | 239.32 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 2000433714 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,007.69 | 4,007.69 | 4,007.69 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 2000451107 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.83 | 297.83 | 297.83 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 2000454348 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,038.58 | 1,038.58 | 1,038.58 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 2000454352 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,495.37 | 2,495.37 | 2,495.37 |

| Account | Creditor | Ref | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50000256 | DEPARTAMENTO DEL TRABAJO | 2000473695 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,481.18 | 1,481.18 | 1,481.18 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 2000490066 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 443.22 | 443.22 | 443.22 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 2000509636 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,353.51 | 2,353.51 | 2,353.51 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 2000510355 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,949.33 | 26,949.33 | 26,949.33 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 2000533226 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51,441.69 | 0.00 | 51,441.69 | 51,441.69 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 2000549966 | 0.00 | 0.00 | 0.00 | 0.00 | 8,762.55 | 0.00 | 0.00 | 0.00 | 8,762.55 | 8,762.55 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 2000482930 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,488.58 | 2,488.58 | 2,488.58 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 2000482931 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,561.70 | 14,561.70 | 14,561.70 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 3000495279 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,136.68 | 0.00 | 35,136.68 | 35,136.68 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 3004498034 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,136.68 | 0.00 | 35,136.68 | 35,136.68 |
| 50000256 | DEPARTAMENTO DEL TRABAJO | 3000499391 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,136.68 | 0.00 | 0.00 | 35,136.68 | 35,136.68 |
| **50000256 Total** | | | 0.00 | 0.00 | 0.00 | 134.00 | 9,972.55 | 35,270.68 | 121,715.05 | 57,350.14 | 224,442.42 | 224,442.42 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 0000181765 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 782.21 | 782.21 | 782.21 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 0000182443 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 657.27 | 657.27 | 657.27 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 0000185871 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.00 | 0.00 | 0.00 | 295.00 | 295.00 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 0000186381 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 773.00 | 0.00 | 0.00 | 773.00 | 773.00 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 2000553361 | 0.00 | 0.00 | 0.00 | 12,024.42 | 0.00 | 0.00 | 0.00 | 0.00 | 12,024.42 | 12,024.42 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 2000558559 | 0.00 | 0.00 | 3,445.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,445.97 | 3,445.97 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000489754 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114.60 | 0.00 | 0.00 | 114.60 | 114.60 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000491128 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.69 | 0.00 | 0.00 | 197.69 | 197.69 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000491129 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.27 | 0.00 | 0.00 | 24.27 | 24.27 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000491130 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114.60 | 0.00 | 114.60 | 114.60 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000492530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.69 | 0.00 | 197.69 | 197.69 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000492531 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.27 | 0.00 | 24.27 | 24.27 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000492532 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114.60 | 0.00 | 114.60 | 114.60 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000493901 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.69 | 0.00 | 197.69 | 197.69 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000493902 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.27 | 0.00 | 24.27 | 24.27 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000493903 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114.60 | 0.00 | 114.60 | 114.60 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000495280 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 193.69 | 0.00 | 193.69 | 193.69 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000495281 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.27 | 0.00 | 28.27 | 28.27 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000495282 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114.60 | 0.00 | 114.60 | 114.60 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000496655 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.69 | 0.00 | 197.69 | 197.69 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000496656 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.27 | 0.00 | 24.27 | 24.27 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000496657 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114.60 | 0.00 | 114.60 | 114.60 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000498035 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.70 | 0.00 | 197.70 | 197.70 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000498036 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.27 | 0.00 | 24.27 | 24.27 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000498037 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114.60 | 0.00 | 114.60 | 114.60 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000499392 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.69 | 0.00 | 197.69 | 197.69 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000499393 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.27 | 0.00 | 24.27 | 24.27 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000499394 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114.60 | 0.00 | 114.60 | 114.60 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000500796 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,179.14 | 0.00 | 0.00 | 13,179.14 | 13,179.14 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000500797 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,618.29 | 0.00 | 0.00 | 1,618.29 | 1,618.29 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000500798 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,640.07 | 0.00 | 0.00 | 7,640.07 | 7,640.07 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000502140 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,179.14 | 0.00 | 0.00 | 13,179.14 | 13,179.14 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000502141 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,618.29 | 0.00 | 0.00 | 1,618.29 | 1,618.29 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000502142 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,640.07 | 0.00 | 0.00 | 7,640.07 | 7,640.07 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000503437 | 0.00 | 0.00 | 0.00 | 13,179.14 | 0.00 | 0.00 | 0.00 | 0.00 | 13,179.14 | 13,179.14 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000503438 | 0.00 | 0.00 | 0.00 | 1,618.29 | 0.00 | 0.00 | 0.00 | 0.00 | 1,618.29 | 1,618.29 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000503439 | 0.00 | 0.00 | 0.00 | 7,640.07 | 0.00 | 0.00 | 0.00 | 0.00 | 7,640.07 | 7,640.07 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000504768 | 0.00 | 0.00 | 13,179.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,179.14 | 13,179.14 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000504769 | 0.00 | 0.00 | 1,618.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,618.29 | 1,618.29 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000504770 | 0.00 | 0.00 | 7,640.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,640.07 | 7,640.07 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000506042 | 0.00 | 13,179.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,179.14 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000506043 | 0.00 | 1,618.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,618.29 |
| 50000257 | ADM SERVICIOS MEDICOS (ASEM) | 3000506044 | 0.00 | 7,640.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,640.07 |
| **50000257 Total** | | | 0.00 | 22,437.50 | 25,883.47 | 34,461.92 | 0.00 | 46,279.56 | 2,133.97 | 1,439.48 | 110,198.40 | 132,635.90 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 2000543071 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271.78 | 0.00 | 0.00 | 271.78 | 271.78 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 2000551925 | 0.00 | 0.00 | 0.00 | 0.00 | 20.39 | 0.00 | 0.00 | 0.00 | 20.39 | 20.39 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 2000554168 | 0.00 | 0.00 | 0.00 | 54.99 | 0.00 | 0.00 | 0.00 | 0.00 | 54.99 | 54.99 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 2000555873 | 0.00 | 0.00 | 26,680.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,680.82 | 26,680.82 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 2000562108 | 26,680.82 | 26,680.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,680.82 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 2000562171 | 106.22 | 106.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.22 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000493907 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,318.45 | 0.00 | 1,318.45 | 1,318.45 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000495285 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 301.84 | 0.00 | 301.84 | 301.84 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000496659 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 376.27 | 0.00 | 376.27 | 376.27 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000496660 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 364.91 | 0.00 | 364.91 | 364.91 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000498039 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 376.27 | 0.00 | 376.27 | 376.27 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000498040 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 364.91 | 0.00 | 364.91 | 364.91 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000498041 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 561.12 | 0.00 | 561.12 | 561.12 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000499396 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 376.27 | 0.00 | 0.00 | 376.27 | 376.27 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000499397 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 364.91 | 0.00 | 0.00 | 364.91 | 364.91 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000499398 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 561.12 | 0.00 | 0.00 | 561.12 | 561.12 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000500800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 376.27 | 0.00 | 0.00 | 376.27 | 376.27 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000500801 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 364.91 | 0.00 | 0.00 | 364.91 | 364.91 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000500802 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 561.12 | 0.00 | 0.00 | 561.12 | 561.12 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000502144 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 376.27 | 0.00 | 0.00 | 376.27 | 376.27 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000502145 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 364.91 | 0.00 | 0.00 | 364.91 | 364.91 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000502146 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 561.12 | 0.00 | 0.00 | 561.12 | 561.12 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000503441 | 0.00 | 0.00 | 0.00 | 376.27 | 0.00 | 0.00 | 0.00 | 0.00 | 376.27 | 376.27 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000503442 | 0.00 | 0.00 | 0.00 | 364.91 | 0.00 | 0.00 | 0.00 | 0.00 | 364.91 | 364.91 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000503443 | 0.00 | 0.00 | 0.00 | 561.12 | 0.00 | 0.00 | 0.00 | 0.00 | 561.12 | 561.12 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000504771 | 0.00 | 0.00 | 376.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 376.27 | 376.27 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000504772 | 0.00 | 0.00 | 364.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 364.91 | 364.91 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000504773 | 0.00 | 0.00 | 561.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 561.12 | 561.12 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000506045 | 0.00 | 376.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 376.27 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000506046 | 0.00 | 364.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 364.91 |
| 50000258 | DEPARTAMENTO DE JUSTICIA | 3000506047 | 0.00 | 561.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 561.12 |
| **50000258 Total** | | | 26,787.04 | 28,089.34 | 27,983.12 | 1,357.29 | 20.39 | 4,178.68 | 3,663.77 | 0.00 | 37,203.25 | 65,292.59 |
| 50000259 | DEPT DE SALUD-FINANZAS | 0000186269 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 | 750.00 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000525219 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.63 | 116.63 | 116.63 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000525344 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.82 | 387.82 | 387.82 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000525345 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.25 | 393.25 | 393.25 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000525346 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 747.80 | 747.80 | 747.80 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000525347 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 756.10 | 756.10 | 756.10 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000535139 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 865.95 | 865.95 | 865.95 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000535545 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.63 | 225.63 | 225.63 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000535993 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 261.02 | 261.02 | 261.02 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000535994 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 613.42 | 613.42 | 613.42 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000535995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 919.56 | 919.56 | 919.56 |

| Claim | Creditor | Account | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50000259 | DEPT DE SALUD-FINANZAS | 2000536599 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 204.99 | 0.00 | 204.99 | 204.99 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000538952 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 333.66 | 0.00 | 333.66 | 333.66 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000538958 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 312.55 | 0.00 | 312.55 | 312.55 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000538994 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.46 | 0.00 | 123.46 | 123.46 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000542092 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,137.24 | 0.00 | 0.00 | 1,137.24 | 1,137.24 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000543772 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 329.33 | 0.00 | 329.33 | 329.33 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000545673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 399.60 | 0.00 | 399.60 | 399.60 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000548623 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 706.76 | 0.00 | 706.76 | 706.76 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000551926 | 0.00 | 0.00 | 0.00 | 0.00 | 966.80 | 0.00 | 0.00 | 0.00 | 966.80 | 966.80 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000553993 | 0.00 | 0.00 | 0.00 | 147.58 | 0.00 | 0.00 | 0.00 | 0.00 | 147.58 | 147.58 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000553994 | 0.00 | 0.00 | 0.00 | 3,468.89 | 0.00 | 0.00 | 0.00 | 0.00 | 3,468.89 | 3,468.89 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000555581 | 0.00 | 0.00 | 0.00 | 301.69 | 0.00 | 0.00 | 0.00 | 0.00 | 301.69 | 301.69 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000555582 | 0.00 | 0.00 | 0.00 | 64.79 | 0.00 | 0.00 | 0.00 | 0.00 | 64.79 | 64.79 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000558865 | 0.00 | 0.00 | 0.00 | 591.56 | 0.00 | 0.00 | 0.00 | 0.00 | 591.56 | 591.56 |
| 50000259 | DEPT DE SALUD-FINANZAS | 2000561452 | 1,311.62 | 1,311.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,311.62 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000491139 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000491142 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.63 | 0.00 | 295.63 | 295.63 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000492536 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.84 | 0.00 | 244.84 | 244.84 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000492537 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.77 | 0.00 | 366.77 | 366.77 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000492541 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000492544 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.63 | 0.00 | 295.63 | 295.63 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000493908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.84 | 0.00 | 244.84 | 244.84 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000493909 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.77 | 0.00 | 366.77 | 366.77 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000493913 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000493916 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.63 | 0.00 | 295.63 | 295.63 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000495287 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.84 | 0.00 | 244.84 | 244.84 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000495288 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.77 | 0.00 | 366.77 | 366.77 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000495292 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000495295 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.63 | 0.00 | 295.63 | 295.63 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000495296 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.42 | 0.00 | 194.42 | 194.42 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000496662 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.84 | 0.00 | 244.84 | 244.84 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000496663 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.77 | 0.00 | 366.77 | 366.77 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000496664 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 329.71 | 0.00 | 329.71 | 329.71 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000496666 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.63 | 0.00 | 295.63 | 295.63 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000496667 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000496670 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.63 | 0.00 | 295.63 | 295.63 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000496671 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.42 | 0.00 | 194.42 | 194.42 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000498042 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.84 | 0.00 | 244.84 | 244.84 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000498043 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.77 | 0.00 | 366.77 | 366.77 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000498044 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 329.71 | 0.00 | 329.71 | 329.71 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000498045 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 699.37 | 0.00 | 699.37 | 699.37 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000498047 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000498048 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 496.72 | 0.00 | 496.72 | 496.72 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000498050 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.63 | 0.00 | 295.63 | 295.63 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000498051 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.42 | 0.00 | 194.42 | 194.42 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000499399 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.84 | 0.00 | 0.00 | 244.84 | 244.84 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000499400 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.77 | 0.00 | 366.77 | 366.77 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000499401 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 329.71 | 0.00 | 329.71 | 329.71 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000499404 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000499405 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 496.72 | 0.00 | 496.72 | 496.72 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000499407 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.63 | 0.00 | 295.63 | 295.63 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000499409 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.45 | 0.00 | 309.45 | 309.45 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000500803 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.84 | 0.00 | 244.84 | 244.84 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000500804 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.77 | 0.00 | 366.77 | 366.77 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000500805 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 329.71 | 0.00 | 329.71 | 329.71 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000500808 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000500809 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 496.72 | 0.00 | 496.72 | 496.72 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000500811 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.63 | 0.00 | 295.63 | 295.63 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000500813 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.45 | 0.00 | 309.45 | 309.45 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000502147 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.84 | 0.00 | 244.84 | 244.84 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000502148 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.77 | 0.00 | 366.77 | 366.77 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000502149 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 329.71 | 0.00 | 329.71 | 329.71 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000502151 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.63 | 0.00 | 295.63 | 295.63 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000502152 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 299.78 | 299.78 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000502153 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 496.72 | 0.00 | 496.72 | 496.72 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000502155 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.63 | 0.00 | 295.63 | 295.63 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000502157 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.45 | 0.00 | 309.45 | 309.45 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000503444 | 0.00 | 0.00 | 0.00 | 244.84 | 0.00 | 0.00 | 0.00 | 0.00 | 244.84 | 244.84 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000503445 | 0.00 | 0.00 | 0.00 | 366.77 | 0.00 | 0.00 | 0.00 | 0.00 | 366.77 | 366.77 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000503446 | 0.00 | 0.00 | 0.00 | 329.71 | 0.00 | 0.00 | 0.00 | 0.00 | 329.71 | 329.71 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000503449 | 0.00 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000503450 | 0.00 | 0.00 | 0.00 | 496.72 | 0.00 | 0.00 | 0.00 | 0.00 | 496.72 | 496.72 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000503451 | 0.00 | 0.00 | 0.00 | 285.72 | 0.00 | 0.00 | 0.00 | 0.00 | 285.72 | 285.72 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000503452 | 0.00 | 0.00 | 0.00 | 295.63 | 0.00 | 0.00 | 0.00 | 0.00 | 295.63 | 295.63 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000503454 | 0.00 | 0.00 | 0.00 | 309.45 | 0.00 | 0.00 | 0.00 | 0.00 | 309.45 | 309.45 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000504774 | 0.00 | 0.00 | 244.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.84 | 244.84 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000504775 | 0.00 | 0.00 | 366.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.77 | 366.77 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000504776 | 0.00 | 0.00 | 329.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 329.71 | 329.71 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000504777 | 0.00 | 0.00 | 699.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 699.37 | 699.37 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000504778 | 0.00 | 0.00 | 295.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.63 | 295.63 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000504779 | 0.00 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 | 299.78 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000504780 | 0.00 | 0.00 | 496.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 496.72 | 496.72 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000504781 | 0.00 | 0.00 | 285.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 285.72 | 285.72 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000504782 | 0.00 | 0.00 | 295.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.63 | 295.63 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000504783 | 0.00 | 0.00 | 194.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.42 | 194.42 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000504784 | 0.00 | 0.00 | 309.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.45 | 309.45 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000506048 | 0.00 | 244.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.84 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000506049 | 0.00 | 366.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.77 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000506050 | 0.00 | 329.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 329.71 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000506051 | 0.00 | 699.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 699.37 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000506052 | 0.00 | 295.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.63 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000506053 | 0.00 | 299.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.78 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000506054 | 0.00 | 496.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 496.72 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000506055 | 0.00 | 285.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 285.72 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000506056 | 0.00 | 295.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.63 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000506057 | 0.00 | 194.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.42 |
| 50000259 | DEPT DE SALUD-FINANZAS | 3000506058 | 0.00 | 309.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.45 |
| **50000259 Total** | | | 1,311.62 | 5,129.66 | 4,409.60 | 6,611.57 | 966.80 | 10,647.26 | 15,626.75 | 0.00 | 38,261.98 | 43,391.64 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 0000187457 | 0.00 | 1,592.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,592.36 | 1,592.36 |

| Account | Creditor | Claim No. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 0000187630 | 225.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 2003369313 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.57 | 26.57 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 2000525396 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.97 | 0.00 | 22.97 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 2000559352 | 1,668.32 | 1,668.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,668.32 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000438599 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000454275 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000455634 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000456987 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000458358 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000459728 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000461092 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000462443 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000463814 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 276.78 | 276.78 | 276.78 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000463816 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000465182 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000466544 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000467924 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000469317 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000470683 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000472088 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000473412 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000474703 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000476002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000477411 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000478893 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000480244 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000481593 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000482950 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000484293 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000485654 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000487013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000488399 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000488400 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.90 | 140.90 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000489770 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 0.00 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000489771 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.90 | 140.90 | 140.90 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000491146 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 0.00 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000491147 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.90 | 140.90 | 140.90 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000492548 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 0.00 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000492549 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.90 | 140.90 | 140.90 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000493920 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 0.00 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000493921 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.90 | 140.90 | 140.90 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000495299 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 0.00 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000495300 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.90 | 140.90 | 140.90 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000496674 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 0.00 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000496675 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.90 | 140.90 | 140.90 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000498054 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 0.00 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000498055 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.90 | 140.90 | 140.90 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000499411 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 0.00 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000499412 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.90 | 0.00 | 140.90 | 140.90 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000500814 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 728.61 | 0.00 | 728.61 | 728.61 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000500815 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 0.00 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000500816 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.90 | 0.00 | 140.90 | 140.90 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000502158 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 0.00 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000502159 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.90 | 0.00 | 140.90 | 140.90 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000503455 | 0.00 | 0.00 | 0.00 | 610.13 | 0.00 | 0.00 | 0.00 | 0.00 | 610.13 | 610.13 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000503456 | 0.00 | 0.00 | 0.00 | 0.00 | 140.90 | 0.00 | 0.00 | 0.00 | 140.90 | 140.90 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000504785 | 0.00 | 0.00 | 0.00 | 140.90 | 0.00 | 0.00 | 0.00 | 0.00 | 140.90 | 140.90 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000504786 | 0.00 | 0.00 | 0.00 | 0.00 | 140.90 | 0.00 | 0.00 | 0.00 | 140.90 | 140.90 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000506059 | 0.00 | 0.00 | 610.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.90 | 140.90 |
| 50000260 | GUARDIA NACIONAL DE PUERTO RICO | 3000506060 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.90 | 140.90 |
| **50000260 Total** | | | 1,893.32 | 2,644.35 | 2,343.39 | 751.03 | 0.00 | 2,981.70 | 5,280.18 | 16,917.76 | 28,274.06 | 30,918.41 |
| 50000268 | LOTERIA TRADICIONAL | 2004521102 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,170.00 | 2,170.00 | 2,170.00 |
| 50000268 | LOTERIA TRADICIONAL | 2004473029 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,179.03 | 2,179.03 | 2,179.03 |
| 50000268 | LOTERIA TRADICIONAL | 2000512198 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,126.11 | 1,126.11 | 1,126.11 |
| 50000268 | LOTERIA TRADICIONAL | 2000521107 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,206.28 | 0.00 | 20,206.28 | 20,206.28 |
| 50000268 | LOTERIA TRADICIONAL | 3000504792 | 0.00 | 0.00 | 108,714.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108,714.00 | 108,714.00 |
| 50000268 | LOTERIA TRADICIONAL | 3000504793 | 0.00 | 0.00 | 2,664.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,664.33 | 2,664.33 |
| 50000268 | LOTERIA TRADICIONAL | 3000506066 | 0.00 | 108,714.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108,714.00 | 108,714.00 |
| 50000268 | LOTERIA TRADICIONAL | 3000506067 | 0.00 | 2,664.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,664.33 | 2,664.33 |
| **50000268 Total** | | | 0.00 | 111,378.33 | 111,378.33 | 0.00 | 0.00 | 0.00 | 20,206.28 | 5,475.14 | 137,059.75 | 248,438.08 |
| 50000310 | ADM DESARROLLO SOCIOECONOMICO (ADSEF) | 3000506082 | 1,956.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,956.70 |
| **50000310 Total** | | | 1,956.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,956.70 |
| 50000320 | JUNTA LIBERTAD BAJO PALABRA | 2004439997 | 0.00 | 1,956.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,956.70 |
| 50000320 | JUNTA LIBERTAD BAJO PALABRA | 2005560182 | 294.23 | 294.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 138.94 | 138.94 | 294.23 |
| 50000320 | JUNTA LIBERTAD BAJO PALABRA | 2005505589 | 0.00 | 1,913.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,913.20 |
| **50000320 Total** | | | 294.23 | 2,207.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 138.94 | 138.94 | 2,346.37 |
| 50000346 | JUNTA DE GOBIERNO DEL SERVICIO 911 | 2000381018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 941.78 | 941.78 | 941.78 |
| **50000346 Total** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 941.78 | 941.78 | 941.78 |
| 50000354 | LA FORTALEZA | 0000173181 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.30 | 61.30 | 61.30 |
| 50000354 | LA FORTALEZA | 2000451101 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,643.17 | 1,643.17 | 1,643.17 |
| 50000354 | LA FORTALEZA | 3000455699 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,698.54 | 13,698.54 | 13,698.54 |
| 50000354 | LA FORTALEZA | 3000457057 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,698.54 | 13,698.54 | 13,698.54 |
| 50000354 | LA FORTALEZA | 3000458430 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,698.54 | 13,698.54 | 13,698.54 |
| 50000354 | LA FORTALEZA | 3000459800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,698.54 | 13,698.54 | 13,698.54 |
| 50000354 | LA FORTALEZA | 3000461163 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,698.54 | 13,698.54 | 13,698.54 |
| 50000354 | LA FORTALEZA | 3000462515 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,698.54 | 13,698.54 | 13,698.54 |
| 50000354 | LA FORTALEZA | 3000463889 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,698.54 | 13,698.54 | 13,698.54 |
| 50000354 | LA FORTALEZA | 3000465254 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,698.54 | 13,698.54 | 13,698.54 |
| 50000354 | LA FORTALEZA | 3000466616 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,698.54 | 13,698.54 | 13,698.54 |
| **50000354 Total** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124,991.33 | 124,991.33 | 124,991.33 |
| 50000358 | AUT PARA EL FINANCIAMIENTO DE LA INFRAESTRUCT- AFI | 3000499467 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,837.90 | 0.00 | 0.00 | 3,837.90 | 3,837.90 |
| 50000358 | AUT PARA EL FINANCIAMIENTO DE LA INFRAESTRUCT- AFI | 3000502208 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,837.90 | 0.00 | 0.00 | 3,837.90 | 3,837.90 |
| 50000358 | AUT PARA EL FINANCIAMIENTO DE LA INFRAESTRUCT- AFI | 3000503504 | 0.00 | 0.00 | 0.00 | 3,837.90 | 0.00 | 0.00 | 0.00 | 0.00 | 3,837.90 | 3,837.90 |
| 50000358 | AUT PARA EL FINANCIAMIENTO DE LA INFRAESTRUCT- AFI | 3000504834 | 0.00 | 0.00 | 3,837.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,837.90 | 3,837.90 |
| 50000358 | AUT PARA EL FINANCIAMIENTO DE LA INFRAESTRUCT- AFI | 3000506108 | 0.00 | 3,837.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,837.90 |
| **50000358 Total** | | | 0.00 | 3,837.90 | 3,837.90 | 3,837.90 | 0.00 | 7,675.80 | 0.00 | 0.00 | 15,351.60 | 19,189.50 |
| 50000475 | O.A.T.R.H. | 2000361119 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 719.65 | 719.65 | 719.65 |
| 50000475 | O.A.T.R.H. | 2000372589 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 676.62 | 676.62 | 676.62 |
| 50000475 | O.A.T.R.H. | 2000540450 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.85 | 56.85 | 56.85 |

| Account | Name | Claim | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50000475 | O.A.T.R.H. | 2000558336 | 0.00 | 0.00 | 276.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 276.16 | 276.16 |
| 50000475 | O.A.T.R.H. | 2000561471 | 220.49 | 220.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.49 |
| 50000475 | O.A.T.R.H. | 3000424020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,523.97 | 3,523.97 | 3,523.97 |
| 50000475 | O.A.T.R.H. | 3000424891 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,523.97 | 3,523.97 | 3,523.97 |
| 50000475 | O.A.T.R.H. | 3000426369 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,523.97 | 3,523.97 | 3,523.97 |
| 50000475 | O.A.T.R.H. | 3000427859 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,232.40 | 3,232.40 | 3,232.40 |
| 50000475 | O.A.T.R.H. | 3000489911 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 655.42 | 0.00 | 655.42 | 655.42 |
| 50000475 | O.A.T.R.H. | 3000504904 | 0.00 | 0.00 | 655.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 655.42 | 655.42 |
| 50000475 | O.A.T.R.H. | 3000506179 | 0.00 | 655.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 655.42 | 655.42 |
| 50000475 Total | | | 220.49 | 875.91 | 931.58 | 0.00 | 0.00 | 56.85 | 655.42 | 15,200.58 | 16,844.43 | 17,720.34 |
| 50000485 | OFIC DE GERENCIA Y PRESUPUESTO (OGP) | 2000561472 | 238.92 | 238.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 238.92 |
| 50000485 | OFIC DE GERENCIA Y PRESUPUESTO (OGP) | 3000453036 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 752.18 | 752.18 | 752.18 |
| 50000485 | OFIC DE GERENCIA Y PRESUPUESTO (OGP) | 3000466709 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,889.70 | 2,889.70 | 2,889.70 |
| 50000485 | OFIC DE GERENCIA Y PRESUPUESTO (OGP) | 3000506181 | 0.00 | 744.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 744.75 |
| 50000485 Total | | | 238.92 | 983.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,641.88 | 3,641.88 | 4,625.55 |
| 50000524 | ADM DE DESARROLLO LABORAL | 2000384030 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237.86 | 237.86 | 237.86 |
| 50000524 | ADM DE DESARROLLO LABORAL | 2000422235 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,659.24 | 2,659.24 | 2,659.24 |
| 50000524 | ADM DE DESARROLLO LABORAL | 3000447405 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,355.12 | 3,355.12 | 3,355.12 |
| 50000524 | ADM DE DESARROLLO LABORAL | 3000448825 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,355.12 | 3,355.12 | 3,355.12 |
| 50000524 | ADM DE DESARROLLO LABORAL | 3000451635 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,355.12 | 3,355.12 | 3,355.12 |
| 50000524 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,962.46 | 12,962.46 | 12,962.46 |
| 50000527 | OFICINA PARA EL DESARROLLO SOCIOECONÓMICO Y COMUNIT | 2000365571 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 640.48 | 640.48 | 640.48 |
| 50000527 | OFICINA PARA EL DESARROLLO SOCIOECONÓMICO Y COMUNIT | 2000376255 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 798.94 | 798.94 | 798.94 |
| 50000527 | OFICINA PARA EL DESARROLLO SOCIOECONÓMICO Y COMUNIT | 2000518686 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.56 | 21.56 | 21.56 |
| 50000527 | OFICINA PARA EL DESARROLLO SOCIOECONÓMICO Y COMUNIT | 2000559807 | 462.64 | 462.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 462.64 |
| 50000527 | OFICINA PARA EL DESARROLLO SOCIOECONÓMICO Y COMUNIT | 3000422707 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,636.22 | 2,636.22 | 2,636.22 |
| 50000527 | OFICINA PARA EL DESARROLLO SOCIOECONÓMICO Y COMUNIT | 3000424188 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,636.22 | 2,636.22 | 2,636.22 |
| 50000527 | OFICINA PARA EL DESARROLLO SOCIOECONÓMICO Y COMUNIT | 3000451644 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,333.11 | 2,333.11 | 2,333.11 |
| 50000527 | OFICINA PARA EL DESARROLLO SOCIOECONÓMICO Y COMUNIT | 3000462626 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,333.11 | 2,333.11 | 2,333.11 |
| 50000527 | OFICINA PARA EL DESARROLLO SOCIOECONÓMICO Y COMUNIT | 3000474867 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,333.11 | 2,333.11 | 2,333.11 |
| 50000527 | OFICINA PARA EL DESARROLLO SOCIOECONÓMICO Y COMUNIT | 3000488561 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,333.11 | 2,333.11 | 2,333.11 |
| 50000527 | OFICINA PARA EL DESARROLLO SOCIOECONÓMICO Y COMUNIT | 3000488562 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.66 | 600.66 | 600.66 |
| 50000527 | OFICINA PARA EL DESARROLLO SOCIOECONÓMICO Y COMUNIT | 3000506197 | 0.00 | 2,333.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,333.11 |
| 50000527 | OFICINA PARA EL DESARROLLO SOCIOECONÓMICO Y COMUNIT | 3000506198 | 0.00 | 600.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.66 |
| 50000527 Total | | | 462.64 | 3,396.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,666.52 | 16,666.52 | 20,062.93 |
| 50000542 | CONSEJO DE EDUCACION DE PUERTO RICO | 2000440751 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.16 | 750.16 | 750.16 |
| 50000542 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.16 | 750.16 | 750.16 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 0000183794 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,232.00 | 8,232.00 | 8,232.00 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 0000185102 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,500.00 | 0.00 | 8,500.00 | 8,500.00 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 0000187137 | 0.00 | 0.00 | 0.00 | 8,232.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,232.00 | 8,232.00 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 2000523192 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 165.95 | 0.00 | 165.95 | 165.95 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 2000523193 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 503.57 | 0.00 | 503.57 | 503.57 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 2000527212 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.07 | 0.00 | 15.07 | 15.07 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 2000532142 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,773.46 | 0.00 | 1,773.46 | 1,773.46 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 2000551929 | 0.00 | 0.00 | 0.00 | 1,776.88 | 0.00 | 0.00 | 0.00 | 0.00 | 1,776.88 | 1,776.88 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 2000559333 | 577.52 | 577.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 577.52 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 2000562118 | 110.55 | 110.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.55 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000476188 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,790.68 | 6,790.68 | 6,790.68 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000479077 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,790.68 | 6,790.68 | 6,790.68 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000483131 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,390.98 | 2,390.98 | 2,390.98 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000483133 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,790.68 | 6,790.68 | 6,790.68 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000487199 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,592.97 | 0.00 | 4,592.97 | 4,592.97 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000489960 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,790.68 | 6,790.68 | 6,790.68 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000491335 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,390.98 | 0.00 | 2,390.98 | 2,390.98 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000491337 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,790.68 | 6,790.68 | 6,790.68 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000492735 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,390.98 | 0.00 | 2,390.98 | 2,390.98 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000492736 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,204.70 | 0.00 | 1,204.70 | 1,204.70 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000499582 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,390.98 | 0.00 | 0.00 | 2,390.98 | 2,390.98 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000500983 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,390.98 | 0.00 | 0.00 | 2,390.98 | 2,390.98 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000500984 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,204.70 | 0.00 | 0.00 | 1,204.70 | 1,204.70 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000500985 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,790.68 | 0.00 | 0.00 | 6,790.68 | 6,790.68 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000500986 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,592.97 | 0.00 | 0.00 | 4,592.97 | 4,592.97 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000502318 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,390.98 | 0.00 | 0.00 | 2,390.98 | 2,390.98 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000502320 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,790.68 | 0.00 | 0.00 | 6,790.68 | 6,790.68 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000502321 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,592.97 | 0.00 | 0.00 | 4,592.97 | 4,592.97 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000503612 | 0.00 | 0.00 | 0.00 | 2,390.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,390.98 | 2,390.98 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000503614 | 0.00 | 0.00 | 0.00 | 6,790.68 | 0.00 | 0.00 | 0.00 | 0.00 | 6,790.68 | 6,790.68 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000503615 | 0.00 | 0.00 | 0.00 | 4,592.97 | 0.00 | 0.00 | 0.00 | 0.00 | 4,592.97 | 4,592.97 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000504945 | 0.00 | 0.00 | 2,390.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,390.98 | 2,390.98 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000504946 | 0.00 | 0.00 | 1,204.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,204.70 | 1,204.70 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000504947 | 0.00 | 0.00 | 6,790.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,790.68 | 6,790.68 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000504948 | 0.00 | 0.00 | 4,592.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,592.97 | 4,592.97 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000506220 | 0.00 | 1,204.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,204.70 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000506221 | 0.00 | 6,790.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,790.68 |
| 50000764 | ASUME-DEPT DE LA FAMILIA | 3000506222 | 0.00 | 4,592.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,592.97 |
| 50000764 Total | | | 688.07 | 13,276.42 | 14,979.33 | 22,006.63 | 1,776.88 | 31,144.94 | 30,526.07 | 35,587.99 | 136,021.84 | 149,298.26 |
| 50000790 | DEPT DE RECURSOS NATURALES Y AMBIENTALES | 0000185452 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 268.00 | 268.00 | 268.00 |
| 50000790 | DEPT DE RECURSOS NATURALES Y AMBIENTALES | 0000186619 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50000790 | DEPT DE RECURSOS NATURALES Y AMBIENTALES | 2000430143 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.69 | 45.69 | 45.69 |
| 50000790 | DEPT DE RECURSOS NATURALES Y AMBIENTALES | 2000439502 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.98 | 120.98 | 120.98 |
| 50000790 | DEPT DE RECURSOS NATURALES Y AMBIENTALES | 2000449946 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128.72 | 128.72 | 128.72 |
| 50000790 | DEPT DE RECURSOS NATURALES Y AMBIENTALES | 2000477039 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 161.00 | 161.00 | 161.00 |
| 50000790 | DEPT DE RECURSOS NATURALES Y AMBIENTALES | 2000486848 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.43 | 38.43 | 38.43 |
| 50000790 | DEPT DE RECURSOS NATURALES Y AMBIENTALES | 2000556965 | 0.00 | 181.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 181.50 | 181.50 |
| 50000790 | DEPT DE RECURSOS NATURALES Y AMBIENTALES | 2000556966 | 0.00 | 140.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.25 | 140.25 |
| 50000790 | DEPT DE RECURSOS NATURALES Y AMBIENTALES | 2000559186 | 181.50 | 181.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 181.50 |
| 50000790 | DEPT DE RECURSOS NATURALES Y AMBIENTALES | 2000559187 | 140.25 | 140.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.25 |
| 50000790 Total | | | 321.75 | 321.75 | 321.75 | 0.00 | 134.00 | 0.00 | 0.00 | 268.00 | 494.82 | 1,218.57 | 1,540.32 |
| 50000815 | ACUDEN | 2000488049 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 143.11 | 143.11 | 143.11 |
| 50000815 | ACUDEN | 2000525251 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,136.57 | 0.00 | 0.00 | 1,136.57 | 1,136.57 |
| 50000815 | ACUDEN | 2000532143 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,473.75 | 0.00 | 0.00 | 1,473.75 | 1,473.75 |
| 50000815 | ACUDEN | 2000542095 | 0.00 | 0.00 | 0.00 | 0.00 | 843.20 | 0.00 | 0.00 | 0.00 | 843.20 | 843.20 |
| 50000815 | ACUDEN | 2000545446 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 967.02 | 0.00 | 0.00 | 967.02 | 967.02 |
| 50000815 | ACUDEN | 2000551930 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.93 | 0.00 | 0.00 | 0.00 | 1,265.93 | 1,265.93 |
| 50000815 | ACUDEN | 2000555420 | 0.00 | 0.00 | 729.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 729.10 | 729.10 |
| 50000815 | ACUDEN | 2000558511 | 0.00 | 1,032.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,032.41 | 1,032.41 |
| 50000815 | ACUDEN | 2000561454 | 898.01 | 898.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 898.01 |
| 50000815 | ACUDEN | 3000487203 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,057.92 | 4,057.92 | 4,057.92 |
| 50000815 | ACUDEN | 3000492741 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,057.92 | 0.00 | 4,057.92 | 4,057.92 |

| ID | Name | Ref# | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50000815 | ACUDEN | 3000494107 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,057.92 | 0.00 | 4,057.92 | 4,057.92 |
| 50000815 | ACUDEN | 3000496855 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,057.92 | 0.00 | 4,057.92 | 4,057.92 |
| 50000815 | ACUDEN | 3000498234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,057.92 | 0.00 | 4,057.92 | 4,057.92 |
| 50000815 | ACUDEN | 3000500989 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,057.92 | 0.00 | 4,057.92 | 4,057.92 |
| 50000815 | ACUDEN | 3000502324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,057.92 | 0.00 | 0.00 | 4,057.92 | 4,057.92 |
| 50000815 | ACUDEN | 3000503618 | 0.00 | 0.00 | 0.00 | 4,057.92 | 0.00 | 0.00 | 0.00 | 0.00 | 4,057.92 | 4,057.92 |
| 50000815 | ACUDEN | 3000504951 | 0.00 | 0.00 | 4,057.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,057.92 | 4,057.92 |
| 50000815 | ACUDEN | 3000506225 | 0.00 | 4,057.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,057.92 | 4,057.92 |
| 50000815 Total | | | 898.01 | 4,955.93 | 5,090.33 | 4,787.02 | 1,265.93 | 9,926.06 | 18,842.00 | 4,201.03 | 44,112.37 | 49,068.30 |
| 50000824 | MATERIALS CHARACTERIZATION CENTE | 3000468140 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 242.10 | 242.10 | 242.10 |
| 50000824 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 242.10 | 242.10 | 242.10 |
| 50000836 | FONDO INTEGRAL PARA DESARROLLO AGRICOLA | 2000545431 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 224.33 | 0.00 | 0.00 | 224.33 | 224.33 |
| 50000836 | FONDO INTEGRAL PARA DESARROLLO AGRICOLA | 3000498236 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,094.56 | 0.00 | 1,094.56 | 1,094.56 |
| 50000836 | FONDO INTEGRAL PARA DESARROLLO AGRICOLA | 3000499590 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,094.56 | 0.00 | 0.00 | 1,094.56 | 1,094.56 |
| 50000836 | FONDO INTEGRAL PARA DESARROLLO AGRICOLA | 3000500991 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,094.56 | 0.00 | 0.00 | 1,094.56 | 1,094.56 |
| 50000836 | FONDO INTEGRAL PARA DESARROLLO AGRICOLA | 3000503326 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,094.56 | 0.00 | 0.00 | 1,094.56 | 1,094.56 |
| 50000836 | FONDO INTEGRAL PARA DESARROLLO AGRICOLA | 3000503620 | 0.00 | 0.00 | 0.00 | 0.00 | 1,094.56 | 0.00 | 0.00 | 0.00 | 1,094.56 | 1,094.56 |
| 50000836 | FONDO INTEGRAL PARA DESARROLLO AGRICOLA | 3000504953 | 0.00 | 0.00 | 0.00 | 1,094.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,094.56 | 1,094.56 |
| 50000836 | FONDO INTEGRAL PARA DESARROLLO AGRICOLA | 3000506227 | 0.00 | 1,094.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,094.56 | 1,094.56 |
| 50000836 Total | | | 0.00 | 1,094.56 | 1,094.56 | 1,094.56 | 1,094.56 | 3,508.01 | 1,094.56 | 0.00 | 6,791.69 | 7,886.25 |
| 50001002 | PROGRAMA WIC | 2000554169 | 0.00 | 0.00 | 0.00 | 591.28 | 0.00 | 0.00 | 0.00 | 0.00 | 591.28 | 591.28 |
| 50001002 | PROGRAMA WIC | 2000560118 | 249.54 | 249.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249.54 |
| 50001002 | PROGRAMA WIC | 3000479097 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,892.76 | 0.00 | 6,892.76 | 6,892.76 |
| 50001002 | PROGRAMA WIC | 3000481801 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,892.76 | 0.00 | 6,892.76 | 6,892.76 |
| 50001002 | PROGRAMA WIC | 3000489985 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,892.76 | 0.00 | 0.00 | 6,892.76 | 6,892.76 |
| 50001002 | PROGRAMA WIC | 3000491363 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,892.76 | 0.00 | 0.00 | 6,892.76 | 6,892.76 |
| 50001002 | PROGRAMA WIC | 3000495509 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,561.65 | 0.00 | 6,561.65 | 6,561.65 |
| 50001002 | PROGRAMA WIC | 3000496876 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,561.65 | 0.00 | 6,561.65 | 6,561.65 |
| 50001002 | PROGRAMA WIC | 3000498255 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,892.76 | 0.00 | 6,892.76 | 6,892.76 |
| 50001002 | PROGRAMA WIC | 3000498256 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,561.65 | 0.00 | 6,561.65 | 6,561.65 |
| 50001002 | PROGRAMA WIC | 3000499609 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,561.65 | 0.00 | 0.00 | 6,561.65 | 6,561.65 |
| 50001002 | PROGRAMA WIC | 3000501010 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,892.76 | 0.00 | 0.00 | 6,892.76 | 6,892.76 |
| 50001002 | PROGRAMA WIC | 3000501011 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,561.65 | 0.00 | 0.00 | 6,561.65 | 6,561.65 |
| 50001002 | PROGRAMA WIC | 3000502345 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,892.76 | 0.00 | 0.00 | 6,892.76 | 6,892.76 |
| 50001002 | PROGRAMA WIC | 3000502346 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,561.65 | 0.00 | 0.00 | 6,561.65 | 6,561.65 |
| 50001002 | PROGRAMA WIC | 3000503639 | 0.00 | 0.00 | 0.00 | 0.00 | 6,892.76 | 0.00 | 0.00 | 0.00 | 6,892.76 | 6,892.76 |
| 50001002 | PROGRAMA WIC | 3000503640 | 0.00 | 0.00 | 0.00 | 0.00 | 6,561.65 | 0.00 | 0.00 | 0.00 | 6,561.65 | 6,561.65 |
| 50001002 | PROGRAMA WIC | 3000504973 | 0.00 | 0.00 | 0.00 | 6,892.76 | 0.00 | 0.00 | 0.00 | 0.00 | 6,892.76 | 6,892.76 |
| 50001002 | PROGRAMA WIC | 3000504974 | 0.00 | 0.00 | 0.00 | 6,561.65 | 0.00 | 0.00 | 0.00 | 0.00 | 6,561.65 | 6,561.65 |
| 50001002 | PROGRAMA WIC | 3000506247 | 0.00 | 6,561.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,561.65 | 6,561.65 |
| 50001002 Total | | | 249.54 | 6,811.19 | 13,454.41 | 14,045.69 | 0.00 | 33,470.47 | 40,363.23 | 13,785.52 | 115,119.32 | 121,930.51 |
| 50001089 | OFIC PROCURADORA PERSONAS EDAD AVANZADAS | 3000491376 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,702.91 | 0.00 | 2,702.91 | 2,702.91 |
| 50001089 | OFIC PROCURADORA PERSONAS EDAD AVANZADAS | 3000492775 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,702.91 | 0.00 | 2,702.91 | 2,702.91 |
| 50001089 | OFIC PROCURADORA PERSONAS EDAD AVANZADAS | 3000498268 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,702.91 | 0.00 | 2,702.91 | 2,702.91 |
| 50001089 | OFIC PROCURADORA PERSONAS EDAD AVANZADAS | 3000503648 | 0.00 | 0.00 | 0.00 | 2,702.91 | 0.00 | 0.00 | 0.00 | 0.00 | 2,702.91 | 2,702.91 |
| 50001089 | OFIC PROCURADORA PERSONAS EDAD AVANZADAS | 3000504982 | 0.00 | 0.00 | 2,702.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,702.91 | 2,702.91 |
| 50001089 | OFIC PROCURADORA PERSONAS EDAD AVANZADAS | 3000506255 | 0.00 | 2,702.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,702.91 |
| 50001089 Total | | | 0.00 | 2,702.91 | 2,702.91 | 2,702.91 | 0.00 | 0.00 | 8,108.73 | 0.00 | 13,514.55 | 16,217.46 |
| 50001118 | PROGRAMA DE ASISTENCIA MEDICA | 2000542662 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,192.57 | 0.00 | 0.00 | 2,192.57 | 2,192.57 |
| 50001118 | PROGRAMA DE ASISTENCIA MEDICA | 2000552845 | 0.00 | 0.00 | 0.00 | 1,959.39 | 0.00 | 0.00 | 0.00 | 0.00 | 1,959.39 | 1,959.39 |
| 50001118 | PROGRAMA DE ASISTENCIA MEDICA | 3000501020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,925.57 | 0.00 | 0.00 | 18,925.57 | 18,925.57 |
| 50001118 | PROGRAMA DE ASISTENCIA MEDICA | 3000502355 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,925.57 | 0.00 | 0.00 | 18,925.57 | 18,925.57 |
| 50001118 | PROGRAMA DE ASISTENCIA MEDICA | 3000504984 | 0.00 | 0.00 | 18,925.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,925.57 | 18,925.57 |
| 50001118 | PROGRAMA DE ASISTENCIA MEDICA | 3000506257 | 0.00 | 18,925.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,925.57 |
| 50001118 Total | | | 0.00 | 18,925.57 | 18,925.57 | 1,959.39 | 0.00 | 40,043.71 | 0.00 | 0.00 | 60,928.67 | 79,854.24 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 2000490061 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,613.00 | 4,613.00 | 4,613.00 | 4,613.00 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 2000490081 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,531.02 | 7,531.02 | 7,531.02 | 7,531.02 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 2000508664 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,793.97 | 11,793.97 | 11,793.97 | 11,793.97 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 2000528055 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,707.13 | 0.00 | 22,707.13 | 22,707.13 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 2000533563 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,270.81 | 0.00 | 1,270.81 | 1,270.81 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 2000533565 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,400.81 | 0.00 | 0.00 | 10,400.81 | 10,400.81 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 2000548660 | 0.00 | 0.00 | 0.00 | 0.00 | 4,763.15 | 0.00 | 0.00 | 0.00 | 4,763.15 | 4,763.15 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 2000548874 | 0.00 | 0.00 | 0.00 | 0.00 | 15,502.46 | 0.00 | 0.00 | 0.00 | 15,502.46 | 15,502.46 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000472333 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,722.80 | 0.00 | 5,722.80 | 5,722.80 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000473654 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,722.80 | 0.00 | 5,722.80 | 5,722.80 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000474945 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,722.80 | 0.00 | 5,722.80 | 5,722.80 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000476234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,722.80 | 0.00 | 5,722.80 | 5,722.80 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000477647 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,722.80 | 0.00 | 5,722.80 | 5,722.80 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000479122 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,722.80 | 0.00 | 5,722.80 | 5,722.80 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000480473 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,722.80 | 0.00 | 5,722.80 | 5,722.80 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000481825 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,722.80 | 0.00 | 5,722.80 | 5,722.80 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000483179 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,722.80 | 0.00 | 5,722.80 | 5,722.80 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000484525 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,722.80 | 0.00 | 5,722.80 | 5,722.80 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000485885 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,722.80 | 0.00 | 5,722.80 | 5,722.80 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000487248 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,722.80 | 0.00 | 5,722.80 | 5,722.80 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000488637 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,807.20 | 0.00 | 1,807.20 | 1,807.20 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000490010 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,807.20 | 0.00 | 1,807.20 | 1,807.20 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000495529 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,108.40 | 0.00 | 0.00 | 2,108.40 | 2,108.40 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000499629 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,807.20 | 0.00 | 0.00 | 1,807.20 | 1,807.20 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000502360 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,275.71 | 0.00 | 0.00 | 5,275.71 | 5,275.71 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000502361 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,722.80 | 0.00 | 0.00 | 5,722.80 | 5,722.80 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000503655 | 0.00 | 0.00 | 0.00 | 0.00 | 5,275.71 | 0.00 | 0.00 | 0.00 | 5,275.71 | 5,275.71 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000503656 | 0.00 | 0.00 | 0.00 | 0.00 | 5,722.80 | 0.00 | 0.00 | 0.00 | 5,722.80 | 5,722.80 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000504989 | 0.00 | 0.00 | 0.00 | 5,275.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5,275.71 | 5,275.71 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000504990 | 0.00 | 0.00 | 0.00 | 5,722.80 | 0.00 | 0.00 | 0.00 | 0.00 | 5,722.80 | 5,722.80 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000506262 | 0.00 | 5,275.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,275.71 |
| 50001274 | DEPARTAMENTO DE LA VIVIENDA | 3000506263 | 0.00 | 5,722.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,722.80 |
| 50001274 Total | | | 0.00 | 10,998.51 | 10,998.51 | 10,998.51 | 33,071.32 | 38,294.35 | 94,418.79 | 187,781.48 | 198,779.99 | |
| 50001541 | POLICIA DE PUERTO RICO | 0000185948 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,676.97 | 0.00 | 0.00 | 2,676.97 | 2,676.97 |
| 50001541 | POLICIA DE PUERTO RICO | 0000186178 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 | 30.00 |
| 50001541 | POLICIA DE PUERTO RICO | 0000186870 | 0.00 | 0.00 | 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214.00 | 214.00 |
| 50001541 | POLICIA DE PUERTO RICO | 0000186969 | 0.00 | 0.00 | 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214.00 | 214.00 |
| 50001541 | POLICIA DE PUERTO RICO | 0000186981 | 0.00 | 0.00 | 0.00 | 428.00 | 0.00 | 0.00 | 0.00 | 0.00 | 428.00 | 428.00 |
| 50001541 | POLICIA DE PUERTO RICO | 0000187112 | 0.00 | 0.00 | 0.00 | 222.00 | 0.00 | 0.00 | 0.00 | 0.00 | 222.00 | 222.00 |
| 50001541 | POLICIA DE PUERTO RICO | 0000187113 | 0.00 | 0.00 | 0.00 | 428.00 | 0.00 | 0.00 | 0.00 | 0.00 | 428.00 | 428.00 |
| 50001541 | POLICIA DE PUERTO RICO | 2000543441 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,935.20 | 0.00 | 0.00 | 2,935.20 | 2,935.20 |
| 50001541 | POLICIA DE PUERTO RICO | 2000559595 | 5.18 | 5.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.18 |
| 50001541 | POLICIA DE PUERTO RICO | 2000559692 | 187,639.99 | 187,639.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 187,639.99 |
| 50001541 | POLICIA DE PUERTO RICO | 3000499639 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,865.00 | 0.00 | 0.00 | 79,865.00 | 79,865.00 |

| Code | Name | Number | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50001541 | POLICIA DE PUERTO RICO | 3000501036 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,197.98 | 0.00 | 0.00 | 1,197.98 | 1,197.98 |
| 50001541 | POLICIA DE PUERTO RICO | 3000502370 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 219.11 | 0.00 | 0.00 | 219.11 | 219.11 |
| 50001541 | POLICIA DE PUERTO RICO | 3000502371 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,197.98 | 0.00 | 0.00 | 1,197.98 | 1,197.98 |
| 50001541 | POLICIA DE PUERTO RICO | 3000503666 | 0.00 | 0.00 | 0.00 | 1,197.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,197.98 | 1,197.98 |
| 50001541 | POLICIA DE PUERTO RICO | 3000504999 | 0.00 | 0.00 | 14,607.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,607.35 | 14,607.35 |
| 50001541 | POLICIA DE PUERTO RICO | 3000505000 | 0.00 | 0.00 | 79,865.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,865.00 | 79,865.00 |
| 50001541 | POLICIA DE PUERTO RICO | 3000506272 | 0.00 | 14,607.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,607.35 |
| 50001541 | POLICIA DE PUERTO RICO | 3000506273 | 0.00 | 79,865.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,865.00 |
| 50001541 Total | | | 187,645.17 | 282,117.52 | 94,472.35 | 2,703.98 | 0.00 | 88,122.24 | 0.00 | 0.00 | 185,298.57 | 467,416.09 |
| 50001587 | JUNTA DE RETIRO | 2000555875 | 0.00 | 0.00 | 0.00 | 9,842.60 | 0.00 | 0.00 | 0.00 | 0.00 | 9,842.60 | 9,842.60 |
| 50001587 Total | | | 0.00 | 0.00 | 0.00 | 9,842.60 | 0.00 | 0.00 | 0.00 | 0.00 | 9,842.60 | 9,842.60 |
| 50001597 | OFIC COMISIONADO DE SEGUROS | 2000526648 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.89 | 0.00 | 375.89 |
| 50001597 | OFIC COMISIONADO DE SEGUROS | 3000505004 | 0.00 | 0.00 | 2,977.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,977.94 | 2,977.94 |
| 50001597 | OFIC COMISIONADO DE SEGUROS | 3000506277 | 0.00 | 2,977.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,977.94 |
| 50001597 Total | | | 0.00 | 2,977.94 | 2,977.94 | 0.00 | 0.00 | 0.00 | 0.00 | 375.89 | 3,353.83 | 6,331.77 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 2000545432 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.51 | 0.00 | 0.00 | 37.51 | 37.51 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000448956 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 890.46 | 890.46 | 890.46 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000453173 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,857.72 | 7,857.72 | 7,857.72 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000457280 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 791.82 | 791.82 | 791.82 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000458651 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 791.82 | 791.82 | 791.82 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000460021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 791.82 | 791.82 | 791.82 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000461386 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 791.82 | 791.82 | 791.82 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000462733 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 791.82 | 791.82 | 791.82 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000464109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 791.82 | 791.82 | 791.82 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000465470 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 791.82 | 791.82 | 791.82 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000469607 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 407.35 | 407.35 | 407.35 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000470952 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 818.25 | 818.25 | 818.25 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000470953 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 407.35 | 407.35 | 407.35 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000470955 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,782.42 | 7,782.42 | 7,782.42 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000472355 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 407.35 | 407.35 | 407.35 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000472357 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,782.42 | 7,782.42 | 7,782.42 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000473676 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 407.35 | 407.35 | 407.35 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000473678 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,782.42 | 7,782.42 | 7,782.42 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000474969 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,782.42 | 7,782.42 | 7,782.42 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000481844 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 407.35 | 407.35 | 407.35 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000492805 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,910.06 | 0.00 | 1,910.06 | 1,910.06 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000496917 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 407.35 | 0.00 | 407.35 | 407.35 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000498297 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 407.35 | 0.00 | 407.35 | 407.35 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000501047 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 407.35 | 0.00 | 0.00 | 407.35 | 407.35 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000501048 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,557.07 | 0.00 | 0.00 | 22,557.07 | 22,557.07 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000501049 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,782.42 | 0.00 | 0.00 | 7,782.42 | 7,782.42 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000501050 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,910.06 | 0.00 | 0.00 | 1,910.06 | 1,910.06 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000502382 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 407.35 | 0.00 | 0.00 | 407.35 | 407.35 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000502383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,557.07 | 0.00 | 0.00 | 22,557.07 | 22,557.07 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000502384 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,782.42 | 0.00 | 0.00 | 7,782.42 | 7,782.42 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000502385 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,910.06 | 0.00 | 0.00 | 1,910.06 | 1,910.06 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000503677 | 0.00 | 0.00 | 0.00 | 407.35 | 0.00 | 0.00 | 0.00 | 0.00 | 407.35 | 407.35 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000503678 | 0.00 | 0.00 | 0.00 | 22,557.07 | 0.00 | 0.00 | 0.00 | 0.00 | 22,557.07 | 22,557.07 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000503679 | 0.00 | 0.00 | 0.00 | 7,782.42 | 0.00 | 0.00 | 0.00 | 0.00 | 7,782.42 | 7,782.42 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000503680 | 0.00 | 0.00 | 0.00 | 1,910.06 | 0.00 | 0.00 | 0.00 | 0.00 | 1,910.06 | 1,910.06 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000505011 | 0.00 | 0.00 | 407.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 407.35 | 407.35 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000505012 | 0.00 | 0.00 | 22,557.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,557.07 | 22,557.07 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000505013 | 0.00 | 0.00 | 7,782.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,782.42 | 7,782.42 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000505014 | 0.00 | 0.00 | 1,910.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,910.06 | 1,910.06 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000506284 | 0.00 | 407.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 407.35 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000506285 | 0.00 | 22,557.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,557.07 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000506286 | 0.00 | 7,782.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,782.42 |
| 50001603 | DEPT TRANSP OBRAS PUBLICAS (DTOP) | 3000506287 | 0.00 | 1,910.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,910.06 |
| 50001603 Total | | | 0.00 | 32,656.90 | 32,656.90 | 32,656.90 | 0.00 | 65,351.31 | 2,724.76 | 48,275.60 | 181,665.47 | 214,322.37 |
| 50002411 | OMEP REGION HUMACAO | 0000166517 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 642.00 | 642.00 | 642.00 |
| 50002411 | OMEP REGION HUMACAO | 0000167515 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 642.00 | 642.00 | 642.00 |
| 50002411 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,284.00 | 1,284.00 | 1,284.00 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 2000539369 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,248.00 | 0.00 | 0.00 | 1,248.00 | 1,248.00 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 2000542105 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,248.00 | 0.00 | 0.00 | 1,248.00 | 1,248.00 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 2000544257 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,127.01 | 0.00 | 0.00 | 5,127.01 | 5,127.01 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 2000544593 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,248.00 | 0.00 | 0.00 | 1,248.00 | 1,248.00 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 2000548001 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,248.00 | 0.00 | 0.00 | 1,248.00 | 1,248.00 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 2000551681 | 0.00 | 0.00 | 0.00 | 0.00 | 1,248.00 | 0.00 | 0.00 | 0.00 | 1,248.00 | 1,248.00 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 2000552669 | 0.00 | 0.00 | 0.00 | 85.07 | 0.00 | 0.00 | 0.00 | 0.00 | 85.07 | 85.07 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 2000554783 | 0.00 | 0.00 | 0.00 | 1,248.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,248.00 | 1,248.00 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 2000557583 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 475.00 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 2000557666 | 0.00 | 0.00 | 18.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.29 | 18.29 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 2000558467 | 0.00 | 0.00 | 1,248.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,248.00 | 1,248.00 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 2000560855 | 475.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 2000561278 | 1,248.00 | 1,248.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,248.00 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 2000561311 | 34.86 | 34.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.86 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 3000484566 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,701.47 | 1,701.47 | 1,701.47 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 3000485926 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,701.47 | 1,701.47 | 1,701.47 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 3000498316 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,701.47 | 0.00 | 1,701.47 | 1,701.47 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 3000499669 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,701.47 | 0.00 | 0.00 | 1,701.47 | 1,701.47 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 3000501066 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,701.47 | 0.00 | 0.00 | 1,701.47 | 1,701.47 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 3000502401 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,701.47 | 0.00 | 0.00 | 1,701.47 | 1,701.47 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 3000503696 | 0.00 | 0.00 | 0.00 | 1,701.47 | 0.00 | 0.00 | 0.00 | 0.00 | 1,701.47 | 1,701.47 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 3000505031 | 0.00 | 0.00 | 1,701.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,701.47 | 1,701.47 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 3000505032 | 0.00 | 0.00 | 1,498.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,498.62 | 1,498.62 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 3000506305 | 0.00 | 1,701.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,701.47 |
| 50002529 | SUPERINTENDENCIA DEL CAPITOLIO | 3000506306 | 0.00 | 1,498.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,498.62 |
| 50002529 Total | | | 1,757.86 | 4,957.95 | 4,941.38 | 3,034.54 | 1,248.00 | 15,223.42 | 1,701.47 | 3,402.94 | 29,551.75 | 34,509.70 |
| 50002686 | OFICINA SERVICIOS LEGISLATIVOS | 2000426282 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 707.73 | 707.73 | 707.73 |
| 50002686 | OFICINA SERVICIOS LEGISLATIVOS | 2000442364 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,063.24 | 1,063.24 | 1,063.24 |
| 50002686 | OFICINA SERVICIOS LEGISLATIVOS | 2000451064 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 907.51 | 907.51 | 907.51 |
| 50002686 | OFICINA SERVICIOS LEGISLATIVOS | 2000461400 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 745.25 | 745.25 | 745.25 |
| 50002686 | OFICINA SERVICIOS LEGISLATIVOS | 3000458675 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 479.92 | 479.92 | 479.92 |
| 50002686 | OFICINA SERVICIOS LEGISLATIVOS | 3000460046 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 479.92 | 479.92 | 479.92 |
| 50002686 | OFICINA SERVICIOS LEGISLATIVOS | 3000499672 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 479.92 | 0.00 | 0.00 | 479.92 | 479.92 |
| 50002686 | OFICINA SERVICIOS LEGISLATIVOS | 3000501069 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 479.92 | 0.00 | 0.00 | 479.92 | 479.92 |
| 50002686 | OFICINA SERVICIOS LEGISLATIVOS | 3000502404 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 479.92 | 0.00 | 0.00 | 479.92 | 479.92 |
| 50002686 | OFICINA SERVICIOS LEGISLATIVOS | 3000505034 | 0.00 | 0.00 | 479.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 479.92 | 479.92 |
| 50002686 | OFICINA SERVICIOS LEGISLATIVOS | 3000505035 | 0.00 | 0.00 | 2,554.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,554.82 | 2,554.82 |

| Code | Name | Doc# | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50002686 | OFICINA SERVICIOS LEGISLATIVOS | 3000506308 | 0.00 | 479.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 479.92 |
| 50002686 | OFICINA SERVICIOS LEGISLATIVOS | 3000506309 | 0.00 | 2,554.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,554.82 |
| 50002686 Total | | | 0.00 | 3,034.74 | 3,034.74 | 0.00 | 0.00 | 1,439.76 | 0.00 | 4,383.57 | 8,858.07 | 11,892.81 |
| 50003814 | DEPARTAMENTO DE ESTADO | 2000455622 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.29 | 197.29 | 197.29 |
| 50003814 | DEPARTAMENTO DE ESTADO | 2000547236 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 | 30.00 |
| 50003814 | DEPARTAMENTO DE ESTADO | 2000552413 | 0.00 | 0.00 | 0.00 | 1,536.81 | 0.00 | 0.00 | 0.00 | 0.00 | 1,536.81 | 1,536.81 |
| 50003814 | DEPARTAMENTO DE ESTADO | 2000561305 | 2,169.90 | 2,169.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,169.90 |
| 50003814 | DEPARTAMENTO DE ESTADO | 3000494207 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 391.65 | 0.00 | 391.65 | 391.65 |
| 50003814 | DEPARTAMENTO DE ESTADO | 3000496962 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,406.64 | 0.00 | 4,406.64 | 4,406.64 |
| 50003814 | DEPARTAMENTO DE ESTADO | 3000505053 | 0.00 | 0.00 | 309.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.99 | 309.99 |
| 50003814 | DEPARTAMENTO DE ESTADO | 3000505054 | 0.00 | 0.00 | 391.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 391.65 | 391.65 |
| 50003814 | DEPARTAMENTO DE ESTADO | 3000505055 | 0.00 | 0.00 | 4,416.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,416.54 | 4,416.54 |
| 50003814 | DEPARTAMENTO DE ESTADO | 3000505056 | 0.00 | 0.00 | 4,406.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,406.64 | 4,406.64 |
| 50003814 | DEPARTAMENTO DE ESTADO | 3000506327 | 0.00 | 309.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.99 |
| 50003814 | DEPARTAMENTO DE ESTADO | 3000506328 | 0.00 | 391.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 391.65 |
| 50003814 | DEPARTAMENTO DE ESTADO | 3000506329 | 0.00 | 4,416.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,416.54 |
| 50003814 | DEPARTAMENTO DE ESTADO | 3000506330 | 0.00 | 4,406.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,406.64 |
| 50003814 Total | | | 2,169.90 | 11,694.72 | 9,524.82 | 1,536.81 | 0.00 | 30.00 | 4,798.29 | 197.29 | 16,087.21 | 27,781.93 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 0000173831 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 581.88 | 581.88 | 581.88 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 2000411252 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,380.76 | 1,380.76 | 1,380.76 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 2000426324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.92 | 1,280.92 | 1,280.92 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 2000464353 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,626.41 | 1,626.41 | 1,626.41 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 2000483535 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,014.12 | 5,014.12 | 5,014.12 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 2000521796 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.63 | 0.00 | 66.63 | 66.63 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000447584 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,419.22 | 2,419.22 | 2,419.22 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000449006 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,419.22 | 2,419.22 | 2,419.22 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000450434 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,419.22 | 2,419.22 | 2,419.22 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000450436 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,798.00 | 1,798.00 | 1,798.00 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000451818 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,419.22 | 2,419.22 | 2,419.22 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000453220 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,798.00 | 1,798.00 | 1,798.00 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000455971 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,798.00 | 1,798.00 | 1,798.00 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000475018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,989.98 | 1,989.98 | 1,989.98 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000476300 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,183.07 | 3,183.07 | 3,183.07 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000477714 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,183.07 | 3,183.07 | 3,183.07 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000479188 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,183.07 | 3,183.07 | 3,183.07 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000484594 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,183.07 | 3,183.07 | 3,183.07 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000485952 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,183.07 | 3,183.07 | 3,183.07 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000485953 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 142.77 | 142.77 | 142.77 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000494212 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,180.26 | 0.00 | 2,180.26 | 2,180.26 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000495596 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,180.26 | 0.00 | 2,180.26 | 2,180.26 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000505058 | 0.00 | 0.00 | 7,995.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,995.76 | 7,995.76 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000505599 | 0.00 | 5,363.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,363.33 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000506331 | 0.00 | 2,180.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,180.62 |
| 50003815 | DEPARTAMENTO DE LA FAMILIA | 3000506332 | 0.00 | 7,995.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,995.76 |
| 50003815 Total | | | 0.00 | 15,539.71 | 7,995.76 | 0.00 | 0.00 | 0.00 | 4,427.15 | 43,003.07 | 55,425.98 | 70,965.69 |
| 50003942 | DEPTO DE SERVICIOS AL CONSUMIDOR - DACO | 2000451790 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,036.81 | 2,036.81 | 2,036.81 |
| 50003942 | DEPTO DE SERVICIOS AL CONSUMIDOR - DACO | 3000472409 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 810.68 | 810.68 | 810.68 |
| 50003942 | DEPTO DE SERVICIOS AL CONSUMIDOR - DACO | 3000494217 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,850.94 | 0.00 | 2,850.94 | 2,850.94 |
| 50003942 | DEPTO DE SERVICIOS AL CONSUMIDOR - DACO | 3000505062 | 0.00 | 0.00 | 2,850.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,850.94 | 2,850.94 |
| 50003942 | DEPTO DE SERVICIOS AL CONSUMIDOR - DACO | 3000506336 | 0.00 | 2,850.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,850.94 |
| 50003942 Total | | | 0.00 | 2,850.94 | 2,850.94 | 0.00 | 0.00 | 0.00 | 2,850.94 | 2,847.49 | 8,549.37 | 11,400.31 |
| 50004222 | HOSPITAL REGIONAL BAYAMON | 2000552846 | 0.00 | 0.00 | 0.00 | 208.14 | 0.00 | 0.00 | 0.00 | 0.00 | 208.14 | 208.14 |
| 50004222 | HOSPITAL REGIONAL BAYAMON | 2000556785 | 0.00 | 0.00 | 368.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.52 | 368.52 |
| 50004222 | HOSPITAL REGIONAL BAYAMON | 2000562184 | 238.17 | 238.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 238.17 |
| 50004222 | HOSPITAL REGIONAL BAYAMON | 3000495612 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.29 | 0.00 | 0.00 | 240.29 | 240.29 |
| 50004222 | HOSPITAL REGIONAL BAYAMON | 3000496979 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,732.18 | 0.00 | 1,732.18 | 1,732.18 |
| 50004222 | HOSPITAL REGIONAL BAYAMON | 3000498360 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,732.18 | 0.00 | 1,732.18 | 1,732.18 |
| 50004222 | HOSPITAL REGIONAL BAYAMON | 3000499711 | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.05 | 0.00 | 0.00 | 0.00 | 2,263.05 | 2,263.05 |
| 50004222 | HOSPITAL REGIONAL BAYAMON | 3000499712 | 0.00 | 0.00 | 0.00 | 0.00 | 316.08 | 0.00 | 0.00 | 0.00 | 316.08 | 316.08 |
| 50004222 | HOSPITAL REGIONAL BAYAMON | 3000505072 | 0.00 | 0.00 | 2,263.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.05 | 2,263.05 |
| 50004222 | HOSPITAL REGIONAL BAYAMON | 3000505073 | 0.00 | 0.00 | 1,732.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,732.18 | 1,732.18 |
| 50004222 | HOSPITAL REGIONAL BAYAMON | 3000506346 | 0.00 | 2,263.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.05 |
| 50004222 | HOSPITAL REGIONAL BAYAMON | 3000506347 | 0.00 | 1,732.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,732.18 |
| 50004222 Total | | | 238.17 | 4,233.40 | 4,363.75 | 208.14 | 0.00 | 2,579.13 | 3,704.65 | 0.00 | 10,855.67 | 15,089.07 |
| 50004345 | DEPT DE SALUD - CENTRO AYUDA VICTIMAS VIOLACION - CAVV | 2000522284 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.58 | 0.00 | 14.58 | 14.58 |
| 50004345 | DEPT DE SALUD - CENTRO AYUDA VICTIMAS VIOLACION - CAVV | 2000548625 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 313.30 | 0.00 | 0.00 | 313.30 | 313.30 |
| 50004345 | DEPT DE SALUD - CENTRO AYUDA VICTIMAS VIOLACION - CAVV | 3000490110 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 927.97 | 0.00 | 927.97 | 927.97 |
| 50004345 | DEPT DE SALUD - CENTRO AYUDA VICTIMAS VIOLACION - CAVV | 3000494244 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.30 | 0.00 | 0.00 | 10.30 | 10.30 |
| 50004345 | DEPT DE SALUD - CENTRO AYUDA VICTIMAS VIOLACION - CAVV | 3000495629 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,763.92 | 0.00 | 1,763.92 | 1,763.92 |
| 50004345 | DEPT DE SALUD - CENTRO AYUDA VICTIMAS VIOLACION - CAVV | 3000498377 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,763.92 | 0.00 | 1,763.92 | 1,763.92 |
| 50004345 | DEPT DE SALUD - CENTRO AYUDA VICTIMAS VIOLACION - CAVV | 3000499728 | 0.00 | 0.00 | 0.00 | 0.00 | 970.56 | 0.00 | 0.00 | 0.00 | 970.56 | 970.56 |
| 50004345 | DEPT DE SALUD - CENTRO AYUDA VICTIMAS VIOLACION - CAVV | 3000499729 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,763.92 | 0.00 | 0.00 | 1,763.92 | 1,763.92 |
| 50004345 | DEPT DE SALUD - CENTRO AYUDA VICTIMAS VIOLACION - CAVV | 3000501125 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 970.56 | 0.00 | 0.00 | 970.56 | 970.56 |
| 50004345 | DEPT DE SALUD - CENTRO AYUDA VICTIMAS VIOLACION - CAVV | 3000501126 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,763.92 | 0.00 | 0.00 | 1,763.92 | 1,763.92 |
| 50004345 | DEPT DE SALUD - CENTRO AYUDA VICTIMAS VIOLACION - CAVV | 3000502459 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 970.56 | 0.00 | 0.00 | 970.56 | 970.56 |
| 50004345 | DEPT DE SALUD - CENTRO AYUDA VICTIMAS VIOLACION - CAVV | 3000502460 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,763.92 | 0.00 | 0.00 | 1,763.92 | 1,763.92 |
| 50004345 | DEPT DE SALUD - CENTRO AYUDA VICTIMAS VIOLACION - CAVV | 3000503754 | 0.00 | 0.00 | 0.00 | 970.56 | 0.00 | 0.00 | 0.00 | 0.00 | 970.56 | 970.56 |
| 50004345 | DEPT DE SALUD - CENTRO AYUDA VICTIMAS VIOLACION - CAVV | 3000503755 | 0.00 | 0.00 | 0.00 | 1,763.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,763.92 | 1,763.92 |
| 50004345 | DEPT DE SALUD - CENTRO AYUDA VICTIMAS VIOLACION - CAVV | 3000505089 | 0.00 | 0.00 | 970.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 970.56 | 970.56 |
| 50004345 | DEPT DE SALUD - CENTRO AYUDA VICTIMAS VIOLACION - CAVV | 3000505090 | 0.00 | 0.00 | 1,763.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,763.92 | 1,763.92 |
| 50004345 | DEPT DE SALUD - CENTRO AYUDA VICTIMAS VIOLACION - CAVV | 3000506364 | 0.00 | 1,763.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,763.92 |
| 50004345 Total | | | 0.00 | 1,763.92 | 2,734.48 | 2,734.48 | 0.00 | 8,516.74 | 4,480.69 | 0.00 | 18,466.39 | 20,230.31 |
| 50004457 | DIVISION DE PRESUPUESTO | 2000450963 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 630.85 | 630.85 | 630.85 |
| 50004457 | DIVISION DE PRESUPUESTO | 2000469476 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 941.45 | 941.45 | 941.45 |
| 50004457 | DIVISION DE PRESUPUESTO | 2000473014 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 688.16 | 688.16 | 688.16 |
| 50004457 | DIVISION DE PRESUPUESTO | 2000542129 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 479.46 | 0.00 | 0.00 | 479.46 | 479.46 |
| 50004457 | DIVISION DE PRESUPUESTO | 2000559354 | 654.01 | 654.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 654.01 |
| 50004457 Total | | | 654.01 | 654.01 | 0.00 | 0.00 | 0.00 | 479.46 | 0.00 | 2,260.46 | 2,739.92 | 3,393.93 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 0000184414 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 0.00 | 136.00 | 136.00 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 0000184418 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 0.00 | 136.00 | 136.00 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 2000424496 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 577.99 | 0.00 | 0.00 | 577.99 | 577.99 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 2000427748 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 325.51 | 0.00 | 0.00 | 325.51 | 325.51 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 2000455307 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,817.04 | 0.00 | 0.00 | 1,817.04 | 1,817.04 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 2000488087 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,140.41 | 0.00 | 0.00 | 1,140.41 | 1,140.41 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 2000558338 | 0.00 | 0.00 | 1,674.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,674.79 | 1,674.79 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 2000558907 | 0.00 | 0.00 | 1,777.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,777.88 | 1,777.88 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 3000450468 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 706.00 | 0.00 | 706.00 | 706.00 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 3000500226 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.42 | 0.00 | 0.00 | 194.42 | 194.42 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 3000501129 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.32 | 0.00 | 0.00 | 299.32 | 299.32 |

| Code | Entity | Ref | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 3000501132 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.42 | 0.00 | 0.00 | 194.42 | 194.42 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 3000502465 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.42 | 0.00 | 0.00 | 194.42 | 194.42 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 3000503759 | 0.00 | 0.00 | 0.00 | 194.42 | 0.00 | 0.00 | 0.00 | 0.00 | 194.42 | 194.42 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 3000505092 | 0.00 | 0.00 | 4,805.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,805.31 | 4,805.31 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 3000505093 | 0.00 | 0.00 | 719.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 719.46 | 719.46 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 3000505094 | 0.00 | 0.00 | 194.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.42 | 194.42 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 3000506366 | 0.00 | 4,805.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,805.31 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 3000506367 | 0.00 | 719.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 719.46 |
| 50004494 | AREA LOCAL DE DESARROLLO LABORAL DEL SUROESTE | 3000506368 | 0.00 | 194.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.42 |
| 50004494 Total | | | 0.00 | 5,719.19 | 9,171.86 | 194.42 | 0.00 | 882.58 | 272.00 | 4,566.95 | 15,087.81 | 20,807.00 |
| 50004500 | OFICINA DE COMPRAS Y SEGUIMIENTO | 0000158891 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,874.08 | 2,874.08 | 2,874.08 |
| 50004500 | OFICINA DE COMPRAS Y SEGUIMIENTO | 0000163385 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 757.92 | 757.92 | 757.92 |
| 50004500 | OFICINA DE COMPRAS Y SEGUIMIENTO | 0000164784 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 447.60 | 447.60 | 447.60 |
| 50004500 | OFICINA DE COMPRAS Y SEGUIMIENTO | 0000184596 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,510.00 | 0.00 | 13,510.00 | 13,510.00 |
| 50004500 | OFICINA DE COMPRAS Y SEGUIMIENTO | 0000185157 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 | 1,750.00 |
| 50004500 | OFICINA DE COMPRAS Y SEGUIMIENTO | 2000353597 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,420.92 | 1,420.92 | 1,420.92 |
| 50004500 | OFICINA DE COMPRAS Y SEGUIMIENTO | 2000390617 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 1,970.00 | 1,970.00 |
| 50004500 | OFICINA DE COMPRAS Y SEGUIMIENTO | 2000395563 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,448.00 | 5,448.00 | 5,448.00 |
| 50004500 | OFICINA DE COMPRAS Y SEGUIMIENTO | 2000404198 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,448.00 | 5,448.00 | 5,448.00 |
| 50004500 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,260.00 | 18,366.52 | 33,626.52 | 33,626.52 |
| 50004622 | HOSPITAL PEDIATRICO UNIVERSITARIO DR ANTONIO ORTIZ | 0000187006 | 0.00 | 0.00 | 0.00 | 246.00 | 0.00 | 0.00 | 0.00 | 0.00 | 246.00 | 246.00 |
| 50004622 | HOSPITAL PEDIATRICO UNIVERSITARIO DR ANTONIO ORTIZ | 0000404847 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 221.48 | 221.48 | 221.48 |
| 50004622 | HOSPITAL PEDIATRICO UNIVERSITARIO DR ANTONIO ORTIZ | 2000418274 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 461.90 | 461.90 | 461.90 |
| 50004622 | HOSPITAL PEDIATRICO UNIVERSITARIO DR ANTONIO ORTIZ | 2000471003 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 665.12 | 665.12 | 665.12 |
| 50004622 | HOSPITAL PEDIATRICO UNIVERSITARIO DR ANTONIO ORTIZ | 2000535564 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,225.34 | 0.00 | 1,225.34 | 1,225.34 |
| 50004622 | HOSPITAL PEDIATRICO UNIVERSITARIO DR ANTONIO ORTIZ | 2000545448 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 902.32 | 0.00 | 0.00 | 902.32 | 902.32 |
| 50004622 | HOSPITAL PEDIATRICO UNIVERSITARIO DR ANTONIO ORTIZ | 2000555586 | 0.00 | 0.00 | 0.00 | 726.39 | 0.00 | 0.00 | 0.00 | 0.00 | 726.39 | 726.39 |
| 50004622 | HOSPITAL PEDIATRICO UNIVERSITARIO DR ANTONIO ORTIZ | 3000495689 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,538.21 | 0.00 | 5,538.21 | 5,538.21 |
| 50004622 | HOSPITAL PEDIATRICO UNIVERSITARIO DR ANTONIO ORTIZ | 3000497052 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,538.21 | 0.00 | 5,538.21 | 5,538.21 |
| 50004622 | HOSPITAL PEDIATRICO UNIVERSITARIO DR ANTONIO ORTIZ | 3000502517 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,538.21 | 0.00 | 0.00 | 5,538.21 | 5,538.21 |
| 50004622 | HOSPITAL PEDIATRICO UNIVERSITARIO DR ANTONIO ORTIZ | 3000503811 | 0.00 | 0.00 | 0.00 | 5,538.21 | 0.00 | 0.00 | 0.00 | 0.00 | 5,538.21 | 5,538.21 |
| 50004622 | HOSPITAL PEDIATRICO UNIVERSITARIO DR ANTONIO ORTIZ | 3000505146 | 0.00 | 0.00 | 5,538.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,538.21 | 5,538.21 |
| 50004622 | HOSPITAL PEDIATRICO UNIVERSITARIO DR ANTONIO ORTIZ | 3000506421 | 0.00 | 5,538.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,538.21 |
| 50004622 Total | | | 0.00 | 5,538.21 | 5,538.21 | 6,510.60 | 0.00 | 6,440.53 | 12,301.76 | 1,348.50 | 32,139.60 | 37,677.81 |
| 50004874 | OFICINA DE AUDITORIA INTERNA-DEPT EDUCACION | 3000472335 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 | 3,120.00 |
| 50004874 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 | 3,120.00 |
| 50005002 | PROG DETERMINACION DE INCAPACIDAD-DEPT FAMILIA | 2000522208 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 853.83 | 853.83 | 853.83 |
| 50005002 | PROG DETERMINACION DE INCAPACIDAD-DEPT FAMILIA | 2000532698 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 528.31 | 0.00 | 528.31 | 528.31 |
| 50005002 | PROG DETERMINACION DE INCAPACIDAD-DEPT FAMILIA | 2000552403 | 0.00 | 0.00 | 0.00 | 239.73 | 0.00 | 0.00 | 0.00 | 0.00 | 239.73 | 239.73 |
| 50005002 | PROG DETERMINACION DE INCAPACIDAD-DEPT FAMILIA | 3000502524 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 611.12 | 0.00 | 0.00 | 611.12 | 611.12 |
| 50005002 | PROG DETERMINACION DE INCAPACIDAD-DEPT FAMILIA | 3000503818 | 0.00 | 0.00 | 611.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 611.12 | 611.12 |
| 50005002 | PROG DETERMINACION DE INCAPACIDAD-DEPT FAMILIA | 3000505153 | 0.00 | 0.00 | 611.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 611.12 | 611.12 |
| 50005002 | PROG DETERMINACION DE INCAPACIDAD-DEPT FAMILIA | 3000506428 | 0.00 | 611.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 611.12 |
| 50005002 Total | | | 0.00 | 611.12 | 611.12 | 850.85 | 0.00 | 611.12 | 1,382.14 | 0.00 | 3,455.23 | 4,066.35 |
| 50005062 | JUNTA DE LICENCIAMIENTO Y DISCIPLINA MEDICAS-SALUD | 2000519990 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.37 | 0.00 | 40.37 | 40.37 |
| 50005062 | JUNTA DE LICENCIAMIENTO Y DISCIPLINA MEDICAS-SALUD | 2000433296 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.89 | 25.89 | 25.89 |
| 50005062 | JUNTA DE LICENCIAMIENTO Y DISCIPLINA MEDICAS-SALUD | 3000441941 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.22 | 218.22 | 218.22 |
| 50005062 | JUNTA DE LICENCIAMIENTO Y DISCIPLINA MEDICAS-SALUD | 3000462873 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.22 | 218.22 | 218.22 |
| 50005062 | JUNTA DE LICENCIAMIENTO Y DISCIPLINA MEDICAS-SALUD | 3000476395 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 177.85 | 0.00 | 177.85 | 177.85 |
| 50005062 | JUNTA DE LICENCIAMIENTO Y DISCIPLINA MEDICAS-SALUD | 3000477810 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.22 | 218.22 | 218.22 |
| 50005062 | JUNTA DE LICENCIAMIENTO Y DISCIPLINA MEDICAS-SALUD | 3000479278 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.22 | 218.22 | 218.22 |
| 50005062 | JUNTA DE LICENCIAMIENTO Y DISCIPLINA MEDICAS-SALUD | 3000480630 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.22 | 218.22 | 218.22 |
| 50005062 | JUNTA DE LICENCIAMIENTO Y DISCIPLINA MEDICAS-SALUD | 3000481985 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.22 | 218.22 | 218.22 |
| 50005062 | JUNTA DE LICENCIAMIENTO Y DISCIPLINA MEDICAS-SALUD | 3000483343 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.22 | 218.22 | 218.22 |
| 50005062 | JUNTA DE LICENCIAMIENTO Y DISCIPLINA MEDICAS-SALUD | 3000484693 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.22 | 218.22 | 218.22 |
| 50005062 | JUNTA DE LICENCIAMIENTO Y DISCIPLINA MEDICAS-SALUD | 3000486056 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.22 | 218.22 | 218.22 |
| 50005062 | JUNTA DE LICENCIAMIENTO Y DISCIPLINA MEDICAS-SALUD | 3000487420 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.22 | 218.22 | 218.22 |
| 50005062 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.37 | 2,385.94 | 2,426.31 | 2,426.31 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000355558 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 461.51 | 461.51 | 461.51 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000366815 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.75 | 225.75 | 225.75 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000372303 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,505.09 | 1,505.09 | 1,505.09 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000390210 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98.04 | 98.04 | 98.04 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000390212 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,486.36 | 3,486.36 | 3,486.36 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000409594 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,720.04 | 3,720.04 | 3,720.04 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000413025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 657.82 | 657.82 | 657.82 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000415444 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.13 | 86.13 | 86.13 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000422534 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,326.91 | 3,326.91 | 3,326.91 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000423700 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.67 | 18.67 | 18.67 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000424532 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.74 | 190.74 | 190.74 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000430541 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,490.59 | 3,490.59 | 3,490.59 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000432581 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 206.55 | 206.55 | 206.55 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000453558 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,435.25 | 4,435.25 | 4,435.25 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000461816 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,624.15 | 4,624.15 | 4,624.15 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000462869 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.25 | 220.25 | 220.25 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000472680 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.21 | 1,160.21 | 1,160.21 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000499122 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,715.19 | 4,715.19 | 4,715.19 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000499708 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 531.90 | 531.90 | 531.90 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000508648 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 259.69 | 259.69 | 259.69 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000509052 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.87 | 210.87 | 210.87 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000518752 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.29 | 58.29 | 58.29 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000527677 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 569.27 | 0.00 | 569.27 | 569.27 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000527678 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.89 | 90.89 | 90.89 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000529826 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.59 | 40.59 | 40.59 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000529827 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.51 | 40.51 | 40.51 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000530198 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.51 | 40.51 | 40.51 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000549975 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,865.00 | 0.00 | 0.00 | 1,865.00 | 1,865.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000559355 | 5,768.20 | 5,768.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,768.20 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000560173 | 396.91 | 396.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 396.91 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 2000560174 | 1,212.53 | 1,212.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,212.53 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000446300 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 497.09 | 497.09 | 497.09 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000447713 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,409.00 | 2,409.00 | 2,409.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000447714 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000447715 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000449123 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,409.00 | 2,409.00 | 2,409.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000449124 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000449125 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000450547 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,409.00 | 2,409.00 | 2,409.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000450548 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000450549 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |

| Acct | Description | Ref | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000451931 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,409.00 | 2,409.00 | 2,409.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000451932 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000453193 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000453331 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000453332 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000454726 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000454727 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000456077 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000456078 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000462880 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 887.99 | 887.99 | 887.99 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000462881 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000464258 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000464259 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000465623 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000465624 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000466998 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000466999 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000473827 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000475119 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000475120 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000476399 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000476400 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000477814 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000477815 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000479282 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000479283 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000479676 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,021.00 | 9,021.00 | 9,021.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000480635 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000480636 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000480637 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,007.00 | 3,007.00 | 3,007.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000481990 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000481991 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000481992 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,007.00 | 3,007.00 | 3,007.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000483348 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000483349 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000483350 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,007.00 | 3,007.00 | 3,007.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000484698 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000484699 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000484700 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,007.00 | 3,007.00 | 3,007.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000486062 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000486063 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3000486064 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,007.00 | 3,007.00 | 3,007.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3004497066 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3004497067 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3004497068 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,007.00 | 0.00 | 0.00 | 3,007.00 | 3,007.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3004498447 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3004498448 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3004498449 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,007.00 | 3,007.00 | 3,007.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3004499799 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3004499800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3004499801 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,007.00 | 0.00 | 0.00 | 3,007.00 | 3,007.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3005500196 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3005500197 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3005500198 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,007.00 | 3,007.00 | 3,007.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3005502530 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3005502531 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.00 | 0.00 | 0.00 | 3,145.00 | 3,145.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3005502532 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,007.00 | 0.00 | 0.00 | 3,007.00 | 3,007.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3005503824 | 0.00 | 0.00 | 0.00 | 1,590.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3005503826 | 0.00 | 0.00 | 0.00 | 3,007.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,007.00 | 3,007.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3004506434 | 0.00 | 1,590.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3004506435 | 0.00 | 2,474.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,474.95 |
| 50005172 | AUT PARA EL FINANCIAMIENTO DE LA VIVIENDA | 3004506436 | 0.00 | 3,007.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,007.00 |
| **50005172 Total** | | | 7,377.64 | 14,449.59 | | 4,597.00 | 1,865.00 | 23,226.00 | 16,265.77 | 165,022.08 | 210,975.85 | 225,425.44 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 2000533702 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.56 | 0.00 | 77.56 | 77.56 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 2000545435 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.17 | 0.00 | 0.00 | 175.17 | 175.17 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 2000553691 | 0.00 | 0.00 | 0.00 | 26.53 | 0.00 | 0.00 | 0.00 | 0.00 | 26.53 | 26.53 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000485101 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 192.63 | 192.63 | 192.63 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000487429 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.00 | 0.00 | 89.00 | 89.00 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000487431 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 641.74 | 0.00 | 0.00 | 641.74 | 641.74 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000490183 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.00 | 89.00 | 89.00 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000490184 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.56 | 0.00 | 323.56 | 323.56 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000490185 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 641.74 | 0.00 | 0.00 | 641.74 | 641.74 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000491561 | 0.00 | 89.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.00 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000492952 | 0.00 | 0.00 | 89.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.00 | 89.00 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000494321 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.00 | 0.00 | 89.00 | 89.00 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000495706 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.00 | 0.00 | 89.00 | 89.00 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000495707 | 0.00 | 323.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.56 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000497069 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.90 | 0.00 | 8.90 | 8.90 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000497070 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.36 | 0.00 | 32.36 | 32.36 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000498450 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.90 | 0.00 | 8.90 | 8.90 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000499804 | 0.00 | 641.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 641.74 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000501201 | 0.00 | 0.00 | 641.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 641.74 | 641.74 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000501535 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 641.74 | 0.00 | 0.00 | 641.74 | 641.74 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000503827 | 0.00 | 0.00 | 0.00 | 89.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.00 | 89.00 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000503828 | 0.00 | 0.00 | 323.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.56 | 323.56 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000503829 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 641.74 | 641.74 | 641.74 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000505162 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.00 | 0.00 | 89.00 | 89.00 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000505163 | 0.00 | 0.00 | 0.00 | 323.56 | 0.00 | 0.00 | 0.00 | 0.00 | 323.56 | 323.56 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000505164 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 641.74 | 0.00 | 641.74 | 641.74 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000506437 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.00 | 0.00 | 89.00 | 89.00 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000506438 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.56 | 0.00 | 323.56 | 323.56 |
| 50005185 | OFICINA DE EXENCION CONTRIBUTIVA INDUSTRIAL | 3000506439 | 0.00 | 0.00 | 0.00 | 641.74 | 0.00 | 0.00 | 0.00 | 0.00 | 641.74 | 641.74 |
| **50005185 Total** | | | 0.00 | 1,054.30 | 1,054.30 | 1,080.83 | 0.00 | 2,100.39 | 1,861.58 | 923.37 | 7,020.47 | 8,074.77 |
| 50005400 | OMEP REGION BAYAMON | 0001175615 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 | 550.00 |
| 50005400 | OMEP REGION BAYAMON | 2000386320 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000389607 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000392318 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000395598 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000398755 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |

| Fund | Vendor | Document | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50005400 | OMEP REGION BAYAMON | 2000401973 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000405055 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000408577 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000410587 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 534.33 | 534.33 | 534.33 |
| 50005400 | OMEP REGION BAYAMON | 2000410588 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 534.33 | 534.33 | 534.33 |
| 50005400 | OMEP REGION BAYAMON | 2000411919 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 306.62 | 306.62 | 306.62 |
| 50005400 | OMEP REGION BAYAMON | 2000414819 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 306.62 | 306.62 | 306.62 |
| 50005400 | OMEP REGION BAYAMON | 2000414821 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 306.70 | 306.70 | 306.70 |
| 50005400 | OMEP REGION BAYAMON | 2000415307 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000418525 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000422075 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000425209 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000426684 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000431954 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115.66 | 115.66 | 115.66 |
| 50005400 | OMEP REGION BAYAMON | 2000432186 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115.66 | 115.66 | 115.66 |
| 50005400 | OMEP REGION BAYAMON | 2000432389 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115.66 | 115.66 | 115.66 |
| 50005400 | OMEP REGION BAYAMON | 2000435658 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000439306 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000442773 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 253.16 | 253.16 | 253.16 |
| 50005400 | OMEP REGION BAYAMON | 2000442850 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000446253 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000449736 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000453094 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000456666 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.00 | 134.00 | 134.00 |
| 50005400 | OMEP REGION BAYAMON | 2000470990 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.32 | 106.32 | 106.32 |
| 50005400 | OMEP REGION BAYAMON | 2000470991 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.32 | 106.32 | 106.32 |
| 50005400 | OMEP REGION BAYAMON | 2000475490 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,335.97 | 1,335.97 | 1,335.97 |
| 50005400 | OMEP REGION BAYAMON | 2000517057 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 611.73 | 611.73 | 611.73 |
| 50005400 | OMEP REGION BAYAMON | 2000560896 | 279.14 | 279.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 279.14 |
| 50005400 | OMEP REGION BAYAMON | 3000434768 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000436224 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000443679 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000439096 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000440545 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000441972 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000443424 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000444903 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000446324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000447740 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000449150 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000450573 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000451955 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000453350 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000454744 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000456090 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000457451 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000491581 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 0.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000492971 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 0.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000494341 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 0.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000495725 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 0.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000497088 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 0.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000498469 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 0.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000499821 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 0.00 | 0.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000501218 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 0.00 | 0.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000502552 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 0.00 | 0.00 | 369.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000503846 | 0.00 | 0.00 | 0.00 | 369.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000505181 | 0.00 | 0.00 | 369.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 |
| 50005400 | OMEP REGION BAYAMON | 3000506456 | 0.00 | 369.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 |
| **50005400 Total** | | | 279.14 | 648.14 | 369.00 | 369.00 | 0.00 | 0.00 | 1,107.00 | 2,214.00 | 14,097.80 | 18,156.80 | 18,804.94 |
| 50005660 | DEPT DE SALUD-OFIC REGLAMENTACION Y CERT PROF SALUD | 0000184712 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 | 190.00 | 190.00 |
| 50005660 | DEPT DE SALUD-OFIC REGLAMENTACION Y CERT PROF SALUD | 0000184713 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 | 190.00 | 190.00 |
| 50005660 | DEPT DE SALUD-OFIC REGLAMENTACION Y CERT PROF SALUD | 0000184714 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 160.00 | 160.00 |
| 50005660 | DEPT DE SALUD-OFIC REGLAMENTACION Y CERT PROF SALUD | 0000184715 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 | 400.00 |
| 50005660 | DEPT DE SALUD-OFIC REGLAMENTACION Y CERT PROF SALUD | 0000184716 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 | 400.00 |
| 50005660 | DEPT DE SALUD-OFIC REGLAMENTACION Y CERT PROF SALUD | 0000184717 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 | 190.00 | 190.00 |
| 50005660 | DEPT DE SALUD-OFIC REGLAMENTACION Y CERT PROF SALUD | 0000184718 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 | 190.00 | 190.00 |
| 50005660 | DEPT DE SALUD-OFIC REGLAMENTACION Y CERT PROF SALUD | 0000184719 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 | 190.00 | 190.00 |
| 50005660 | DEPT DE SALUD-OFIC REGLAMENTACION Y CERT PROF SALUD | 0000184720 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 170.00 | 170.00 |
| 50005660 | DEPT DE SALUD-OFIC REGLAMENTACION Y CERT PROF SALUD | 0000184721 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 170.00 | 170.00 |
| 50005660 | DEPT DE SALUD-OFIC REGLAMENTACION Y CERT PROF SALUD | 0000184722 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 170.00 | 170.00 |
| 50005660 | DEPT DE SALUD-OFIC REGLAMENTACION Y CERT PROF SALUD | 2004473869 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 269.64 | 269.64 | 269.64 |
| 50005660 | DEPT DE SALUD-OFIC REGLAMENTACION Y CERT PROF SALUD | 2000497999 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 243.89 | 243.89 | 243.89 |
| 50005660 | DEPT DE SALUD-OFIC REGLAMENTACION Y CERT PROF SALUD | 2000530759 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 423.44 | 0.00 | 423.44 | 423.44 |
| 50005660 | DEPT DE SALUD-OFIC REGLAMENTACION Y CERT PROF SALUD | 3000550596 | 470.94 | 470.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 470.94 |
| 50005660 | DEPT DE SALUD-OFIC REGLAMENTACION Y CERT PROF SALUD | 3000505190 | 0.00 | 5,053.44 | 5,053.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,053.44 |
| 50005660 | DEPT DE SALUD-OFIC REGLAMENTACION Y CERT PROF SALUD | 3000506465 | 0.00 | 5,053.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,053.44 |
| **50005660 Total** | | | 470.94 | 5,524.38 | 5,053.44 | 0.00 | 0.00 | 0.00 | 0.00 | 2,843.44 | 513.53 | 8,410.41 | 13,934.79 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 2000398855 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 837.95 | 837.95 | 837.95 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 2000404249 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.95 | 1,141.95 | 1,141.95 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 2000413030 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,902.46 | 1,902.46 | 1,902.46 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 2000423098 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 531.58 | 531.58 | 531.58 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 2000444557 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.26 | 56.26 | 56.26 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 2000561479 | 288.13 | 288.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 288.13 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000440572 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000454769 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.90 | 371.90 | 371.90 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000458842 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000460214 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000469796 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000471134 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000472543 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000473863 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000475156 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000476435 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000477851 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000479320 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000480672 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000482029 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000483388 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000484739 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 | 1,120.69 |

| Code | Name | Account | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000486104 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000487469 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000488847 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000490221 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 0.00 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000491600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.07 | 112.07 | 112.07 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000492990 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.07 | 112.07 | 112.07 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000494360 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.07 | 112.07 | 112.07 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000495744 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.07 | 112.07 | 112.07 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000497107 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.07 | 112.07 | 112.07 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000498488 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.07 | 112.07 | 112.07 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000502571 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 0.00 | 0.00 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000503858 | 0.00 | 0.00 | 0.00 | 1,120.69 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000505193 | 0.00 | 0.00 | 1,120.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 |
| 50006404 | OFICINA ESTATAL DE POLÍTICA PÚBLICA ENERGÉTICA(OEPPE) | 3000506468 | 0.00 | 1,120.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.69 | 1,120.69 |
| **50006404 Total** | | | 288.13 | 1,408.82 | 1,120.69 | 1,120.69 | 0.00 | 1,120.69 | 1,793.11 | 25,014.52 | 30,169.70 | 31,578.52 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 2000509151 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,335.23 | 1,335.23 | 1,335.23 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 2000549969 | 0.00 | 0.00 | 0.00 | 0.00 | 2,424.48 | 0.00 | 0.00 | 0.00 | 2,424.48 | 2,424.48 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000467054 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.68 | 2,214.68 | 2,214.68 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000473880 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,275.62 | 11,275.62 | 11,275.62 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000473881 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.10 | 14.10 | 14.10 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000480693 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 164.48 | 164.48 | 164.48 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000482050 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.10 | 14.10 | 14.10 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000483409 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.10 | 14.10 | 14.10 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000484759 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.10 | 14.10 | 14.10 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000487490 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 | 2,946.88 | 2,946.88 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000488874 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.44 | 15.44 | 15.44 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000488875 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.10 | 0.00 | 14.10 | 14.10 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000490249 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.44 | 0.00 | 15.44 | 15.44 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000490250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.10 | 0.00 | 14.10 | 14.10 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000491627 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.44 | 0.00 | 15.44 | 15.44 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000491628 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 | 0.00 | 2,946.88 | 2,946.88 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000493017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.44 | 0.00 | 15.44 | 15.44 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000493018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.10 | 0.00 | 14.10 | 14.10 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000494386 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.44 | 0.00 | 15.44 | 15.44 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000494387 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.10 | 0.00 | 14.10 | 14.10 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000495770 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.44 | 0.00 | 15.44 | 15.44 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000495771 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.10 | 0.00 | 14.10 | 14.10 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000497131 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.44 | 0.00 | 15.44 | 15.44 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000497132 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.10 | 0.00 | 14.10 | 14.10 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000498512 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.44 | 0.00 | 15.44 | 15.44 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000498513 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.10 | 0.00 | 14.10 | 14.10 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000499865 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.44 | 0.00 | 0.00 | 15.44 | 15.44 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000499866 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.10 | 0.00 | 0.00 | 14.10 | 14.10 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000501262 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.44 | 0.00 | 0.00 | 15.44 | 15.44 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000501263 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.10 | 0.00 | 0.00 | 14.10 | 14.10 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000502586 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,275.62 | 0.00 | 0.00 | 11,275.62 | 11,275.62 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000502587 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 | 0.00 | 0.00 | 2,946.88 | 2,946.88 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000503873 | 0.00 | 0.00 | 0.00 | 11,275.62 | 0.00 | 0.00 | 0.00 | 0.00 | 11,275.62 | 11,275.62 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000503874 | 0.00 | 0.00 | 0.00 | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 | 2,946.88 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000505208 | 0.00 | 0.00 | 11,275.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,275.62 | 11,275.62 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000505209 | 0.00 | 0.00 | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 | 2,946.88 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000506482 | 0.00 | 11,275.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,275.62 | 11,275.62 |
| 50006825 | DEPT DE SALUD - REGISTRO DEMOGRAFICO | 3000506483 | 0.00 | 2,946.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 | 2,946.88 |
| **50006825 Total** | | | 0.00 | 14,222.50 | 14,222.50 | 14,222.50 | 2,424.48 | 14,281.58 | 3,139.56 | 18,022.83 | 66,313.45 | 80,535.95 |
| 50007003 | COMISION DESARROLLO COOPERATIVO DE PR | 3000505210 | 0.00 | 0.00 | 917.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 917.99 | 917.99 |
| 50007003 | COMISION DESARROLLO COOPERATIVO DE PR | 3000506484 | 0.00 | 917.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 917.99 | 917.99 |
| **50007003 Total** | | | 0.00 | 917.99 | 917.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 917.99 | 1,835.98 |
| 50007089 | DEPT DE SALUD-NOMINAS | 3000495776 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.92 | 0.00 | 355.92 | 355.92 |
| 50007089 | DEPT DE SALUD-NOMINAS | 3000497137 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.92 | 0.00 | 355.92 | 355.92 |
| 50007089 | DEPT DE SALUD-NOMINAS | 3000498518 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.92 | 0.00 | 355.92 | 355.92 |
| 50007089 | DEPT DE SALUD-NOMINAS | 3000505214 | 0.00 | 0.00 | 355.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.92 | 355.92 |
| 50007089 | DEPT DE SALUD-NOMINAS | 3000506488 | 0.00 | 355.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.92 | 355.92 |
| **50007089 Total** | | | 0.00 | 355.92 | 355.92 | 0.00 | 0.00 | 0.00 | 1,067.76 | 0.00 | 1,423.68 | 1,779.60 |
| 50007093 | DEPT DE SALUD-RECURSOS HUMANOS Y RELACIONES LABORALE | 2000524171 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 165.38 | 0.00 | 165.38 | 165.38 |
| 50007093 | DEPT DE SALUD-RECURSOS HUMANOS Y RELACIONES LABORALE | 2000524172 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 165.38 | 0.00 | 165.38 | 165.38 |
| 50007093 | DEPT DE SALUD-RECURSOS HUMANOS Y RELACIONES LABORALE | 3000488882 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.35 | 0.00 | 15.35 | 15.35 |
| 50007093 | DEPT DE SALUD-RECURSOS HUMANOS Y RELACIONES LABORALE | 3000497140 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.13 | 0.00 | 370.13 | 370.13 |
| 50007093 | DEPT DE SALUD-RECURSOS HUMANOS Y RELACIONES LABORALE | 3000498521 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.13 | 0.00 | 370.13 | 370.13 |
| 50007093 | DEPT DE SALUD-RECURSOS HUMANOS Y RELACIONES LABORALE | 3000505215 | 0.00 | 0.00 | 370.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.13 | 370.13 |
| 50007093 | DEPT DE SALUD-RECURSOS HUMANOS Y RELACIONES LABORALE | 3000506489 | 0.00 | 370.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.13 | 370.13 |
| **50007093 Total** | | | 0.00 | 370.13 | 370.13 | 0.00 | 0.00 | 0.00 | 1,071.02 | 15.35 | 1,456.50 | 1,826.63 |
| 50007188 | DEPT DE SALUD - SARAFS | 2000464669 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 423.89 | 423.89 | 423.89 |
| 50007188 | DEPT DE SALUD - SARAFS | 2000537255 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.83 | 0.00 | 17.83 | 17.83 |
| 50007188 | DEPT DE SALUD - SARAFS | 2000547863 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 | 0.00 | 0.00 | 7.50 | 7.50 |
| 50007188 | DEPT DE SALUD - SARAFS | 2000555627 | 0.00 | 0.00 | 0.00 | 616.31 | 0.00 | 0.00 | 0.00 | 0.00 | 616.31 | 616.31 |
| 50007188 | DEPT DE SALUD - SARAFS | 3000460243 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 158.28 | 158.28 | 158.28 |
| 50007188 | DEPT DE SALUD - SARAFS | 3000471161 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.22 | 0.00 | 420.22 | 420.22 |
| 50007188 | DEPT DE SALUD - SARAFS | 3000472571 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.22 | 0.00 | 420.22 | 420.22 |
| 50007188 | DEPT DE SALUD - SARAFS | 3000491637 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.26 | 0.00 | 12.26 | 12.26 |
| 50007188 | DEPT DE SALUD - SARAFS | 3000493027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.26 | 0.00 | 12.26 | 12.26 |
| 50007188 | DEPT DE SALUD - SARAFS | 3000494396 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.26 | 0.00 | 12.26 | 12.26 |
| 50007188 | DEPT DE SALUD - SARAFS | 3000495780 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.26 | 0.00 | 12.26 | 12.26 |
| 50007188 | DEPT DE SALUD - SARAFS | 3000497141 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.26 | 0.00 | 12.26 | 12.26 |
| 50007188 | DEPT DE SALUD - SARAFS | 3000498522 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,695.53 | 0.00 | 2,695.53 | 2,695.53 |
| 50007188 | DEPT DE SALUD - SARAFS | 3000499875 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.26 | 0.00 | 0.00 | 12.26 | 12.26 |
| 50007188 | DEPT DE SALUD - SARAFS | 3000501270 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.26 | 0.00 | 0.00 | 12.26 | 12.26 |
| 50007188 | DEPT DE SALUD - SARAFS | 3000502594 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.26 | 0.00 | 0.00 | 12.26 | 12.26 |
| 50007188 | DEPT DE SALUD - SARAFS | 3000503881 | 0.00 | 0.00 | 0.00 | 2,695.53 | 0.00 | 0.00 | 0.00 | 0.00 | 2,695.53 | 2,695.53 |
| 50007188 | DEPT DE SALUD - SARAFS | 3000505216 | 0.00 | 0.00 | 2,695.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,695.53 | 2,695.53 |
| 50007188 | DEPT DE SALUD - SARAFS | 3000506490 | 0.00 | 2,695.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,695.53 | 2,695.53 |
| **50007188 Total** | | | 0.00 | 2,695.53 | 2,695.53 | 3,311.84 | 0.00 | 44.28 | 2,774.66 | 1,422.61 | 10,248.92 | 12,944.45 |
| 50007202 | ADMINISTRACION DE SERVICIOS GENERALES - ASG | 3000505220 | 0.00 | 0.00 | 5,827.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,827.42 | 5,827.42 |
| 50007202 | ADMINISTRACION DE SERVICIOS GENERALES - ASG | 3000506494 | 0.00 | 5,827.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,827.42 | 5,827.42 |
| **50007202 Total** | | | 0.00 | 5,827.42 | 5,827.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,827.42 | 11,654.84 |
| 50007219 | DEPT DE SALUD - REGION ARECIBO | 2000558247 | 0.00 | 0.00 | 10.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.27 | 10.27 |
| 50007219 | DEPT DE SALUD - REGION ARECIBO | 3000495784 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 288.09 | 0.00 | 0.00 | 288.09 | 288.09 |
| 50007219 | DEPT DE SALUD - REGION ARECIBO | 3000497145 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 288.09 | 0.00 | 0.00 | 288.09 | 288.09 |
| 50007219 | DEPT DE SALUD - REGION ARECIBO | 3000499809 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.92 | 0.00 | 0.00 | 0.92 | 0.92 |
| 50007219 | DEPT DE SALUD - REGION ARECIBO | 3000501275 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.92 | 0.00 | 0.00 | 0.92 | 0.92 |

| Code | Description | Doc# | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50007219 | DEPT DE SALUD - REGION ARECIBO | 3000502599 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.92 | 0.00 | 0.00 | 0.92 | 0.92 |
| 50007219 | DEPT DE SALUD - REGION ARECIBO | 3000503886 | 0.00 | 0.00 | 0.00 | 288.09 | 0.00 | 0.00 | 0.00 | 0.00 | 288.09 | 288.09 |
| 50007219 | DEPT DE SALUD - REGION ARECIBO | 3000505221 | 0.00 | 0.00 | 288.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 288.09 | 288.09 |
| 50007219 | DEPT DE SALUD - REGION ARECIBO | 3000506495 | 0.00 | 288.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 288.09 | 288.09 |
| 50007219 Total | | | 0.00 | 288.09 | 298.36 | 288.09 | 0.00 | 2.76 | 576.18 | 0.00 | 1,165.39 | 1,453.48 |
| 50007329 | OFICINA INSPECTOR GENERAL | 2000483528 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,652.90 | 1,652.90 | 1,652.90 |
| 50007329 | OFICINA INSPECTOR GENERAL | 2000532167 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,827.74 | 0.00 | 1,827.74 | 1,827.74 |
| 50007329 | OFICINA INSPECTOR GENERAL | 2000537628 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 254.51 | 0.00 | 254.51 | 254.51 |
| 50007329 | OFICINA INSPECTOR GENERAL | 2000542127 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,319.60 | 0.00 | 0.00 | 1,319.60 | 1,319.60 |
| 50007329 | OFICINA INSPECTOR GENERAL | 2000561481 | 2,656.57 | 2,656.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,656.57 | 2,656.57 |
| 50007329 | OFICINA INSPECTOR GENERAL | 3000502610 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,453.63 | 0.00 | 0.00 | 1,453.63 | 1,453.63 |
| 50007329 | OFICINA INSPECTOR GENERAL | 3000503897 | 0.00 | 0.00 | 0.00 | 1,453.63 | 0.00 | 0.00 | 0.00 | 0.00 | 1,453.63 | 1,453.63 |
| 50007329 | OFICINA INSPECTOR GENERAL | 3000505232 | 0.00 | 0.00 | 1,453.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,453.63 | 1,453.63 |
| 50007329 | OFICINA INSPECTOR GENERAL | 3000506506 | 0.00 | 1,453.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,453.63 | 1,453.63 |
| 50007329 Total | | | 2,656.57 | 4,110.20 | 1,453.63 | 1,453.63 | 0.00 | 2,773.23 | 2,082.25 | 1,652.90 | 9,415.64 | 13,525.84 |
| 50007352 | DEPT DE SALUD - PROGRAMA DE TUBERCULOSIS | 2000404844 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 318.92 | 318.92 | 318.92 |
| 50007352 | DEPT DE SALUD - PROGRAMA DE TUBERCULOSIS | 2000406234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159.46 | 0.00 | 159.46 | 159.46 |
| 50007352 | DEPT DE SALUD - PROGRAMA DE TUBERCULOSIS | 2000508688 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 138.99 | 0.00 | 138.99 | 138.99 |
| 50007352 | DEPT DE SALUD - PROGRAMA DE TUBERCULOSIS | 2000536655 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,382.76 | 0.00 | 1,382.76 | 1,382.76 |
| 50007352 | DEPT DE SALUD - PROGRAMA DE TUBERCULOSIS | 2000547250 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 126.23 | 0.00 | 0.00 | 126.23 | 126.23 |
| 50007352 | DEPT DE SALUD - PROGRAMA DE TUBERCULOSIS | 2000549058 | 0.00 | 0.00 | 0.00 | 0.00 | 126.23 | 0.00 | 0.00 | 0.00 | 126.23 | 126.23 |
| 50007352 | DEPT DE SALUD - PROGRAMA DE TUBERCULOSIS | 2000552264 | 0.00 | 0.00 | 0.00 | 126.23 | 0.00 | 0.00 | 0.00 | 0.00 | 126.23 | 126.23 |
| 50007352 | DEPT DE SALUD - PROGRAMA DE TUBERCULOSIS | 2000555876 | 0.00 | 0.00 | 126.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 126.23 | 126.23 |
| 50007352 | DEPT DE SALUD - PROGRAMA DE TUBERCULOSIS | 2000559152 | 126.23 | 126.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 126.23 |
| 50007352 | DEPT DE SALUD - PROGRAMA DE TUBERCULOSIS | 3000431943 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 81.65 | 81.65 | 81.65 |
| 50007352 Total | | | 126.23 | 126.23 | 126.23 | 126.23 | 126.23 | 126.23 | 1,382.76 | 699.02 | 2,586.70 | 2,712.93 |
| 50007434 | DEPT DE SALUD-OCASET-PREVENCION-ETS/VIH | 2000498000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,873.38 | 1,873.38 | 1,873.38 |
| 50007434 | DEPT DE SALUD-OCASET-PREVENCION-ETS/VIH | 3000472591 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 612.73 | 612.73 | 612.73 |
| 50007434 | DEPT DE SALUD-OCASET-PREVENCION-ETS/VIH | 3000473910 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 612.73 | 612.73 | 612.73 |
| 50007434 | DEPT DE SALUD-OCASET-PREVENCION-ETS/VIH | 3000475203 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 612.73 | 612.73 | 612.73 |
| 50007434 | DEPT DE SALUD-OCASET-PREVENCION-ETS/VIH | 3000477900 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 612.73 | 612.73 | 612.73 |
| 50007434 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,324.30 | 4,324.30 | 4,324.30 |
| 50007452 | DEPT DE SALUD - PROG RYAN WHITE | 2000464551 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 164.89 | 164.89 | 164.89 |
| 50007452 | DEPT DE SALUD - PROG RYAN WHITE | 2000494620 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,631.68 | 1,631.68 | 1,631.68 |
| 50007452 | DEPT DE SALUD - PROG RYAN WHITE | 2000503964 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.71 | 185.71 | 185.71 |
| 50007452 | DEPT DE SALUD - PROG RYAN WHITE | 2000515973 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 278.02 | 278.02 | 278.02 |
| 50007452 | DEPT DE SALUD - PROG RYAN WHITE | 2000523053 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 242.21 | 0.00 | 242.21 | 242.21 |
| 50007452 | DEPT DE SALUD - PROG RYAN WHITE | 2000535547 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 183.63 | 0.00 | 183.63 | 183.63 |
| 50007452 | DEPT DE SALUD - PROG RYAN WHITE | 2000543438 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 192.45 | 0.00 | 0.00 | 192.45 | 192.45 |
| 50007452 | DEPT DE SALUD - PROG RYAN WHITE | 2000553357 | 0.00 | 0.00 | 0.00 | 167.46 | 0.00 | 0.00 | 0.00 | 0.00 | 167.46 | 167.46 |
| 50007452 | DEPT DE SALUD - PROG RYAN WHITE | 3000458892 | 0.00 | 0.00 | 236.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 236.55 | 236.55 |
| 50007452 | DEPT DE SALUD - PROG RYAN WHITE | 3000483442 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114.30 | 0.00 | 114.30 | 114.30 |
| 50007452 | DEPT DE SALUD - PROG RYAN WHITE | 3000487523 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 568.00 | 0.00 | 0.00 | 568.00 | 568.00 |
| 50007452 | DEPT DE SALUD - PROG RYAN WHITE | 3000498549 | 0.00 | 0.00 | 0.00 | 568.00 | 0.00 | 0.00 | 0.00 | 0.00 | 568.00 | 568.00 |
| 50007452 | DEPT DE SALUD - PROG RYAN WHITE | 3000499901 | 0.00 | 0.00 | 0.00 | 568.00 | 0.00 | 0.00 | 0.00 | 0.00 | 568.00 | 568.00 |
| 50007452 | DEPT DE SALUD - PROG RYAN WHITE | 3000501298 | 0.00 | 0.00 | 0.00 | 568.00 | 0.00 | 0.00 | 0.00 | 0.00 | 568.00 | 568.00 |
| 50007452 | DEPT DE SALUD - PROG RYAN WHITE | 3000502622 | 0.00 | 0.00 | 0.00 | 568.00 | 0.00 | 0.00 | 0.00 | 0.00 | 568.00 | 568.00 |
| 50007452 | DEPT DE SALUD - PROG RYAN WHITE | 3000503909 | 0.00 | 0.00 | 568.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 568.00 | 568.00 |
| 50007452 | DEPT DE SALUD - PROG RYAN WHITE | 3000505244 | 0.00 | 0.00 | 568.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 568.00 | 568.00 |
| 50007452 | DEPT DE SALUD - PROG RYAN WHITE | 3000506518 | 0.00 | 568.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 568.00 | 568.00 |
| 50007452 Total | | | 0.00 | 568.00 | 568.00 | 735.46 | 0.00 | 1,896.45 | 999.84 | 3,179.15 | 7,372.90 | 7,940.90 |
| 50007514 | DEPT DE SALUD - PROGRAMA DE VIGILANCIA DEL SIDA | 2000474749 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 318.96 | 318.96 | 318.96 |
| 50007514 | DEPT DE SALUD - PROGRAMA DE VIGILANCIA DEL SIDA | 2000542096 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 851.75 | 0.00 | 0.00 | 851.75 | 851.75 |
| 50007514 | DEPT DE SALUD - PROGRAMA DE VIGILANCIA DEL SIDA | 2000562182 | 2,134.05 | 2,134.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,134.05 |
| 50007514 | DEPT DE SALUD - PROGRAMA DE VIGILANCIA DEL SIDA | 3000464352 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.84 | 15.84 | 15.84 |
| 50007514 | DEPT DE SALUD - PROGRAMA DE VIGILANCIA DEL SIDA | 3000476488 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 386.03 | 0.00 | 386.03 | 386.03 |
| 50007514 | DEPT DE SALUD - PROGRAMA DE VIGILANCIA DEL SIDA | 3000495812 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 386.03 | 0.00 | 0.00 | 386.03 | 386.03 |
| 50007514 | DEPT DE SALUD - PROGRAMA DE VIGILANCIA DEL SIDA | 3000497171 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 386.03 | 0.00 | 0.00 | 386.03 | 386.03 |
| 50007514 | DEPT DE SALUD - PROGRAMA DE VIGILANCIA DEL SIDA | 3000499904 | 0.00 | 0.00 | 0.00 | 0.00 | 386.03 | 0.00 | 0.00 | 0.00 | 386.03 | 386.03 |
| 50007514 | DEPT DE SALUD - PROGRAMA DE VIGILANCIA DEL SIDA | 3000501301 | 0.00 | 0.00 | 0.00 | 386.03 | 0.00 | 0.00 | 0.00 | 0.00 | 386.03 | 386.03 |
| 50007514 | DEPT DE SALUD - PROGRAMA DE VIGILANCIA DEL SIDA | 3000502625 | 0.00 | 0.00 | 0.00 | 386.03 | 0.00 | 0.00 | 0.00 | 0.00 | 386.03 | 386.03 |
| 50007514 | DEPT DE SALUD - PROGRAMA DE VIGILANCIA DEL SIDA | 3000503912 | 0.00 | 0.00 | 0.00 | 386.03 | 0.00 | 0.00 | 0.00 | 0.00 | 386.03 | 386.03 |
| 50007514 | DEPT DE SALUD - PROGRAMA DE VIGILANCIA DEL SIDA | 3000505247 | 0.00 | 0.00 | 386.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 386.03 | 386.03 |
| 50007514 | DEPT DE SALUD - PROGRAMA DE VIGILANCIA DEL SIDA | 3000506521 | 0.00 | 386.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 386.03 | 386.03 |
| 50007514 Total | | | 2,134.05 | 2,520.08 | 386.03 | 386.03 | 0.00 | 2,009.84 | 772.06 | 720.83 | 4,274.79 | 6,794.87 |
| 50007535 | DEPT DE SALUD - REGION METRO | 2000498288 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,280.26 | 3,280.26 | 3,280.26 |
| 50007535 | DEPT DE SALUD - REGION METRO | 2000506740 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 217.49 | 0.00 | 217.49 | 217.49 |
| 50007535 | DEPT DE SALUD - REGION METRO | 2000525222 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 382.18 | 0.00 | 0.00 | 382.18 | 382.18 |
| 50007535 | DEPT DE SALUD - REGION METRO | 2000525223 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.03 | 0.00 | 0.00 | 323.03 | 323.03 |
| 50007535 | DEPT DE SALUD - REGION METRO | 2000535664 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 305.97 | 0.00 | 0.00 | 305.97 | 305.97 |
| 50007535 | DEPT DE SALUD - REGION METRO | 2000544775 | 0.00 | 0.00 | 0.00 | 0.00 | 238.29 | 0.00 | 0.00 | 0.00 | 238.29 | 238.29 |
| 50007535 | DEPT DE SALUD - REGION METRO | 2000555590 | 0.00 | 0.00 | 0.00 | 426.74 | 0.00 | 0.00 | 0.00 | 0.00 | 426.74 | 426.74 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000429052 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 644.49 | 0.00 | 644.49 | 644.49 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000432049 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.29 | 0.00 | 800.29 | 800.29 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000453438 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 267.89 | 0.00 | 267.89 | 267.89 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000454832 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 267.89 | 0.00 | 267.89 | 267.89 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000462974 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.99 | 0.00 | 7.99 | 7.99 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000464354 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 267.89 | 0.00 | 267.89 | 267.89 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000476490 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.55 | 0.00 | 19.55 | 19.55 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000480729 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.55 | 0.00 | 19.55 | 19.55 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000493059 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.80 | 0.00 | 0.00 | 45.80 | 45.80 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000494429 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,326.01 | 0.00 | 0.00 | 1,326.01 | 1,326.01 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000495814 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,326.01 | 0.00 | 0.00 | 1,326.01 | 1,326.01 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000497173 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.35 | 0.00 | 0.00 | 3.35 | 3.35 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000498554 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,326.01 | 0.00 | 0.00 | 1,326.01 | 1,326.01 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000499906 | 0.00 | 0.00 | 0.00 | 0.00 | 1,326.01 | 0.00 | 0.00 | 0.00 | 1,326.01 | 1,326.01 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000501303 | 0.00 | 0.00 | 0.00 | 1,326.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,326.01 | 1,326.01 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000502627 | 0.00 | 0.00 | 0.00 | 1,326.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,326.01 | 1,326.01 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000503914 | 0.00 | 0.00 | 0.00 | 1,326.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,326.01 | 1,326.01 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000505249 | 0.00 | 0.00 | 1,326.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,326.01 | 1,326.01 |
| 50007535 | DEPT DE SALUD - REGION METRO | 3000506523 | 0.00 | 1,326.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,326.01 | 1,326.01 |
| 50007535 Total | | | 0.00 | 1,326.01 | 1,326.01 | 1,752.75 | 0.00 | 4,216.32 | 5,038.36 | 5,793.29 | 18,126.73 | 19,452.74 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 2000407240 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 312.83 | 312.83 | 312.83 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 2000488054 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98.71 | 0.00 | 98.71 | 98.71 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 2000496399 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.04 | 0.00 | 129.04 | 129.04 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 2000503050 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 162.45 | 0.00 | 0.00 | 162.45 | 162.45 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 2000532192 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 260.11 | 0.00 | 0.00 | 260.11 | 260.11 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 3000434857 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 269.81 | 0.00 | 269.81 | 269.81 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 3000436314 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 622.93 | 0.00 | 622.93 | 622.93 |

| ID | Vendor | Ref | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 3000437770 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 622.93 | 622.93 | 622.93 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 3000439190 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 622.93 | 622.93 | 622.93 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 3000440639 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 622.93 | 622.93 | 622.93 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 3000442067 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 311.47 | 311.47 | 311.47 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 3000443516 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 311.47 | 311.47 | 311.47 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 3000444996 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 311.47 | 311.47 | 311.47 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 3000446416 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 311.47 | 311.47 | 311.47 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 3000447830 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 311.47 | 311.47 | 311.47 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 3000449244 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 311.47 | 311.47 | 311.47 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 3000450666 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 311.47 | 311.47 | 311.47 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 3000452053 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 311.47 | 311.47 | 311.47 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 3000453442 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 311.47 | 311.47 | 311.47 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 3000454836 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 311.47 | 311.47 | 311.47 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 3000457535 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 311.47 | 311.47 | 311.47 |
| 50007596 | DEPT DE SALUD - OCASET-CENTRAL | 3000458899 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 622.93 | 622.93 | 622.93 |
| 50007596 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 260.11 | 7,513.66 | 7,773.77 | 7,773.77 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 2000543550 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.68 | 0.00 | 48.68 | 48.68 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 2000547234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.22 | 0.00 | 1,051.22 | 1,051.22 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 2000556089 | 0.00 | 0.00 | 0.00 | 1,604.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,604.24 | 1,604.24 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000491682 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 | 0.00 | 7.50 | 7.50 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000493071 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 357.75 | 0.00 | 357.75 | 357.75 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000494440 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.95 | 0.00 | 7.95 | 7.95 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000494441 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 | 0.00 | 7.50 | 7.50 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000497184 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.95 | 0.00 | 7.95 | 7.95 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000497185 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 | 0.00 | 7.50 | 7.50 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000498565 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,168.65 | 0.00 | 1,168.65 | 1,168.65 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000498566 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,313.96 | 0.00 | 1,313.96 | 1,313.96 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000499917 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,168.65 | 0.00 | 0.00 | 1,168.65 | 1,168.65 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000499918 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,313.96 | 0.00 | 0.00 | 1,313.96 | 1,313.96 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000501313 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,168.65 | 0.00 | 1,168.65 | 1,168.65 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000501314 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,313.96 | 0.00 | 1,313.96 | 1,313.96 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000502637 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,168.65 | 0.00 | 1,168.65 | 1,168.65 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000502638 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,313.96 | 0.00 | 1,313.96 | 1,313.96 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000503924 | 0.00 | 0.00 | 0.00 | 0.00 | 1,168.65 | 0.00 | 0.00 | 0.00 | 0.00 | 1,168.65 | 1,168.65 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000503925 | 0.00 | 0.00 | 0.00 | 0.00 | 1,313.96 | 0.00 | 0.00 | 0.00 | 0.00 | 1,313.96 | 1,313.96 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000505259 | 0.00 | 0.00 | 0.00 | 1,168.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,168.65 | 1,168.65 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000505260 | 0.00 | 0.00 | 0.00 | 1,313.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,313.96 | 1,313.96 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000506533 | 0.00 | 0.00 | 1,168.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,168.65 |
| 50007694 | DEPT DE SALUD - PROG MADRES Y NINOS Y ADOLECENTES | 3000506534 | 0.00 | 0.00 | 1,313.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,313.96 |
| 50007694 Total | | | 0.00 | 0.00 | 2,482.61 | 4,086.85 | 2,482.61 | 0.00 | 8,547.73 | 2,878.76 | 0.00 | 17,995.95 | 20,478.56 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 2000509879 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113.47 | 113.47 | 113.47 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 2000519138 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 146.20 | 0.00 | 146.20 | 146.20 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 2000520701 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 342.44 | 0.00 | 342.44 | 342.44 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 2000521776 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.22 | 0.00 | 82.22 | 82.22 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 2000530361 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.98 | 0.00 | 112.98 | 112.98 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 2000532923 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 231.82 | 0.00 | 231.82 | 231.82 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 2000535996 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.21 | 0.00 | 61.21 | 61.21 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 2000538936 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.29 | 0.00 | 61.29 | 61.29 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 2000540452 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211.07 | 0.00 | 211.07 | 211.07 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 2000542097 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.82 | 0.00 | 34.82 | 34.82 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 2000562180 | 130.79 | 130.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.79 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000487543 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 784.60 | 784.60 | 784.60 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000490309 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.54 | 9.54 | 9.54 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000490310 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.01 | 0.00 | 286.01 | 286.01 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000491687 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 352.37 | 0.00 | 352.37 | 352.37 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000491689 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,795.80 | 0.00 | 1,795.80 | 1,795.80 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000491690 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.01 | 0.00 | 286.01 | 286.01 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000493076 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 352.37 | 0.00 | 352.37 | 352.37 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000493078 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,795.80 | 0.00 | 1,795.80 | 1,795.80 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000493079 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.01 | 0.00 | 286.01 | 286.01 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000493080 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 626.00 | 0.00 | 626.00 | 626.00 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000494445 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 352.37 | 0.00 | 352.37 | 352.37 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000494447 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,795.80 | 0.00 | 1,795.80 | 1,795.80 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000494448 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.01 | 0.00 | 286.01 | 286.01 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000494449 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 626.00 | 0.00 | 626.00 | 626.00 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000495830 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 352.37 | 0.00 | 352.37 | 352.37 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000495832 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,795.80 | 0.00 | 1,795.80 | 1,795.80 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000495833 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.01 | 0.00 | 286.01 | 286.01 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000497189 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 352.37 | 0.00 | 352.37 | 352.37 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000497190 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.17 | 0.00 | 300.17 | 300.17 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000497191 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,795.80 | 0.00 | 1,795.80 | 1,795.80 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000497192 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.01 | 0.00 | 286.01 | 286.01 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000498570 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 352.37 | 0.00 | 352.37 | 352.37 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000498571 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.17 | 0.00 | 300.17 | 300.17 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000498572 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,795.80 | 0.00 | 1,795.80 | 1,795.80 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000498573 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.01 | 0.00 | 286.01 | 286.01 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000498574 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 626.00 | 0.00 | 626.00 | 626.00 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000499922 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 352.37 | 0.00 | 352.37 | 352.37 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000499923 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.17 | 0.00 | 300.17 | 300.17 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000499924 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,795.80 | 0.00 | 1,795.80 | 1,795.80 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000499925 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.01 | 0.00 | 286.01 | 286.01 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000499926 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 626.00 | 0.00 | 626.00 | 626.00 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000501318 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 352.37 | 0.00 | 352.37 | 352.37 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000501319 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.17 | 0.00 | 300.17 | 300.17 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000501320 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,795.80 | 0.00 | 1,795.80 | 1,795.80 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000501321 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.01 | 0.00 | 286.01 | 286.01 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000501322 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 626.00 | 0.00 | 626.00 | 626.00 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000502642 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 352.37 | 0.00 | 352.37 | 352.37 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000502643 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.17 | 0.00 | 300.17 | 300.17 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000502644 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,795.80 | 0.00 | 1,795.80 | 1,795.80 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000502645 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.01 | 0.00 | 286.01 | 286.01 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000502646 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 626.00 | 0.00 | 626.00 | 626.00 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000503929 | 0.00 | 0.00 | 0.00 | 352.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 352.37 | 352.37 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000503930 | 0.00 | 0.00 | 0.00 | 300.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.17 | 300.17 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000503931 | 0.00 | 0.00 | 0.00 | 1,795.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,795.80 | 1,795.80 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000503932 | 0.00 | 0.00 | 0.00 | 286.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.01 | 286.01 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000503933 | 0.00 | 0.00 | 0.00 | 626.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 626.00 | 626.00 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000505265 | 0.00 | 0.00 | 0.00 | 352.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 352.37 | 352.37 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000505266 | 0.00 | 0.00 | 0.00 | 300.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.17 | 300.17 |

| Claim | Description | Code | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000505267 | 0.00 | 0.00 | 1,795.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,795.80 | 1,795.80 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000505268 | 0.00 | 0.00 | 286.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.01 | 286.01 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000505269 | 0.00 | 0.00 | 626.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 626.00 | 626.00 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000506539 | 0.00 | 352.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 352.37 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000506540 | 0.00 | 300.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.17 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000506541 | 0.00 | 1,795.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,795.80 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000506542 | 0.00 | 286.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.01 |
| 50007739 | DEPT DE SALUD - SALUD AMBIENTAL | 3000506543 | 0.00 | 626.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 626.00 |
| 50007739 Total | | | 130.79 | 3,491.14 | 3,360.35 | 3,360.35 | 0.00 | 10,326.94 | 18,417.13 | 898.07 | 36,362.84 | 39,853.98 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 2000543551 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 263.31 | 0.00 | 0.00 | 263.31 | 263.31 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 2000552405 | 0.00 | 0.00 | 0.00 | 0.00 | 116.77 | 0.00 | 0.00 | 0.00 | 116.77 | 116.77 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 2000562175 | 379.39 | 379.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 379.39 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000420240 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.06 | 116.06 | 116.06 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000433448 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,228.00 | 3,228.00 | 3,228.00 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000434885 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,228.00 | 3,228.00 | 3,228.00 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000436343 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,228.00 | 3,228.00 | 3,228.00 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000437799 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,228.00 | 3,228.00 | 3,228.00 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000439219 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,228.00 | 3,228.00 | 3,228.00 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000440665 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,228.00 | 3,228.00 | 3,228.00 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000486184 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.15 | 19.15 | 19.15 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000487553 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.15 | 19.15 | 19.15 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000488940 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.15 | 19.15 | 19.15 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000490317 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.15 | 19.15 | 19.15 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000491697 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.15 | 19.15 | 19.15 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000493086 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.15 | 19.15 | 19.15 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000494455 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.15 | 19.15 | 19.15 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000495840 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.15 | 19.15 | 19.15 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000497199 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.15 | 19.15 | 19.15 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000498580 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.15 | 19.15 | 19.15 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000499932 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.15 | 0.00 | 0.00 | 19.15 | 19.15 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000501328 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.15 | 0.00 | 0.00 | 19.15 | 19.15 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000502652 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,318.97 | 0.00 | 0.00 | 3,318.97 | 3,318.97 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000503939 | 0.00 | 0.00 | 0.00 | 3,318.97 | 0.00 | 0.00 | 0.00 | 0.00 | 3,318.97 | 3,318.97 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000505275 | 0.00 | 0.00 | 3,318.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,318.97 | 3,318.97 |
| 50007841 | DEPT DE SALUD - OCASET -CPTET | 3000516547 | 0.00 | 3,318.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,318.97 |
| 50007841 Total | | | 379.39 | 3,698.36 | 3,318.97 | 3,318.97 | 116.77 | 3,620.58 | 134.05 | 19,541.51 | 30,050.85 | 33,749.21 |
| 50007881 | AUTORIDAD PARA EL REDESARROLLO DE ROSSEVELT ROADS | 2000558359 | 0.00 | 0.00 | 740.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 740.81 | 740.81 |
| 50007881 | AUTORIDAD PARA EL REDESARROLLO DE ROSSEVELT ROADS | 3000449545 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 970.32 | 0.00 | 970.32 | 970.32 |
| 50007881 | AUTORIDAD PARA EL REDESARROLLO DE ROSSEVELT ROADS | 3000450686 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 485.16 | 0.00 | 485.16 | 485.16 |
| 50007881 | AUTORIDAD PARA EL REDESARROLLO DE ROSSEVELT ROADS | 3000475237 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 485.16 | 0.00 | 485.16 | 485.16 |
| 50007881 | AUTORIDAD PARA EL REDESARROLLO DE ROSSEVELT ROADS | 3000476515 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 485.16 | 0.00 | 485.16 | 485.16 |
| 50007881 | AUTORIDAD PARA EL REDESARROLLO DE ROSSEVELT ROADS | 3000477933 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 485.16 | 0.00 | 485.16 | 485.16 |
| 50007881 | AUTORIDAD PARA EL REDESARROLLO DE ROSSEVELT ROADS | 3000479401 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 485.16 | 0.00 | 485.16 | 485.16 |
| 50007881 | AUTORIDAD PARA EL REDESARROLLO DE ROSSEVELT ROADS | 3000480754 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 485.16 | 0.00 | 485.16 | 485.16 |
| 50007881 | AUTORIDAD PARA EL REDESARROLLO DE ROSSEVELT ROADS | 3000482113 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 485.16 | 0.00 | 485.16 | 485.16 |
| 50007881 | AUTORIDAD PARA EL REDESARROLLO DE ROSSEVELT ROADS | 3000503946 | 0.00 | 0.00 | 0.00 | 485.16 | 0.00 | 0.00 | 0.00 | 0.00 | 485.16 | 485.16 |
| 50007881 | AUTORIDAD PARA EL REDESARROLLO DE ROSSEVELT ROADS | 3000505282 | 0.00 | 0.00 | 485.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 485.16 | 485.16 |
| 50007881 | AUTORIDAD PARA EL REDESARROLLO DE ROSSEVELT ROADS | 3000506556 | 0.00 | 485.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 485.16 |
| 50007881 Total | | | 0.00 | 485.16 | 1,225.97 | 485.16 | 0.00 | 0.00 | 4,366.44 | 0.00 | 6,077.57 | 6,562.73 |
| 50007884 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SALUD FAMILIAR Y S | 3000432005 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114.17 | 114.17 | 114.17 |
| 50007884 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SALUD FAMILIAR Y S | 3000442098 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 348.00 | 348.00 |
| 50007884 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 462.17 | 462.17 | 462.17 |
| 50007890 | DEPT DE SALUD - BIOSEGURIDAD | 2000484255 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180.33 | 180.33 | 180.33 |
| 50007890 | DEPT DE SALUD - BIOSEGURIDAD | 2000496319 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.23 | 650.23 | 650.23 |
| 50007890 | DEPT DE SALUD - BIOSEGURIDAD | 2000542098 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,461.87 | 0.00 | 0.00 | 2,461.87 | 2,461.87 |
| 50007890 | DEPT DE SALUD - BIOSEGURIDAD | 2000548626 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.76 | 0.00 | 0.00 | 385.76 | 385.76 |
| 50007890 | DEPT DE SALUD - BIOSEGURIDAD | 2000552982 | 0.00 | 0.00 | 0.00 | 497.85 | 0.00 | 0.00 | 0.00 | 0.00 | 497.85 | 497.85 |
| 50007890 | DEPT DE SALUD - BIOSEGURIDAD | 2000558892 | 0.00 | 0.00 | 0.00 | 511.69 | 0.00 | 0.00 | 0.00 | 0.00 | 511.69 | 511.69 |
| 50007890 | DEPT DE SALUD - BIOSEGURIDAD | 3000491707 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.79 | 0.00 | 10.79 | 10.79 |
| 50007890 | DEPT DE SALUD - BIOSEGURIDAD | 3000495850 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.79 | 0.00 | 10.79 | 10.79 |
| 50007890 | DEPT DE SALUD - BIOSEGURIDAD | 3000497209 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.79 | 0.00 | 10.79 | 10.79 |
| 50007890 | DEPT DE SALUD - BIOSEGURIDAD | 3000498590 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,641.75 | 0.00 | 3,641.75 | 3,641.75 |
| 50007890 | DEPT DE SALUD - BIOSEGURIDAD | 3000499942 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,641.75 | 0.00 | 0.00 | 3,641.75 | 3,641.75 |
| 50007890 | DEPT DE SALUD - BIOSEGURIDAD | 3000501338 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,641.75 | 0.00 | 0.00 | 3,641.75 | 3,641.75 |
| 50007890 | DEPT DE SALUD - BIOSEGURIDAD | 3000502662 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,641.75 | 0.00 | 0.00 | 3,641.75 | 3,641.75 |
| 50007890 | DEPT DE SALUD - BIOSEGURIDAD | 3000503949 | 0.00 | 0.00 | 0.00 | 3,641.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,641.75 | 3,641.75 |
| 50007890 | DEPT DE SALUD - BIOSEGURIDAD | 3000505284 | 0.00 | 0.00 | 892.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 892.35 | 892.35 |
| 50007890 | DEPT DE SALUD - BIOSEGURIDAD | 3000505285 | 0.00 | 0.00 | 3,641.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,641.75 | 3,641.75 |
| 50007890 | DEPT DE SALUD - BIOSEGURIDAD | 3000506558 | 0.00 | 892.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 892.35 |
| 50007890 | DEPT DE SALUD - BIOSEGURIDAD | 3000506559 | 0.00 | 3,641.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,641.75 |
| 50007890 Total | | | 0.00 | 4,534.10 | 4,534.10 | 4,651.29 | 0.00 | 13,772.88 | 3,674.12 | 830.56 | 27,462.95 | 31,997.05 |
| 50007942 | DEPT DE SALUD - REGION CAGUAS | 3000446450 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 536.42 | 536.42 | 536.42 |
| 50007942 | DEPT DE SALUD - REGION CAGUAS | 3000475247 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.48 | 371.48 | 371.48 |
| 50007942 | DEPT DE SALUD - REGION CAGUAS | 3000476522 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.48 | 371.48 | 371.48 |
| 50007942 | DEPT DE SALUD - REGION CAGUAS | 3000477940 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.48 | 371.48 | 371.48 |
| 50007942 | DEPT DE SALUD - REGION CAGUAS | 3000495853 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.48 | 0.00 | 371.48 | 371.48 |
| 50007942 | DEPT DE SALUD - REGION CAGUAS | 3000497212 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.48 | 0.00 | 371.48 | 371.48 |
| 50007942 | DEPT DE SALUD - REGION CAGUAS | 3000498593 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.48 | 0.00 | 371.48 | 371.48 |
| 50007942 | DEPT DE SALUD - REGION CAGUAS | 3000499945 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.48 | 0.00 | 0.00 | 371.48 | 371.48 |
| 50007942 | DEPT DE SALUD - REGION CAGUAS | 3000501341 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.48 | 0.00 | 0.00 | 371.48 | 371.48 |
| 50007942 | DEPT DE SALUD - REGION CAGUAS | 3000502665 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.48 | 0.00 | 0.00 | 371.48 | 371.48 |
| 50007942 | DEPT DE SALUD - REGION CAGUAS | 3000503952 | 0.00 | 0.00 | 0.00 | 371.48 | 0.00 | 0.00 | 0.00 | 0.00 | 371.48 | 371.48 |
| 50007942 | DEPT DE SALUD - REGION CAGUAS | 3000505288 | 0.00 | 0.00 | 371.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.48 | 371.48 |
| 50007942 | DEPT DE SALUD - REGION CAGUAS | 3000506562 | 0.00 | 371.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.48 |
| 50007942 Total | | | 0.00 | 371.48 | 371.48 | 371.48 | 0.00 | 1,114.44 | 1,114.44 | 1,650.86 | 4,622.70 | 4,994.18 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000174903 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 278.75 | 278.75 | 278.75 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000408436 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 243.99 | 243.99 | 243.99 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000530756 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.97 | 6.97 | 6.97 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000530757 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.97 | 6.97 | 6.97 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000533178 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.97 | 6.97 | 6.97 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000533957 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.97 | 6.97 | 6.97 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000539217 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.97 | 0.00 | 6.97 | 6.97 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000542252 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.97 | 0.00 | 0.00 | 6.97 | 6.97 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000542663 | 0.00 | 0.00 | 0.00 | 0.00 | 832.34 | 0.00 | 0.00 | 0.00 | 832.34 | 832.34 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000545552 | 0.00 | 0.00 | 0.00 | 504.83 | 0.00 | 0.00 | 0.00 | 0.00 | 504.83 | 504.83 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000547248 | 0.00 | 0.00 | 1,173.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,173.50 | 1,173.50 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000547249 | 0.00 | 0.00 | 464.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 464.57 | 464.57 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000549059 | 0.00 | 464.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 464.57 | 464.57 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000552265 | 0.00 | 0.00 | 464.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 464.57 | 464.57 |

| Code | Description | Ref | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000552668 | 0.00 | 0.00 | 0.00 | 1,440.04 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.04 | 1,440.04 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000555877 | 0.00 | 0.00 | 464.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 464.57 | 464.57 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000557359 | 0.00 | 0.00 | 620.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 620.60 | 620.60 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000559153 | 464.57 | 464.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 464.57 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000561455 | 466.01 | 466.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466.01 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 2000561456 | 319.52 | 319.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 319.52 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 3000467137 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.26 | 59.26 | 59.26 |
| 50007978 | DEPT DE SALUD - DIV DE SERVICIO A LA POBLACION CON RETAR | 3000475255 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,788.14 | 1,788.14 | 1,788.14 |
| 50007978 Total | | | 1,250.10 | 1,250.10 | 1,085.17 | 1,904.61 | 464.57 | 2,989.18 | 27.88 | 2,370.14 | 8,841.55 | 10,091.65 |
| 50007994 | DEPT DE SALUD -REGION PONCE | 3000503960 | 0.00 | 0.00 | 0.00 | 211.76 | 0.00 | 0.00 | 0.00 | 0.00 | 211.76 | 211.76 |
| 50007994 | DEPT DE SALUD -REGION PONCE | 3000503961 | 0.00 | 0.00 | 0.00 | 469.00 | 0.00 | 0.00 | 0.00 | 0.00 | 469.00 | 469.00 |
| 50007994 | DEPT DE SALUD -REGION PONCE | 3000505296 | 0.00 | 0.00 | 211.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211.76 | 211.76 |
| 50007994 | DEPT DE SALUD -REGION PONCE | 3000505297 | 0.00 | 0.00 | 469.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 469.00 | 469.00 |
| 50007994 | DEPT DE SALUD -REGION PONCE | 3000506570 | 0.00 | 469.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 469.00 |
| 50007994 Total | | | 0.00 | 469.00 | 680.76 | 680.76 | 0.00 | 0.00 | 0.00 | 0.00 | 1,361.52 | 1,830.52 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 2000441101 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,299.77 | 4,299.77 | 4,299.77 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000491721 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 306.36 | 0.00 | 306.36 | 306.36 | 306.36 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000493109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 306.36 | 0.00 | 306.36 | 306.36 | 306.36 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000494478 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 306.36 | 0.00 | 306.36 | 306.36 | 306.36 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000495863 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 306.36 | 0.00 | 306.36 | 306.36 | 306.36 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000497222 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 306.36 | 0.00 | 306.36 | 306.36 | 306.36 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000498603 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,425.88 | 0.00 | 5,425.88 | 5,425.88 | 5,425.88 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000499955 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,425.88 | 0.00 | 5,425.88 | 5,425.88 | 5,425.88 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000499956 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,056.69 | 0.00 | 1,056.69 | 1,056.69 | 1,056.69 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000499957 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,647.68 | 0.00 | 14,647.68 | 14,647.68 | 14,647.68 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000501352 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,425.88 | 0.00 | 5,425.88 | 5,425.88 | 5,425.88 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000501353 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 352.23 | 0.00 | 352.23 | 352.23 | 352.23 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000501354 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,882.56 | 0.00 | 4,882.56 | 4,882.56 | 4,882.56 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000502676 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,425.88 | 0.00 | 5,425.88 | 5,425.88 | 5,425.88 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000502677 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 352.23 | 0.00 | 352.23 | 352.23 | 352.23 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000502678 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,882.56 | 0.00 | 4,882.56 | 4,882.56 | 4,882.56 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000503963 | 0.00 | 0.00 | 0.00 | 5,425.88 | 0.00 | 0.00 | 0.00 | 0.00 | 5,425.88 | 5,425.88 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000503964 | 0.00 | 0.00 | 0.00 | 352.23 | 0.00 | 0.00 | 0.00 | 0.00 | 352.23 | 352.23 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000503965 | 0.00 | 0.00 | 0.00 | 4,882.56 | 0.00 | 0.00 | 0.00 | 0.00 | 4,882.56 | 4,882.56 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000505299 | 0.00 | 0.00 | 5,425.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,425.88 | 5,425.88 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000505300 | 0.00 | 0.00 | 352.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 352.23 | 352.23 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000505301 | 0.00 | 0.00 | 4,882.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,882.56 | 4,882.56 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000506572 | 0.00 | 5,425.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,425.88 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000506573 | 0.00 | 352.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 352.23 |
| 50008019 | DEPARTAMENTO DE LA VIVIENDA-SEC DE GERENCIA | 3000506574 | 0.00 | 4,882.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,882.56 |
| 50008019 Total | | | 0.00 | 10,660.67 | 10,660.67 | 10,660.67 | 0.00 | 42,451.59 | 6,957.68 | 4,299.77 | 75,030.38 | 85,691.05 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 2000376201 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.90 | 116.90 | 116.90 | 116.90 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 2000408058 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,828.82 | 6,828.82 | 6,828.82 | 6,828.82 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 2000428115 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,553.86 | 1,553.86 | 1,553.86 | 1,553.86 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 2000428208 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,553.86 | 1,553.86 | 1,553.86 | 1,553.86 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 2000433369 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.80 | 108.80 | 108.80 | 108.80 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 2000449272 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,650.39 | 4,650.39 | 4,650.39 | 4,650.39 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 2000464354 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.19 | 1,690.19 | 1,690.19 | 1,690.19 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 2000471005 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 455.40 | 455.40 | 455.40 | 455.40 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 2000498171 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,378.24 | 1,378.24 | 1,378.24 | 1,378.24 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 2000500826 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,092.26 | 1,092.26 | 1,092.26 | 1,092.26 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 2000544777 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176.19 | 0.00 | 176.19 | 176.19 | 176.19 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 2000427651 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 217.33 | 217.33 | 217.33 | 217.33 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 3000468521 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.96 | 6.96 | 6.96 | 6.96 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 3000469908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.22 | 30.22 | 30.22 | 30.22 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 3000476538 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 471.24 | 471.24 | 471.24 | 471.24 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 3000476539 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 768.60 | 768.60 | 768.60 | 768.60 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 3000479424 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 471.24 | 471.24 | 471.24 | 471.24 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 3000490344 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 499.15 | 0.00 | 499.15 | 499.15 | 499.15 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 3000491725 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 499.15 | 0.00 | 499.15 | 499.15 | 499.15 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 3000502681 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 499.15 | 0.00 | 499.15 | 499.15 | 499.15 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 3000503967 | 0.00 | 0.00 | 0.00 | 768.60 | 0.00 | 0.00 | 0.00 | 0.00 | 768.60 | 768.60 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 3000503968 | 0.00 | 0.00 | 0.00 | 499.15 | 0.00 | 0.00 | 0.00 | 0.00 | 499.15 | 499.15 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 3000505303 | 0.00 | 0.00 | 768.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 768.60 | 768.60 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 3000505304 | 0.00 | 0.00 | 499.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 499.15 | 499.15 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 3000506577 | 0.00 | 768.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 768.60 |
| 50008046 | DEPT DE SALUD - SECRET. AUX. PROMOCION DE SALUD | 3000506578 | 0.00 | 499.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 499.15 |
| 50008046 Total | | | 0.00 | 1,267.75 | 1,267.75 | 1,267.75 | 0.00 | 675.34 | 998.30 | 21,394.31 | 25,603.45 | 26,871.20 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 0001174009 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 | 275.00 | 275.00 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 2000520568 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.54 | 55.54 | 55.54 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 2000530532 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.93 | 0.00 | 32.93 | 32.93 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 2000540772 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.70 | 0.00 | 0.00 | 11.70 | 11.70 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 3000440731 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.25 | 6.25 | 6.25 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 3000450742 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.00 | 298.00 | 298.00 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 3000453514 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.00 | 298.00 | 298.00 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 3000487597 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 596.46 | 596.46 | 596.46 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 3000488985 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 298.23 | 298.23 | 298.23 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 3000490361 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 298.23 | 298.23 | 298.23 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 3000491742 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 298.23 | 298.23 | 298.23 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 3000493130 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 298.23 | 298.23 | 298.23 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 3000494499 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 298.23 | 298.23 | 298.23 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 3000495884 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 298.23 | 298.23 | 298.23 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 3000497243 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 298.23 | 298.23 | 298.23 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 3000498624 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 298.23 | 298.23 | 298.23 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 3000499979 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 0.00 | 298.23 | 298.23 | 298.23 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 3000501375 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 0.00 | 0.00 | 298.23 | 298.23 | 298.23 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 3000503609 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 298.23 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 3000503985 | 0.00 | 0.00 | 0.00 | 298.23 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 298.23 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 3000506595 | 0.00 | 298.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 |
| 50008114 | DEPT DE SALUD - COMISION DE PREVENCION DEL SUICIDIO | 3000505321 | 0.00 | 0.00 | 298.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.23 | 298.23 |
| 50008114 Total | | | 0.00 | 298.23 | 298.23 | 298.23 | 298.23 | 906.39 | 2,176.08 | 1,771.94 | 5,450.87 | 5,749.10 |
| 50008185 | ADMINISTRACION DE SEGUROS DE SALUD DE PR - ASES | 2000449279 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,491.13 | 1,491.13 | 1,491.13 |
| 50008185 | ADMINISTRACION DE SEGUROS DE SALUD DE PR - ASES | 3000440962 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,169.81 | 2,169.81 | 2,169.81 |
| 50008185 | ADMINISTRACION DE SEGUROS DE SALUD DE PR - ASES | 3000442403 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,702.07 | 4,702.07 | 4,702.07 |
| 50008185 | ADMINISTRACION DE SEGUROS DE SALUD DE PR - ASES | 3000443885 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,169.81 | 2,169.81 | 2,169.81 |
| 50008185 | ADMINISTRACION DE SEGUROS DE SALUD DE PR - ASES | 3000445311 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,169.81 | 2,169.81 | 2,169.81 |
| 50008185 | ADMINISTRACION DE SEGUROS DE SALUD DE PR - ASES | 3000446751 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,169.81 | 2,169.81 | 2,169.81 |
| 50008185 | ADMINISTRACION DE SEGUROS DE SALUD DE PR - ASES | 3000448171 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,169.81 | 2,169.81 | 2,169.81 |
| 50008185 | ADMINISTRACION DE SEGUROS DE SALUD DE PR - ASES | 3000449593 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,169.81 | 2,169.81 | 2,169.81 |

| Code | Description | ID | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50008185 | ADMINISTRACION DE SEGUROS DE SALUD DE PR - ASES | 3000450980 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,169.81 | 2,169.81 | 2,169.81 |
| 50008185 | ADMINISTRACION DE SEGUROS DE SALUD DE PR - ASES | 3000452393 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,169.84 | 2,169.84 | 2,169.84 |
| 50008185 | ADMINISTRACION DE SEGUROS DE SALUD DE PR - ASES | 3000453788 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,169.81 | 2,169.81 | 2,169.81 |
| 50008185 | ADMINISTRACION DE SEGUROS DE SALUD DE PR - ASES | 3000455154 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,702.07 | 4,702.07 | 4,702.07 |
| 50008185 | ADMINISTRACION DE SEGUROS DE SALUD DE PR - ASES | 3000456513 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,702.07 | 4,702.07 | 4,702.07 |
| 50008185 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,125.66 | 35,125.66 | 35,125.66 |
| 50008258 | DEPT DE SALUD - REGION OESTE - OFICINA ADMINISTRACION | 3000458991 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.03 | 19.03 | 19.03 |
| 50008258 | DEPT DE SALUD - REGION OESTE - OFICINA ADMINISTRACION | 3000491758 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 248.04 | 0.00 | 248.04 | 248.04 |
| 50008258 | DEPT DE SALUD - REGION OESTE - OFICINA ADMINISTRACION | 3000493144 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 248.04 | 0.00 | 248.04 | 248.04 |
| 50008258 | DEPT DE SALUD - REGION OESTE - OFICINA ADMINISTRACION | 3000494513 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 248.04 | 0.00 | 248.04 | 248.04 |
| 50008258 | DEPT DE SALUD - REGION OESTE - OFICINA ADMINISTRACION | 3000495898 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 248.04 | 0.00 | 248.04 | 248.04 |
| 50008258 | DEPT DE SALUD - REGION OESTE - OFICINA ADMINISTRACION | 3000497256 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 248.04 | 0.00 | 248.04 | 248.04 |
| 50008258 | DEPT DE SALUD - REGION OESTE - OFICINA ADMINISTRACION | 3000498637 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.86 | 0.86 | 0.86 |
| 50008258 | DEPT DE SALUD - REGION OESTE - OFICINA ADMINISTRACION | 3000499992 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.86 | 0.86 | 0.86 |
| 50008258 | DEPT DE SALUD - REGION OESTE - OFICINA ADMINISTRACION | 3000501388 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.86 | 0.86 | 0.86 |
| 50008258 | DEPT DE SALUD - REGION OESTE - OFICINA ADMINISTRACION | 3000502712 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.86 | 0.86 | 0.86 |
| 50008258 | DEPT DE SALUD - REGION OESTE - OFICINA ADMINISTRACION | 3000503998 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.86 | 0.00 | 0.00 | 0.86 | 0.86 |
| 50008258 | DEPT DE SALUD - REGION OESTE - OFICINA ADMINISTRACION | 3000505334 | 0.00 | 0.00 | 0.00 | 248.04 | 0.00 | 0.00 | 0.00 | 0.00 | 248.04 | 248.04 |
| 50008258 Total | | | 0.00 | 248.04 | 248.04 | 0.86 | 0.00 | 2.58 | 1,241.06 | 19.03 | 1,511.57 | 1,759.61 |
| 50008259 | DEPT DE SALUD - PROG DE AGUA POTABLE | 2000480431 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131.29 | 131.29 | 131.29 |
| 50008259 | DEPT DE SALUD - PROG DE AGUA POTABLE | 2000517330 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.93 | 66.93 | 66.93 |
| 50008259 | DEPT DE SALUD - PROG DE AGUA POTABLE | 2000527328 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.33 | 0.00 | 252.33 | 252.33 |
| 50008259 | DEPT DE SALUD - PROG DE AGUA POTABLE | 2000537631 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 311.65 | 0.00 | 311.65 | 311.65 |
| 50008259 | DEPT DE SALUD - PROG DE AGUA POTABLE | 2000547521 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 253.52 | 0.00 | 0.00 | 253.52 | 253.52 |
| 50008259 | DEPT DE SALUD - PROG DE AGUA POTABLE | 2000557662 | 0.00 | 0.00 | 442.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 442.57 | 442.57 |
| 50008259 | DEPT DE SALUD - PROG DE AGUA POTABLE | 3000498638 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.88 | 0.00 | 12.88 | 12.88 |
| 50008259 | DEPT DE SALUD - PROG DE AGUA POTABLE | 3000499993 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 524.31 | 0.00 | 0.00 | 524.31 | 524.31 |
| 50008259 | DEPT DE SALUD - PROG DE AGUA POTABLE | 3000501389 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 524.31 | 0.00 | 0.00 | 524.31 | 524.31 |
| 50008259 | DEPT DE SALUD - PROG DE AGUA POTABLE | 3000502713 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 524.31 | 0.00 | 0.00 | 524.31 | 524.31 |
| 50008259 | DEPT DE SALUD - PROG DE AGUA POTABLE | 3000503999 | 0.00 | 0.00 | 0.00 | 524.31 | 0.00 | 0.00 | 0.00 | 0.00 | 524.31 | 524.31 |
| 50008259 | DEPT DE SALUD - PROG DE AGUA POTABLE | 3000505335 | 0.00 | 0.00 | 524.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 524.31 | 524.31 |
| 50008259 | DEPT DE SALUD - PROG DE AGUA POTABLE | 3000506609 | 0.00 | 524.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 524.31 | 524.31 |
| 50008259 Total | | | 0.00 | 524.31 | 966.88 | 524.31 | 0.00 | 1,826.45 | 576.86 | 198.22 | 4,092.72 | 4,617.03 |
| 50008396 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SERVICIOS MEDICOS | 2000435016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.43 | 42.43 | 42.43 |
| 50008396 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SERVICIOS MEDICOS | 2000469496 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 519.80 | 519.80 | 519.80 |
| 50008396 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SERVICIOS MEDICOS | 2000519992 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 259.57 | 0.00 | 259.57 | 259.57 |
| 50008396 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SERVICIOS MEDICOS | 2000529538 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 333.48 | 0.00 | 0.00 | 333.48 | 333.48 |
| 50008396 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SERVICIOS MEDICOS | 2000539566 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 532.92 | 0.00 | 0.00 | 532.92 | 532.92 |
| 50008396 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SERVICIOS MEDICOS | 2000549462 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 311.31 | 0.00 | 0.00 | 311.31 | 311.31 |
| 50008396 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SERVICIOS MEDICOS | 2000559554 | 436.13 | 436.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 436.13 |
| 50008396 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SERVICIOS MEDICOS | 3000487632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.62 | 323.62 | 323.62 |
| 50008396 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SERVICIOS MEDICOS | 3000495919 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.79 | 0.00 | 0.00 | 322.79 | 322.79 |
| 50008396 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SERVICIOS MEDICOS | 3000497276 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.79 | 0.00 | 0.00 | 322.79 | 322.79 |
| 50008396 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SERVICIOS MEDICOS | 3000497726 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.79 | 0.00 | 0.00 | 322.79 | 322.79 |
| 50008396 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SERVICIOS MEDICOS | 3000498657 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.79 | 0.00 | 0.00 | 322.79 | 322.79 |
| 50008396 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SERVICIOS MEDICOS | 3000500012 | 0.00 | 0.00 | 0.00 | 0.00 | 322.79 | 0.00 | 0.00 | 0.00 | 322.79 | 322.79 |
| 50008396 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SERVICIOS MEDICOS | 3000501408 | 0.00 | 0.00 | 0.00 | 0.00 | 322.79 | 0.00 | 0.00 | 0.00 | 322.79 | 322.79 |
| 50008396 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SERVICIOS MEDICOS | 3000502732 | 0.00 | 0.00 | 0.00 | 0.00 | 322.79 | 0.00 | 0.00 | 0.00 | 322.79 | 322.79 |
| 50008396 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SERVICIOS MEDICOS | 3000502918 | 0.00 | 0.00 | 0.00 | 322.79 | 0.00 | 0.00 | 0.00 | 0.00 | 322.79 | 322.79 |
| 50008396 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SERVICIOS MEDICOS | 3000505354 | 0.00 | 0.00 | 322.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.79 | 322.79 |
| 50008396 | DEPT DE SALUD - SECRETARIA AUXILIAR DE SERVICIOS MEDICOS | 3000506628 | 0.00 | 322.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.79 |
| 50008396 Total | | | 436.13 | 759.32 | 322.79 | 322.79 | 311.31 | 1,501.29 | 1,561.42 | 885.85 | 4,905.45 | 5,664.77 |
| 50008453 | COMISION DE ENERGIA DE PUERTO RICO | 3000454022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398.48 | 398.48 | 398.48 |
| 50008453 | COMISION DE ENERGIA DE PUERTO RICO | 3000455358 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398.48 | 0.00 | 398.48 | 398.48 |
| 50008453 | COMISION DE ENERGIA DE PUERTO RICO | 3000506633 | 0.00 | 398.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398.48 |
| 50008453 Total | | | 0.00 | 398.48 | 398.48 | 398.48 | 0.00 | 0.00 | 0.00 | 0.00 | 1,195.44 | 1,195.44 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 2000395324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,338.65 | 1,338.65 | 1,338.65 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 2000504031 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 226.22 | 226.22 | 226.22 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 2000542122 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.67 | 0.00 | 475.67 | 475.67 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 2000549677 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,098.33 | 0.00 | 0.00 | 1,098.33 | 1,098.33 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 2000551957 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 | 185.50 | 185.50 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000471313 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,286.82 | 0.00 | 1,286.82 | 1,286.82 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000474046 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.24 | 429.24 | 429.24 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000475338 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.24 | 429.24 | 429.24 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000476610 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.24 | 429.24 | 429.24 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000478029 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.24 | 429.24 | 429.24 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000487639 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.24 | 0.00 | 429.24 | 429.24 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000487640 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,581.94 | 1,581.94 | 1,581.94 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000491787 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.24 | 429.24 | 429.24 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000491788 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 790.97 | 0.00 | 790.97 | 790.97 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000493171 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.24 | 429.24 | 429.24 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000493172 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 790.97 | 0.00 | 790.97 | 790.97 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000494540 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.24 | 429.24 | 429.24 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000494541 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 790.97 | 0.00 | 790.97 | 790.97 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000495926 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.24 | 429.24 | 429.24 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000495927 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 790.97 | 0.00 | 790.97 | 790.97 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000497281 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.24 | 429.24 | 429.24 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000497282 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 790.97 | 0.00 | 790.97 | 790.97 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000498662 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.24 | 429.24 | 429.24 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000498663 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 790.97 | 0.00 | 790.97 | 790.97 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000500017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.24 | 0.00 | 0.00 | 429.24 | 429.24 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000500018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 790.97 | 0.00 | 0.00 | 790.97 | 790.97 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000501413 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.24 | 0.00 | 0.00 | 429.24 | 429.24 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000501414 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 790.97 | 0.00 | 0.00 | 790.97 | 790.97 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000502737 | 0.00 | 0.00 | 0.00 | 0.00 | 429.24 | 0.00 | 0.00 | 0.00 | 429.24 | 429.24 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000502738 | 0.00 | 0.00 | 0.00 | 0.00 | 790.97 | 0.00 | 0.00 | 0.00 | 790.97 | 790.97 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000503023 | 0.00 | 0.00 | 0.00 | 429.24 | 0.00 | 0.00 | 0.00 | 0.00 | 429.24 | 429.24 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000504024 | 0.00 | 0.00 | 0.00 | 790.97 | 0.00 | 0.00 | 0.00 | 0.00 | 790.97 | 790.97 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000505359 | 0.00 | 0.00 | 429.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.24 | 429.24 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000505360 | 0.00 | 0.00 | 790.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 790.97 | 790.97 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000506634 | 0.00 | 429.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.24 |
| 50008519 | AUTORIDAD DE TRANSPORTE INTEGRADO | 3000506635 | 0.00 | 790.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 790.97 |
| 50008519 Total | | | 0.00 | 1,220.21 | 1,220.21 | 1,220.21 | 1,283.83 | 4,136.30 | 7,321.26 | 6,579.83 | 21,761.64 | 22,981.85 |
| 50008661 | DEPTO DE SALUD OFIC DE COMUNICACIONES | 0000182139 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 525.00 | 525.00 | 525.00 |
| 50008661 | DEPTO DE SALUD OFIC DE COMUNICACIONES | 3000472731 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.79 | 123.79 | 123.79 |
| 50008661 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 648.79 | 648.79 | 648.79 |
| 50008667 | DEPTO DE SALUD OFICINA DE SECRETARIA | 2000499716 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.45 | 77.45 | 77.45 |
| 50008667 | DEPTO DE SALUD OFICINA DE SECRETARIA | 2000499917 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.60 | 368.60 | 368.60 |
| 50008667 | DEPTO DE SALUD OFICINA DE SECRETARIA | 2000503208 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.60 | 675.60 | 675.60 |

| Claim | Department | Ref | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50008567 | DEPTO DE SALUD OFICINA DE SECRETARIA | 2000523195 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 426.80 | 0.00 | 426.80 | 426.80 |
| 50008567 | DEPTO DE SALUD OFICINA DE SECRETARIA | 2000523634 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 426.80 | 0.00 | 426.80 | 426.80 |
| 50008567 | DEPTO DE SALUD OFICINA DE SECRETARIA | 2000505361 | 0.00 | 0.00 | 273.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 273.63 | 273.63 |
| 50008567 | DEPTO DE SALUD OFICINA DE SECRETARIA | 3000506636 | 0.00 | 273.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 273.63 | 273.63 |
| 50008567 Total | | | 0.00 | 273.63 | 273.63 | 0.00 | 0.00 | 0.00 | 853.60 | 1,121.65 | 2,248.88 | 2,522.51 |
| 50008593 | DEPTO DE SALUD ENFERMEDADES CATASTROFICAS | 2000437571 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 356.66 | 356.66 | 356.66 |
| 50008593 | DEPTO DE SALUD ENFERMEDADES CATASTROFICAS | 2000455514 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118.89 | 118.89 | 118.89 |
| 50008593 | DEPTO DE SALUD ENFERMEDADES CATASTROFICAS | 2000462462 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 234.83 | 234.83 | 234.83 |
| 50008593 | DEPTO DE SALUD ENFERMEDADES CATASTROFICAS | 3000461767 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 291.39 | 291.39 | 291.39 |
| 50008593 | DEPTO DE SALUD ENFERMEDADES CATASTROFICAS | 3000463114 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 291.39 | 291.39 | 291.39 |
| 50008593 | DEPTO DE SALUD ENFERMEDADES CATASTROFICAS | 3000464493 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 291.39 | 291.39 | 291.39 |
| 50008593 | DEPTO DE SALUD ENFERMEDADES CATASTROFICAS | 3000465855 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 291.39 | 291.39 | 291.39 |
| 50008593 | DEPTO DE SALUD ENFERMEDADES CATASTROFICAS | 3000467235 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 291.39 | 291.39 | 291.39 |
| 50008593 | DEPTO DE SALUD ENFERMEDADES CATASTROFICAS | 3000468608 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 291.39 | 291.39 | 291.39 |
| 50008593 | DEPTO DE SALUD ENFERMEDADES CATASTROFICAS | 3000469992 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 291.39 | 291.39 | 291.39 |
| 50008593 | DEPTO DE SALUD ENFERMEDADES CATASTROFICAS | 3000471323 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 291.39 | 291.39 | 291.39 |
| 50008593 | DEPTO DE SALUD ENFERMEDADES CATASTROFICAS | 3000472736 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 291.39 | 291.39 | 291.39 |
| 50008593 | DEPTO DE SALUD ENFERMEDADES CATASTROFICAS | 3000474050 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 291.39 | 291.39 | 291.39 |
| 50008593 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,624.28 | 3,624.28 | 3,624.28 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 2000537192 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.02 | 75.02 | 75.02 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 2000545436 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131.88 | 0.00 | 0.00 | 131.88 | 131.88 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 2000545437 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,542.19 | 0.00 | 0.00 | 1,542.19 | 1,542.19 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 2000554175 | 0.00 | 0.00 | 0.00 | 744.20 | 0.00 | 0.00 | 0.00 | 0.00 | 744.20 | 744.20 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 2000555438 | 0.00 | 0.00 | 0.00 | 981.25 | 0.00 | 0.00 | 0.00 | 0.00 | 981.25 | 981.25 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 2000555439 | 0.00 | 0.00 | 0.00 | 51.11 | 0.00 | 0.00 | 0.00 | 0.00 | 51.11 | 51.11 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 2000555596 | 0.00 | 0.00 | 0.00 | 1,567.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,567.40 | 1,567.40 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000482207 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,192.11 | 2,192.11 | 2,192.11 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000484905 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411.60 | 411.60 | 411.60 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000486269 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411.60 | 411.60 | 411.60 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000486270 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 418.03 | 418.03 | 418.03 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000486271 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 1,030.00 | 1,030.00 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000487649 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.20 | 1,185.20 | 1,185.20 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000487650 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 920.04 | 920.04 | 920.04 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000487651 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 1,030.00 | 1,030.00 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000489039 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.37 | 1,031.37 | 1,031.37 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000489040 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 1,030.00 | 1,030.00 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000494020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176.28 | 176.28 | 176.28 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000495934 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 392.16 | 392.16 | 392.16 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000495937 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 1,030.00 | 1,030.00 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000497291 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 1,030.00 | 1,030.00 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000497292 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 259.57 | 259.57 | 259.57 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000498671 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.33 | 203.33 | 203.33 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000498672 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 1,030.00 | 1,030.00 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000498673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 277.21 | 277.21 | 277.21 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000500025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.20 | 0.00 | 0.00 | 1,185.20 | 1,185.20 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000500026 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.37 | 0.00 | 0.00 | 1,031.37 | 1,031.37 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000500027 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 0.00 | 0.00 | 1,030.00 | 1,030.00 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000501421 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.20 | 0.00 | 0.00 | 1,185.20 | 1,185.20 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000501422 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.37 | 0.00 | 0.00 | 1,031.37 | 1,031.37 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000501423 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 0.00 | 0.00 | 1,030.00 | 1,030.00 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000502745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.20 | 0.00 | 0.00 | 1,185.20 | 1,185.20 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000502746 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.37 | 0.00 | 0.00 | 1,031.37 | 1,031.37 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000502747 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 0.00 | 0.00 | 1,030.00 | 1,030.00 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000504031 | 0.00 | 0.00 | 0.00 | 1,185.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.20 | 1,185.20 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000504032 | 0.00 | 0.00 | 0.00 | 1,031.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.37 | 1,031.37 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000504033 | 0.00 | 0.00 | 0.00 | 1,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 1,030.00 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000504034 | 0.00 | 0.00 | 0.00 | 2,772.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,772.10 | 2,772.10 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000505367 | 0.00 | 0.00 | 1,185.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.20 | 1,185.20 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000505368 | 0.00 | 0.00 | 1,031.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.37 | 1,031.37 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000505369 | 0.00 | 0.00 | 1,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 1,030.00 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000505370 | 0.00 | 0.00 | 2,772.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,772.10 | 2,772.10 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000506642 | 0.00 | 1,185.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.20 | 1,185.20 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000506643 | 0.00 | 1,031.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.37 | 1,031.37 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000506644 | 0.00 | 1,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 1,030.00 |
| 50008608 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | 3000506645 | 0.00 | 2,772.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,772.10 | 2,772.10 |
| 50008608 Total | | | 0.00 | 6,018.67 | 6,018.67 | 9,362.63 | 0.00 | 11,413.78 | 4,473.57 | 9,659.95 | 40,928.60 | 46,947.27 |
| 50008662 | DEPTO DE SALUD-NIÑOS CON NECESIDADES ESPECIALES | 2000543370 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.49 | 0.00 | 0.00 | 297.49 | 297.49 |
| 50008662 | DEPTO DE SALUD-NIÑOS CON NECESIDADES ESPECIALES | 2000548629 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 281.07 | 0.00 | 0.00 | 281.07 | 281.07 |
| 50008662 | DEPTO DE SALUD-NIÑOS CON NECESIDADES ESPECIALES | 2000558858 | 0.00 | 0.00 | 289.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.15 | 289.15 |
| 50008662 | DEPTO DE SALUD-NIÑOS CON NECESIDADES ESPECIALES | 3000498679 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,955.55 | 0.00 | 2,955.55 | 2,955.55 |
| 50008662 | DEPTO DE SALUD-NIÑOS CON NECESIDADES ESPECIALES | 3000500034 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,955.55 | 0.00 | 0.00 | 2,955.55 | 2,955.55 |
| 50008662 | DEPTO DE SALUD-NIÑOS CON NECESIDADES ESPECIALES | 3000501429 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,955.55 | 0.00 | 0.00 | 2,955.55 | 2,955.55 |
| 50008662 | DEPTO DE SALUD-NIÑOS CON NECESIDADES ESPECIALES | 3000505375 | 0.00 | 0.00 | 2,955.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,955.55 | 2,955.55 |
| 50008662 | DEPTO DE SALUD-NIÑOS CON NECESIDADES ESPECIALES | 3000506650 | 0.00 | 2,955.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,955.55 | 2,955.55 |
| 50008662 Total | | | 0.00 | 2,955.55 | 3,244.70 | 0.00 | 0.00 | 6,489.66 | 2,955.55 | 0.00 | 12,689.91 | 15,645.46 |
| 50008721 | SUPERINTENDENCIA AUXILIAR DE EDUCACION Y ADM. | 2000542099 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 335.18 | 0.00 | 0.00 | 335.18 | 335.18 |
| 50008721 | SUPERINTENDENCIA AUXILIAR DE EDUCACION Y ADM. | 3000495945 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.83 | 0.00 | 108.83 | 108.83 |
| 50008721 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 335.18 | 108.83 | 0.00 | 444.01 | 444.01 |
| 50008971 | DEPTO SALUD LAB. EMERG. BIOL Y QUIM | 3000456346 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 56.00 | 56.00 |
| 50008971 | DEPTO SALUD LAB. EMERG. BIOL Y QUIM | 3000457699 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 56.00 | 56.00 |
| 50008971 | DEPTO SALUD LAB. EMERG. BIOL Y QUIM | 3000457377 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.45 | 297.45 | 297.45 |
| 50008971 | DEPTO SALUD LAB. EMERG. BIOL Y QUIM | 3000476645 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.45 | 297.45 | 297.45 |
| 50008971 | DEPTO SALUD LAB. EMERG. BIOL Y QUIM | 3000478066 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.45 | 297.45 | 297.45 |
| 50008971 | DEPTO SALUD LAB. EMERG. BIOL Y QUIM | 3000479527 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.45 | 297.45 | 297.45 |
| 50008971 | DEPTO SALUD LAB. EMERG. BIOL Y QUIM | 3000480878 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.45 | 297.45 | 297.45 |
| 50008971 | DEPTO SALUD LAB. EMERG. BIOL Y QUIM | 3000483584 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.45 | 297.45 | 297.45 |
| 50008971 | DEPTO SALUD LAB. EMERG. BIOL Y QUIM | 3000488063 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.45 | 297.45 | 297.45 |
| 50008971 | DEPTO SALUD LAB. EMERG. BIOL Y QUIM | 3000490439 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.45 | 0.00 | 297.45 | 297.45 |
| 50008971 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.45 | 2,194.15 | 2,491.60 | 2,491.60 |
| 50008973 | DEPTO. SALUD PLANIF. Y DESARROLLO | 2000505981 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,173.81 | 1,173.81 | 1,173.81 |
| 50008973 | DEPTO. SALUD PLANIF. Y DESARROLLO | 2000523054 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 754.33 | 0.00 | 754.33 | 754.33 |
| 50008973 | DEPTO. SALUD PLANIF. Y DESARROLLO | 2000535989 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 830.39 | 0.00 | 830.39 | 830.39 |
| 50008973 | DEPTO. SALUD PLANIF. Y DESARROLLO | 2000542100 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,468.90 | 0.00 | 0.00 | 1,468.90 | 1,468.90 |
| 50008973 | DEPTO. SALUD PLANIF. Y DESARROLLO | 3000474082 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.45 | 297.45 | 297.45 |
| 50008973 | DEPTO. SALUD PLANIF. Y DESARROLLO | 3000475378 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.45 | 297.45 | 297.45 |
| 50008973 | DEPTO. SALUD PLANIF. Y DESARROLLO | 3000482230 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.45 | 297.45 | 297.45 |
| 50008973 | DEPTO. SALUD PLANIF. Y DESARROLLO | 3000487675 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.45 | 297.45 | 297.45 |
| 50008973 | DEPTO. SALUD PLANIF. Y DESARROLLO | 3000495962 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.45 | 297.45 | 297.45 |
| 50008973 | DEPTO. SALUD PLANIF. Y DESARROLLO | 3000497312 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.45 | 297.45 | 297.45 |

| Entity | Name | Voucher | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50008973 Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,468.90 | 2,179.62 | 2,363.61 | 6,012.13 | 6,012.13 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 2000501496 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,173.09 | 0.00 | 2,173.09 | 2,173.09 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 2000520695 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.14 | 0.00 | 600.14 | 600.14 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 2000524173 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,959.63 | 0.00 | 2,959.63 | 2,959.63 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 2000532747 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 874.24 | 0.00 | 874.24 | 874.24 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 2000535551 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,488.71 | 0.00 | 1,488.71 | 1,488.71 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 2000540773 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 769.98 | 0.00 | 0.00 | 769.98 | 769.98 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 2000544054 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,254.58 | 0.00 | 0.00 | 1,254.58 | 1,254.58 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 2000547213 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,299.15 | 0.00 | 0.00 | 1,299.15 | 1,299.15 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 2000547214 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,299.15 | 0.00 | 0.00 | 1,299.15 | 1,299.15 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 2000548630 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 146.20 | 0.00 | 0.00 | 146.20 | 146.20 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 2000550592 | 0.00 | 0.00 | 0.00 | 0.00 | 292.49 | 0.00 | 0.00 | 0.00 | 292.49 | 292.49 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 2000552406 | 0.00 | 0.00 | 0.00 | 149.69 | 0.00 | 0.00 | 0.00 | 0.00 | 149.69 | 149.69 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 3000495964 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 333.50 | 0.00 | 333.50 | 333.50 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 3000497314 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 333.50 | 0.00 | 333.50 | 333.50 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 3000498696 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 667.00 | 0.00 | 667.00 | 667.00 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 3000498697 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 333.50 | 0.00 | 333.50 | 333.50 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 3000500052 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 333.50 | 0.00 | 0.00 | 333.50 | 333.50 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 3000501445 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 333.50 | 0.00 | 0.00 | 333.50 | 333.50 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 3000504053 | 0.00 | 0.00 | 0.00 | 333.50 | 0.00 | 0.00 | 0.00 | 0.00 | 333.50 | 333.50 |
| 50008974 | DEPTO. SALUD OFIC. INVESTIGACIONES | 3000505389 | 0.00 | 0.00 | 333.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 333.50 | 333.50 |
| 50008974 Total | | | 0.00 | 0.00 | 333.50 | 483.19 | 292.49 | 5,436.06 | 7,590.22 | 2,173.09 | 16,308.55 | 16,308.55 |
| 50009141 | LOTERIA ELECTRONICA | 2000444024 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 | 1,200.00 |
| 50009141 | LOTERIA ELECTRONICA | 2000466086 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 994.06 | 0.00 | 994.06 | 994.06 |
| 50009141 | LOTERIA ELECTRONICA | 2000488182 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205.94 | 0.00 | 205.94 | 205.94 |
| 50009141 | LOTERIA ELECTRONICA | 2000542669 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,291.13 | 0.00 | 0.00 | 1,291.13 | 1,291.13 |
| 50009141 | LOTERIA ELECTRONICA | 3000491835 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 776.00 | 0.00 | 776.00 | 776.00 |
| 50009141 | LOTERIA ELECTRONICA | 3000493221 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 776.00 | 0.00 | 776.00 | 776.00 |
| 50009141 | LOTERIA ELECTRONICA | 3000494590 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 776.00 | 0.00 | 776.00 | 776.00 |
| 50009141 | LOTERIA ELECTRONICA | 3000495978 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 776.00 | 0.00 | 776.00 | 776.00 |
| 50009141 | LOTERIA ELECTRONICA | 3000497328 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 776.00 | 0.00 | 776.00 | 776.00 |
| 50009141 | LOTERIA ELECTRONICA | 3000498711 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 776.00 | 0.00 | 776.00 | 776.00 |
| 50009141 | LOTERIA ELECTRONICA | 3000500066 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 776.00 | 0.00 | 0.00 | 776.00 | 776.00 |
| 50009141 | LOTERIA ELECTRONICA | 3000501459 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 776.00 | 0.00 | 0.00 | 776.00 | 776.00 |
| 50009141 | LOTERIA ELECTRONICA | 3000502782 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 776.00 | 0.00 | 0.00 | 776.00 | 776.00 |
| 50009141 | LOTERIA ELECTRONICA | 3000504067 | 0.00 | 0.00 | 0.00 | 0.00 | 776.00 | 0.00 | 0.00 | 0.00 | 776.00 | 776.00 |
| 50009141 | LOTERIA ELECTRONICA | 3000505405 | 0.00 | 0.00 | 776.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 776.00 | 776.00 |
| 50009141 | LOTERIA ELECTRONICA | 3000506678 | 0.00 | 776.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 776.00 | 776.00 |
| 50009141 Total | | | 0.00 | 776.00 | 776.00 | 776.00 | 0.00 | 3,619.13 | 4,656.00 | 2,400.00 | 12,227.13 | 13,003.13 |
| 50009149 | DEPTO SALUD EPIDEMIOLOGIA E INVESTIGACION | 2000525339 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,117.18 | 0.00 | 1,117.18 | 1,117.18 |
| 50009149 | DEPTO SALUD EPIDEMIOLOGIA E INVESTIGACION | 2000535689 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,016.68 | 0.00 | 2,016.68 | 2,016.68 |
| 50009149 | DEPTO SALUD EPIDEMIOLOGIA E INVESTIGACION | 2000548631 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.44 | 0.00 | 0.00 | 1,925.44 | 1,925.44 |
| 50009149 | DEPTO SALUD EPIDEMIOLOGIA E INVESTIGACION | 2000555426 | 0.00 | 0.00 | 0.00 | 2,014.92 | 0.00 | 0.00 | 0.00 | 0.00 | 2,014.92 | 2,014.92 |
| 50009149 | DEPTO SALUD EPIDEMIOLOGIA E INVESTIGACION | 3000427818 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.72 | 0.00 | 9.72 | 9.72 |
| 50009149 | DEPTO SALUD EPIDEMIOLOGIA E INVESTIGACION | 3000471370 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.85 | 0.00 | 6.85 | 6.85 |
| 50009149 | DEPTO SALUD EPIDEMIOLOGIA E INVESTIGACION | 3000487691 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 543.37 | 0.00 | 543.37 | 543.37 |
| 50009149 | DEPTO SALUD EPIDEMIOLOGIA E INVESTIGACION | 3000489080 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 543.37 | 0.00 | 543.37 | 543.37 |
| 50009149 | DEPTO SALUD EPIDEMIOLOGIA E INVESTIGACION | 3000490456 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 636.51 | 0.00 | 0.00 | 636.51 | 636.51 |
| 50009149 | DEPTO SALUD EPIDEMIOLOGIA E INVESTIGACION | 3000493222 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632.25 | 0.00 | 0.00 | 632.25 | 632.25 |
| 50009149 | DEPTO SALUD EPIDEMIOLOGIA E INVESTIGACION | 3000494591 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632.25 | 0.00 | 0.00 | 632.25 | 632.25 |
| 50009149 | DEPTO SALUD EPIDEMIOLOGIA E INVESTIGACION | 3000498712 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632.25 | 0.00 | 0.00 | 632.25 | 632.25 |
| 50009149 | DEPTO SALUD EPIDEMIOLOGIA E INVESTIGACION | 3000500067 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632.25 | 0.00 | 0.00 | 632.25 | 632.25 |
| 50009149 | DEPTO SALUD EPIDEMIOLOGIA E INVESTIGACION | 3000501460 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632.25 | 0.00 | 0.00 | 632.25 | 632.25 |
| 50009149 | DEPTO SALUD EPIDEMIOLOGIA E INVESTIGACION | 3000502783 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632.25 | 0.00 | 0.00 | 632.25 | 632.25 |
| 50009149 | DEPTO SALUD EPIDEMIOLOGIA E INVESTIGACION | 3000504068 | 0.00 | 0.00 | 0.00 | 632.25 | 0.00 | 0.00 | 0.00 | 0.00 | 632.25 | 632.25 |
| 50009149 | DEPTO SALUD EPIDEMIOLOGIA E INVESTIGACION | 3000505406 | 0.00 | 0.00 | 632.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632.25 | 632.25 |
| 50009149 | DEPTO SALUD EPIDEMIOLOGIA E INVESTIGACION | 3000506679 | 0.00 | 632.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632.25 | 632.25 |
| 50009149 Total | | | 0.00 | 632.25 | 632.25 | 2,647.17 | 0.00 | 3,822.19 | 5,667.12 | 1,103.31 | 13,872.04 | 14,504.29 |
| 50009226 | DEPTO SALUD- BEHAVIORAL RISK BRFSS | 3000479573 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237.69 | 0.00 | 237.69 | 237.69 |
| 50009226 | DEPTO SALUD- BEHAVIORAL RISK BRFSS | 3000480924 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237.69 | 0.00 | 237.69 | 237.69 |
| 50009226 | DEPTO SALUD- BEHAVIORAL RISK BRFSS | 3000491866 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237.69 | 0.00 | 237.69 | 237.69 |
| 50009226 | DEPTO SALUD- BEHAVIORAL RISK BRFSS | 3000498742 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237.69 | 0.00 | 237.69 | 237.69 |
| 50009226 | DEPTO SALUD- BEHAVIORAL RISK BRFSS | 3000500098 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.66 | 0.00 | 0.00 | 0.66 | 0.66 |
| 50009226 | DEPTO SALUD- BEHAVIORAL RISK BRFSS | 3000501491 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.66 | 0.00 | 0.00 | 0.66 | 0.66 |
| 50009226 | DEPTO SALUD- BEHAVIORAL RISK BRFSS | 3000502814 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.66 | 0.00 | 0.00 | 0.66 | 0.66 |
| 50009226 | DEPTO SALUD- BEHAVIORAL RISK BRFSS | 3000504098 | 0.00 | 0.00 | 0.00 | 0.00 | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 | 0.66 |
| 50009226 | DEPTO SALUD- BEHAVIORAL RISK BRFSS | 3000505436 | 0.00 | 0.00 | 237.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237.69 | 237.69 |
| 50009226 | DEPTO SALUD- BEHAVIORAL RISK BRFSS | 3000506709 | 0.00 | 237.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237.69 | 237.69 |
| 50009226 Total | | | 0.00 | 237.69 | 237.69 | 0.66 | 0.00 | 1.98 | 475.38 | 475.38 | 1,191.09 | 1,428.78 |
| 50009380 | DEPTO SALUD-PROG PRUEBAS PARA LA DETENCION DE SUSTAN | 0000180941 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,535.10 | 0.00 | 1,535.10 | 1,535.10 |
| 50009380 | DEPTO SALUD-PROG PRUEBAS PARA LA DETENCION DE SUSTAN | 2000525352 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.05 | 0.00 | 40.05 | 40.05 |
| 50009380 | DEPTO SALUD-PROG PRUEBAS PARA LA DETENCION DE SUSTAN | 2000525353 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.05 | 0.00 | 40.05 | 40.05 |
| 50009380 | DEPTO SALUD-PROG PRUEBAS PARA LA DETENCION DE SUSTAN | 2000535566 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 156.81 | 0.00 | 0.00 | 156.81 | 156.81 |
| 50009380 | DEPTO SALUD-PROG PRUEBAS PARA LA DETENCION DE SUSTAN | 2000555599 | 0.00 | 0.00 | 0.00 | 33.73 | 0.00 | 0.00 | 0.00 | 0.00 | 33.73 | 33.73 |
| 50009380 | DEPTO SALUD-PROG PRUEBAS PARA LA DETENCION DE SUSTAN | 3000498774 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 153.51 | 0.00 | 0.00 | 153.51 | 153.51 |
| 50009380 | DEPTO SALUD-PROG PRUEBAS PARA LA DETENCION DE SUSTAN | 3000500130 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 153.51 | 0.00 | 0.00 | 153.51 | 153.51 |
| 50009380 | DEPTO SALUD-PROG PRUEBAS PARA LA DETENCION DE SUSTAN | 3000501523 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 153.51 | 0.00 | 0.00 | 153.51 | 153.51 |
| 50009380 | DEPTO SALUD-PROG PRUEBAS PARA LA DETENCION DE SUSTAN | 3000502846 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 153.51 | 0.00 | 0.00 | 153.51 | 153.51 |
| 50009380 | DEPTO SALUD-PROG PRUEBAS PARA LA DETENCION DE SUSTAN | 3000504130 | 0.00 | 0.00 | 0.00 | 153.51 | 0.00 | 0.00 | 0.00 | 0.00 | 153.51 | 153.51 |
| 50009380 | DEPTO SALUD-PROG PRUEBAS PARA LA DETENCION DE SUSTAN | 3000505469 | 0.00 | 0.00 | 153.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 153.51 | 153.51 |
| 50009380 | DEPTO SALUD-PROG PRUEBAS PARA LA DETENCION DE SUSTAN | 3000506742 | 0.00 | 153.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 153.51 | 153.51 |
| 50009380 Total | | | 0.00 | 153.51 | 153.51 | 187.24 | 0.00 | 460.53 | 390.42 | 1,535.10 | 2,726.80 | 2,880.31 |
| 50009455 | AUTORIDAD PARA LAS ALIANZAS PUBLICO PRIVADAS DE P.R. | 0000186395 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 496.00 | 0.00 | 496.00 | 496.00 |
| 50009455 | AUTORIDAD PARA LAS ALIANZAS PUBLICO PRIVADAS DE P.R. | 2000543115 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,703.49 | 0.00 | 0.00 | 3,703.49 | 3,703.49 |
| 50009455 | AUTORIDAD PARA LAS ALIANZAS PUBLICO PRIVADAS DE P.R. | 2000552670 | 0.00 | 0.00 | 0.00 | 1,329.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,329.44 | 1,329.44 |
| 50009455 | AUTORIDAD PARA LAS ALIANZAS PUBLICO PRIVADAS DE P.R. | 3000486380 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87.22 | 0.00 | 87.22 | 87.22 |
| 50009455 | AUTORIDAD PARA LAS ALIANZAS PUBLICO PRIVADAS DE P.R. | 3000494661 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.20 | 0.00 | 22.20 | 22.20 |
| 50009455 | AUTORIDAD PARA LAS ALIANZAS PUBLICO PRIVADAS DE P.R. | 3000496049 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.20 | 0.00 | 22.20 | 22.20 |
| 50009455 | AUTORIDAD PARA LAS ALIANZAS PUBLICO PRIVADAS DE P.R. | 3000497399 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.20 | 0.00 | 22.20 | 22.20 |
| 50009455 | AUTORIDAD PARA LAS ALIANZAS PUBLICO PRIVADAS DE P.R. | 3000498782 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.20 | 0.00 | 22.20 | 22.20 |
| 50009455 | AUTORIDAD PARA LAS ALIANZAS PUBLICO PRIVADAS DE P.R. | 3000500138 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,480.00 | 0.00 | 0.00 | 1,480.00 | 1,480.00 |
| 50009455 | AUTORIDAD PARA LAS ALIANZAS PUBLICO PRIVADAS DE P.R. | 3000501531 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,480.00 | 0.00 | 0.00 | 1,480.00 | 1,480.00 |
| 50009455 | AUTORIDAD PARA LAS ALIANZAS PUBLICO PRIVADAS DE P.R. | 3000502854 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,480.00 | 0.00 | 0.00 | 1,480.00 | 1,480.00 |
| 50009455 | AUTORIDAD PARA LAS ALIANZAS PUBLICO PRIVADAS DE P.R. | 3000504138 | 0.00 | 0.00 | 0.00 | 1,480.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,480.00 | 1,480.00 |
| 50009455 | AUTORIDAD PARA LAS ALIANZAS PUBLICO PRIVADAS DE P.R. | 3000505477 | 0.00 | 0.00 | 1,480.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,480.00 | 1,480.00 |
| 50009455 | AUTORIDAD PARA LAS ALIANZAS PUBLICO PRIVADAS DE P.R. | 3000506749 | 0.00 | 1,480.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,480.00 | 1,480.00 |
| 50009455 Total | | | 0.00 | 1,480.00 | 1,480.00 | 2,809.44 | 0.00 | 8,639.49 | 88.80 | 87.22 | 13,104.95 | 14,584.95 |
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 2000454029 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 544.58 | 0.00 | 544.58 | 544.58 |
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 2000517044 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 821.35 | 0.00 | 821.35 | 821.35 |

| Code | Department | Number | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 2000523111 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 989.99 | 0.00 | 989.99 | 989.99 |
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 2000535990 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.75 | 0.00 | 394.75 | 394.75 |
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 2000542102 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 315.84 | 0.00 | 0.00 | 315.84 | 315.84 |
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 2000552407 | 0.00 | 0.00 | 0.00 | 39.28 | 0.00 | 0.00 | 0.00 | 0.00 | 39.28 | 39.28 |
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 2000562189 | 588.44 | 588.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588.44 |
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 3000463236 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.19 | 0.00 | 370.19 | 370.19 |
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 3000486392 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.19 | 0.00 | 370.19 | 370.19 |
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 3000487775 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.19 | 0.00 | 370.19 | 370.19 |
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 3000489164 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.19 | 0.00 | 370.19 | 370.19 |
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 3000490540 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.19 | 0.00 | 370.19 | 370.19 |
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 3000498796 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.19 | 0.00 | 370.19 | 370.19 |
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 3000500152 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.19 | 0.00 | 0.00 | 370.19 | 370.19 |
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 3000501545 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.19 | 0.00 | 0.00 | 370.19 | 370.19 |
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 3000502868 | 0.00 | 0.00 | 0.00 | 0.00 | 370.19 | 0.00 | 0.00 | 0.00 | 370.19 | 370.19 |
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 3000504152 | 0.00 | 0.00 | 0.00 | 370.19 | 0.00 | 0.00 | 0.00 | 0.00 | 370.19 | 370.19 |
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 3000505492 | 0.00 | 0.00 | 370.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.19 | 370.19 |
| 50009550 | DEPTO. SECRETARIA AUXILIAR DE ADMINISTRACION | 3000506764 | 0.00 | 370.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.19 | 370.19 |
| **50009550 Total** | | | 588.44 | 958.63 | 370.19 | 409.47 | 0.00 | 1,426.41 | 2,125.12 | 2,846.69 | 7,177.88 | 8,136.51 |
| 50009570 | DEPARTAMENTO DE SEGURIDAD PUBLICA | 2000547574 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,514.27 | 0.00 | 0.00 | 2,514.27 | 2,514.27 |
| 50009570 | DEPARTAMENTO DE SEGURIDAD PUBLICA | 2000556604 | 0.00 | 0.00 | 0.00 | 4,113.98 | 0.00 | 0.00 | 0.00 | 0.00 | 4,113.98 | 4,113.98 |
| 50009570 | DEPARTAMENTO DE SEGURIDAD PUBLICA | 3000501550 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,548.51 | 0.00 | 0.00 | 3,548.51 | 3,548.51 |
| 50009570 | DEPARTAMENTO DE SEGURIDAD PUBLICA | 3000502872 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 762.50 | 0.00 | 0.00 | 762.50 | 762.50 |
| 50009570 | DEPARTAMENTO DE SEGURIDAD PUBLICA | 3000502873 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,548.51 | 0.00 | 0.00 | 3,548.51 | 3,548.51 |
| 50009570 | DEPARTAMENTO DE SEGURIDAD PUBLICA | 3000504156 | 0.00 | 0.00 | 0.00 | 0.00 | 762.50 | 0.00 | 0.00 | 0.00 | 762.50 | 762.50 |
| 50009570 | DEPARTAMENTO DE SEGURIDAD PUBLICA | 3000504157 | 0.00 | 0.00 | 0.00 | 3,548.51 | 0.00 | 0.00 | 0.00 | 0.00 | 3,548.51 | 3,548.51 |
| 50009570 | DEPARTAMENTO DE SEGURIDAD PUBLICA | 3000505496 | 0.00 | 0.00 | 762.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 762.50 | 762.50 |
| 50009570 | DEPARTAMENTO DE SEGURIDAD PUBLICA | 3000505497 | 0.00 | 0.00 | 12,979.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,979.41 | 12,979.41 |
| 50009570 | DEPARTAMENTO DE SEGURIDAD PUBLICA | 3000506768 | 0.00 | 762.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 762.50 | 762.50 |
| 50009570 | DEPARTAMENTO DE SEGURIDAD PUBLICA | 3000506769 | 0.00 | 12,979.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,979.41 | 12,979.41 |
| **50009570 Total** | | | 0.00 | 13,741.91 | 17,855.89 | 4,311.01 | 0.00 | 10,373.79 | 0.00 | 0.00 | 32,540.69 | 46,282.60 |
| 50009612 | COMISION DE DERECHOS CIVILES | 3000479637 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 826.39 | 826.39 | 826.39 |
| 50009612 | COMISION DE DERECHOS CIVILES | 3000505507 | 0.00 | 0.00 | 826.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 826.39 | 826.39 |
| 50009612 | COMISION DE DERECHOS CIVILES | 3000506779 | 0.00 | 826.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 826.39 | 826.39 |
| **50009612 Total** | | | 0.00 | 826.39 | 826.39 | 0.00 | 0.00 | 0.00 | 0.00 | 826.39 | 1,652.78 | 2,479.17 |
| 50009656 | AREA LOCAL DESARROLLO LABORAL MANATI-DORADO | 2000466287 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.84 | 13.84 | 13.84 |
| 50009656 | AREA LOCAL DESARROLLO LABORAL MANATI-DORADO | 3000506781 | 0.00 | 1,865.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,865.92 | 1,865.92 |
| **50009656 Total** | | | 0.00 | 1,865.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.84 | 13.84 | 1,879.76 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 0000187441 | 630.00 | 630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 2000515631 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.80 | 0.00 | 59.80 | 59.80 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 2000518920 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.80 | 0.00 | 59.80 | 59.80 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 2000522202 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.80 | 0.00 | 59.80 | 59.80 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 2000544963 | 0.00 | 0.00 | 0.00 | 0.00 | 10,554.99 | 0.00 | 0.00 | 0.00 | 10,554.99 | 10,554.99 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 2000552722 | 0.00 | 0.00 | 0.00 | 1,591.04 | 0.00 | 0.00 | 0.00 | 0.00 | 1,591.04 | 1,591.04 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 2000552723 | 0.00 | 0.00 | 0.00 | 37.19 | 0.00 | 0.00 | 0.00 | 0.00 | 37.19 | 37.19 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 2000552724 | 0.00 | 0.00 | 0.00 | 37.19 | 0.00 | 0.00 | 0.00 | 0.00 | 37.19 | 37.19 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 2000552725 | 0.00 | 0.00 | 0.00 | 37.19 | 0.00 | 0.00 | 0.00 | 0.00 | 37.19 | 37.19 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 2000552726 | 0.00 | 0.00 | 0.00 | 37.19 | 0.00 | 0.00 | 0.00 | 0.00 | 37.19 | 37.19 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 2000552727 | 0.00 | 0.00 | 0.00 | 37.19 | 0.00 | 0.00 | 0.00 | 0.00 | 37.19 | 37.19 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 2000552728 | 0.00 | 0.00 | 0.00 | 37.19 | 0.00 | 0.00 | 0.00 | 0.00 | 37.19 | 37.19 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 2000552729 | 0.00 | 0.00 | 0.00 | 37.19 | 0.00 | 0.00 | 0.00 | 0.00 | 37.19 | 37.19 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 2000555882 | 0.00 | 0.00 | 37.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.19 | 37.19 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 2000559158 | 2,479.05 | 2,479.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,479.05 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000475498 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,643.85 | 11,643.85 | 11,643.85 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000476766 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 174.66 | 0.00 | 174.66 | 174.66 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000478187 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,751.86 | 0.00 | 1,751.86 | 1,751.86 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000479649 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 174.66 | 0.00 | 174.66 | 174.66 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000481001 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 174.66 | 0.00 | 174.66 | 174.66 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000482352 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 174.66 | 0.00 | 174.66 | 174.66 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000483705 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,643.85 | 11,643.85 | 11,643.85 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000485052 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 731.23 | 0.00 | 731.23 | 731.23 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000486416 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 174.66 | 0.00 | 174.66 | 174.66 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000487799 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 174.66 | 0.00 | 174.66 | 174.66 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000489188 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 174.66 | 0.00 | 174.66 | 174.66 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000490564 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 174.66 | 0.00 | 0.00 | 174.66 | 174.66 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000491944 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 174.66 | 0.00 | 0.00 | 174.66 | 174.66 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000493330 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,724.28 | 0.00 | 0.00 | 5,724.28 | 5,724.28 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000496087 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 174.66 | 0.00 | 0.00 | 174.66 | 174.66 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000497437 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 174.66 | 0.00 | 0.00 | 174.66 | 174.66 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000498820 | 0.00 | 0.00 | 0.00 | 0.00 | 174.66 | 0.00 | 0.00 | 0.00 | 174.66 | 174.66 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000501576 | 0.00 | 0.00 | 0.00 | 0.00 | 174.66 | 0.00 | 0.00 | 0.00 | 174.66 | 174.66 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000501571 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,643.85 | 0.00 | 11,643.85 | 11,643.85 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000502894 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,643.85 | 0.00 | 0.00 | 11,643.85 | 11,643.85 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000504178 | 0.00 | 0.00 | 0.00 | 11,643.85 | 0.00 | 0.00 | 0.00 | 0.00 | 11,643.85 | 11,643.85 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000505518 | 0.00 | 0.00 | 11,643.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,643.85 | 11,643.85 |
| 50009774 | AUTORIDAD DE ASESORIA FINANCIERA Y AGENCIA FISCAL DE PU | 3000506790 | 0.00 | 11,643.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,643.85 | 11,643.85 |
| **50009774 Total** | | | 3,109.05 | 14,752.90 | 11,681.04 | 13,495.22 | 10,554.99 | 23,462.36 | 6,717.18 | 27,053.21 | 92,964.00 | 107,716.90 |
| 50009805 | DEPT SALUD - PROGRAMA DE VACUNACION | 2000555431 | 0.00 | 0.00 | 0.00 | 1,108.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,108.99 | 1,108.99 |
| 50009805 | DEPT SALUD - PROGRAMA DE VACUNACION | 3000504186 | 0.00 | 0.00 | 0.00 | 1,837.14 | 0.00 | 0.00 | 0.00 | 0.00 | 1,837.14 | 1,837.14 |
| 50009805 | DEPT SALUD - PROGRAMA DE VACUNACION | 3000505526 | 0.00 | 0.00 | 1,837.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,837.14 | 1,837.14 |
| 50009805 | DEPT SALUD - PROGRAMA DE VACUNACION | 3000506798 | 0.00 | 1,837.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,837.14 | 1,837.14 |
| **50009805 Total** | | | 0.00 | 1,837.14 | 1,837.14 | 2,946.13 | 0.00 | 0.00 | 0.00 | 0.00 | 4,783.27 | 6,620.41 |
| **Grand Total** | | | 307,628.21 | 1,008,723.80 | 740,340.63 | 333,349.57 | 34,078.67 | 896,419.76 | 670,846.26 | 1,180,258.51 | 3,855,293.40 | 4,864,017.20 |