## MADELINE ACEVEDO CAMACHO VS ELA CASO KAC 07-0214

|  | COSTO PRELIMINAR | | | SECRETARIADO |
|---|---|---|---|---|
|  | *Nombre* | *Seguro Social* | *Cantidad* | *Diferencial* |
| 1 | ABADIA PIZARRO, TERESA |  | 7,488.36 |  |
| 2 | ACEVEDO PÉREZ, LILLIAM L. |  | 6,897.58 |  |
| 3 | ACEVEDO RODRIGUEZ, MARIA C. |  | 5,009.36 |  |
| 4 | ADORNO NICHOLS, MARISOL |  | 19,805.95 |  |
| 5 | AFANADOR ANDUJAR, VICTOR M. |  | 29,501.10 | 1,471.09 |
| 6 | AFANADOR MATOS, JORGE H. |  | 8,761.24 |  |
| 7 | AGOSTO DE SANTIAGO, GLORIA |  | 38,729.94 |  |
| 8 | AGOSTO HERNANDEZ, VALENTIN |  | 7,469.58 |  |
| 9 | ALICEA APONTE, MARIBEL |  | 49,201.78 |  |
| 10 | ALICEA BARBOSA, ANA D. |  | 16,050.57 |  |
| 11 | ALICEA COSME, ELSIE |  | 7,138.15 |  |
| 12 | ALICEA GARCIA, CARMEN L. |  | 17,625.31 |  |
| 13 | ALSINA CARTAGENA, CARMEN M. |  | 72,301.03 |  |
| 14 | ALVARADO MATEO, CARMEN M. |  | 79,081.91 |  |
| 15 | ALVARADO MELENDEZ, JUAN C. |  | 3,128.12 |  |
| 16 | ALVAREZ RAMOS, IGSA |  | 8,878.20 |  |
| 17 | AMORRORTU LLONA, JESUS |  | 23,897.09 | 730.00 |
| 18 | ANDINO GONZALEZ, IRMA |  | 3,791.15 |  |
| 19 | ANDUJAR SANTIAGO, LUIS A. |  | 20,330.61 |  |
| 20 | ANGLADA SEGARRA, LUZ R. |  | 100,485.13 |  |
| 21 | APONTE RIVERA, AIDA I. |  | 26,496.10 |  |
| 22 | ARROYO CASTRO, GLORIA M. |  | 39,304.90 |  |
| 23 | ARROYO LOPEZ, IVELISSE |  | 26,586.73 |  |
| 24 | ARROYO LOZADA, WILLIAM |  | 19,731.75 |  |
| 25 | ASENCIO ROSADO, CARMEN N. |  | 51,715.20 |  |
| 26 | AVILES JIMENEZ, NOEL |  | 19,241.22 |  |
| 27 | BAEZ MENDEZ, MILAGROS |  | 51,457.79 | 8,867.10 |
| 28 | BAEZ NIEVES, CAROLYN |  | 18,508.80 |  |
| 29 | BAEZ ROLÓN, VIRGENMINA |  | 66,647.20 | 33.30 |
| 30 | BARBOSA RODRÍGUEZ, JULIA |  | 31,656.51 |  |
| 31 | BARRETO NEGRON, MELVIN |  | 34,081.04 |  |
| 32 | BARTOLOMEY MARRERO, CLARA |  | 92,722.28 | -335.29 |
| 33 | BENEJAM GALARZA, GIL |  | 10,821.15 |  |
| 34 | BERMUDEZ RIVERA, LYDIA M. |  | 6,143.76 |  |
| 35 | BERRIOS CALDERON, WALDEMAR |  | 17,449.21 |  |
| 36 | BERRIOS MARTINEZ, JORGE |  | 12,036.95 |  |
| 37 | BIGORNIA SAMALOT, BETTY |  | 77,105.88 | 10,286.24 |
| 38 | BULERIN AYUSO, LUZ E. |  | 25,199.81 |  |
| 39 | BURGOS GARCIA, AIDA E. |  | 35,431.66 |  |
| 40 | BURGOS TEXIDOR, JULIA H. |  | 23,120.34 |  |
| 41 | CABALLERO BATTISTINI, LYDIA |  | 1,329.10 |  |
| 42 | CABELLO ACOSTA, WILMARIE |  | 62,207.66 | -13.00 |
| 43 | CABEZAS MAYSONET, VIOLETA |  | 34,150.16 |  |
| 44 | CACERES SANTIAGO, ENIX Y. |  | 21,890.96 |  |
| 45 | CAMACHO AYALA, MARIA M. |  | 70,648.13 |  |
| 46 | CAMACHO DELGADO, EMILIO |  | 36,410.12 |  |
| 47 | CAMACHO HERNANDEZ, MIGUEL |  | 58,558.95 |  |
| 48 | CANALES ORTEGA, VICTOR |  | 12,125.65 |  |
| 49 | CANALES SIN, REGINO |  | 6,331.87 |  |
| 50 | CAQUIAS RODRIGUEZ, HILDA M. |  | 24,916.70 |  |
| 51 | CARDONA FLORES, ORLANDO |  | 11,854.66 |  |

| | | | |
|---|---|---:|---:|
| 52 | CARRION PEREZ, GISELA | 49,721.81 | 5,857.39 |
| 53 | CARTAGENA MALDONADO, MARYLISSE | 16,226.81 | |
| 54 | CASTILLO ALVAREZ, NORBERTA | 2,731.26 | |
| 55 | CASTRO CORDERO, PLINIO | 51,161.02 | |
| 56 | CASTRO RIVERA, REINALDO | 12,274.94 | |
| 57 | CASTRO TORRES, IVELISSE | 23,735.30 | |
| 58 | CEREZO CORTES, CARMEN D. | 30,110.30 | |
| 59 | CIRINO ORTIZ, ARMANDO | 21,906.53 | |
| 60 | CLAUDIO DELGADO, MARIA L. | 33,650.09 | |
| 61 | COLLAZO RODRIGUEZ, LOURDES | 79,880.11 | |
| 62 | COLÓN CAÑUELAS, RUBEN | 89,191.65 | |
| 63 | COLÓN CRUZ, JORGE L | 18,754.54 | |
| 64 | COLON DE JESUS, SANDRA I. | 1,057.01 | |
| 65 | COLON GONZALEZ, RUTTY | 13,315.21 | |
| 66 | COLÓN ORTÍZ, ROBERTO L. | 1,187.23 | |
| 67 | COLÓN PADILLA, OLGA | 91,254.47 | |
| 68 | COLON TORRES VIOLETA | 69,629.98 | |
| 69 | COLÓN VAZQUEZ, LOURDES I. | 27,194.10 | 386.28 |
| 70 | CONCEPCION RIVERA, MADELINE | 12,129.40 | |
| 71 | CONTRERAS COLON, JAVIER | 13,684.58 | |
| 72 | CORDERO VEGA, GUILLERMO | 311,082.35 | 115.25 |
| 73 | CORTES SERBIA, GLADYS | 58,415.26 | |
| 74 | COTTO FLORES, CARMEN I. | 25,257.89 | |
| 75 | COTTO NIEVES, VIRGEN M. | 9,152.70 | |
| 76 | COUVERTIER REYES, ELOISA | 148,169.68 | |
| 77 | CRUZ CABRERA, AIDA | 80,073.92 | |
| 78 | CRUZ CASTRO, LEONOR | 20,626.92 | |
| 79 | CRUZ DE LA PAZ, WANDA I. | 18,762.05 | |
| 80 | CRUZ GARCIA, DORCA E. | 34,815.01 | |
| 81 | CRUZ GOMEZ, ROSALIA | 155,538.15 | 10,795.69 |
| 82 | CRUZ HERNANDEZ, TATIANA X. | 27,507.63 | |
| 83 | CRUZ MELECIO, JUSTINO | 48,735.29 | |
| 84 | CRUZ ORTIZ, OMAYRA | 29,091.87 | |
| 85 | CRUZ TORRES, ELIZABETH | 26,393.14 | |
| 86 | CUADRADO FLORES, LUZ M. | -1,197.76 | |
| 87 | CUEVAS RIVERA, YIOVANNY | -682.19 | |
| 88 | CUEVAS ROSA, CESAR | 22,733.94 | |
| 89 | CUYAR LUCCA, MIGDALIA | 30,505.08 | |
| 90 | DAVILA GARCÍA, HECTOR J. | 512.34 | |
| 91 | DAVILA LEBRÓN, IVÁN | 1,039.39 | |
| 92 | DE JESUS ROMÁN, PROVIDENCIA | 34,715.35 | |
| 93 | DEL VALLE MORALES, IRMA | 108.036.02 | 4,493.28 |
| 94 | DELGADO MOTTA, BETZAIDA | 8,636.08 | |
| 95 | DELGADO ORTÍZ, RICHARD E. | -1,948.61 | |
| 96 | DELGADO ROSARIO, SAMUEL | 1,641.83 | |
| 97 | DIAZ ALVERIO, VALENTIN | 62,523.82 | |
| 98 | DIAZ PEREZ, YOMARIS | 30,457.52 | 783.85 |
| 99 | DIAZ REYES, MAGALY | 43,917.56 | |
| 100 | DIAZ TORRES, EVA | 27,920.46 | |
| 101 | DO CARMO CASTRO, MARIA | 238,074.38 | |
| 102 | ENCARNACIÓN OSORIO, GLADYS | 26,326.02 | |
| 103 | ERAZO NIEVES, ALEXANDER | 11,645.57 | |
| 104 | ESTRADA CALDERON, VICTOR M. | 43,835.88 | |
| 105 | FALERO RIVERA, LILLIAN | 30,859.65 | |
| 106 | FARIS ELBA, LUIS A. | 74,828.46 | |

| | | | |
|---|---|---|---|
| 107 | FEBUS GARCIA, CRUZ E. | 40,185.51 | |
| 108 | FELICIANO COMAS, NANCY | 29,722.67 | |
| 109 | FERNANDEZ HERNÁNDEZ, JESUS | 4,838.41 | |
| 110 | FERNANDEZ, MARIELA | 18,744.13 | |
| 111 | FIGUEROA ALAMO, ÁNGEL M. | 16,252.58 | |
| 112 | FIGUEROA MEDINA, CARMEN | 147,416.03 | |
| 113 | FIGUEROA RAMIREZ, MYRNA | 30,764.10 | |
| 114 | FIGUEROA VILLEGAS, CARMEN N. | 8,856.62 | |
| 115 | FLORES SERRANO, MERALDO | 1,471.89 | |
| 116 | FONTANEZ MELENDEZ, WILFREDO | 64,717.32 | |
| 117 | FONTANEZ RUIZ, JANNETTE | 42,442.50 | |
| 118 | FONTANEZ VILLALOBOS, LUZ M. | 44,823.84 | |
| 119 | FRANCO RODRIGUEZ, JUANA | 49,200.28 | |
| 120 | FUENTES BENABE, JOHN M. | 16,524.85 | |
| 121 | FUENTES MATOS, JEFFREY | 8,589.98 | |
| 122 | GARCIA DE LA ROSA, MIGDALIA | 56,210.35 | 6,777.06 |
| 123 | GARCIA GARCIA, ARISTIDES | 15,637.45 | |
| 124 | GARCIA GARCIA, GLADYS E. | 66,421.16 | |
| 125 | GARCIA PASTRANA, MARCELINO | 122,754.51 | |
| 126 | GARCIA RODRIGUEZ, HIPOLITO | 21,602.53 | |
| 127 | GARCIA TORRES, EMMA S. | 30,136.66 | |
| 128 | GARCIA TORRES, MARIA M. | 80,818.87 | |
| 129 | GARCIA TORRES, MINERVA | 33,370.79 | |
| 130 | GARCIA VEGA, YOLANDA | 10,486.66 | |
| 131 | GARCIA, NORMA H. | 64,965.63 | 3,716.50 |
| 132 | GARLARZA DE VEGA, NORMA I. | 21,998.11 | |
| 133 | GERENA MARCANO, RICARDO | 22,272.56 | |
| 134 | GERENA RAMOS, IVONNE | 59,302.88 | |
| 135 | GOBOT, CARMEN D. | -557.32 | |
| 136 | GOMEZ GARCIA, CARMEN R. | 113,180.80 | |
| 137 | GONZALEZ ALVAREZ, IRIS J. | -1,260.22 | |
| 138 | GONZALEZ DÍAZ, SONIA I. | 1,738.25 | |
| 139 | GONZALEZ GARCIA, ORLANDO | 21,490.65 | |
| 140 | GONZALEZ LOPEZ, ANA E. | 10,011.10 | |
| 141 | GONZALEZ MELIA, JOSE A. | 107,072.52 | 1,556.26 |
| 142 | GONZALEZ MERCADO, LETICIA | 43,274.91 | |
| 143 | GONZALEZ RIOS, LUIS A. | 5,011.76 | |
| 144 | GONZALEZ SOLIS, ANDRES | 25,885.82 | |
| 145 | GUILLAMA ORAMA, CARMEN I. | 23,422.63 | |
| 146 | GUTIERREZ FERNANDEZ, THAMARA | 14,638.34 | |
| 147 | GUTIERREZ RODRIGUEZ, ANGEL M. | 55,674.13 | 6,721.57 |
| 148 | GUZMAN DE TORRELLAS, NORA | 129,933.79 | |
| 149 | GUZMAN PELLOT, IVONNE | -1,533.66 | |
| 150 | HERNADEZ LOPEZ, WANDA | 31,532.04 | |
| 151 | HERNANDEZ HERNANDEZ, MILAGROS | 11,621.03 | |
| 152 | HERNANDEZ MENDEZ, CARLOS | 16,941.97 | |
| 153 | HERNANDEZ MIRANDA, MARTA I. | 15,860.11 | |
| 154 | HERNANDEZ NORIEGA, NEYDA | 2,634.05 | |
| 155 | HERNANDEZ PAGÁN, LUIS | 18,464.61 | |
| 156 | HERNANDEZ RODRIGUEZ, MYRNA | 21,984.19 | |
| 157 | HERNANDEZ TORRES, CARMEN G. | -3,827.15 | |
| 158 | HERNÁNDEZ TORRES, MIGUEL | 18,337.80 | |
| 159 | HERRERA MALDONADO, JESUS M. | 21,122.58 | |
| 160 | IBARRONDO RODRIGUEZ, VIRGINIA | 39,805.08 | |
| 161 | JIMENEZ RIVERA, NAIDA M. | 18,181.72 | |

| | | | |
|---|---|---|---|
| 162 | LA SANTA CABALLERO, JOSÉ | -691.08 | |
| 163 | LASTRA ROSARIO, ORLANDO | 8,702.58 | |
| 164 | LAUREANO LEBRÓN, JOSÉ | 18,980.39 | |
| 165 | LEBRÓN ANDINO, DIGNA E. | 29,228.70 | |
| 166 | LEBRON LOPEZ, FRANCISCO | 5,139.37 | |
| 167 | LEDESMA MONTESINO, ISABEL | 40,233.19 | |
| 168 | LLANOS GARCIA, CARMEN | 8,544.47 | |
| 169 | LLANOS LLANOS, WILMA | 40,578.42 | |
| 170 | LLORET ROSADO, CLARA | 46,071.14 | |
| 171 | LOPEZ ALICEA, JOAN M. | 24,119.47 | 701.08 |
| 172 | LOPEZ DIAZ, MIRIAM | 33,375.98 | |
| 173 | LOPEZ GOMEZ, ALFREDO | 6,573.82 | |
| 174 | LOPEZ GUERRA, RAFAEL | 13,209.97 | |
| 175 | LOPEZ GUZMAN, EMMA | 68,847.59 | |
| 176 | LOPEZ GUZMAN, ROSAURA | 24,350.06 | |
| 177 | LOPEZ ROSAS, VICTOR C. | 59,107.86 | |
| 178 | LOPEZ TORRES, CARMEN M. | 24,922.80 | |
| 179 | LOPEZ VAZQUEZ, MARITZA | 115,197.55 | |
| 180 | LOPEZ VELEZ, MIGDALIA | 36.55 | |
| 181 | LORENZANA PINTOR, BLANCA | 72,645.73 | 22,607.73 |
| 182 | LOZADA OSORIO, ELIZABETH | 19,444.76 | |
| 183 | MAISONET OQUENDO, ANA R. | 20,075.98 | |
| 184 | MALDONADO COLON, ISRAEL | 53,134.34 | |
| 185 | MALDONADO DEL VALLE, AIDA | 30,892.67 | |
| 186 | MALDONADO MALDONADO, SONIA | 8,843.72 | |
| 187 | MALDONADO MUÑOZ, CARMEN R. | 401.90 | |
| 188 | MALDONADO MUÑOZ, LUZ M. | 6,387.20 | |
| 189 | MALDONADO RIVERA, LYDIA | 46,186.95 | |
| 190 | MALDONADO RODRIGUEZ, LUIS | 6,323.79 | |
| 191 | MALDONADO SANTIAGO, VIRGEN B. | 36,679.85 | |
| 192 | MARCANO GONZÁLEZ, LUIS E. | 35,376.09 | 7,748.41 |
| 193 | MARIN DIAZ, IRIS N. | 14,628.36 | |
| 194 | MARIN RODRIGUEZ, JULIA | 2,511.63 | |
| 195 | MARQUEZ MATEO, IRIS | 14,025.21 | |
| 196 | MARQUEZ VALLE, JAVIER | 14,815.34 | |
| 197 | MARRERO HUECA, ZORAIDA | 42,634.18 | |
| 198 | MARRERO MARRERO, JESUS | 30,670.40 | |
| 199 | MARRERO OCASIO, EVELYN I. | 18,113.10 | |
| 200 | MARRERO RIOS, YADIRA | 31,411.87 | |
| 201 | MARRERO RIVERA, MIGDALIA | 12,721.16 | |
| 202 | MARTIN MIRANDA, SANDRA L. | 40,111.45 | |
| 203 | MARTINEZ DE CASTRO, TAYSHA G. | 15,712.23 | |
| 204 | MARTINEZ GARCIA, JUAN R. | 25,374.83 | |
| 205 | MARTINEZ LORENZANA, ELVISAN | 8,431.93 | |
| 206 | MARTINEZ ORTIZ, MARÍA | 28,749.30 | |
| 207 | MARTINEZ RIVERA, GUDELIA | 38,206.45 | |
| 208 | MARTINEZ ROSA, CARMEN A. | 68,728.49 | 389.70 |
| 209 | MATOS LISBOA, JORGELINA | -3,493.76 | |
| 210 | MATOS RIVERA, MIRIAM | 8,200.75 | |
| 211 | MATOS RIVERA, RUTH E. | 19,151.33 | |
| 212 | MATOS ROMAN, MANUELA | 21,427.64 | |
| 213 | MEDINA PARRILLA, JORGE G. | 26,827.30 | |
| 214 | MEDINA PIÑERO, AILEEN | 79,700.82 | 2,109.62 |
| 215 | MELENDEZ PEREZ, FLOR M. | 19,815.25 | |
| 216 | MELENDEZ RENTAS, SONIA G. | 11,921.81 | |

| | | | |
|---|---|---|---|
| 217 | MENDEZ GONZALEZ, EFRAIN | 17,400.77 | |
| 218 | MENDOZA DAVILA, ERWIN T. | 123,600.38 | -1,016.63 |
| 219 | MENENDEZ RIVERA, PEDRO C. | 70,596.01 | |
| 220 | MERCADO JIMENEZ, ERMELINDA | 20,670.61 | |
| 221 | MERCADO VIZACARRONDO, AUREA J. | 52,394.05 | |
| 222 | MERCED LEGRAND, JULISSA | 38,159.05 | |
| 223 | MERCED MATEO, MARIA | 87,459.59 | 10,310.99 |
| 224 | MILLAN CEBALLO, CRUZ | 46,436.37 | 1,130.80 |
| 225 | MONROIG PAGAN, YOCHABEL | 25,577.06 | |
| 226 | MONTAÑEZ DE JESUS, NOELIA | 28,313.78 | |
| 227 | MONTAÑEZ MONTAÑEZ, MODESTA | 5,402.43 | |
| 228 | MONTAÑEZ SANTOS, IGNACIO | 14,503.34 | |
| 229 | MORALES BAEZ, GRISELLE | 45,364.68 | |
| 230 | MORALES COLÓN, EDUARDO | 1,220.81 | |
| 231 | MORALES FIGUEROA, ANGEL | 4,761.27 | |
| 232 | MORALES POMALES, SONIA I. | 6,197.12 | |
| 233 | MORALES RIVERA, IRAIDA | 7,543.65 | |
| 234 | MORALES RODAS, ANTONIO | 89,360.36 | |
| 235 | MORALES TORRES, DAISY | 33,499.81 | |
| 236 | NANGO LASALLE, EPIFANIO | 96,930.22 | 3,999.92 |
| 237 | NAVEDO ROMAN, NORMA | 55,826.10 | |
| 238 | NEGRON LÓPEZ, JAIME L. | 25,304.55 | 365.64 |
| 239 | NEGRON LÓPEZ, REINALDO | 28,106.43 | 4,218.93 |
| 240 | NIEVES MELENDEZ, SANTIAGO | 14,022.74 | |
| 241 | NIEVES SANTIAGO, DEMETRIO | -1,841.22 | |
| 242 | NIEVES TOSADO, ZAIDA I. | 19,825.93 | |
| 243 | NUÑEZ SERRANO, YADINEZ | 29,889.58 | |
| 244 | OCASIO GARCIA, ROBERTO | 23,338.08 | |
| 245 | OCASIO MEDINA, MADELINE | 68,809.30 | |
| 246 | OFERRAL IRIZARRY, GISELA | 93,622.68 | |
| 247 | O'NEILL DE PEREZ, ANA T. | 71,481.09 | |
| 248 | OQUENDO COLÓN, CARMEN S. | 13,130.90 | |
| 249 | OROZCO LABOY, LUIS A. | -12,400.99 | |
| 250 | ORTEGA GARCIA, CARMEN G. | 425.54 | |
| 251 | ORTIZ BERDECIA, VIRGILIO | 20,804.05 | |
| 252 | ORTIZ CARRADERO, GRACIELA | 23,946.01 | |
| 253 | ORTIZ COLLAZO, WILLIAM | 12,813.06 | |
| 254 | ORTIZ ORTIZ, ANTONIA | 8,590.33 | |
| 255 | ORTIZ PEREZ, JOSE M. | 61,811.66 | |
| 256 | ORTIZ PIZARRO, JORGE L. | 6,104.61 | |
| 257 | ORTIZ RAMOS, IRMA | 19,640.91 | |
| 258 | ORTIZ RODRIGUEZ, LUZ I. | 37,541.63 | |
| 259 | ORTIZ VARGAS, NYDIA E. | 81,703.56 | |
| 260 | ORTIZ VIERA, EVELYN | 5,539.94 | |
| 261 | OTERO ABREU, NANCY I. | 50,508.05 | |
| 262 | OTERO LOUBRIEL MIGDALIA | 121,443.10 | |
| 263 | OTERO MALDONADO, FRANCISCO | -3,373.74 | |
| 264 | PABÓN TORRES, CYNTHIA | 13,323.51 | |
| 265 | PACHECO GONZALEZ, MARGOT | 18,529.70 | |
| 266 | PADILLA RIVERA, JULIO | 19,176.61 | |
| 267 | PADILLA SOTO, MIGDALIA | 12,336.64 | |
| 268 | PAGAN REYES, GLORIA E. | 186,984.84 | 233.07 |
| 269 | PANET DÍAZ, NORMA | 44,359.48 | |
| 270 | PELLOT HERNANDEZ, ISMAEL | 43,778.48 | 1,220.68 |
| 271 | PELUYERA ROSA, CARMEN L. | 6,779.71 | |

| | | | |
|---|---|---:|---:|
| 272 | PEÑA DIAZ, YESENIA | 8,443.05 | |
| 273 | PEÑA RODRÍGUEZ, NANCY | 55,269.31 | 2,976.78 |
| 274 | PEÑALOZA CLEMENTE, HILDA | 8,850.53 | |
| 275 | PEREZ CARABALLO, EMMA R. | 46,346.30 | |
| 276 | PEREZ DELGADO, OVIDIO | 212.68 | |
| 277 | PÉREZ GARCIA, FRANCISCO A. | 891.03 | |
| 278 | PEREZ MORALES, ADRIAN | 1,325.46 | |
| 279 | PEREZ OCASIO, ERNESTO | 28,974.50 | |
| 280 | PIMENTEL RIOS, EDUARDO | -120.67 | |
| 281 | PIZARRO RIVERA, BETZAIDA | 20,780.78 | |
| 282 | PRADERA LOPEZ, MANUEL | 38,101.01 | |
| 283 | PRIETO LEBRON, EVELINA | 19,470.24 | |
| 284 | QUINONES DIAZ ZAIDA I | 5,053.40 | |
| 285 | QUINTANA ARCE, JOSE | 54,424.98 | |
| 286 | QUIÑONES DAVILA, CARMEN | 36,612.80 | |
| 287 | QUIÑONES DIAZ, MARIA H. | 23,225.79 | |
| 288 | RAMIREZ DIAZ, GLORIA | 31,226.47 | |
| 289 | RAMIREZ NEGRON, RAFAEL | 1,242.56 | |
| 290 | RAMIREZ PEÑA, DIANA | 26,740.20 | |
| 291 | RAMOS GONZALEZ, JUSTINO | 54,621.69 | |
| 292 | RESTO OCASIO, IVILITZA | 55,818.50 | |
| 293 | REY DAVILA, JACKELINE | 44,671.60 | |
| 294 | REYES FERNANDEZ, JAIME | 42,749.91 | |
| 295 | REYES GUADALUPE, ELIZABETH | 26,381.26 | |
| 296 | REYES MOYETT, JULIA | 813.66 | |
| 297 | REYES RIVERA, CARMEN L. | 5,272.81 | |
| 298 | REYES ROSARIO, IVELISSE | 52,871.72 | |
| 299 | RIOS DE LEON, HECTOR L. | 21,993.86 | |
| 300 | RIOS LOPEZ, CLARA | 29,881.60 | 3,696.05 |
| 301 | RIOS RIVERA, ROSALYN | 75,184.28 | |
| 302 | RIVAS ESPINOZA, MARIA I. | 23,822.66 | |
| 303 | RIVERA APONTE, WALESKA I. | 17,581.29 | |
| 304 | RIVERA CABAN, NILSA | 55,715.22 | |
| 305 | RIVERA CABRERA, YOLANDA | 21,825.95 | 33.30 |
| 306 | RIVERA CANALES, MYRNA I. | 22,167.45 | |
| 307 | RIVERA CARTAGENA, OLGA M. | 3,075.78 | |
| 308 | RIVERA COLLAZO, GLADYS E. | 31,832.72 | |
| 309 | RIVERA DIAZ, MARIA J. | 49,601.79 | |
| 310 | RIVERA FONTANEZ, EDILBERTO | 75,280.33 | 97.13 |
| 311 | RIVERA GREEN, SONIA M. | 4,453.80 | |
| 312 | RIVERA LANDRAU, ESPERANZA | 64,881.85 | 94.35 |
| 313 | RIVERA MEDINA, MAYRA G. | 143,027.69 | 7,611.60 |
| 314 | RIVERA NIEVES, MILDRED | 16,709.66 | |
| 315 | RIVERA ORITZ, MARIA | -1,257.48 | |
| 316 | RIVERA RODRIGUEZ, MARGARITA | 38,482.60 | |
| 317 | RIVERA ROMERO,GUMERSINDO | -1,343.68 | |
| 318 | RIVERA TORRES, LUIS A. | 14,452.08 | |
| 319 | RIVERA VALENTIN, GLORIA M. | 13,443.80 | |
| 320 | ROBLES MOJICA, ORLANDO | 26,540.87 | |
| 321 | ROBLES NIEVES, CARMEN S. | 18,096.42 | 1,062.95 |
| 322 | ROBLES TORRES, JESUS A. | 10,750.79 | |
| 323 | RODRIGUEZ AYALA, RAUL | 23,740.25 | |
| 324 | RODRIGUEZ COLÓN, JOSÉ A. | 4,206.91 | |
| 325 | RODRIGUEZ COTTO, DIANA | 44,325.88 | 3,447.92 |
| 326 | RODRIGUEZ DEL RIO, CARMEN E. | -2,710.12 | |

| | | | |
|---|---|---|---|
| 327 | RODRIGUEZ DIAZ, CARMEN M. | 84,870.80 | |
| 328 | RODRIGUEZ DUEÑO, GLADYS | 56,042.64 | 968.82 |
| 329 | RODRIGUEZ GONZALEZ, MILDRED | 22,725.99 | |
| 330 | RODRIGUEZ MERCED, JOSE O. | 20,489.75 | |
| 331 | RODRIGUEZ NEGRON, CARMIN | 43,200.39 | 2,743.23 |
| 332 | RODRIGUEZ NEVAREZ, MARIA A. | 18,146.50 | |
| 333 | RODRIGUEZ OCASIO, IVIGIDALIA | 32,475.19 | |
| 334 | RODRÍGUEZ ORTIZ, MARIA M. | 35,170.73 | |
| 335 | RODRIGUEZ PEÑA, DIANA | 26,854.16 | |
| 336 | RODRIGUEZ RODRIGUEZ, MARIA I. | 14,406.79 | |
| 337 | RODRIGUEZ RODRIGUEZ, MARISOL | 81,163.93 | |
| 338 | RODRIGUEZ SERRANO, CARMEN M. | 11,197.90 | |
| 339 | RODRIGUEZ TORRES, REINALDO | 7,534.82 | |
| 340 | RODRIGUEZ VALENTIN, IRMA I. | 21,271.24 | |
| 341 | RODRIGUEZ VEGA MIGUEL | 99,432.39 | |
| 342 | RODRIGUEZ VELAZQUEZ, GILBERTO | 113,169.78 | 5,410.70 |
| 343 | ROJAS AYALA, CARMEN M. | 25,754.18 | |
| 344 | ROMAN ALVELO, MARIA DEL C. | 55,798.28 | |
| 345 | ROMAN CORTES, WANDA | 31,640.68 | |
| 346 | ROMAN LLANOS, ASTRID | 25,221.25 | |
| 347 | ROMAN MARTIN, WANDY A. | 23,564.98 | |
| 348 | RONDA LABOY, ALTAGRACIA | 51,058.04 | |
| 349 | RONDON ROSARIO, MARJORIE | 57,113.67 | |
| 350 | ROSA FIGUEROA, ORLANDO | 9,202.31 | −194.85 |
| 351 | ROSA LABIOSA, JEANNETTE | 7,383.91 | |
| 352 | ROSA OLMO, CARMEN D. | 33,869.18 | |
| 353 | ROSADO DE VELEZ, OLGA | 74,863.97 | |
| 354 | ROSADO DELGADO, GERARDO | 12,207.97 | |
| 355 | ROSADO VELEZ, HECTOR N. | 24,773.69 | |
| 356 | ROSARIO ANDINO, JOSE L. | 15,698.51 | |
| 357 | ROSARIO NIEVES, CARLOS | 10,488.03 | |
| 358 | ROSARIO RAMIREZ, JOHN F. | 168,781.71 | |
| 359 | ROSARIO VEGA, SAMUEL | 31,199.32 | |
| 360 | RUIZ SANTIAGO, ROMAN M. | 228,989.85 | 714.84 |
| 361 | RUIZ SERRANO, JOSÉ D. | 73,410.72 | |
| 362 | SALAZAR GONZÁLEZ, VIRGEN | 827.95 | |
| 363 | SALGADO RODRIGUEZ, RAUL | 37,824.68 | 3,743.45 |
| 364 | SALVA RODRIGUEZ, CANDIDO A. | 74,577.16 | |
| 365 | SANCHEZ CRUZ, NELSON | 6,657.67 | |
| 366 | SANCHEZ ENCARNACIÓN, CARMEN L. | 15,077.21 | |
| 367 | SANCHEZ QUIÑONES, CARMEN Z. | 14,106.87 | |
| 368 | SANCHEZ RAMOS, CARMEN A. | 18,458.17 | |
| 369 | SANCHEZ VARGAS, HECTOR S. | 60,118.98 | |
| 370 | SANTIAGO MULERO, JUANITA | 14,948.88 | |
| 371 | SANTIAGO OLIVERAS, ROBERTO | 11,298.63 | |
| 372 | SANTIAGO QUIÑONES, WILMA M. | 21,653.27 | |
| 373 | SANTIAGO RODRÍGUEZ, LYDIA E. | 36,865.39 | |
| 374 | SANTIAGO ROLÓN, JOSÉ G. | 59,471.63 | 523.92 |
| 375 | SANTIAGO ROSA, MARIA M. | 7,839.91 | 1,100.90 |
| 376 | SANTIAGO VERA, ANGEL L. | 15,749.40 | |
| 377 | SANTOS RODRIGUEZ, LUZ M. | 46,590.11 | 4,304.64 |
| 378 | SERRANO MORALES, JOSE O. | −664.93 | |
| 379 | SERRANO VEGA, BRUNILDA | 75,959.57 | |
| 380 | SERRANO VELAZQUEZ, JACKELINE | 21,142.46 | |
| 381 | SIMON JOSEPH, VIOLETA A. | 3,588.71 | |

| | | | |
|---|---|---:|---:|
| 382 | SOLER MARTINEZ, ZAIBEL | 37,053.68 | |
| 383 | SOTO MELENDEZ, LOURDES M. | 34,840.11 | |
| 384 | SOTO MOLINA, IRMA H. | 17,572.38 | |
| 385 | SOTO MOLINA, LAURA G. | 24,781.14 | |
| 386 | SOTO SANTIAGO, MARGARITA | 57,803.48 | 288.60 |
| 387 | SOTOMAYOR LOPEZ, JUAN J. | 14,987.26 | |
| 388 | SOTOMAYOR MARTINEZ, CATALINA | 33,386.92 | |
| 389 | STERLING MURIEL, RAFAEL | 20,672.40 | |
| 390 | STEVENS CHALOTTEN, JOSE E. | 32,833.66 | |
| 391 | TALAVERA LOPEZ, MONSERRATE | 3,689.12 | |
| 392 | THILLET DE LA CRUZ, GEYLA | 39,508.74 | 115.46 |
| 393 | TINEO CARRERO, MAGDA A. | 19,058.02 | |
| 394 | TORO CASTRO, ROSA A. | 4,934.04 | |
| 395 | TORRES ASTACIO, MARIO A. | 1,271.51 | |
| 396 | TORRES CORREA, MYRNA L. | 22,738.81 | 2,537.46 |
| 397 | TORRES DELGADO, SYLVIA M. | 22,747.58 | |
| 398 | TORRES LOPEZ, AIDA E. | 16,891.07 | |
| 399 | TORRES MOORE, DIANA | 4,076.90 | |
| 400 | TORRES MORALES, JUSTO | 66,313.08 | 274.81 |
| 401 | TORRES MULERO, CARMEN J. | 108.91 | |
| 402 | TORRES NEGRÓN, AIDA L. | 32,015.41 | |
| 403 | TORRES RUIZ, MARGARITA | 2,396.76 | |
| 404 | TORRES SANTOS, CARLOS A. | 11,104.52 | |
| 405 | TORRES TORO, LOUIS | 922.53 | |
| 406 | TORRES ZARAGOZA, FRANCISCO | 84,841.78 | 3,054.99 |
| 407 | TOYENS QUIÑONES, FRANCISCO | 13,873.39 | |
| 408 | TRINIDAD JORGE, JOAN | 23,627.91 | |
| 409 | TUA MALDONADO, ELVIN | 16,263.10 | |
| 410 | VARGAS LOPEZ, MIRIAM | 9,164.96 | |
| 411 | VARGAS ORTÍZ, CARMEN R. | 21,109.66 | |
| 412 | VAZQUEZ PANEL, VICENTA | 38,085.29 | |
| 413 | VAZQUEZ SOLA, MARIA E. | 106,405.35 | 10,900.78 |
| 414 | VEGA BAHAMUNDI, ELIHISABEL | 97,457.26 | |
| 415 | VEGA FIGUEROA ELIZABETH | 10,582.42 | |
| 416 | VEGA OLIVERAS, ERNESTO | 7,131.75 | |
| 417 | VELAZQUEZ CAJIGAS, MANUEL | 25,638.82 | |
| 418 | VELAZQUEZ CUADRADO, NORAIDA | 18,739.76 | |
| 419 | VELAZQUEZ SANTIAGO, LILLIAM | 98,849.63 | 650.70 |
| 420 | VELEZ GERENA, ROBERTO | 35,249.69 | |
| 421 | VELEZ LOPEZ, EMILIA | 29,965.31 | |
| 422 | VILA GARCIA, PEDRO M. | 23,886.04 | |
| 423 | VILLANUEVA RODRIGUEZ, LOURDES | -1,699.09 | |
| 424 | VILLEGAS LEBRON, MANUEL | 2,574.86 | |
| 425 | WILLIAMS RIVERA, MIGUEL A. | 9,256.81 | 0.00 |
| | **TOTALES** | **14,231,994.38** | **$ 172,421.04** |

GRAN TOTAL          $14,404,415.42

**TOTAL DE CASOS 425**

**14 DE DICIEMBRE DE 2011**

SECRETARÍA AUXILIAR DE RECURSOS HUMANOS
Y RELACIONES LABORALES

MADELINE ACEVEDO CAMACHO E IRMA IRIS ACUMULADA QUIÑONES

VS

COSTO PRELIMINAR

DEPARTAMENTO DE LA FAMILIA

ACUDEN

| | NOMBRE | SEGURO SOCIAL | CANTIDAD | OBSERVACIONES |
|---|---|---|---|---|
| 1 | MARTÍNEZ GONZÁLEZ, ANA DELIA | | $ (35,279.50) | |
| 2 | CANA RIVERA, JUAN | | $ (32,575.68) | |
| 3 | FIGUEROA SOLIS, MARÍA M. | | $ (5,654.45) | |
| 4 | COTTO ROSA, GREGORIA | | $ (283.78) | |
| 5 | ROURE FIGUEROA, JUAN A. | | $288.27 | |
| 6 | TORRES CONDE, FRANCISCO J. | | $459.37 | |
| 7 | CRUZ PIZARRO, JUANITA | | $848.00 | |
| 8 | SIERRA COLÓN, LUZ | | $993.28 | |
| 9 | LUGO CINTRÓN, CARMEN D. | | $1,405.58 | |
| 10 | POLANCO ORTIZ, EDGAR | | $1,649.83 | |
| 11 | BARRETO MOYA, JAVIER A. | | $1,793.78 | |
| 12 | ORTIZ TORRES, MARÍA E. | | $2,389.48 | |
| 13 | GARCÍA TOLEDO, NORIS | | $2,416.70 | |
| 14 | BENÍTEZ RAMÍREZ, DAISY | | $ 2,425.50 | |
| 15 | PÉREZ PAGÁN, CARLOS R. | | $2,903.17 | |
| 16 | TORRES RIVERA, JUAN | | $2,940.51 | |
| 17 | CAMACHO SÁNCHEZ, LUIS A. | | $ 3,034.30 | |
| 18 | VERDEJO MARQUEZ, MARIBEL | | $4,343.35 | |
| 19 | VARGAS ALAMEDA, ILUMINADA | | $4,461.10 | |
| 20 | BURGOS REYES, ALEJANDRA | | $5,181.91 | |
| 21 | ENCARNACIÓN CRUZ, TERESA | | $5,749.71 | |
| 22 | RODRÍGUEZ PINO, CLARA LUZ | | $5,760.40 | |
| 23 | ORTEGA PERALTA, MARÍA DEL R. | | $5,762.28 | |
| 24 | MARTÍNEZ ÁLVAREZ, LUCILA | | $5,805.80 | |
| 25 | ANDRADES LABOY, JUANA | | $6,111.02 | |
| 26 | RONDÓN MEDINA, AIDA I. | | $7,070.31 | |
| 27 | SANTIAGO DÍAZ, ANGELO | | $7,624.60 | |
| 28 | RODRÍGUEZ GUZMÁN, GLORIA E. | | $7,860.67 | |
| 29 | APONTE MERCED, WANDA I. | | $8,071.63 | |
| 30 | SOTO MERCADO, NILDA | | $8,352.77 | |
| 31 | PACHOT VÁZQUEZ, BEATRIZ | | $8,645.33 | |
| 32 | RODRÍGUEZ OSORIO, BEATRIZ E. | | $8,926.23 | |
| 33 | ROLÓN FELICIANO, IRMA N. | | $8,992.03 | |
| 34 | REYES RODRÍGUEZ, SOL M. | | $9,238.79 | |
| 35 | CORREA HERNÁNDEZ, SANDRA I. | | $9,267.23 | |
| 36 | CINTRÓN BUI, MARGARITA | | $ 9,999.12 | |
| 37 | TORRENS FIGUEROA, JOSÉ L. | | $10,125.13 | |
| 38 | MORALES GUZMAN, CARMEN | | $10,805.48 | |
| 39 | PIÑOT, DAVID A. | | $10,937.88 | |
| 40 | DOBLE ROMÁN, JUDITH | | $11,151.72 | |
| 41 | PÉREZ DÍAZ, MARÍA DEL CARMEN | | $11,151.72 | |
| 42 | MONTALVO CASTELLANO, LIZA M. | | $11,202.10 | |
| 43 | SALORT MARQUEZ, BLANCA E. | | $ 11,300.40 | |
| 44 | QUILÉS ORTIZ, ALBA N. | | $11,390.84 | |
| 45 | MUÑIZ NAVARRO, DAVID | | $11,481.99 | |
| 46 | RONDÓN RIVERA, NOEMÍ | | $11,905.93 | |

SECRETARÍA AUXILIAR DE RECURSOS HUMANOS
Y RELACIONES LABORALES

MADELINE ACEVEDO CAMACHO E IRMA IRIS ACUMULADA QUIÑONES

VS

COSTO PRELIMINAR

DEPARTAMENTO DE LA FAMILIA

ACUDEN

| | NOMBRE | SEGURO SOCIAL | CANTIDAD | OBSERVACIONES |
|---|---|---|---|---|
| 47 | SÁNCHEZ CASIANO, YAMILKA | | $ 11,979.54 | |
| 48 | AVILÉS ÁLVAREZ, DELIA | | $12,080.71 | |
| 49 | RODRÍGUEZ SANTIAGO, JULIO | | $12,361.60 | |
| 50 | DONES GALDÓN, GENOVEVA | | $ 12,484.65 | |
| 51 | VELÁZQUEZ NIEVES, ALEJANDRINA | | $12,631.06 | |
| 52 | MERCED AYALA, DEBORA | | $12,641.79 | |
| 53 | LABOY MARRERO, ALBERTO J. | | $12,913.39 | |
| 54 | GAUTIER RAMOS, DIANA I. | | $13,116.89 | |
| 55 | AYALA FUENTES, GRECIA M. | | $13,359.85 | |
| 56 | CANCEL ROSAS, LIZZETTE | | $13,446.22 | |
| 57 | CRUZ PAGÁN, CARMEN L. | | $ 13,491.84 | |
| 58 | GARCÍA ORTIZ, JAVIER A. | | $ 13,577.85 | |
| 59 | SANTIAGO LÓPEZ, JOSÉ A. | | $ 13,596.75 | |
| 60 | VICENTY DE CANALES, VIRGINIA | | $13,647.99 | |
| 61 | JIMÉNEZ LÓPEZ, JANET | | $13,699.01 | |
| 62 | RIVERA ROSARIO, CARMEN AWILDA | | $13,977.94 | |
| 63 | ROURE TORRES, AILENE A. | | $ 14,028.75 | |
| 64 | PADÍN MERCADO, IRIS N. | | $14,083.81 | |
| 65 | AGOSTO DÍAZ, ISABEL | | $14,255.88 | |
| 66 | MARTÍNEZ JAMES, NILDA | | $14,682.76 | |
| 67 | BREÑA DAVILA, MILDRED | | $ 14,849.82 | |
| 68 | NAZARIO ALLENDE, MARIBEL | | $14,941.38 | |
| 69 | SOLER VEGA, MARÍA E. | | $ 14,945.18 | |
| 70 | FLECHA ALEJANDRO, ESTEBAN | | $15,227.81 | |
| 71 | BELTRÁN RIVERA, MARIBEL | | $15,247.85 | |
| 72 | TORRES BLANC, HILDA | | $15,324.26 | |
| 73 | DEL VALLE PÉREZ, JOANNA G. | | $ 15,411.02 | |
| 74 | CARRILLO MUÑOZ, VANESSA C. | | $ 15,565.37 | |
| 75 | SERRANO MONTAÑEZ, SONIA I. | | $ 15,636.59 | |
| 76 | RIVERA MAYSONET, LUZ D. | | $15,901.18 | |
| 77 | BUITRIAGO AMARO, VILMA A. | | $16,064.88 | |
| 78 | ROSA VÁZQUEZ, SARA K. | | $16,177.26 | |
| 79 | GOTAY OCASIO, RITA M. | | $16,269.83 | |
| 80 | RIVERA SCOTT, ANGEL | | $16,423.52 | |
| 81 | FERNÁNDEZ ROSA, IRMA I. | | $16,448.10 | |
| 82 | CASTRO DÍAZ, WANDA | | $16,453.67 | |
| 83 | SERRANO SOTO, LUZ M. | | $16,511.45 | |
| 84 | SERRANO TRAVAL, LILLIAM | | $16,559.49 | |
| 85 | GONZÁLEZ HERNÁNDEZ, AIDA M. | | $16,833.58 | |
| 86 | MARTÍNEZ TORRES, GUILLERMINA | | $16,947.13 | |
| 87 | GERENA ROSA, AIDA | | $17,186.80 | |
| 88 | ORTIZ LUGO, YADIRA | | $17,282.58 | |
| 89 | MORALES QUIÑONES, MIGUEL A. | | $17,337.63 | |
| 90 | BENABÉ TORRENS, REBECA V. | | $17,374.80 | |
| 91 | FIGUEROA RIVERA, MARÍA V. | | $ 17,401.14 | |
| 92 | MARRERO LÓPEZ, ANA I. | | $17,456.75 | |

ydd

2

8/6/2012

SECRETARÍA AUXILIAR DE RECURSOS HUMANOS
Y RELACIONES LABORALES

MADELINE ACEVEDO CAMACHO E IRMA IRIS ACUMULADA QUIÑONES

VS

COSTO PRELIMINAR

DEPARTAMENTO DE LA FAMILIA

ACUDEN

| | NOMBRE | SEGURO SOCIAL | CANTIDAD | OBSERVACIONES |
|---|---|---|---|---|
| 93 | OQUENDO CALDERAS, FRANCISCO | | $17,503.06 | |
| 94 | RAMÍREZ VALERA, NILDA I. | | $17,624.57 | |
| 95 | FUENTES DÍAZ, JOSÉ J. | | $17,762.01 | |
| 96 | LÓPEZ GÓMEZ, ZAIDA L. | | $17,790.59 | |
| 97 | TRINIDAD MURIEL, MARGARITA | | $ 17,838.95 | |
| 98 | SÁNCHEZ PRINCIPE, IDALIZ | | $17,980.50 | |
| 99 | CONDE DÁVILA, SOLEDAD | | $ 18,132.43 | |
| 100 | LÓPEZ MERCADO, LUCY | | $18,300.31 | |
| 101 | VILLAFAÑE ROUDE, JOHN | | $18,329.92 | |
| 102 | DE JESÚS ROJAS, MARÍA DE L. | | $18,371.34 | |
| 103 | BENABE HUERTAS, EDNA E. | | $18,691.85 | |
| 104 | ORTIZ BÁEZ, LUCILA | | $18,872.43 | |
| 105 | REYES AGOSTO, CARMEN G. | | $18,949.79 | |
| 106 | OTERO DE LEÓN, DENNISE | | $19,259.26 | |
| 107 | ORTIZ ACOSTA, HILDA | | $19,773.36 | |
| 108 | TORRES LUBRES, MINERVA | | $19,937.76 | |
| 109 | RODRÍGUEZ HERNÁNDEZ, JOHANNA R. | | $20,108.38 | |
| 110 | GONZÁLEZ VARGAS, RAMÓN E. | | $20,300.22 | |
| 111 | MÉNDEZ FIGUEROA, LESBIA | | $20,454.58 | |
| 112 | VEGA GUEVARA, BLANCA L. | | $20,718.62 | |
| 113 | SOTO SERRANO, AURELIA | | $20,779.21 | |
| 114 | PACHECO ROMERO, YOLANDA | | $21,110.85 | |
| 115 | CUBANO MUÑIZ, CARMEN L. | | $ 21,166.13 | |
| 116 | COLÓN RODRÍGUEZ, ANA H. | | $ 21,224.94 | |
| 117 | HERNÁNDEZ COLÓN, ACELA | | $21,581.98 | |
| 118 | RIVERA TOLEDO, ARLEEN | | $21,680.10 | |
| 119 | AVILÉS MANGUAL, LOURDES | | $ 21,801.12 | |
| 120 | CAMERÓN IRIZARRY, ROSALINE | | $ 21,951.62 | |
| 121 | MERCADO FLORES, ELBA N. | | $ 22,384.94 | |
| 122 | VÁZQUEZ MELÉNDEZ, ROSAMARY | | $22,489.56 | |
| 123 | TORRES RIVERA, EVELYN | | $22,571.10 | |
| 124 | COLÓN SERRANO, HÉCTOR C. | | $ 22,579.25 | |
| 125 | CRUZ SIERRA, ELSIE | | $ 22,798.89 | |
| 126 | FIGUEROA FIGUEROA, GLORIVEE | | $22,885.89 | |
| 127 | NATAL NIEVES, MAYRA I. | | $23,619.20 | |
| 128 | ROMÁN SERPA, LUIS E. | | $24,098.85 | |
| 129 | GUZMÁN CINTRÓN, ARNALDO | | $24,106.00 | |
| 130 | HERNÁNDEZ PANTOJA, SHEILA | | $24,240.20 | |
| 131 | VEGA ROSADO, YESSENIA | | $24,544.13 | |
| 132 | MATOS FLORES, GLADYS I. | | $24,574.60 | |
| 133 | CALZADA TORRES, BRENDA L. | | $24,645.32 | |
| 134 | RIVERA DÍAZ, MARILYN | | $24,688.56 | |
| 135 | ALEMAÑY NORIEGA, WILFREDO | | $25,434.16 | |
| 136 | AVILÉS GEIGEL, GLADYS | | $25,513.63 | |
| 137 | ROBLES ROSA, ANA M. | | $26,202.97 | |
| 138 | CASILLAS BONANO, EVELYN | | $ 26,369.43 | |

ydd

3

8/6/2012

SECRETARÍA AUXILIAR DE RECURSOS HUMANOS
Y RELACIONES LABORALES
MADELINE ACEVEDO CAMACHO E IRMA IRIS ACUMULADA QUIÑONES
VS

**COSTO PRELIMINAR**

DEPARTAMENTO DE LA FAMILIA

ACUDEN

| | NOMBRE | SEGURO SOCIAL | CANTIDAD | OBSERVACIONES |
|---|---|---|---|---|
| 139 | VÁZQUEZ RIVERA, ELOIDA | | $27,170.60 | |
| 140 | OCASIO RODRÍGUEZ, ISABEL | | $27,907.40 | |
| 141 | ORTIZ ORTIZ, MARÍA | | $ 28,020.59 | |
| 142 | MEDINA PIÑERO, ISABEL | | $28,078.73 | |
| 143 | LEÓN RIVAS, CARMEN L. | | $ 29,585.64 | |
| 144 | VÉLEZ RAMOS, ROSELIA | | $29,896.71 | |
| 145 | ROJAS RIVERA, NYDIA N. | | $31,112.98 | |
| 146 | SOTO AQUINO, MYRIAM | | $31,832.43 | |
| 147 | TORRES CARTAGENA, MARÍA V. | | $32,018.07 | |
| 148 | QUIÑONES OCASIO, EMMA | | $34,320.56 | |
| 149 | ORTIZ RODRÍGUEZ, JENNIE | | $34,933.37 | |
| 150 | GONZÁLEZ DE JESÚS, ALMA B. | | $34,944.60 | |
| 151 | COLÓN HERNÁNDEZ, LYDIA | | $ 37,500.66 | |
| 152 | ORTIZ CRUZ, ISABEL | | $42,067.81 | |
| 153 | SILVA HERNAIZ, JOHANNA | | $42,399.68 | |
| 154 | MELÉNDEZ CASTILLO, LIZETTE | | $ 42,732.57 | |
| 155 | ONNA AVILÉS, MIRIAM IVETTE | | $44,855.78 | |
| 156 | GRAU SOTOMAYOR, BRENDALIZ | | $ 45,644.38 | |
| 157 | VEGA ALMODÓVAR, LUZ NEREIDA | | $ 58,733.48 | |
| 158 | TORRES SANTIAGO, LISETTE | | $59,228.35 | |
| 159 | MARRERO ORTIZ, AWILDA | | $65,270.31 | |
| 160 | MUÑIZ MENÉNDEZ, JOSÉ RENÉ | | $76,396.11 | |
| 161 | ORTIZ ROSAS, SONIA | | $78,341.22 | |
| 162 | ORTIZ ORTIZ, ISMAEL | | $14.429.23 | |
| | | | $ 2,831,003.79 | |

**TOTAL TRABAJADOS 162**

**14 DE DIC. DE 2011**

SECRETARÍA AUXILIAR DE RECURSOS HUMANOS
Y RELACIONES LABORALES
MADELINE ACEVEDO CAMACHO E IRMA IRIS ACUMULADA QUIÑONES
VS

CASO CIVIL KAC 07-0214
COSTO PRELIMINAR

ASUME

| | NOMBRE | SEGURO SOCIAL | PAGO REG. EMPLEADO | PAGO CON APORTACIONES | DIFERENCIAL | APORTACIONES DE DIFERENCIAL |
|---|---|---|---|---|---|---|
| 1 | ACEVEDO CAMACHO, MADELINE | | $ 15,834.73 | $ 18,738.48 | $ - | $ - |
| 2 | ACEVEDO ROSARIO, SONIA | | $ 3,643.24 | $ 4,397.03 | $ - | $ - |
| 3 | AGOSTO MALDONADO, LUZ C. | | $ 26,483.35 | $ 31,618.56 | $ 500.00 | $ 555.00 |
| 4 | ALGARÍN GONZÁLEZ, ZAIDA L. | | $ 18,688.61 | $ 21,942.37 | $ - | $ - |
| 5 | ALICEA RODRÍGUEZ, ELISA | | $ 13,900.04 | $ 16,694.27 | $ - | $ - |
| 6 | ALICEA SERRANO, WANDA I. | | $ 16,135.94 | $ 19,384.59 | $ - | $ - |
| 7 | ÁLVAREZ CEPEDA, ALBERTO | | $ 17,569.00 | $ 20,939.31 | $ - | $ - |
| 8 | ÁLVAREZ LÓPEZ, WANDA I. | | $ 8,025.74 | $ 9,652.96 | $ - | $ - |
| 9 | ANTONINI RODRÍGUEZ, MARISOL | | $ 46,031.74 | $ 54,639.37 | $ 363.63 | $ 33.73 |
| 10 | ARAUD GALARZA, YOSELYN | | $ 5,524.88 | $ 6,645.05 | $ - | $ - |
| 11 | ARROYO FERNÁNDEZ, MARÍA | | $ 16,259.31 | $ 19,520.64 | $ - | $ - |
| 12 | AVILÉS CLAUDIO, BRIGIDA | | $ 15,858.10 | $ 18,620.19 | $ - | $ - |
| 13 | BÁEZ FLORES, JUDITH M. | | $ 24,700.32 | $ 29,708.31 | $ - | $ - |
| 14 | BENÍTEZ RODRÍGUEZ, CARMEN | | $ 3,156.94 | $ 3,801.04 | $ - | $ - |
| 15 | BERRIOS SANTIAGO, ROSA B. | | $ 12,866.11 | $ 15,011.71 | $ - | $ - |
| 16 | BERRIOS VEGA, JOSÉ G. | | $ 23,172.71 | $ 27,321.15 | $ - | $ - |
| 17 | BERROA, ELIZANDRO R. | | $ 15,849.31 | $ 19,062.76 | $ - | $ - |
| 18 | BRIGNONI VELÉZ, GREGORIO | | $ 22,642.08 | $ 27,232.76 | $ - | $ - |
| 19 | BURGOS CRUZ, JUAN | | $ 24,037.46 | $ 28,815.89 | $ - | $ - |
| 20 | CALDERÓN ACEVEDO, AMOS | | $ 8,063.06 | $ 9,697.85 | $ - | $ - |
| 21 | CAMARENO CUSTODIA, BELMARIE | | $ 6,932.17 | $ 8,337.67 | $ - | $ - |
| 22 | CAMARENO CUSTODIA, MARIBEL | | $ 15,131.78 | $ 18,199.75 | $ - | $ - |
| 23 | CAMPOS COLLAZO, ROSA | | $ 8,968.35 | $ 10,786.68 | $ - | $ - |
| 24 | CARABALLO FONTANEZ, LENNIS B. | | $ 31,725.40 | $ 38,041.97 | $ 1,253.88 | $ 1,391.81 |
| 25 | CARRASQUILLO CAMPOS, OLGA I. | | $ 17,264.11 | $ 20,764.41 | $ - | $ - |
| 26 | CASELLAS SOSTRE, REINALDO L. | | $ 13,225.35 | $ 15,864.59 | $ 180.00 | $ 199.80 |
| 27 | CASTILLO BESARAS, JANET | | $ 29,588.02 | $ 35,586.99 | $ - | $ - |
| 28 | CASTRO ACOSTA, MAYRA | | $ 13,895.56 | $ 16,511.26 | $ - | $ - |
| 29 | CASTRO VÁZQUEZ, GRIMALDI | | $ 10,962.71 | $ 13,011.77 | $ - | $ - |
| 30 | CENTENO VÁZQUEZ, TERESA | | $ 3,712.35 | $ 4,362.50 | $ - | $ - |
| 31 | CINTRÓN ROBLES, CATIRIA | | $ 14,812.23 | $ 17,815.41 | $ - | $ - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32 | COLÓN ALMENA, WANDA | $ | 15,805.29 | $ | 18,963.90 | $ - | $ - |
| 33 | CORA MARQUEZ, MANUEL | $ | 55,424.89 | $ | 66,662.29 | $ 79.02 | $ 87.71 |
| 34 | CORDERO SALAMÁN, YARIMAR | $ | 12,713.48 | $ | 15,287.14 | $ 28.80 | $ 31.97 |
| 35 | COSME SÁNCHEZ, LAURA M. | $ | 9,925.94 | $ | 11,925.10 | $ 747.00 | $ 829.17 |
| 36 | COSTOSO VILLARAN, SONIA N. | $ | 13,573.86 | $ | 16,325.96 | $ - | $ - |
| 37 | COTTO LAGO, EVELYN | $ | 20,540.15 | $ | 24,430.13 | $ - | $ - |
| 38 | CUBANO PÉREZ, IRIS R. | $ | 32,634.07 | $ | 37,960.66 | $ - | $ - |
| 39 | DÁVILA PAGÁN, ROSA N. | $ | 26,411.99 | $ | 31,733.07 | $ - | $ - |
| 40 | DE JESÚS RIVERA, JEZREEL I. | $ | 23,228.93 | $ | 27,998.70 | $ 4,140.00 | $ 4,595.40 |
| 41 | DE JESÚS SANTANA, NOEL | $ | 22,398.22 | $ | 26,939.46 | $ - | $ - |
| 42 | DEL VALLE GÓMEZ, MARÍA L. | $ | 19,405.13 | $ | 23,238.67 | $ - | $ - |
| 43 | DELESTRE REYES, IVELISSE | $ | 7,221.48 | $ | 8,493.55 | $ - | $ - |
| 44 | DELGADO HUERTAS, ANTONIO | $ | 14,795.10 | $ | 17,549.44 | $ - | $ - |
| 45 | DÍAZ BATARD, CARMEN | $ | 3,699.02 | $ | 4,449.00 | $ - | $ - |
| 46 | DÍAZ NAVEIRA, NYRMA M. | $ | 33,467.86 | $ | 38,805.34 | $ - | $ - |
| 47 | DÍAZ PAGAN, GUSTAVO | $ | 24,804.07 | $ | 29,824.19 | $ - | $ - |
| 48 | DÍAZ RIVERA, NERIBERT | $ | 23,200.48 | $ | 27,570.05 | $ - | $ - |
| 49 | DIAZ VEGA, AMELIA | $ | 21,608.71 | $ | 25,468.99 | $ - | $ - |
| 50 | ESTRADA ALLENDE, IRCIA | $ | 13,668.35 | $ | 16,183.53 | $ - | $ - |
| 51 | FALERO RIVERA, CARMEN | $ | 22,564.78 | $ | 27,138.77 | $ - | $ - |
| 52 | FÉLIX ANDINO, HIPÓLITO | $ | 10,753.10 | $ | 12,933.29 | $ - | $ - |
| 53 | FERNÁNDEZ MARTÍNEZ, FRANCES | $ | 17,124.64 | $ | 20,512.55 | $ - | $ - |
| 54 | FIGUEROA LÓPEZ, JESSIE | $ | 10,493.54 | $ | 12,488.03 | $ - | $ - |
| 55 | FIGUEROA REYES, JESSICA | $ | 32,401.16 | $ | 38,970.50 | $ - | $ - |
| 56 | GARCÍA CABRERA, GLADYS | $ | 23,965.66 | $ | 28,824.70 | $ - | $ - |
| 57 | GARCÍA CRUZ, CARMEN | $ | 13,881.56 | $ | 16,624.44 | $ - | $ - |
| 58 | GARCÍA GARCÍA, MARÍA DEL C. | $ | 12,636.10 | $ | 15,089.46 | $ - | $ - |
| 59 | GARCIA GONZÁLEZ, AWILDA | $ | 19,885.12 | $ | 23,916.83 | $ - | $ - |
| 60 | GARCÍA SÁNCHEZ, SANDRA L. | $ | 13,847.60 | $ | 15,089.46 | $ - | $ - |
| 61 | GONZÁLEZ NUÑEZ, NELSON | $ | 6,491.62 | $ | 7,807.80 | $ - | $ - |
| 62 | GONZÁLEZ VIERA, WANDA I. | $ | 13,542.76 | $ | 16,210.00 | $ - | $ - |
| 63 | GORDILS TORRES, EMILIA E. | $ | 17,879.14 | $ | 21,234.57 | $ - | $ - |
| 64 | GUTIERREZ OTERO, JOSÉ L. | $ | 15,983.26 | $ | 19,223.87 | $ - | $ - |
| 65 | HERNÁNDEZ ALICEA, LISA | $ | 4,000.46 | $ | 4,811.55 | $ - | $ - |
| 66 | HERNÁNDEZ DÍAZ, MARGARITA | $ | 27,335.58 | $ | 32,010.75 | $ - | $ - |
| 67 | HERNÁNDEZ TORRES, JASMINE | $ | 15,832.24 | $ | 19,042.23 | $ - | $ - |
| 68 | LECOTED TORRES, LUCÍA | $ | 13,319.08 | $ | 16,019.52 | $ - | $ - |
| 69 | LIMA CALDERO, DIANA | $ | 15,679.75 | $ | 18,858.82 | $ - | $ - |
| 70 | LÓPEZ AYALA, ALBA N. | $ | 21,094.19 | $ | 25,371.04 | $ - | $ - |
| 71 | LÓPEZ LÓPEZ, LUIS A. | $ | 16,449.68 | $ | 19,844.99 | $ - | $ - |

| # | Name | | | | |
|---|------|---|---|---|---|
| 72 | MALDONADO SERRANO, ZAIRA I. | $ 10,228.74 | $ 12,302.62 | $ - | $ - |
| 73 | MALDONADO VALENTÍN, JOSÉ B. | $ 25,533.88 | $ 30,710.87 | $ - | $ - |
| 74 | MARRERO ADORNO, ELBA I. | $ 16,505.64 | $ 19,852.16 | $ - | $ - |
| 75 | MARTÍNEZ MEDINA, NOÉ | $ 8,471.52 | $ 10,189.12 | $ - | $ - |
| 76 | MARTÍNEZ TRINIDAD, AMARILYS | $ 27,718.54 | $ 3,338.47 | $ - | $ - |
| 77 | MATOS VEGA, DIAMIL Y. | $ 24,406.56 | $ 29,354.99 | $ 72.79 | $ 87.55 |
| 78 | MEDINA OLMO, YOMAIRA | $ 13,217.06 | $ 15,896.82 | $ - | $ - |
| 79 | MÉNDEZ PÉREZ, EVA E. | $ 52,967.56 | $ 63,706.73 | $ 626.00 | $ 752.92 |
| 80 | MENDOZA MORALES, SONIA | $ 17,704.00 | $ 21,293.49 | $ - | $ - |
| 81 | MIESES ROSARIO, ADRIANA | $ 14,004.08 | $ 16,843.41 | $ - | $ - |
| 82 | MIRANDA NIEVES, JUDITH | $ 16,886.82 | $ 20,310.62 | $ - | $ - |
| 83 | MORA TORO, JOSÉ R. | $ 27,272.26 | $ 32,801.71 | $ - | $ - |
| 84 | MORAN ROSARIO, IDALIA | $ 8,441.38 | $ 10,152.87 | $ - | $ - |
| 85 | ORTEGA ALAMO, WANDA | $ 6,898.64 | $ 7,569.68 | $ - | $ - |
| 86 | ORTIZ LÓPEZ, NELSON | $ 27,102.02 | $ 32,596.95 | $ - | $ - |
| 87 | ORTIZ OLMEDA, SYLVIA | $ 15,863.56 | $ 19,079.90 | $ - | $ - |
| 88 | ORTIZ ROSARIO, MILDRED | $ 6,881.24 | $ 8,276.41 | $ - | $ - |
| 89 | ORTIZ TORRES, ELSIE D. | $ 20,206.90 | $ 24,303.85 | $ - | $ - |
| 90 | PAGÁN MÉNDEZ, HILDA I. | $ 12,599.10 | $ 15,153.57 | $ - | $ - |
| 91 | PÉREZ DE JESÚS, WILFREDO | $ 11,590.72 | $ 13,940.74 | $ - | $ - |
| 92 | PÉREZ PEÑA, ERNESTO | $ 15,641.00 | $ 18,812.21 | $ - | $ - |
| 93 | QUILES CABRERA, NYDIA V. | $ 11,595.06 | $ 13,945.96 | $ 940.00 | $ 1,130.59 |
| 94 | QUIÑONES MALDONADO, CARME | $ 15,788.74 | $ 18,989.91 | $ - | $ - |
| 95 | QUIÑONES OSORIO, ICELA | $ 19,349.24 | $ 23,272.30 | $ - | $ - |
| 96 | REYES ALEJANDRO, LORNA I. | $ 26,948.00 | $ 32,411.71 | $ - | $ - |
| 97 | RIVERA DÍAZ, FERNANDO | $ 19,300.41 | $ 23,213.57 | $ - | $ - |
| 98 | RIVERA FIGUEROA, NELSON | $ 14,971.38 | $ 17,996.62 | $ - | $ - |
| 99 | RIVERA SANTIAGO, WANDA I. | $ 18,539.77 | $ 22,266.99 | $ - | $ - |
| 100 | ROBLES TORRES, RAÚL E. | $ 19,551.70 | $ 23,161.85 | $ - | $ - |
| 101 | RODRÍGUEZ GONZÁLEZ, LIGIA M. | $ 18,653.52 | $ 22,404.38 | $ - | $ - |
| 102 | RODRÍGUEZ MORALES, MARÍA M. | $ 42,073.28 | $ 50,598.60 | $ - | $ - |
| 103 | RODRÍGUEZ RENTAS, MATILDE | $ 13,146.99 | $ 15,588.91 | $ - | $ - |
| 104 | RODRÍGUEZ ROBERTS, VIVIANNE | $ 27,580.20 | $ 32,281.62 | $ 2,762.30 | $ 3,322.36 |
| 105 | ROHENA ROHENA, YOLANDA | $ 28,451.61 | $ 33,418.67 | $ - | $ - |
| 106 | RUIZ CRUZ, EDWIN | $ 33,798.86 | $ 39,840.39 | $ - | $ - |
| 107 | SERRANO MOLINA, MARÍA V. | $ 24,568.87 | $ 29,050.55 | $ - | $ - |
| | TOTALES | $ 1,958,807.59 | $ 2,309,488.85 | $ 11,693.42 | $ 13,018.01 |

**TOTAL CASOS 206**
**TOTAL TRABAJADOS 107**
**FALTAN POR TRABAJAR 99**

**14 DIC 2011**

*DEPARTAMENTO DE LA FAMILIA*
*SECRETARIA AUXILIAR DE RECURSOS HUMANOS*

*MADELINE ACEVEDO CAMACHO VS ELA Y OTROS CASO CIVIL KAC 2007-0214*
**ADFAN**
**COSTO PRELIMINAR**
**14 DE DICIEMBRE DE 2011**

| | Nombre | Seguro Social | Administración | le le Adeuda Salari | Adeuda Salari | de Adeuda Diferenc | Adeuda Diferencial |
|---|---|---|---|---|---|---|---|
| 1 | ABIKARAN NIEVES, AIVELISSE | | ADFAN | $ 31,808.82 | | $ 5,440.04 | |
| 2 | ACEVEDO ACEVEDO, MARÍA A. | | ADFAN | $ 12,450.77 | | | |
| 3 | ACEVEDO JIMÉNEZ, MAGDALENA | | ADFAN | $ 97,022.35 | | $ 8,307.39 | |
| 4 | ACEVEDO MORA, EDGAR F. | | ADFAN | $ 75,176.02 | | $ 16,826.47 | |
| 5 | ACEVEDO TRINIDAD, ESTRELLITA | | ADFAN | $ 13,075.00 | | | |
| 6 | AGOSTO ANDINO, ANGELINA | | ADFAN | $ 45,917.39 | | | |
| 7 | AGUAYO ALICEA, YARITZA | | ADFAN | $ 25,433.54 | | | |
| 8 | AGUAYO PACHECO, ROSA M. | | ADFAN | $ 51,842.09 | | | |
| 9 | ALFARO ALAS, MARTHA C. | | ADFAN | $ 49,719.34 | | $ 6,526.12 | |
| 10 | ALGARÍN VARGAS, NILDA | | ADFAN | $ 58,687.37 | | $ 5,788.57 | |
| 11 | ALICEA RAMOS, ÁNGEL L. | | ADFAN | $ 26,672.43 | | $ 13,180.87 | $ 184.00 |
| 12 | ALICEA SERRANO, CARMEN M. | | ADFAN | $ 20,652.68 | | | |
| 13 | ALOMAR SÁNCHEZ, JOSEFINA | | ADFAN | $ 39,058.19 | | $ 10,846.40 | |
| 14 | ALVARADO BURGOS, LYNNETTE | | ADFAN | $ 19,399.97 | | $ 3,614.16 | |
| 15 | ÁLVAREZ ALGARÍN, MÓNICA M. | | ADFAN | $ 51,549.61 | | $ 5,388.45 | |
| 16 | ÁLVAREZ CRUZ, JANET | | ADFAN | $ 5,902.40 | | | |
| 17 | ÁLVAREZ LÓPEZ, CARMEN A. | | ADFAN | $ 30,310.40 | | $ 16,418.11 | |
| 18 | ALVERIO DELGADO, CARMEN M. | | ADFAN | $ 33,973.48 | | $ 3,142.79 | |
| 19 | AMARANTE ANDUJAR, SANDRA | | ADFAN | $ 28,644.35 | | $ 3,810.31 | |
| 20 | ANDUJAR TERRERO, THAMMY | | ADFAN | $ 55,278.94 | | $ 5,341.41 | |
| 21 | ANGULO VILLEGAS, LUZ NEREIDA | | ADFAN | $ 19,717.24 | | $ 1,878.73 | |
| 22 | ARCE SIEBENS, IVELISSE | | ADFAN | $ 30,514.95 | | | |
| 23 | AROCHO RAMÍREZ, MIGDALIA | | ADFAN | $ 17,850.75 | | | |
| 24 | ARROYO LEBRÓN, AWILDA | | ADFAN | $ 20,301.31 | $ 3.00 | | |
| 25 | ARROYO LÓPEZ, MAYRA DEL C. | | ADFAN | $ 35,601.33 | | | |
| 26 | ARROYO RIVERA, EVA L. | | ADFAN | $ 20,926.74 | | | |
| 27 | ARROYO SALAMAN, SONIA I. | | ADFAN | $ 48,833.24 | | $ 10,977.15 | |
| 28 | ARROYO VÉLEZ, CARMEN L. | | ADFAN | $ 99,325.37 | | $ 5,515.49 | |
| 29 | AVILÉS CORTÉS, ROSA | | ADFAN | $ 15,881.27 | | | |
| 30 | AVILÉS MÓJICA, ISABEL | | ADFAN | $ 2,770.85 | | | |
| 31 | AVILÉS RIVERA, LESLIE V. | | ADFAN | $ 18,665.24 | | $ 11,594.48 | $ 184.00 |
| 32 | AYALA ORTIZ, ADALIS | | ADFAN | $ 29,328.60 | | $ 5,341.41 | |
| 33 | BACHILLER DUARTE, MARANGELI | | ADFAN | $ 15,118.98 | | | |

| # | Nombre | | Salario Adeuda | Salario de Adeuda Diferen | Adeuda Diferencial | |
|---|--------|---|---|---|---|---|
| 34 | BAERGA COLLAZO, AWILDA | ADFAN | $ 32,095.79 | | $ 5,652.93 | |
| 35 | BARRIENTOS MIRANDA, JUAN H. | ADFAN | $ 53,577.79 | | $ 256.74 | $ 207.00 |
| 36 | BELÉN TIRADO, LUZ N. | ADFAN | $ 30,801.26 | | | |
| 37 | BELLO ORTIZ, ILEANA R. | ADFAN | $ 56,990.16 | | $ 4,731.53 | $ 23.00 |
| 38 | BENABE GARCÍA, GLADYNELLE | ADFAN | $ 5,850.88 | | $ 17,553.20 | |
| 39 | BENIQUEZ RIOS, MARÍA DEL C. / BENÍQUEZ DE IMBERT, MARÍA DEL C. | ADFAN | $ 48,669.36 | | $ 3,573.20 | |
| 40 | BENÍTEZ DELGADO, ALFREDO | ADFAN | $ 17,059.77 | | | |
| 41 | BENÍTEZ DELGADO, ANA CELIA | ADFAN | $ 11,717.09 | | | |
| 42 | BENÍTEZ MÓJICA, MAYRA I. | ADFAN | $ 50,664.64 | | $ 5,080.42 | |
| 43 | BERDECÍA MARTINEZ, GUADALUPE | ADFAN | $ 50,819.33 | | $ 5,020.53 | |
| 44 | BERMÚDEZ CAPACETTI, GERARDO | ADFAN | $ 26,534.25 | | | |
| 45 | BERMÚDEZ FERNÁNDEZ, NAYDA | ADFAN | $ 18,570.45 | | $ 133.20 | |
| 46 | BERMÚDEZ SANTIAGO, CARMEN C. | ADFAN | $ 23,944.95 | | $ 3,465.14 | $ 6.25 |
| 47 | BERRIOS ROSARIO, LYDIA E. | ADFAN | $ 13,874.09 | | | |
| 48 | BERRIOS VEGA, CARMELO | ADFAN | $ 32,050.84 | $ 26,647.80 | $ 14,656.97 | $ 23.00 |
| 49 | BERROCALES BÁEZ, CRISTINA | ADFAN | $ 25,509.00 | | $ 14,656.97 | $ 23.00 |
| 50 | BETANCOURT GARCÍA, SONIA M. | ADFAN | $ 41,398.11 | | $ 5,632.14 | |
| 51 | BETANCOURT MORALES, ARIADNE | ADFAN | $ 16,762.28 | $ 13,936.63 | $ 1,598.40 | |
| 52 | BONEU OROPEZA, LUZ E. | ADFAN | $ 14,534.60 | | | |
| 53 | BONILLA SANTIAGO, YARITZA | ADFAN | $ 40,760.73 | | $ 3,116.31 | $ 2,807.49 |
| 54 | BURGOS ALLENDE, MINERVA | ADFAN | $ 77,043.87 | | $ 8,074.51 | |
| 55 | BURGOS APONTE, CARMEN L. | ADFAN | $ 46,311.31 | | $ 9,161.90 | |
| 56 | BURGOS CARABALLO, MIRTA | ADFAN | $ 33,840.57 | | $ 4,233.68 | |
| 57 | CABRERA ANDINO, IRIS L. | ADFAN | $ 19,417.20 | | | |
| 58 | CABRERA GONZÁLEZ, JOANNIE | ADFAN | $ 65,214.01 | | $ 10,762.52 | |
| 59 | CABRERA LOZADA, KARLA M. | ADFAN | $ 46,109.81 | | $ 2,386.33 | |
| 60 | CÁCERES FONTANEZ, NAYDA E. | ADFAN | $ 21,166.26 | | | |
| 61 | CAFOUROS DÍAZ, JEANNETE | ADFAN | $ 49,799.26 | | $ 12,946.57 | |
| 62 | CALCAÑO ARROYO, ADOLFO | ADFAN | $ 18,550.12 | | | |
| 63 | CALO BETANCOURT, CARMEN I. | ADFAN | $ 39,113.14 | | $ 5,942.79 | |
| 64 | CAMACHO TORRES, MARIA M. | ADFAN | $ 52,056.67 | | $ 15,659.81 | |
| 65 | CAMACHO TORRES, VANESSA S. | ADFAN | $ 24,717.75 | | $ 6,420.00 | |
| 66 | CANCEL DE JESÚS, JUDITH | ADFAN | $ 26,254.05 | | | |
| 67 | CANCEL RUBERTÉ, CARLOS R. | ADFAN | $ 55,594.71 | | $ 18,492.28 | |
| 68 | CANDELARIO ORTIZ, ALBA L. | ADFAN | $ 11,747.26 | | | |
| 69 | CARABALLO DE JESÚS, FELICITA | ADFAN | $ 11,473.80 | | | |
| 70 | CARABALLO LÓPEZ, IVETTE | ADFAN | $ 108,250.28 | | | |
| 71 | CARMONA LABOY, ROSITA | ADFAN | $ 6,673.51 | | | |
| 72 | CARMONA OJEDA, CARMI A. | ADFAN | $ 19,133.34 | | $ 1,530.78 | |
| 73 | CARRASQUILLO CASTRO, NOE D. | ADFAN | $ 3,255.84 | | | |

| # | Nombre | | Salario Adeudada | Salario Adeudada | Diferencia Adeudada | Diferencial |
|---|---|---|---|---|---|---|
| 74 | CARRASQUILLO CRESPO, AIDA L. | ADFAN | $ 24,824.25 | | | |
| 75 | CARRASQUILLO FLORES, VANESSA | ADFAN | $ 25,770.98 | | $ 6,166.17 | |
| 76 | CARRASQUILLO SANCHEZ, ENEIDA | ADFAN | $ 3,844.10 | $ 154.00 | | |
| 77 | CARRASQUILLO VELÁZQUEZ, NEIDA | ADFAN | $ 7.22 | $ 356.00 | | |
| 78 | CARRERO MARTÍNEZ, FELICITA | ADFAN | $ 16,720.32 | | $ 15,668.76 | |
| 79 | CASADO BERRÍOS, SANDRA I | ADFAN | $ 25,768.29 | | $ 4,804.99 | |
| 80 | CASADO BERRÍOS, WANDA I. | ADFAN | $ 25,090.21 | | | |
| 81 | CASILLAS PAGÁN, IRIS L. | ADFAN | $ 21,728.87 | $ 234.00 | | |
| 82 | CASILLAS VELÁZQUEZ, LUZ S. | ADFAN | $ 19,420.36 | $ - | | |
| 83 | CASTRO ENCARNACIÓN, MARIEL | ADFAN | $ 18,031.39 | | $ 1,995.36 | |
| 84 | CASTRO MEDINA, ZORAIDA | ADFAN | $ 50,887.07 | | $ 4,037.79 | |
| 85 | CEBOLLERO BADILLO, JOSÉ R. | ADFAN | $ 104,567.82 | | $ 14,344.21 | |
| 86 | CEDEÑO HERNÁNDEZ, JAZMAYRA A. | ADFAN | $ 52,016.53 | $ - | $ 5,390.73 | |
| 87 | CENTENO SERRANO, CARLOS A. | ADFAN | $ 21,701.22 | $ - | | |
| 88 | CEPEDA CIRINO, IRIS | ADFAN | $ (467.87) | $ 389.00 | | |
| 89 | CEREZO DÍAZ, IRIS M. | ADFAN | $ 51,976.10 | | $ 6,122.00 | |
| 90 | CHAPARRO CRESPO, CAROLYN | ADFAN | $ 21,689.10 | $ - | $ 10,498.42 | $ 308.00 |
| 91 | CHEVRES DÍAZ, LARIMAR | ADFAN | $ 29,993.30 | | | |
| 92 | CINTRÓN ORTIZ, NANCY | ADFAN | $ 42,439.61 | $ 9.00 | $ 14,342.16 | |
| 93 | CINTRÓN RIVERA, MERCEDES | ADFAN | $ 28,452.99 | $ 914.00 | | |
| 94 | CINTRÓN TORRES, MARITZA | ADFAN | $ 75,453.53 | | $ 13,217.02 | $ 23.00 |
| 95 | CLARKE VIVES, EGBERT | ADFAN | $ 25,390.76 | | $ 197.85 | $ 178.00 |
| 96 | CLAUDIO LEÓN, CONCEPCIÓN | ADFAN | $ 2,242.85 | $ 4,538.10 | | |
| 97 | CLAUDIO PÉREZ, WILMARIE | ADFAN | $ 34,963.24 | | $ 3,405.85 | |
| 98 | CLEMENTE CALDERÓN, MIRIAN C. | ADFAN | $ 10,900.50 | | | |
| 99 | CLEMENTE ORTIZ, REYNALDO | ADFAN | $ 38,001.32 | | | |
| 100 | COCHRAN VELÁZQUEZ, MARÍA R. | ADFAN | $ 9,236.03 | $ 154.00 | | |
| 101 | COLLAZO GONZÁLEZ, GLORIVIE | ADFAN | $ 26,110.39 | | $ 6,035.40 | |
| 102 | COLLAZO TORRES, WANDA L. | ADFAN | $ 63,724.30 | | $ 5,449.46 | |
| 103 | COLOMER MONTE, MARÍA DE LOS A. | ADFAN | $ 57,080.03 | | $ 8,039.29 | |
| 104 | COLÓN COLÓN, CARMEN J. | ADFAN | $ 88,354.15 | | $ 11,791.10 | $ 420.00 |
| 105 | COLÓN GARCÍA, ENAIDA | ADFAN | $ 43,943.14 | $ - | | |
| 106 | COLÓN MULERO, LYDIA R. | ADFAN | $ 27,874.72 | $ - | | |
| 107 | COLÓN NEGRÓN, GRISELL | ADFAN | $ 25,508.98 | $ - | | |
| 108 | COLÓN PAGÁN, CYNTHIA | ADFAN | $ 18,249.79 | | | |
| 109 | CORCHADO MEDINA, CARLOS ANTONIO | ADFAN | $ 23,870.77 | | | |
| 110 | CORDERO MILLÁN, MARIELLY | ADFAN | $ 51,915.50 | | $ 5,390.73 | |
| 111 | DAVID ROSARIO, TERESA | ADFAN | $ 37,054.23 | | $ 8,474.58 | |
| 112 | DÁVILA RIVERA, PETER | ADFAN | $ 6,045.81 | | | |
| 113 | DE JESÚS JUARBE, CARMEN I. | ADFAN | $ 46,955.07 | | $ 7,070.98 | |
| 114 | DE JESÚS MARTÍNEZ, ADA ROSA | ADFAN | $ 20,354.14 | | | |

| # | Nombre | | | Salario | Adenda Salario | Adenda Diferencial | Adenda Diferencial |
|---|---|---|---|---|---|---|---|
| 115 | DE JESÚS MERCADO, MARÍA L. | | ADFAN | $ 74,663.15 | | $ 6,530.93 | |
| 116 | DE JESÚS MILLÁN, ELSA I. | | ADFAN | $ 15,266.91 | | | |
| 117 | DE JESÚS OTERO, MARÍA DE L. | | ADFAN | $ 54,623.63 | | | |
| 118 | DE JESÚS OTERO, SANDRA A. | | ADFAN | $ 8,981.54 | | | |
| 119 | DE JESÚS RIVERA, GLORIA I. | | ADFAN | $ 82,829.38 | | $ 11,657.05 | |
| 120 | DE LA CRUZ DE LA CRUZ, AMPARO | | ADFAN | $ 30,442.28 | | $ 3,981.57 | |
| 121 | DE LA CRUZ SANTIAGO, DAMARIS | | ADFAN | $ 46,955.02 | | $ 8,663.41 | |
| 122 | DEL VALLE GONZÁLEZ, CELESTE | | ADFAN | $ 40,970.18 | | $ 6,102.75 | |
| 123 | DELGADO LABOY, LYDIA | | ADFAN | $ 51,357.33 | | $ 7,695.09 | |
| 124 | DELGADO QUIÑONEZ, EDWIN | | ADFAN | $ 15,557.99 | | $ 8,932.27 | |
| 125 | DELGADO QUIÑONEZ, LEYDA | | ADFAN | $ 33,771.90 | | $ 2,080.92 | |
| 126 | DELGADO RUIZ, PLÁCIDA | | ADFAN | $ 7,837.55 | | | |
| 127 | DELGADO VELÁZQUEZ, CARMEN A. | | ADFAN | $ 25,144.58 | | | |
| 128 | DÍAZ AGOSTO, ÁNGEL L. | | ADFAN | $ 5,523.01 | | | |
| 129 | DÍAZ BÁEZ, MARIBEL | | ADFAN | $ 19,415.99 | | | |
| 130 | DÍAZ CARRASQUILLO, JOSÉ R. | | ADFAN | $ 33,123.74 | | | |
| 131 | DÍAZ CASIANO. JOSÉ R. | | ADFAN | $ 10,160.35 | | | |
| 132 | DÍAZ CORREA, EDITH N. | | ADFAN | $ 21,991.37 | $ 86.50 | $ 3,800.00 | $ 630.00 |
| 133 | DÍAZ FLORES, MADELINE | | ADFAN | $ 16,077.16 | | | |
| 134 | DÍAZ MARRERO, ANA H. | | ADFAN | $ 34,030.70 | | $ 2,357.64 | $ 6.00 |
| 135 | DÍAZ MERCED, SANDRA L. | | ADFAN | $ 66,369.24 | | | |
| 136 | DÍAZ RIVERA, GUILLERMO | | ADFAN | $ 25,967.28 | | | |
| 137 | DÍAZ SANTIAGO, MARIBEL | | ADFAN | $ 26,835.06 | | $ 12,500.79 | $ 7.00 |
| 138 | DÍAZ SOLANO, MIGUELINA | | ADFAN | | $ 683.58 | | |
| 139 | DÍAZ TORRES, XIOMARA | | ADFAN | $ 46,231.06 | | $ 3,376.70 | |
| 140 | DOMÍNGUEZ ESTRADA, CRUZ S. | | ADFAN | $ 55,744.52 | $ 5.35 | $ 8,381.96 | |
| 141 | ELÍAS RODRÍGUEZ, JOSÉ R. | | ADFAN | $ 30,619.92 | | | |
| 142 | ENCHAUTEGUI PÉREZ, LUZ MARÍA | | ADFAN | $ 14,399.12 | | | |
| 143 | ESCALERA ESCALERA, RAMÓN L. | | ADFAN | $ 15,783.64 | $ 27.06 | $ 9,156.82 | $ 184.00 |
| 144 | ESTEVES PONS, MARÍA I. | | ADFAN | $ 54,553.13 | | $ 9,187.74 | |
| 145 | FALCHE FELICIANO, LUZ IVETTE | | ADFAN | $ 39,737.48 | | | |
| 146 | FALÚ BARÉZ, MATILDE | | ADFAN | $ 15,924.61 | | | |
| 147 | FELICIANO FELICIANO, LISANDRA | | ADFAN | $ 25,033.24 | | | |
| 148 | FÉLIX PEÑA, MARISOL | | ADFAN | $ 19,443.85 | | | |
| 149 | FERNÁNDEZ RIVERA, BRENDA M. | | ADFAN | $ 24,405.00 | | | |
| 150 | FIGUEROA DÁVILA, ABIMAEL | | ADFAN | $ 14,459.33 | | | |
| 151 | FIGUEROA NIEVES, JOSEFINA | | ADFAN | $ 41,671.68 | | | |
| 152 | FLORES SÁNCHEZ, WALTER | | ADFAN | $ 27,393.26 | | | |
| 153 | FRANCO RIVERA, CYNTHIA V. | | ADFAN | $ 21,778.88 | | | |
| 154 | FUENTES RIVERA, CARMEN A. | | ADFAN | $ 29,096.93 | | | |
| 155 | GARCÍA REYES, CARMEN S. | | ADFAN | $ 14,725.47 | | | |

| | Nombre | | Adeuda Salarial | Adeuda Salarial | Adeuda Diferen | Adeudo Diferencial |
|---|---|---|---|---|---|---|
| 156 | GARCÍA ROSADO, IVELLISE | ADFAN | $ 24,831.98 | | | |
| 157 | GONZÁLEZ PIZARRO, MARÍA D. | ADFAN | $ 35,187.65 | | | |
| 158 | GONZÁLEZ REYES, IRMA I. | ADFAN | $ 136,017.79 | | | |
| 159 | GONZÁLEZ RIVERA, PETER | ADFAN | $ 106,991.83 | | $ 1,331.44 | |
| 160 | GONZÁLEZ RODRÍGUEZ, CARMEN I. | ADFAN | $ 77,807.10 | | $ 11,741.25 | |
| 161 | HERNÁNDEZ CORTES, ÁNGEL L. | ADFAN | $ 20,063.07 | | | |
| 162 | HERNÁNDEZ RODRÍGUEZ, MARÍA E. | ADFAN | $ 60,195.23 | | $ 15,905.17 | |
| 163 | HERNÁNDEZ TORRES, ISABEL | ADFAN | $ 38,988.91 | | | |
| 164 | JULIA LUGO, CARMEN G. | ADFAN | $ 44,990.07 | | $ 9,576.10 | |
| 165 | JUSINO MELETICHE, NELLY C. | ADFAN | $ 25,329.26 | | $ 5,934.37 | |
| 166 | LABOY RODRÍGUEZ, SONIA M. | ADFAN | $ 53,132.83 | $ 702.00 | $ 15,054.52 | |
| 167 | LAFUENTE RIVERA, NITZA M. | ADFAN | $ 14,325.66 | | | |
| 168 | LAGARES CHACÓN, GILBERTO A. | ADFAN | $ 48,474.43 | | | |
| 169 | LAJARA GONZÁLEZ, INÉS B. | ADFAN | $ 37,518.75 | | $ 14,776.21 | |
| 170 | LATIMER ANDINO, LUZ C. | ADFAN | $ 19,133.34 | | $ 12,145.02 | |
| 171 | LEBRÓN SÁNCHEZ, CARMEN I. | ADFAN | $ 19,145.49 | | | |
| 172 | LÓPEZ FERNÁNDEZ, MARÍA M. | ADFAN | $ 24,330.19 | | $ 15,126.50 | |
| 173 | LÓPEZ HERNÁNDEZ, TATYANA | ADFAN | $ 478.06 | | | |
| 174 | LÓPEZ ORTIZ, MYRIAM | ADFAN | $ 26,625.28 | | $ 6,327.67 | |
| 175 | LORENZI MELÉNDEZ, DAMARIS | ADFAN | $ 63,250.22 | | $ 5,883.85 | |
| 176 | LOZADA MILLAND, DORIS M. | ADFAN | $ 55,282.95 | | $ 13,730.52 | |
| 177 | MALDONADO CRUZ, NANCY | ADFAN | $ 122,252.32 | | $ 12,278.87 | |
| 178 | MALDONADO FIGUEROA, CARMEN A. | ADFAN | $ 16,726.93 | | $ 7,118.39 | |
| 179 | MALDONADO GONZÁLEZ, ROSA M. | ADFAN | $ 43,055.80 | | | |
| 180 | MARTÍNEZ IRIZARRY, ALIDA | ADFAN | $ 57,476.70 | | $ 9,523.01 | |
| 181 | MARTÍNEZ, JANET | ADFAN | $ 49,676.19 | | $ 3,547.99 | |
| 182 | MATÍAS DELBREY, PABLO J. | ADFAN | $ 2,357.98 | | | |
| 183 | MATOS CALO, LUISA | ADFAN | $ 18,488.00 | | $ 1,838.73 | |
| 184 | MATOS LÓPEZ, RAMONITA | ADFAN | $ 23,390.79 | | $ 6,947.08 | |
| 185 | MATOS MALDONADO, LUIS R. | ADFAN | $ 26,897.27 | | $ 4,310.13 | |
| 186 | MATOS PÉREZ, NORMA | ADFAN | $ 52,026.42 | | $ 6,448.39 | |
| 187 | MEDINA BRUNO, GUALBERTO | ADFAN | $ 70,118.12 | | $ 1,631.59 | |
| 188 | MEDINA GONZÁLEZ, ADA ELAINE | ADFAN | $ 14,956.39 | | | |
| 189 | MEDINA ROSA, JUAN A. | ADFAN | $ 74,642.52 | | $ 8,439.29 | |
| 190 | MELÉNDEZ CARABALLO, OLGA | ADFAN | $ 45,771.47 | | $ 3,192.05 | |
| 191 | MÉNDEZ DOMÍNGUEZ, NEFTALÍ | ADFAN | $ 18,284.95 | | $ 6,417.98 | |
| 192 | MÉNDEZ GONZÁLEZ, ELIZABETH | ADFAN | $ 45,621.06 | | $ 6,991.20 | |
| 193 | MÉNDEZ LARACUENTE, RAMÓN | ADFAN | $ 48,854.27 | | $ 7,454.76 | |
| 194 | MENDOZA LEBRÓN, NARCISO | ADFAN | $ 77,649.84 | | $ 12,880.76 | |
| 195 | MERCADO CORDERO, MYRNA M. | ADFAN | $ 112,334.65 | | $ 10,089.77 | |
| 196 | MERCADO DE JESÚS, FÉLIX | ADFAN | $ 53,360.28 | | $ 3,907.20 | |

| No. | Nombre | Seguro Social | | Salario | Adeuda Salario | Adeuda Diferencial |
|---|---|---|---|---|---|---|
| 197 | MOCTEZUMA RIVERA, WILDA L. | | ADFAN | $ 39,277.00 | | |
| 198 | MOLINA VÁZQUEZ, ENID | | ADFAN | $ 15,925.65 | | |
| 199 | MONTES CRESPO, SONIA N. | | ADFAN | $ 19,660.15 | | |
| 200 | MORALES DE JESÚS, CARMEN | | ADFAN | $ 51,598.08 | | $ 10,174.26 |
| 201 | MORALES DE JESÚS, LUZ DELIA | | ADFAN | $ 68,596.81 | | $ 10,608.59 |
| 202 | MORALES GOMEZ, ARLENE | | ADFAN | $ 33,648.85 | | $ 5,917.97 |
| 203 | MORALES MORA, LUZ I. | | ADFAN | $ 59,139.84 | | |
| 204 | MORALES RIVERA, MARISOL | | ADFAN | $ 15,711.91 | | |
| 205 | MORALES SÁNCHEZ, YOLANDA | | ADFAN | $ 18,939.70 | | |
| 206 | MOREL PEÑA, CARLOS J. | | ADFAN | $ 41,096.50 | | |
| 207 | MORENO CARBANA, CARMEN A. | | ADFAN | $ 85,146.28 | | $ 16,928.60 |
| 208 | MUJICA FLORES, FRANCISCO | | ADFAN | $ 44,906.78 | | $ 7,333.28 |
| 209 | MULLER HERNÁNDEZ, NANCY | | ADFAN | $ 58,004.29 | | $ 14,237.14 |
| 210 | MUÑOZ BELTRÁN, ESTRELLA | | ADFAN | $ 22,873.57 | | |
| 211 | MUÑOZ PÉREZ, MARÍA DE LOS A. | | ADFAN | $ 12,493.04 | | |
| 212 | OCASIO FONTANEZ, DELILAH | | ADFAN | $ 56,534.59 | | |
| 213 | OCASIO QUIÑONES, YOLANDA | | ADFAN | $ 23,253.82 | | $ 14,958.85 |
| 214 | OLMEDA SANTANA, VANESSA | | ADFAN | $ 15,512.74 | | |
| 215 | OMS TORO, TERESINA | | ADFAN | $ 14,190.29 | | |
| 216 | OROZCO LABOY, VILMA L. | | ADFAN | $ 17,919.07 | | |
| 217 | ORTIZ AHORRIO, RUTH E. | | ADFAN | $ 11,570.46 | | |
| 218 | ORTIZ ARROYO, BENJAMÍN | | ADFAN | $ 23,744.69 | | |
| 219 | ORTIZ COLÓN, RAMONITA | | ADFAN | $ 85,603.99 | | $ 13,301.46 |
| 220 | ORTIZ ORTIZ, MARGARITA | | ADFAN | $ 88,166.81 | | $ 983.85 |
| 221 | ORTIZ RAMOS, MARÍA J. | | ADFAN | $ 25,755.68 | | $ 1,136.60 |
| 222 | ORTIZ RIVERA, MARÍA T. | | ADFAN | $ 100,225.12 | | $ 1,741.38 |
| 223 | ORTIZ RODRÍGUEZ, ALICIA | | ADFAN | $ 33,019.90 | | |
| 224 | ORTIZ RODRÍGUEZ, NYDIA | | ADFAN | $ 26,307.05 | | |
| 225 | ORTIZ ROSARIO, MARÍA A. | | ADFAN | $ 67,182.01 | | $ 7,928.53 |
| 226 | ORTIZ SANTIAGO, DELIZ Y. | | ADFAN | $ 51,341.79 | | $ 5,292.10 |
| 227 | OSORIO DÍAZ, EVELYN | | ADFAN | $ 18,356.37 | | |
| 228 | OSORIO PEREZ, ROSA M. | | ADFAN | $ 2,311.69 | | |
| 229 | OSTOLAZA CRUZ, GISELA | | ADFAN | $ 24,859.71 | | $ 15,103.92 |
| 230 | OYOLA CRUZ, MILDRED | | ADFAN | $ 25,879.68 | | $ 5,569.98 |
| 231 | PACHECO RODRÍGUEZ, FERDINAND | | ADFAN | $ 41,737.83 | | |
| 232 | PADILLA PAGÁN, CARMEN L. | | ADFAN | $ 96,912.55 | | $ 60,759.15 |
| 233 | PADILLA SANTANA,GLORIA | | ADFAN | $ 23,187.82 | | |
| 234 | PADÍN GUZMÁN, IBIS I. | | ADFAN | $ 43,534.74 | | |
| 235 | PADRÓ CRUZ, MARÍA DEL C. | | ADFAN | $ 15,736.78 | | |
| 236 | PADRÓ PIÑERO, IRIS M. | | ADFAN | $ 1,385.57 | | |
| 237 | PADRÓN VÉLEZ, JOSÉ R. | | ADFAN | $ 99,183.12 | | $ 16,067.78 |

| | Nombre | Seguro Social | | Salario | Adeuda Salario | Adeuda Diferencial | Adeuda Diferencial |
|---|---|---|---|---|---|---|---|
| 238 | PAGÁN ORTIZ, ERNEST E. | ADFAN | $ | 44,408.04 | | | |
| 239 | PAGÁN PINTO, CARMEN M. | ADFAN | $ | 60,384.89 | | $ (4.73) | $ 4.26 |
| 240 | PAGÁN RIVERA, RAQUEL | ADFAN | $ | 46,776.71 | | | |
| 241 | PAGÁN RODRÍGUEZ, KAREN | ADFAN | $ | 48,957.00 | $ 2,639.00 | $ 5,410.45 | |
| 242 | PAGÁN RUEMELE, MARILYN | ADFAN | $ | 41,883.98 | | | |
| 243 | PAGÁN TORRES, GLENDA E. | ADFAN | $ | 52,008.39 | | $ 5,440.04 | |
| 244 | PAGÁN VALENTÍN, NORMA E. | ADFAN | $ | 77,440.09 | | $ 16,045.58 | |
| 245 | PERAZA VALENTÍN, SUSAN | ADFAN | $ | 60,170.06 | | $ 5,320.03 | |
| 246 | PÉREZ CONTES, SHIRLEY | ADFAN | $ | 1,529.99 | | $ 2,026.09 | |
| 247 | PÉREZ CORTÉS, CARMELO | ADFAN | $ | 15,282.21 | | | |
| 248 | PÉREZ JIMÉNEZ, MYRTA I. | ADFAN | $ | 8,553.63 | | | |
| 249 | PÉREZ LIZ, GABRIEL A. | ADFAN | $ | 22,543.34 | | | |
| 250 | PÉREZ PEÑALOZA, ZHADYA | ADFAN | $ | 11,627.93 | | | |
| 251 | PÉREZ RAMOS, SARAI | ADFAN | $ | 52,008.39 | | $ 5,390.73 | |
| 252 | PÉREZ RIVERA, LYDIA | ADFAN | $ | 42,336.11 | | $ 5,601.06 | |
| 253 | PEREZ RODRIGUEZ, JOSE R. | ADFAN | $ | 56,217.74 | | | |
| 254 | PÉREZ SALDAÑA, NORMA I. | ADFAN | $ | 28,872.34 | | $ 9,946.71 | |
| 255 | PÉREZ SANTIAGO, NANCY | ADFAN | $ | 19,876.22 | | $ 10,714.83 | |
| 256 | PIÑEIRO RIVERA, RAÚL | ADFAN | $ | 18,580.82 | | | |
| 257 | PIZARRO DÍAZ, CARMEN L. | ADFAN | $ | 57,423.29 | | | |
| 258 | PIZARRO GONZÁLEZ, IRIS | ADFAN | $ | 669.50 | | | |
| 259 | POLANCO HERNÁNDEZ, ELOY | ADFAN | $ | 41,067.10 | | $ 3,565.32 | |
| 260 | PONCE DE LEÓN, IRIS M. | ADFAN | $ | 61,930.96 | | $ 8,626.12 | |
| 261 | POU RIVERA, SANDRA I. | ADFAN | $ | 24,240.96 | | | |
| 262 | QUILÉS ROMÁN, LUZ M. | ADFAN | $ | 20,374.59 | | | |
| 263 | QUIÑONES CALDERÓN, DAPHNE A. | ADFAN | $ | 15,764.16 | | | |
| 264 | QUIÑONES CINTRÓN, LYDIA E. | ADFAN | $ | 23,519.10 | | | |
| 265 | QUIÑONES CINTRÓN, MARGARITA | ADFAN | $ | 48,840.21 | | | |
| 266 | QUIÑONES PORTOCARRERO, LEYLA | ADFAN | $ | 10,336.54 | | | |
| 267 | QUIÑONES RIVERA, MARÍA A. | ADFAN | $ | 66,157.30 | | | |
| 268 | QUIÑONES SANTIAGO, JOSÉ | ADFAN | $ | 30,193.56 | | $ 681.18 | |
| 269 | QUIÑONES VICENTE, ARACELIS | ADFAN | $ | 62,693.34 | | $ 6,047.43 | |
| 270 | QUINTANA LUGO, MAGDA M. | ADFAN | $ | 41,571.56 | | $ 5,709.84 | |
| 271 | RAMÍREZ IRIZARRY, DAMARIS | ADFAN | $ | 36,858.27 | | $ 14,436.61 | |
| 272 | RAMÍREZ ROJAS, WANDA M. | ADFAN | $ | 22,776.46 | | | |
| 273 | RAMOS CAMACHO, DINORIS | ADFAN | $ | 51,997.48 | | $ 5,389.14 | |
| 274 | RAMOS DE JESÚS, ENRIQUE | ADFAN | $ | 24,778.25 | | | |
| 275 | RAMOS FUMERO, BLANCA A. | ADFAN | $ | 49,673.23 | | $ 10,402.28 | |
| 276 | RAMOS MEDINA, MARY SOL | ADFAN | $ | 85,847.48 | | $ 10,181.28 | |
| 277 | RESTO LUGO, ELBA M. | ADFAN | $ | 6,629.47 | | | |
| 278 | REYES CAPPOBIANCO, ANA L. | ADFAN | $ | 34,314.46 | | | |

| | Nombre | | | Salario Adeudado | Salario Adeudado Diferencia | Adeudo Diferencial |
|---|---|---|---|---|---|---|
| 279 | REYES ROSARIO, LUIS A. | | ADFAN | $ 15,107.53 | $ 1,313.40 | |
| 280 | REYES SILVA, LYDIA E. | | ADFAN | $ 26,912.73 | | |
| 281 | RIEFKOHL ORTIZ, IDELISA L. | | ADFAN | $ 20,846.06 | | |
| 282 | RIOS PÉREZ, KARMARI | | ADFAN | $ 41,015.10 | | |
| 283 | RIOS ROSARIO, MARÍA T. | | ADFAN | $ 28,326.07 | | |
| 284 | RIOS SÁNCHEZ, ALMA | | ADFAN | $ 7,564.34 | $ 2,046.47 | |
| 285 | RIOS SANTIAGO, CARMEN M. | | ADFAN | $ 103,529.11 | $ 5,292.10 | |
| 286 | RIVERA ACEVEDO, YELITZA | | ADFAN | $ 23,443.24 | | |
| 287 | RIVERA CANALES, MILDRED | | ADFAN | $ 14,965.78 | | |
| 288 | RIVERA COLÓN, EVA | | ADFAN | $ 16,391.43 | | |
| 289 | RIVERA LEBRÓN, JOSÉ A. | | ADFAN | $ 4,683.60 | | |
| 290 | RIVERA LÓPEZ, MARÍA V. | | ADFAN | $ 27,183.35 | | |
| 291 | RIVERA LÓPEZ, MARIAM (DE COLON) | | ADFAN | $ 52,325.81 | | |
| 292 | RIVERA LOZADA, EVELYN N. | | ADFAN | $ 21,277.27 | | |
| 293 | RIVERA LUCIANO, WANDA L. | | ADFAN | $ 21,644.46 | $ 15,514.81 | |
| 294 | RIVERA MALDONADO, GLORIMAR | | ADFAN | $ 18,221.04 | $ 10,720.01 | |
| 295 | RIVERA MERCADO, BRUNILDA | | ADFAN | $ 21,106.57 | $ 9,590.85 | |
| 296 | RIVERA MOLINA, WALESKA | | ADFAN | $ 18,552.18 | $ 13,860.91 | |
| 297 | RIVERA MONTALVO, ROSA E. | | ADFAN | $ 90,129.51 | $ 21,048.44 | |
| 298 | RIVERA PÉREZ, DENISE | | ADFAN | $ 15,951.81 | | |
| 299 | RIVERA RIVERA, MARILYN | | ADFAN | $ 105,945.50 | $ 10,751.55 | |
| 300 | RIVERA RODRÍGUEZ, MARISOL | | ADFAN | $ 68,702.08 | | |
| 301 | RIVERA ROSA, MERALYS | | ADFAN | $ 41,552.56 | $ 6,094.33 | |
| 302 | RIVERA ROSADO, MILDRED | | ADFAN | $ 9,181.65 | | |
| 303 | RIVERA ROSARIO, LILA E. | | ADFAN | $ 66,439.86 | $ 8,425.00 | |
| 304 | RIVERA SANTOS, NILSA M. | | ADFAN | $ 20,870.32 | | |
| 305 | RIVERA VALENTÍN, TERESA | | ADFAN | $ 48,743.07 | $ 3,526.97 | |
| 306 | RIVERA VÁZQUEZ, LUIS A. | | ADFAN | $ 17,279.09 | $ 5,430.42 | |
| 307 | RIVERA ZAMBRANA, ANGELICA | | ADFAN | $ 49,246.94 | $ 4,735.18 | |
| 308 | ROBLES PÉREZ, ALICE | | ADFAN | $ 20,111.59 | $ 12,219.12 | |
| 309 | ROBLES RIVERA, WALESKA | | ADFAN | $ 49,058.34 | $ 4,498.29 | |
| 310 | ROBLES SALCEDO, CARMEN A. | | ADFAN | $ 24,708.29 | | |
| 311 | RODRÍGUEZ ALICEA, NADYA D. | | ADFAN | $ 17,917.43 | $ 17,016.36 | |
| 312 | RODRIGUEZ CARDI, ENEROLIZA | | ADFAN | $ 33,888.09 | | |
| 313 | RODRÍGUEZ CEPEDA, HIDELISA | | ADFAN | $ 55,776.04 | $ 4,066.50 | |
| 314 | RODRÍGUEZ COLÓN, JANETTE | | ADFAN | $ 13,835.49 | $ 10,729.57 | |
| 315 | RODRÍGUEZ CRUZ, ANA H. | | ADFAN | $ 66,313.88 | $ 17,196.73 | |
| 316 | RODRÍGUEZ DE JESÚS, TANIA | | ADFAN | $ 36,447.53 | | |
| 317 | RODRÍGUEZ DE LEÓN, IVELISSE | | ADFAN | $ 35,090.24 | $ 5,900.69 | |
| 318 | RODRÍGUEZ DE MARTÍNEZ, MARÍA E. | | ADFAN | $ 82,488.54 | $ 12,655.19 | |
| 319 | RODRÍGUEZ DÍAZ, ILUMINADA V. | | ADFAN | $ 63,544.72 | $ 5,292.10 | |

| # | Nombre | | Salario | Adeuda Salario | Adenda Diferencia | Adeudada Diferencial |
|---|---|---|---|---|---|---|
| 320 | RODRÍGUEZ FERRA, MYRNA Y. | ADFAN | $ 48,511.74 | | $ 5,327.09 | |
| 321 | RODRÍGUEZ LÓPEZ, LIZ D. | ADFAN | $ 12,276.38 | | | |
| 322 | RODRÍGUEZ MARRERO, MARÍA DEL C. | ADFAN | $ 29,099.60 | | | |
| 323 | RODRÍGUEZ MARZÁN, MARGARITA | ADFAN | $ 27,800.82 | | $ 14,850.07 | $ 24.66 |
| 324 | RODRÍGUEZ ROSARIO, ANA E. | ADFAN | $ 24,880.77 | | | |
| 325 | RODRÍGUEZ ROSARIO, BEATRIZ | ADFAN | $ 29,660.40 | | | |
| 326 | RODRÍGUEZ RUIZ, RAFAEL | ADFAN | $ 13,792.47 | | | |
| 327 | RODRÍGUEZ TORRUELLAS, AISHA I. | ADFAN | $ 54,090.24 | | $ 5,325.86 | |
| 328 | ROSA GARCÍA, VIRGINIA | ADFAN | $ 33,757.58 | | | |
| 329 | ROSA NUÑEZ, WALESKA Y. | ADFAN | $ 25,362.44 | | $ 6,232.54 | |
| 330 | ROSA SÁEZ, YOLANDA I. | ADFAN | $ 20,469.60 | | | |
| 331 | ROSADO BÁEZ, HÉCTOR S. | ADFAN | $ 13,414.27 | | | |
| 332 | ROSADO REYES, JOSÉ A. | ADFAN | $ 17,979.32 | | | |
| 333 | ROSADO RODRÍGUEZ, ENRIQUE | ADFAN | $ 58,263.25 | | $ 15,659.81 | |
| 334 | ROSADO ROSADO, ELIUD | ADFAN | $ 20,324.84 | | | |
| 335 | ROSADO RUIZ, ELEYDIE | ADFAN | $ 19,697.24 | | $ 7,582.41 | |
| 336 | ROSARIO GONZÁLEZ, FRANCISCO | ADFAN | $ 30,465.78 | | | |
| 337 | ROSARIO LOZADA, BELMARY | ADFAN | $ 42,533.76 | | $ 25,919.85 | |
| 338 | ROSARIO OSORIO, HÉCTOR M. | ADFAN | $ 9,689.59 | | $ 1,864.26 | |
| 339 | ROSARIO RIVERA, ROSALINA | ADFAN | $ 6,015.33 | | | |
| 340 | ROSAS ROJAS, MARITZA | ADFAN | $ 19,919.95 | | | |
| 341 | RUIZ LÓPEZ, ROSA | ADFAN | $ 31,735.76 | | | |
| 342 | SALABARRIA MELÉNDEZ, FERNANDO | ADFAN | $ 37,547.45 | | | |
| 343 | SALICRUP TORRES, CARMEN M. | ADFAN | $ 36,320.64 | | | |
| 344 | SÁNCHEZ BOBONIS, MARÍA I. | ADFAN | $ 12,051.04 | | $ 3,416.58 | |
| 345 | SÁNCHEZ DOMÍNGUEZ, MARÍA E. | ADFAN | $ 49,493.16 | | $ 2,011.00 | |
| 346 | SANTA ALICEA, JOSÉ R. | ADFAN | $ 26,381.12 | | | |
| 347 | SANTIAGO GONZÁLEZ, LYRIA M. | ADFAN | $ 5,275.21 | | | |
| 348 | SANTIAGO OQUENDO, MINERVA | ADFAN | $ 22,240.36 | | | |
| 349 | SANTIAGO RODRÍGUEZ, JANNET | ADFAN | $ 27,853.74 | | | |
| 350 | SANTIAGO RODRÍGUEZ, SARA E. | ADFAN | $ 24,237.18 | | | |
| 351 | SANTIAGO TORRES, ORLANDO | ADFAN | $ 1,385.57 | | | |
| 352 | SEPÚLVEDA ORTIZ, LUZ ENEIDA | ADFAN | $ 41,674.08 | | | |
| 353 | SERRANO DELGADO, OLGA | ADFAN | $ 50,443.78 | | $ 12,797.19 | |
| 354 | SERRANO REYES, AIDA E. | ADFAN | $ 28,728.35 | | | |
| 355 | SOLIS RIVERA, DIALIS Y. | ADFAN | $ 17,993.14 | | | |
| 356 | SOTO RIVERA, EVELYN | ADFAN | $ 24,974.31 | | | |
| 357 | SOTO RODRÍGUEZ, ANNETTE | ADFAN | $ 30,167.95 | | $ 18,329.02 | |
| 358 | SUÁREZ RIVERA, IVELISSE | ADFAN | $ 61,319.25 | | $ 15,188.66 | |
| 359 | TAÑÓN NIEVES, CARMEN J. | ADFAN | $ 15,955.41 | | | |
| 360 | TEJERO ORTIZ, NILDA I. | ADFAN | $ 20,504.37 | | | |

| | Nombre | | | Adeuda Salari | Adeuda Salari de | Adeuda Diferenc | Adeuda Diferencial |
|---|---|---|---|---|---|---|---|
| 361 | TORRES DELGADO, LILLIAM | | ADFAN | $ 58,331.78 | | | |
| 362 | TORRES ESPADA, ODALYS | | ADFAN | $ 18,904.82 | | | |
| 363 | TORRES HERNÁNDEZ, HILDA I. | | ADFAN | $ 42,026.49 | | | |
| 364 | TORRES HUERTAS, ENRIQUE | | ADFAN | $ 24,569.78 | | | |
| 365 | TORRES OCASIO, ISA MARY | | ADFAN | $ 34,167.72 | | | |
| 366 | TORRES REYES, ANA C. | | ADFAN | $ 44,780.58 | | $ 29,001.50 | |
| 367 | TORRES RIVERA, CARMEN C. | | ADFAN | $ 18,038.84 | | | |
| 368 | TORRES SANDOVAL, DIOYLLUN | | ADFAN | $ 23,662.90 | | | |
| 369 | VALLES AMARO, NIDIA L. | | ADFAN | $ 26,450.06 | | | |
| 370 | VARGAS BRUNO, JOSÉ M. | | ADFAN | $ 53,418.94 | | | |
| 371 | VARGAS PESANTE, MYRIAM I. | | ADFAN | $ 18,084.55 | | | |
| 372 | VARGAS SANTIAGO, MARÍA JUDY | | ADFAN | $ 21,766.80 | | | |
| 373 | VÁZQUEZ GARCÍA, MARÍA N. | | ADFAN | $ 17,363.64 | | | |
| 374 | VÁZQUEZ ISAAC, ONEIDA | | ADFAN | $ 22,404.83 | | | |
| 375 | VÉLEZ ALICEA, CARMEN M. | | ADFAN | $ 16,304.48 | | | |
| 376 | VÉLEZ HERNÁNDEZ, SAÚL | | ADFAN | $ 19,345.03 | | | |
| 377 | VERDEJO MALDONADO, ANA M. | | ADFAN | $ 13,719.48 | | | |
| 378 | VICENTE BERMÚDEZ, JULIA M. | | ADFAN | $ 29,296.23 | | | |
| 379 | VILLALTA BERNABE, PEDRO R. | | ADFAN | $ 19,155.00 | | | |
| | | | TOTAL | $ 13,267,893.63 | $ 51,479.02 | $ 1,528,479.76 | $ 5,242.66 |

TOTAL DE CASOS 683
TOTAL TRABAJADOS 379

FALTAN POR TRABAJAR 304

**INFORME DE GASTO DE NOMINA CASO DEMANDA SALARIO MINIMO FEDERAL KPE 2007-0214**

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDI CARE | RETIRO | F.S.E. | | |
| 27 | COUVERTIER LOPEZ,SONIA | | 41,539.87 | 2,575.47 | 602.33 | 3,194.92 | 1,382.02 | 49,294.60 | Jubilacion 31 diciembre 2005 |
| 28 | CRUZ CALDERON,SONIA | | 18,614.74 | 1,154.11 | 269.91 | 1,537.33 | 606.48 | 22,182.58 | Jubilacion 31 diciembre 2006 |
| 30 | DE JESUS CRUZ,SANDRA | | 139,453.63 | 8,646.12 | 2,022.08 | 12,822.00 | 4,671.70 | 167,615.53 | Renuncia 1 de julio 2011 |
| 31 | DE JESUS RIVERA,CARMEN E. | | 80,430.98 | 4,986.72 | 1,166.25 | 7,337.69 | 2,694.44 | 96,616.08 | |
| 32 | DE JESUS ROSADO,CARLOS I. | | 12,687.85 | 786.65 | 183.97 | 1,176.80 | 425.04 | 15,260.31 | |
| 33 | DEVARIE DE RAIMUNDI,WANDA I | | 42,877.48 | 2,658.40 | 621.72 | 3,806.61 | 1,436.40 | 51,400.60 | |
| 34 | EDWARDS AYALA,MORAIMA M. | | 16,162.74 | 1,002.09 | 234.36 | 1,305.88 | 541.45 | 19,246.52 | Cese 19 febrero 2010 |
| 35 | FIGUEROA RIVERA,JEMARIE DEL C | | 18,368.86 | 1,138.87 | 266.35 | 1,668.77 | 615.36 | 22,058.20 | Cese 28 mayo 2010 |
| 36 | GARAY SUAREZ,PAULA | | 12,954.49 | 803.18 | 187.84 | 1,040.76 | 433.98 | 15,420.25 | |
| 37 | GARCIA MALDONADO,NOEMI | | 65,528.95 | 4,062.80 | 950.17 | 5,842.96 | 2,195.22 | 78,580.10 | Renuncia 30 abril 2006 |
| 38 | GAVILLAN REYES,EDNA I. | | 122,792.61 | 7,613.14 | 1,780.49 | 10,917.01 | 4,113.55 | 147,216.81 | |
| 39 | GONZÁLEZ ALVAREZ,JOSE A | | 8,646.79 | 536.10 | 125.38 | 672.65 | 289.67 | 10,270.60 | Jubilacion 31 diciembre 2004 |
| 40 | GONZALEZ COLON,JOSE L | | 12,906.36 | 800.19 | 187.14 | 1,187.26 | 432.36 | 15,513.32 | Jubilacion 30 septiembre 2006 |
| 41 | GONZALEZ FIGUEROA,ANA R. | | 1,929.40 | 119.62 | 27.98 | 139.51 | 64.63 | 2,281.14 | Cese 28 mayo 2010 |
| 42 | GONZALEZ GONZALEZ,GREGORIO | | 80,043.80 | 4,962.72 | 1,160.64 | 7,161.06 | 2,681.47 | 96,009.68 | |
| 43 | GONZALEZ RIVERA,RAQUEL | | 8,697.74 | 539.26 | 126.12 | 757.77 | 291.37 | 10,412.26 | Jubilacion 30 junio 2007 |
| 44 | GONZALEZ SANTOS,JULIIO E. | | 15,032.43 | 932.01 | 217.97 | 1,394.26 | 503.59 | 18,080.26 | |
| 45 | GONZALEZ TRINIDAD,RAMON A. | | 4,850.35 | 300.72 | 70.33 | 432.38 | 162.49 | 5,816.26 | |
| 46 | GUERRERO RIVERA,LYDIA B. | | 11,777.27 | 730.19 | 170.77 | 919.56 | 394.54 | 13,992.33 | Cese 5 abril 2010 |
| 47 | GUTIERREZ FILIBERTY,ALBA I | | 62,848.75 | 3,896.62 | 911.31 | 5,613.49 | 2,105.43 | 75,375.61 | Jubilacion 31 diciembre 2005 |
| 48 | GUZMAN DE GONEL,VILMA | | 18,024.98 | 1,117.55 | 261.36 | 1,443.21 | 603.84 | 21,450.94 | |
| 49 | HERNANDEZ LATIMER,MILAGROS | | 72,336.62 | 4,484.87 | 1,048.88 | 6,412.15 | 2,423.28 | 86,705.80 | Cese 19 febrero 2010 |
| 50 | HERNANDEZ SANTOS,ADA | | 148,075.21 | 9,180.66 | 2,147.09 | 13,210.82 | 4,960.52 | 177,574.30 | |
| 51 | JORGE CATALA,JOSE A | | 18,532.35 | 1,149.01 | 268.72 | 1,718.88 | 620.83 | 22,289.78 | |
| 52 | JORGE CATALA,JOSEFINA | | 18,692.09 | 1,158.91 | 271.04 | 1,722.22 | 626.19 | 22,470.45 | Jubilacion 31 marzo 2009 |
| 53 | LOPEZ ROSA,YOLANDA | | 19,888.96 | 1,233.12 | 288.39 | 1,836.35 | 666.28 | 23,913.10 | |
| 54 | MALAVE CARDENALES,JORGE W. | | 5,941.03 | 368.34 | 86.14 | 472.40 | 199.02 | 7,066.95 | |
| 55 | MALDONADO BATISTA,RAMON | | - | - | - | - | - | - | El pago es negativo ó -0-. Ley 7 |
| 56 | MARTINEZ FONTANEZ,MIGUEL A | | 2,839.43 | 176.04 | 41.17 | 263.36 | 95.12 | 3,415.12 | Ley 110 40 horas |
| 57 | MARTINEZ HUMPREYS,DELIA | | 119,811.32 | 7,428.30 | 1,737.26 | 10,477.97 | 4,013.68 | 143,468.54 | |
| 58 | MARTINEZ MARTINEZ,EDWIN | | 19,168.22 | 1,188.43 | 277.94 | 1,744.43 | 642.14 | 23,021.16 | |
| 59 | MARTINEZ SANTIAGO,NIVEA E. | | 20,665.28 | 1,281.25 | 299.65 | 1,880.54 | 692.29 | 24,819.00 | |
| 60 | MATOS HERNANDEZ,MIGDALIA | | 22,600.92 | 1,401.26 | 327.71 | 2,016.43 | 757.13 | 27,103.45 | |
| 61 | MEDINA VARGAS,JUAN | | - | - | - | - | - | - | El pago es negativo ó -0- |
| 62 | MENDOZA DAVILA,ADALIZ | | 18,112.77 | 1,122.99 | 262.64 | 1,616.18 | 606.78 | 21,721.35 | |

11/30/2011

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDICARE | RETIRO | F.S.E. | | |
| 63 | MENDOZA GODOY,YANETT DEL C | 9 | 20,655.69 | 1,280.65 | 299.51 | 1,808.72 | 691.97 | 24,736.53 | |
| 64 | MERCADO DAVILA,DORIS | 1 | 74,307.03 | 4,607.04 | 1,077.45 | 5,563.58 | 2,489.29 | 88,044.38 | |
| 65 | MERCADO SANTOS,CARLOS | 8 | 19,979.01 | 1,238.70 | 289.70 | 1,852.74 | 669.30 | 24,029.45 | |
| 66 | MERCADO SANTOS,JOSE L | 5 | 15,925.47 | 987.38 | 230.92 | 1,477.09 | 533.50 | 19,154.36 | Jubilacion 30 septiembre 2011 |
| 67 | MERCED MARTINEZ,JOSE A | 5 | 32,669.75 | 2,025.52 | 473.71 | 2,912.18 | 1,094.44 | 39,175.60 | |
| 68 | MORALES SALAMAN,CARMEN | | 71,823.52 | 4,453.06 | 1,041.44 | 6,373.25 | 2,406.09 | 86,097.35 | Renuncia 30 octubre 2010 |
| 69 | MONELL TORRES,DELMA | | 72,705.62 | 4,507.75 | 1,054.23 | 6,559.76 | 2,435.64 | 87,263.00 | |
| 70 | NEGRON SANTOS,VICTOR | | 16,601.70 | 1,029.31 | 240.72 | 1,539.81 | 556.16 | 19,967.69 | Renuncia 31 julio 2009 |
| 71 | NUNEZ CARRILLO,CARMEN O | | 13,088.39 | 811.48 | 189.78 | 1,213.95 | 438.46 | 15,742.06 | Jubilacion 30 de septiembre 2006 |
| 72 | OCASIO RAMIREZ,MAGDIEL | | 10,572.92 | 655.52 | 153.31 | 796.05 | 354.19 | 12,531.99 | |
| 73 | OJEDA ZARAGOZA,ALMA | | 1,778.00 | 110.24 | 25.78 | - | 59.56 | 1,973.58 | Jubilacion 31 mayo 2005 |
| 74 | ORTIZ CASTILLO,JULIO | | 20,392.51 | 1,264.34 | 295.69 | 1,484.89 | 683.15 | 24,120.58 | Cese 19 febrero 2010 |
| 75 | ORTIZ ROSA,ZOE A | | 25,112.71 | 1,556.99 | 364.13 | 2,031.31 | 841.28 | 29,906.42 | Cese 19 febrero 2010 |
| 76 | PACHECO MARIN,MARIA E | | 13,611.81 | 843.93 | 197.37 | 1,262.50 | 456.00 | 16,371.60 | |
| 77 | PADILLA CRUZ,JACQUELINE | | 15,210.64 | 943.06 | 220.55 | 1,402.57 | 509.56 | 18,286.38 | |
| 78 | PAGAN SOTO,AIDA | | 16,080.60 | 997.00 | 233.17 | 1,469.62 | 538.70 | 19,319.09 | Jubilación 31 diciembre 2005 |
| 79 | PASTRANA AYALA,LYDIA ROSA | | 13,516.45 | 838.02 | 195.99 | 1,121.46 | 452.80 | 16,124.72 | Renuncia 31 marzo 2010 |
| 80 | RAMOS DIAZ,LUZ M. | | 64,807.82 | 4,018.09 | 939.71 | 4,908.47 | 2,171.06 | 76,845.16 | |
| 81 | RAMOS HERNANDEZ,HILDA LUZ | | 15,837.54 | 981.93 | 229.64 | 1,427.21 | 530.56 | 19,006.88 | |
| 82 | RESTO LOPEZ,GABRIEL A. | 7 | 1,718.79 | 106.56 | 24.92 | 159.42 | 57.58 | 2,067.27 | |
| 83 | REY DAVILA,EVELYN | | 26,083.17 | 1,617.16 | 378.21 | 2,409.44 | 873.79 | 31,361.77 | |
| 84 | REYES COTTO,ALVIN | | 8,966.95 | 555.95 | 130.02 | 826.06 | 300.39 | 10,779.37 | LSS Y Cesantia no Ocupacional |
| 85 | RIVERA CRUZ,ORLANDO | 4 | 63,961.99 | 3,965.64 | 927.45 | 4,835.17 | 2,142.73 | 75,832.98 | |
| 86 | RIVERA MARRERO,JOSE R. | 6 | 18,470.38 | 1,145.16 | 267.82 | 1,708.93 | 618.76 | 22,211.05 | |
| 87 | RIVERA RAMOS,SUSANA M. | 3 | 33,441.88 | 2,073.40 | 484.91 | 2,836.63 | 1,120.30 | 39,957.12 | |
| 88 | RODRIGUEZ ALEJANDRO,CARMEN M | | 165,960.75 | 10,289.57 | 2,406.43 | 14,833.92 | 5,559.69 | 199,050.35 | |
| 89 | RODRIGUEZ AYALA,MARYLIN DEL C. | | 17,439.00 | 1,081.22 | 252.87 | 1,427.70 | 584.21 | 20,784.99 | |
| 90 | RODRÍGUEZ COLON,MAYRA | | 56,319.07 | 3,491.78 | 816.63 | 4,987.72 | 1,886.69 | 67,501.89 | Jubilacion 30 septiembre 2006 |
| 91 | RODRIGUEZ RIVERA,DAFNE J. | | 18,557.70 | 1,150.58 | 269.09 | 1,721.23 | 621.68 | 22,320.28 | |
| 92 | RODRÍGUEZ TORRES,JUANITA | | - | - | - | - | - | - | El pago es negativo ó -0- |
| 93 | ROMERO CARRASQUILLO,JACQUELINE | | 22,443.32 | 1,391.49 | 325.43 | 1,238.52 | 751.85 | 26,150.61 | |
| 94 | RONDON SIERRA,ANGEL L | | - | - | - | - | - | - | El pago es negativo ó -0- |
| 95 | ROQUE RIVAS,BOLIVAR | | 19,231.63 | 1,192.36 | 278.86 | 1,641.23 | 644.26 | 22,988.34 | |
| 96 | ROSADO CAMACHO,ROBERTO | | 23,434.71 | 1,452.95 | 339.80 | 2,001.70 | 785.06 | 28,014.22 | Jubilacion 31 diciembre 2004 |
| 97 | ROSADO CARMONA,CARMEN S. | | 78,761.14 | 4,883.19 | 1,142.04 | 7,010.03 | 2,638.50 | 94,434.90 | |

11/30/2011

*Madeline Acevedo*

**ADMINISTRACIÓN DE REHABILITACIÓN VOCACIONAL**
DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS
GOBIERNO DE PUERTO RICO

Nydia A. Colon Zayas
Administradora

### INFORME DE GASTO DE NÓMINA CASO DEMANDA SALARIO MINIMO FEDERAL KPE 2007-0214

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDI CARE | RETIRO | F.S.E. | | |
| 1 | ACETTY CINTRON,WILLIAM | | 77,138.66 | 4,782.60 | 1,118.51 | 6,860.83 | 2,584.15 | 92,484.74 | |
| 2 | ACUMULADA QUINONES,IRMA I | | 11,207.61 | 694.87 | 162.51 | 1,039.51 | 375.45 | 13,479.95 | Renuncia 7 marzo 2007 |
| 3 | AGOSTO OTERO,CARMEN IRIS | | 77,985.16 | 4,835.08 | 1,130.78 | 6,978.08 | 2,612.50 | 93,541.61 | |
| 4 | ALAMEDA MERCADO,NILDA D. | | 179,385.81 | 11,121.92 | 2,601.09 | 16,095.05 | 6,009.42 | 215,213.29 | Jubilacion 30 de septiembre 2010 |
| 5 | ALBIZU MERCED,ANTONIA MINERVA | | 20,909.13 | 1,296.37 | 303.18 | 1,756.79 | 700.46 | 24,965.92 | |
| 6 | ALICEA SERRANO,BETTY I | | 20,131.42 | 1,248.15 | 291.91 | 1,337.45 | 674.40 | 23,683.32 | Cese ley 7 5 abril 2010 |
| 7 | AMADEO TORRES,CARMEN | | 10,968.29 | 680.03 | 159.04 | 974.75 | 352.06 | 13,134.17 | Jubilación 31 de agosto 2006 |
| 8 | ARROYO TIRADO,ANA M | | 36,626.97 | 2,270.87 | 531.09 | 3,198.60 | 1,227.00 | 43,854.54 | Jubilacion |
| 9 | AYALA RIVERA,LIZA Y. | | 27,265.41 | 1,690.46 | 395.35 | 2,306.33 | 913.39 | 32,570.94 | |
| 10 | BAEZ LAGUNA,ROBERTO | | 11,701.48 | 725.49 | 169.67 | 883.49 | 392.00 | 13,872.13 | Renuncia 7 de julio 2011 |
| 11 | BENITEZ DEL VALLE,NANCY | | 9,932.75 | 615.83 | 144.02 | 905.51 | 332.75 | 11,930.86 | Renuncia 3 de julio 2009 |
| 12 | BETANCOURT RODRIGUEZ,LUIS | | 10,090.42 | 625.61 | 146.31 | 916.10 | 338.03 | 12,116.46 | |
| 13 | CAMACHO MIRALLES,MARGARITA | | 37,748.08 | 2,340.38 | 547.35 | 3,501.13 | 1,264.56 | 45,401.50 | |
| 14 | CANUELAS VEGA,GERARDO | | 17,816.61 | 1,104.63 | 258.34 | 1,294.91 | 596.86 | 21,071.35 | |
| 15 | CARINO GONZÁLEZ,BENITA | | 63,335.00 | 3,926.77 | 918.36 | 5,788.71 | 2,121.72 | 76,090.56 | Jubilacion 31 diciembre 2005 |
| 16 | CARRASCO DELGADO,AMADA | | 53,973.19 | 3,346.34 | 782.61 | 4,705.75 | 1,808.10 | 64,615.98 | Jubilacion 31 diciembre 2008 |
| 17 | CARRASQUILLO MARCANO,EVELYN | | 21,875.13 | 1,356.26 | 317.19 | 1,990.63 | 732.82 | 26,272.02 | |
| 18 | CARRION TROCHE,LOURDES M. | | 64,137.96 | 3,976.55 | 930.00 | 4,834.07 | 2,148.62 | 76,027.21 | |
| 19 | CARTAGENA RODRIGUEZ,GLADYS E. | | 11,788.00 | 730.86 | 170.93 | 928.43 | 394.90 | 14,013.11 | |
| 20 | CARVAJAL PALMA,SANDRA Y. | | 16,384.18 | 1,015.82 | 237.57 | 1,156.15 | 548.87 | 19,342.59 | Cese ley 7 5 abril 2010 |
| 21 | CASADO SANTANA,GLENDA | | 11,838.92 | 734.01 | 171.66 | 893.24 | 396.60 | 14,034.44 | |
| 22 | CAMBRELEN BELTRAN,MARIA,M | | 10,881.92 | 674.68 | 157.79 | 1,009.30 | 364.54 | 13,088.23 | |
| 23 | CHEVRE CHEVRE,JOSE | | 21,222.39 | 1,315.79 | 307.72 | 1,968.38 | 710.95 | 25,525.23 | |
| 24 | COLON VALDERRAMA,JAVIER A | | 41,023.47 | 2,543.46 | 594.84 | 3,578.49 | 1,374.29 | 49,114.54 | Renuncia 29 febrero 2008 |
| 25 | CONCEPCION DIAZ,ELIZABETH | | 21,349.46 | 1,323.67 | 309.57 | 1,948.99 | 715.21 | 25,646.90 | Renuncia 30 septiembre 2006 |
| 26 | COTTO LEBRON,JUAN | | 36,591.61 | 2,268.68 | 530.58 | 3,369.77 | 1,225.82 | 43,986.45 | |

11/30/2011

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDI CARE | RETIRO | F.S.E. | | |
| 27 | COUVERTIER LOPEZ,SONIA | | 41,539.87 | 2,575.47 | 602.33 | 3,194.92 | 1,382.02 | 49,294.60 | Jubilacion 31 diciembre 2005 |
| 28 | CRUZ CALDERON,SONIA | | 18,614.74 | 1,154.11 | 269.91 | 1,537.33 | 606.48 | 22,182.58 | Jubilacion 31 diciembre 2006 |
| 30 | DE JESUS CRUZ,SANDRA | | 139,453.63 | 8,646.12 | 2,022.08 | 12,822.00 | 4,671.70 | 167,615.53 | Renuncia 1 de julio 2011 |
| 31 | DE JESUS RIVERA,CARMEN E. | | 80,430.98 | 4,986.72 | 1,166.25 | 7,337.69 | 2,694.44 | 96,616.08 | |
| 32 | DE JESUS ROSADO,CARLOS I. | | 12,687.85 | 786.65 | 183.97 | 1,176.80 | 425.04 | 15,260.31 | |
| 33 | DEVARIE DE RAIMUNDI,WANDA I | | 42,877.48 | 2,658.40 | 621.72 | 3,806.61 | 1,436.40 | 51,400.60 | |
| 34 | EDWARDS AYALA,MORAIMA M. | | 16,162.74 | 1,002.09 | 234.36 | 1,305.88 | 541.45 | 19,246.52 | Cese 19 febrero 2010 |
| 35 | FIGUEROA RIVERA,JEMARIE DEL C | | 18,368.86 | 1,138.87 | 266.35 | 1,668.77 | 615.36 | 22,058.20 | Cese 28 mayo 2010 |
| 36 | GARAY SUAREZ,PAULA | | 12,954.49 | 803.18 | 187.84 | 1,040.76 | 433.98 | 15,420.25 | |
| 37 | GARCIA MALDONADO,NOEMI | | 65,528.95 | 4,062.80 | 950.17 | 5,842.96 | 2,195.22 | 78,580.10 | Renuncia 30 abril 2006 |
| 38 | GAVILLAN REYES,EDNA I. | | 122,792.61 | 7,613.14 | 1,780.49 | 10,917.01 | 4,113.55 | 147,216.81 | |
| 39 | GONZÁLEZ ALVAREZ,JOSE A | | 8,646.79 | 536.10 | 125.38 | 672.65 | 289.67 | 10,270.60 | Jubilacion 31 diciembre 2004 |
| 40 | GONZALEZ COLON,JOSE L | | 12,906.36 | 800.19 | 187.14 | 1,187.26 | 432.36 | 15,513.32 | Jubilacion 30 septiembre 2006 |
| 41 | GONZALEZ FIGUEROA,ANA R. | | 1,929.40 | 119.62 | 27.98 | 139.51 | 64.63 | 2,281.14 | Cese 28 mayo 2010 |
| 42 | GONZALEZ GONZALEZ,GREGORIO | | 80,043.80 | 4,962.72 | 1,160.64 | 7,161.06 | 2,681.47 | 96,009.68 | |
| 43 | GONZALEZ RIVERA,RAQUEL | | 8,697.74 | 539.26 | 126.12 | 757.77 | 291.37 | 10,412.26 | Jubilacion 30 junio 2007 |
| 44 | GONZALEZ SANTOS,JULIIO E. | | 15,032.43 | 932.01 | 217.97 | 1,394.26 | 503.59 | 18,080.26 | |
| 45 | GONZALEZ TRINIDAD,RAMON A. | | 4,850.35 | 300.72 | 70.33 | 432.38 | 162.49 | 5,816.26 | |
| 46 | GUERRERO RIVERA,LYDIA B. | | 11,777.27 | 730.19 | 170.77 | 919.56 | 394.54 | 13,992.33 | Cese 5 abril 2010 |
| 47 | GUTIERREZ FILIBERTY,ALBA I | | 62,848.75 | 3,896.62 | 911.31 | 5,613.49 | 2,105.43 | 75,375.61 | Jubilacion 31 diciembre 2005 |
| 48 | GUZMAN DE GONEL,VILMA | | 18,024.98 | 1,117.55 | 261.36 | 1,443.21 | 603.84 | 21,450.94 | |
| 49 | HERNANDEZ LATIMER,MILAGROS | | 72,336.62 | 4,484.87 | 1,048.88 | 6,412.15 | 2,423.28 | 86,705.80 | Cese 19 febrero 2010 |
| 50 | HERNANDEZ SANTOS,ADA | | 148,075.21 | 9,180.66 | 2,147.09 | 13,210.82 | 4,960.52 | 177,574.30 | |
| 51 | JORGE CATALA,JOSE A | | 18,532.35 | 1,149.01 | 268.72 | 1,718.88 | 620.83 | 22,289.78 | |
| 52 | JORGE CATALA,JOSEFINA | | 18,692.09 | 1,158.91 | 271.04 | 1,722.22 | 626.19 | 22,470.45 | Jubilacion 31 marzo 2009 |
| 53 | LOPEZ ROSA,YOLANDA | | 19,888.96 | 1,233.12 | 288.39 | 1,836.35 | 666.28 | 23,913.10 | |
| 54 | MALAVE CARDENALES,JORGE W. | | 5,941.03 | 368.34 | 86.14 | 472.40 | 199.02 | 7,066.95 | |
| 55 | MALDONADO BATISTA,RAMON | | - | - | - | - | - | - | El pago es negativo ó -0- Ley 7 |
| 56 | MARTINEZ FONTANEZ,MIGUEL A | | 2,839.43 | 176.04 | 41.17 | 263.36 | 95.12 | 3,415.12 | Ley 110 40 horas |
| 57 | MARTINEZ HUMPREYS,DELIA | | 119,811.32 | 7,428.30 | 1,737.26 | 10,477.97 | 4,013.68 | 143,468.54 | |
| 58 | MARTINEZ MARTINEZ,EDWIN | | 19,168.22 | 1,188.43 | 277.94 | 1,744.43 | 642.14 | 23,021.16 | |
| 59 | MARTINEZ SANTIAGO,NIVEA E. | | 20,665.28 | 1,281.25 | 299.65 | 1,880.54 | 692.29 | 24,819.00 | |
| 60 | MATOS HERNANDEZ,MIGDALIA | | 22,600.92 | 1,401.26 | 327.71 | 2,016.43 | 757.13 | 27,103.45 | |
| 61 | MEDINA VARGAS,JUAN | 5 | - | - | - | - | - | - | El pago es negativo ó -0- |
| 62 | MENDOZA DAVILA,ADALIZ | 5 | 18,112.77 | 1,122.99 | 262.64 | 1,616.18 | 606.78 | 21,721.35 | |

11/30/2011

INFORME DE GASTOS DE NOMINA PASO DEMANDA X SALARIO MINIMO FEDERAL KPE 2007-0214

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDI CARE | RETIRO | F.S.E. | | |
| 63 | MENDOZA GODOY,YANETT DEL C | | 20,655.69 | 1,280.65 | 299.51 | 1,808.72 | 691.97 | 24,736.53 | |
| 64 | MERCADO DAVILA,DORIS | | 74,307.03 | 4,607.04 | 1,077.45 | 5,563.58 | 2,489.29 | 88,044.38 | |
| 65 | MERCADO SANTOS,CARLOS | | 19,979.01 | 1,238.70 | 289.70 | 1,852.74 | 669.30 | 24,029.45 | |
| 66 | MERCADO SANTOS,JOSE L | | 15,925.47 | 987.38 | 230.92 | 1,477.09 | 533.50 | 19,154.36 | Jubilacion 30 septiembre 2011 |
| 67 | MERCED MARTINEZ,JOSE A | | 32,669.75 | 2,025.52 | 473.71 | 2,912.18 | 1,094.44 | 39,175.60 | |
| 68 | MORALES SALAMAN,CARMEN | | 71,823.52 | 4,453.06 | 1,041.44 | 6,373.25 | 2,406.09 | 86,097.35 | Renuncia 30 octubre 2010 |
| 69 | MONELL TORRES,DELMA | | 72,705.62 | 4,507.75 | 1,054.23 | 6,559.76 | 2,435.64 | 87,263.00 | |
| 70 | NEGRON SANTOS,VICTOR | | 16,601.70 | 1,029.31 | 240.72 | 1,539.81 | 556.16 | 19,967.69 | Renuncia 31 julio 2009 |
| 71 | NUNEZ CARRILLO,CARMEN O | | 13,088.39 | 811.48 | 189.78 | 1,213.95 | 438.46 | 15,742.06 | Jubilacion 30 de septiembre 2006 |
| 72 | OCASIO RAMIREZ,MAGDIEL | | 10,572.92 | 655.52 | 153.31 | 796.05 | 354.19 | 12,531.99 | |
| 73 | OJEDA ZARAGOZA,ALMA | | 1,778.00 | 110.24 | 25.78 | - | 59.56 | 1,973.58 | Jubilacion 31 mayo 2005 |
| 74 | ORTIZ CASTILLO,JULIO | | 20,392.51 | 1,264.34 | 295.69 | 1,484.89 | 683.15 | 24,120.58 | Cese 19 febrero 2010 |
| 75 | ORTIZ ROSA,ZOE A | | 25,112.71 | 1,556.99 | 364.13 | 2,031.31 | 841.28 | 29,906.42 | Cese 19 febrero 2010 |
| 76 | PACHECO MARIN,MARIA E | | 13,611.81 | 843.93 | 197.37 | 1,262.50 | 456.00 | 16,371.60 | |
| 77 | PADILLA CRUZ,JACQUELINE | | 15,210.64 | 943.06 | 220.55 | 1,402.57 | 509.56 | 18,286.38 | |
| 78 | PAGAN SOTO,AIDA | | 16,080.60 | 997.00 | 233.17 | 1,469.62 | 538.70 | 19,319.09 | Jubilación 31 diciembre 2005 |
| 79 | PASTRANA AYALA,LYDIA ROSA | | 13,516.45 | 838.02 | 195.99 | 1,121.46 | 452.80 | 16,124.72 | Renuncia 31 marzo 2010 |
| 80 | RAMOS DIAZ,LUZ M. | | 64,807.82 | 4,018.09 | 939.71 | 4,908.47 | 2,171.06 | 76,845.16 | |
| 81 | RAMOS HERNANDEZ,HILDA LUZ | | 15,837.54 | 981.93 | 229.64 | 1,427.21 | 530.56 | 19,006.88 | |
| 82 | RESTO LOPEZ,GABRIEL A. | | 1,718.79 | 106.56 | 24.92 | 159.42 | 57.58 | 2,067.27 | |
| 83 | REY DAVILA,EVELYN | | 26,083.17 | 1,617.16 | 378.21 | 2,409.44 | 873.79 | 31,361.77 | |
| 84 | REYES COTTO,ALVIN | | 8,966.95 | 555.95 | 130.02 | 826.06 | 300.39 | 10,779.37 | LSS Y Cesantia no Ocupacional |
| 85 | RIVERA CRUZ,ORLANDO | | 63,961.99 | 3,965.64 | 927.45 | 4,835.17 | 2,142.73 | 75,832.98 | |
| 86 | RIVERA MARRERO,JOSE R. | | 18,470.38 | 1,145.16 | 267.82 | 1,708.93 | 618.76 | 22,211.05 | |
| 87 | RIVERA RAMOS,SUSANA M. | | 33,441.88 | 2,073.40 | 484.91 | 2,836.63 | 1,120.30 | 39,957.12 | |
| 88 | RODRIGUEZ ALEJANDRO,CARMEN M | | 165,960.75 | 10,289.57 | 2,406.43 | 14,833.92 | 5,559.69 | 199,050.35 | |
| 89 | RODRIGUEZ AYALA,MARYLIN DEL C. | | 17,439.00 | 1,081.22 | 252.87 | 1,427.70 | 584.21 | 20,784.99 | |
| 90 | RODRÍGUEZ COLON,MAYRA | | 56,319.07 | 3,491.78 | 816.63 | 4,987.72 | 1,886.69 | 67,501.89 | Jubilacion 30 septiembre 2006 |
| 91 | RODRIGUEZ RIVERA,DAFNE J. | | 18,557.70 | 1,150.58 | 269.09 | 1,721.23 | 621.68 | 22,320.28 | |
| 92 | RODRÍGUEZ TORRES,JUANITA | | - | - | - | - | - | - | El pago es negativo ó -0- |
| 93 | ROMERO CARRASQUILLO,JACQUELINE | | 22,443.32 | 1,391.49 | 325.43 | 1,238.52 | 751.85 | 26,150.61 | |
| 94 | RONDON SIERRA,ANGEL L | | - | - | - | - | - | - | El pago es negativo ó -0- |
| 95 | ROQUE RIVAS,BOLIVAR | | 19,231.63 | 1,192.36 | 278.86 | 1,641.23 | 644.26 | 22,988.34 | |
| 96 | ROSADO CAMACHO,ROBERTO | | 23,434.71 | 1,452.95 | 339.80 | 2,001.70 | 785.06 | 28,014.23 | Jubilacion 31 diciembre 2004 |
| 97 | ROSADO CARMONA,CARMEN S. | | 78,761.14 | 4,883.19 | 1,142.04 | 7,010.03 | 2,638.50 | 94,434.90 | |

11/30/2011

INFORME DE GASTO DE NÓMINA CASO DEMANDA SALARIO MINIMO FEDERAL KPE 2007-0214

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDI CARE | RETIRO | F.S.E. | | |
| 98 | ROSARIO COLON,ANDRES | | 162,698.27 | 10,087.29 | 2,359.12 | 14,498.41 | 5,450.39 | 195,093.50 | |
| 99 | RUIZ ANDINO,ANA C. | 6 | 45,900.45 | 2,893.86 | 665.56 | 4,252.52 | 1,537.67 | 55,250.05 | |
| 100 | RUIZ ANDINO,CARMEN J. | 7 | 18,629.77 | 1,155.05 | 270.13 | 1,727.91 | 624.10 | 22,406.96 | |
| 101 | SAINZ SERRANO,CARLOS J. | | 24,835.71 | 1,539.81 | 360.12 | 2,136.40 | 832.00 | 29,704.04 | |
| 102 | SANCHEZ FONSECA,LYZETTE | | 165,592.09 | 10,266.71 | 2,401.09 | 15,149.71 | 5,547.33 | 198,956.92 | |
| 103 | SANTACRUZ ALVAREZ,VICTOR | | 7,913.50 | 490.64 | 114.75 | 717.13 | 265.10 | 9,501.11 | Renuncia 26 octubre 2009 |
| 104 | SANTANA LEBRON,TIRSO | | 52,041.65 | 3,226.58 | 754.60 | 4,466.68 | 1,743.40 | 62,232.91 | |
| 105 | SANTIAGO BATISTA,LUZ ENEIDA | | 32,754.49 | 2,030.78 | 474.94 | 2,958.38 | 1,097.28 | 39,315.86 | |
| 106 | SANTIAGO RODRIGUEZ,HILDELISA | | 116,102.83 | 7,198.38 | 1,683.49 | 10,768.54 | 3,889.44 | 139,642.68 | |
| 107 | SANTOS CINTRON,ELIZABETH | | 53,836.98 | 3,337.89 | 780.64 | 4,518.07 | 1,803.54 | 64,277.12 | Jubilacion 31 diciembre 2009 |
| 108 | SEPULVEDA SANTOS,MARIA D | | 27,482.72 | 1,703.93 | 398.50 | 2,278.22 | 920.67 | 32,784.03 | |
| 109 | SOLIS DE JESUS,NILDA | | 12,655.15 | 784.62 | 183.50 | 1,148.22 | 423.95 | 15,195.43 | |
| 110 | SOSA PENA,DIANA M. | | 88,982.97 | 5,516.94 | 1,290.25 | 8,013.54 | 2,980.93 | 106,784.63 | Jubilacion 31 agosto 2010 |
| 111 | SOTO MESONERO,NORMA I. | | 66,636.33 | 4,131.45 | 966.23 | 6,065.39 | 2,232.32 | 80,031.72 | |
| 112 | SOTO NEGRON,ELSA | | 69,775.05 | 4,326.05 | 1,011.74 | 4,837.83 | 2,337.46 | 82,288.13 | - |
| 113 | VALLEJO MORALES,CARLOS | | 76,509.68 | 4,743.60 | 1,109.39 | 6,987.62 | 2,563.07 | 91,913.37 | |
| 114 | VALLEJO MORENO,HECTOR F | | 7,404.97 | 459.11 | 107.37 | 673.66 | 248.07 | 8,893.18 | |
| 115 | VELAZQUEZ JIMENEZ,MANUEL | | 17,457.61 | 1,082.37 | 253.14 | 1,451.59 | 584.83 | 20,829.54 | |
| 116 | VELEZ CARDONA,YOLANDA | | 19,298.20 | 1,196.49 | 279.82 | 1,785.10 | 646.49 | 23,206.10 | |
| 117 | VELEZ ORTEGA,HECTOR R | | 56,768.85 | 3,519.67 | 823.15 | 5,226.39 | 1,901.76 | 68,239.81 | Renuncia 23 abril 2007 |
| 118 | VILLAFANE SANTANA,LOURDES | | 19,935.50 | 1,236.00 | 289.06 | 1,849.02 | 667.84 | 23,977.42 | - |
| 119 | VILLEGAS CORREA,FRANCISCO J | | 46,264.30 | 2,868.39 | 670.83 | 4,126.00 | 1,549.85 | 55,479.38 | |
| | | | 4,485,088.02 | 278,123.49 | 65,033.78 | 392,443.23 | 150,208.40 | 5,370,896.91 | |

RAMON GONZALEZ TRINIDAD
SUPERVISOR ADMINISTRACION FINANCIER/
SECCION DE NÓMINAS

11/30/2011

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE  DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P. I

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 1 | ABREU GOMEZ, TOMASA | | 60,598.48 |
| 2 | ACEVEDO MEDINA, JOSE A. | | 101,757.73 |
| | ACEVEDO MEDINA, JOSE A. DIF | | 10,383.11 |
| 4 | ACEVEDO MERCADO, GERONIMO | | 34,557.50 |
| 5 | ACEVEDO PABON, CHAROTIE | | 10,900.48 |
| 6 | ACEVEDO ROJAS, IVETTE | | 12,399.52 |
| 7 | ACEVEDO SUAREZ, GLADYS | | 795.60 |
| 8 | ACOSTA VEGA, ELIZABETH | | 59,232.50 |
| 9 | ADORNO CAMPOS, ESTEBAN | | 444.00 |
| 10 | ADORNO MARRERO, VILMA | | 19,680.12 |
| 11 | AGOSTO DIAZ, MARIA DEL C. | | 27,347.48 |
| 12 | AGOSTO FALU, MARTA M. | | 40,741.00 |
| 13 | AGOSTO NIEVES, SANDRA | | 58,425.50 |
| 14 | AGOSTO RIVERA, CARMEN L. | | 12,154.15 |
| 15 | AGUIRRE GUZMAN, MERIDA | | 91,716.07 |
| 16 | ALBELO SOTO, BETTY M. | | 17,747.31 |
| 17 | ALBINO CEDEÑO, LUIS A. | | 11,893.50 |
| 18 | ALFONSA LOPEZ, LILLIAM | | 65,236.62 |
| 19 | ALGARIN FELICIANO, ANTONIO | | 22,814.05 |
| 20 | ALICEA SOTO, JUAN P. | | 4,258.83 |
| 21 | ALMODOVAR CANCEL, CARMEN | | 25,105.21 |
| 22 | ALOMAR PEREZ, SOCORRO | | 43,816.50 |
| 23 | ALVARADO COLON, IRAIDA | | 18,493.70 |
| 24 | ALVARADO FIGUEROA, MORAIMA L. | | 19,488.56 |
| 25 | ALVARADO MORALES, MYRNA E. | | 32,561.77 |
| 26 | ALVARADO RIVERA, JOSE G. | | 15,693.15 |
| 27 | ALVARADO ROMERO, VILMA | | 31,910.09 |
| 28 | ALVARADO VAZQUEZ, CARLOS M. | | 89,483.04 |
| 29 | ALVAREZ ADORNO, JOSE | | 15,396.22 |
| 30 | ALVAREZ RIVERA, JOSE R. | | 48,402.33 |
| 31 | ALVAREZ RODRIGUEZ, LYDIA | | 7,030.03 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE  DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

## COSTO PRELIMINAR

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 32 | ALVAREZ ROSARIO, ELADIA | | 77,890.96 |
| 33 | ALVAREZ RUIZ, NEIDA | | 83,322.36 |
| 34 | AMARAL BORRERO, ARMANDO | | 98,181.58 |
| 35 | AMARO CRUZ, IVELISSE | | 18,588.62 |
| 36 | AMARO RAMOS, FRANCISCA | | 5,596.79 |
| 37 | ANDINO LOZADA, JUAN C. | | 17,681.48 |
| 38 | ANDINO PASTRANA, SILA | | 19,677.63 |
| 39 | ANDINO ROSADO, MARIA M. | | 52,874.00 |
| | ANDINO ROSADO, MARIA M. DIF | | 144.00 |
| 40 | ANGULO RIVERA, MARILU | | 7,374.12 |
| 41 | APONTE ARROYO, FLOR M. | | 1,929.78 |
| 42 | APONTE CALDERON, ISABEL M. | | 55,889.84 |
| 43 | APONTE GONZALEZ, RAFAEL | | 1,454.53 |
| 44 | APONTE MARTE, CARMEN B. | | 10,876.49 |
| 45 | APONTE RODRIGUEZ, LILLIAM | | 16,092.54 |
| 46 | APONTE VAZQUEZ, CELENIA | | 14,078.50 |
| 47 | ARCE BURCETTA, SOLANGE | | 98,427.14 |
| | ARCE BURCETTA, SOLANGE DIF | | 14,790.19 |
| 48 | ARIAS RODRIGUEZ, EVA M. | | 4,816.94 |
| 49 | ARNAU LOPEZ, ALEIDA | | 26,380.00 |
| 50 | ARRIETA RODRIGUEZ, LUIS A. | | 73,790.57 |
| | ARRIETA RODRIGUEZ, LUIS A. DIF | | 7,419.00 |
| 51 | ARROYO CAMACHO, CARMEN | | 14,216.53 |
| 52 | ARROYO COLLAZO, ANA C. | | 15,338.46 |
| 53 | ARVELO HERNANDEZ, MARIA DEL C. | | 18,561.81 |
| 54 | AUGUSTO ALONSO, MARIA T. | | 13,218.87 |
| 55 | AYALA BRENES, ADA | | 7,577.31 |
| 56 | AYALA GERENA, VANESSA | | 15,954.06 |
| 57 | AYALA HERNANDEZ, CARMEN L. | | 16,338.47 |
| 58 | AYALA MALDONADO, LUZ I. | | 22,946.31 |
| 59 | AYALA MARTINEZ, LORNA E. | | 34,532.22 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P. I

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 60 | AYALA PEREZ, MARIBEL | | 23,149.52 |
| | AYALA PEREZ, MARIBEL DIF | | 8,208.54 |
| 61 | AYALA SILVA, FLOR M. | | 8,584.13 |
| 62 | AYES SANTIAGO, MARIA T. | | 31,308.53 |
| 63 | BACHETTI OLMO, DALE M. | | 39,485.67 |
| 64 | BAERGA LIZARDI, JESUS | | 28,019.91 |
| 65 | BAEZ ABREU, JOVITA | | 56,890.37 |
| 66 | BAEZ CARMONA, CECILIO | | 43,455.76 |
| 67 | BAEZ FERNANDEZ, MIRTHA | | 71,914.00 |
| | BAEZ FERNANDEZ, MIRTHA DIF | | 4,238.50 |
| 68 | BAEZ GARCIA, EILEEN | | 26,115.81 |
| 69 | BAEZ VAZQUEZ, YAMIL | | 10,299.17 |
| 70 | BARBOSA MARTINEZ, ILIA | | 15,151.73 |
| 71 | BARRETO BLAS, MARIBEL | | 5,250.66 |
| 72 | BARRIENTOS FLORES, ROSA B. | | 29,032.63 |
| 73 | BATISTA ALVARADO, IRMA L. | | 13,654.73 |
| 74 | BAUZA AVILA, JUAN M. | | 41,049.04 |
| 75 | BECERRIL GONZALEZ, WINDA | | 28,384.00 |
| 76 | BECERRIL OSORIO, JOSE J. | | 13,083.45 |
| | BECERRIL OSORIO, JOSE J. DIF | | 510.83 |
| 77 | BELLO CANCEL, CARMEN L. | | 1,545.40 |
| 78 | BENTINE MOLINA, DAVID | | 16,482.46 |
| 79 | BERMUDEZ DE DIAZ, ANGELITA | | 58,844.27 |
| 80 | BERMUDEZ ORTIZ, ANNIE L. | | 21,621.00 |
| 81 | BERNARDI SALINAS, MELVIN O. | | 22,727.00 |
| 82 | BERRIOS ORTIZ, CARMEN G. | | 80,073.40 |
| | BERRIOS ORTIZ, CARMEN G. DIF | | 259.74 |
| 83 | BERRIOS RIVERA, NOEL | | 14,691.00 |
| 84 | BERRIOS SANCHEZ, SHEILA M. | | 22,780.60 |
| 85 | BERRIOS TORRES, IVELISSE | | 18,531.00 |
| | BERRIOS TORRES, IVELISSE DIF | | 4,993.47 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
...CCION DE NOMINAS
...RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P. ...

## COSTO PRELIMINAR

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 86 | BERROCALES VAZQUEZ, REINA | | 22,164.69 |
| 87 | BIANCHI VELEZ, ELIZABETH | | 13,347.71 |
| | BIANCHI VELEZ, ELIZABETH DIF | | 1,591.57 |
| 88 | BIBILONI SANCHEZ, IRIS V. | | 12,770.44 |
| 89 | BONES GONZALEZ, PAULITA | | 92,586.80 |
| 90 | BONET GUERRA, SONIA I. | | 6,113.54 |
| 91 | BONILLA AMARO, MARIA | | 51,976.00 |
| | BONILLA AMARO, MARIA DIF | | 1,764.57 |
| 92 | BONILLA RIVERA, LUZ M. | | 5,516.00 |
| 93 | BORGES NEGRON, JAIME E. | | 55,985.35 |
| 94 | BORRERO MATEO, JULIO C. | | 50,388.54 |
| 95 | BOU PADILLA, ARACELIS | | 45,303.54 |
| 96 | BRENES GONZALEZ, JOSE M. | | 83,373.40 |
| | BRENES GONZALEZ, JOSE M. DIF | | 774.39 |
| 97 | BUENO FERNANDEZ, ANA T. | | 70,159.40 |
| 98 | BURGOS BONILLA, JULIA A. | | 73,556.96 |
| 99 | BURGOS CAMACHO, CARMEN | | (90.43) |
| 100 | BURGOS COLLAZO, ISMAEL | | 15,559.62 |
| 101 | BURGOS DIAZ, LEYLA V. | | 26,623.00 |
| 102 | BURGOS MORALES, SONIA | | 58,338.20 |
| 103 | BURGOS RIVERA, MAGALY | | 24,335.07 |
| 104 | BURGOS ROBLES, SYLVIA A. | | 2,862.58 |
| 105 | BURGOS SANTOS, BIENVENIDO | | 9,381.03 |
| 106 | BURGOS TEJERO, ANA A. | | 59,859.17 |
| 107 | CABRERA CARABALLO, ILEANA | | 28,998.40 |
| 108 | CALDERON ROMERO, MARIA DEL C. | | 19,742.18 |
| 109 | CAMACHO CRUZ, CASILDA | | 9,429.88 |
| 110 | CAMACHO GUADALUPE, CARMEN | | 11,889.40 |
| 111 | CAMACHO SANTIAGO, VIVIAN | | 11,339.08 |
| 112 | CAMPOS COLLAZO, ANA M. | | 22,540.80 |
| 113 | CAMPS LOPEZ, EDGARDO | | 92,248.73 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

## COSTO PRELIMINAR

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 114 | CAMPS LOPEZ, MARISOL | | 26,784.54 |
| 115 | CANDELARIA CANDELARIA, ROSA | | 12,605.40 |
| | CANDELARIA CANDELARIA, ROSA DIF | | 481.63 |
| 116 | CANINO ARROYO, MANUEL | | 64,327.11 |
| 117 | CAPPA ROBLES, ALBERTO | | 89,219.42 |
| | CAPPA ROBLES, ALBERTO  DIF | | 2,127.00 |
| 118 | CARABALLO ESQUILIN, YOLANDA | | 69,252.43 |
| 119 | CARABALLO LLANOS, OMAYRA | | 11,347.70 |
| 120 | CARDONA CASANOVA, LUIS M. | | 65,736.03 |
| 121 | CARDONA SIERRA, MARIA M. | | 45,306.73 |
| 122 | CARLO PAGAN, SALLY | | 12,934.31 |
| 123 | CARO CARO. GLADYS | | 21,716.19 |
| 124 | CARRADERO GARCIA, MARANGELY | | 30,851.11 |
| 125 | CARRASQUILLO CARRASQUILLO, OLGA | | 18,053.84 |
| 126 | CARRASQUILLO FLORES, NILSA | | 60,121.53 |
| 127 | CARRASQUILLO HERNANDEZ, JENISSE | | 24,373.33 |
| 128 | CARRASQUILLO LOPEZ, SIGFREDO | | 16,047.54 |
| 129 | CARRASQUILLO MARQUEZ, MARTA | | 25,565.44 |
| 130 | CARRASQUILLO PEREZ, CHIARA R. | | 12,414.54 |
| 131 | CARRASQUILLO ROJAS, ANITA | | 80,880.50 |
| | CARRASQUILLO ROJAS, ANITA DIF | | 489.45 |
| 132 | CARRERAS RODRIGUEZ, ORLANDO | | 20,236.64 |
| 133 | CARRERO CARRERO, ISMENIA | | 5,776.70 |
| 134 | CARRION RIVERA, JOSE R. | | 11,897.08 |
| 135 | CARRION ROSA, LUIS A. | | 15,264.80 |
| 136 | CARTAGENA BULGADO, JOSEFINA | | 14,000.66 |
| 137 | CARTAGENA ORTIZ, ANGELA | | 90,244.28 |
| 138 | CARTAGENA RAMOS, ANGEL M. | | 60,460.81 |
| 139 | CASANOVA PEREZ, CARMEN J. | | 16,729.55 |
| 140 | CASAS LUGO, LUZ V. | | 15,472.38 |
| 141 | CASTRO AYALA, RAMONITA | | 82,248.44 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
...CION DE NOMINAS
...ME PRELIMINAR DE  DEMANDA
...VIL NUM. KAC-2007-0214
...CAMACHO Y OTROS VS E.L.A. DE P. ...

### COSTO PRELIMINAR

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 142 | CASTRO FELIX, AURORA | | 57,003.44 |
| 143 | CASTRO MAYSONET, CARMEN A. | | 14,532.18 |
| 144 | CASTRO MEJIAS, EVA | | 11,708.93 |
| 145 | CASTRO MORALES, AYLIN E. | | 58,247.40 |
| 146 | CASTRO RABASSA, JOSE L. | | 66,988.07 |
| | CASTRO RABASSA, JOSE L. DIF | | 25.00 |
| 147 | CEARA ALMODOVAR, ILSA | | 4,070.71 |
| 148 | CENTENO LUNA, SOL M. | | 107,418.84 |
| 149 | CENTENO SUAZO, WILFREDO | | 19,418.16 |
| 150 | CEPEDA CIRINO, MIGDALIA | | 34,792.13 |
| 151 | CHAPARRO NIEVES, CARMEN | | 90,394.05 |
| 152 | CHAPARRO VILLANUEVA, SANDRA | | 32,684.89 |
| | CHAPARRO VILLANUEVA, SANDRA DIF | | 543.19 |
| 153 | CHARLOTTEN CRUZ, NORMA I. | | 46,299.67 |
| 154 | CHAULISANT GARCIA, MARITZA | | 16,964.67 |
| 155 | CHEVERE REYES, EVELYN I. | | 25,909.58 |
| | CHEVERE REYES, EVELYN I. DIF | | 139.72 |
| 156 | CINTRON GARCIA, MARIA DE LOS A. | | 15,051.81 |
| 157 | CINTRON MALDONADO, CARLOS | $ | (1,520.76) |
| 158 | CINTRON ROMERO, AWILDA | | 46,549.67 |
| 159 | CINTRON TORRES, ROSITA | | 14,217.05 |
| 160 | CIRINO AYALA, MARIA | | 13,220.55 |
| 161 | CIRINO VARGAS, JOSEFINA | | 16,263.14 |
| 162 | CLAUDIO RIVERA, ROSA | | 16,730.28 |
| 163 | CLAUDIO VALENTIN, MIGUEL A. | | 27,878.00 |
| 164 | CLEMENTE CALDERON, MARIA | | 18,518.29 |
| 165 | COLLADO MORALES, ELSA I. | | 48,706.53 |
| 166 | COLLAZO ANZA, MAGALY | | 5,672.78 |
| 167 | COLLAZO DE CABAN, MYRNA G. | | 65,335.37 |
| 168 | COLLAZO RODRIGUEZ, OSCAR | | 29,530.80 |
| 169 | COLLAZO SILVA, JOSE E. | | 60,216.03 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P. R

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 170 | COLLAZO SOTO, LINDA R. | | 32,059.46 |
| 171 | COLLAZO VELEZ, LETICIA | | 12,536.79 |
| 172 | COLLAZO VENTURA, CARMEN | | 78,998.73 |
| 173 | COLON APONTE, IRENE | | 15,875.14 |
| 174 | COLON APONTE, JOSEFINA | | 26,374.26 |
| 175 | COLON CARDONA, HAYDEE | | 47,517.07 |
| 176 | COLON COLON, NORMA E. | | 12,679.81 |
| 177 | COLON CORA, MARIA | | 25,512.77 |
| 178 | COLON DE JESUS, LEXSY | | 22,227.01 |
| 179 | COLON ECHEVARRIA, LAURA | | 6,733.00 |
| 180 | COLON GARCIA, MAYRA L. | | 57,602.07 |
| 181 | COLON GARCIA, MYRIAM I. | | 84,677.80 |
| 182 | COLON GONZALEZ, YOLANDA | | 17,970.74 |
| 183 | COLON LOPEZ, IRMA | | 24,712.25 |
| 184 | COLON LOPEZ, JOSE | | 5,907.50 |
| 185 | COLON OTERO, NILSA Y. | | 12,878.79 |
| 186 | COLON PEREZ, NORMA I. | | 17,567.46 |
| 187 | COLON RAMOS, CLARIBEL | | 17,136.96 |
| 188 | COLON RIVERA, MARIBEL | | 5,143.44 |
| 189 | COLON SANTIAGO, AIDA L. | | 16,395.88 |
| 190 | COLON SANTIAGO, MARIBEL | | 31,291.08 |
| 191 | CONCEPCION OQUENDO, ARACELIS | | 17,401.59 |
| 192 | CONSTANTINO DE ALOMAR, MIGDALIA | | 55,581.09 |
| 193 | CONTRERAS FIGUEROA, EVELYN | | 70,151.37 |
| 194 | CORA VELAZQUEZ, MIRTA | | 27,113.70 |
| 195 | CORALES RIVERA, DAMARIS E. | | 20,078.50 |
| 196 | CORDERO CORDERO, FRANCISCO | | 15,444.12 |
| 197 | CORDERO MENDEZ, RODDY | | 11,541.00 |
| 198 | CORDERO RIVERA, ALMA | | 38,149.23 |
| | CORDERO RIVERA, ALMA DIF | | 138.48 |
| 199 | CORDOVA GONZALEZ, JOSE L. | | 67,097.37 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P. I

ADSEF

IAD

## COSTO PRELIMINAR

|  | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 200 | CORREA ALVAREZ, SYLVIA |  | 12,454.00 |
| 201 | CORREA BERRIOS, JOSE R. |  | 2,284.47 |
| 202 | CORREA DELGADO, MAYRA |  | 16,431.94 |
| 203 | CORREA LLERAS, RUTH |  | 84,709.40 |
| 204 | CORREA LOPEZ, MIGDALIA |  | 19,731.03 |
| 205 | CORREA MORALES, WILBERTO |  | 13,182.60 |
| 206 | CORREA VILLEGAS, CARMEN |  | 5,623.13 |
|  | CORREA VILLEGAS, CARMEN DIF |  | 98.00 |
| 207 | CORTES CARRION, ROSA |  | 12,542.00 |
| 208 | CORTES MEDERO, MARIA |  | 14,059.65 |
| 209 | CORTES RIVERA, EDNA S. |  | 50,756.97 |
|  | CORTES RIVERA, EDNA S. DIF |  | 8,552.54 |
| 210 | CORTES SOLANO, CANDELARIA |  | 10,438.80 |
| 211 | CORTIJO SANCHEZ, EDITH N. |  | 57,418.47 |
| 212 | COSME CORDERO, MARTIN |  | 11,651.37 |
| 213 | COSME LOPEZ, BELISARIO |  | 8,320.23 |
| 214 | COSME PEREZ, LOURDES |  | 33,413.87 |
|  | COSME PEREZ, LOURDES DIF |  | 4,148.76 |
| 215 | COSME RIVERA, LUIS A. |  | 25,708.58 |
| 216 | COSME RODRIGUEZ, ZAIDA |  | 32,198.81 |
| 217 | COTTO MORALES, MANUELA |  | 9,971.58 |
| 218 | COTTO TORRENS, ANGEL L. |  | 42,916.40 |
| 219 | COUVERTIER GARCIA, FELIX |  | 13,759.08 |
| 220 | CRESCIONI BENITEZ, MARIA M. |  | 14,983.50 |
| 221 | CRESPO MEDINA, MAYRA I. |  | 26,690.80 |
| 222 | CRESPO OCASIO, JANETTE | ( | 17,661.73 |
|  | CRESPO OCASIO, JANETTE DIF | ( | 1,528.82 |
| 223 | CRUZ ALVAREZ, BELINDA | 5 | 30,893.20 |
| 224 | CRUZ ARROYO, WILFREDO | 5 | 61,924.50 |
|  | CRUZ ARROYO, WILFREDO DIF | 5 | 240.00 |
| 225 | CRUZ BARRIENTOS, MORAIMA L. | 5 | 41,271.63 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 226 | CRUZ CENTENO, SOLEONOR | 5 7 | 21,657.63 |
| | CRUZ CENTENO, SOLEONOR DIF | 5 7 | 1,684.62 |
| 227 | CRUZ CORREDOR, ADALBERTO | 5 | 4,994.77 |
| 228 | CRUZ CRESPO, JORGE L. | | 40,505.53 |
| 229 | CRUZ DE MATOS, CARMEN | | 77,831.57 |
| 230 | CRUZ FLORES, GLORIA | | 78,888.07 |
| 231 | CRUZ GONZALEZ, IRIS V. | | 11,689.14 |
| 232 | CRUZ MARTINEZ, NORA I. | | 27,614.12 |
| 233 | CRUZ OLIVARES, LUIS | | 30,802.16 |
| 234 | CRUZ PEREZ, MARIA E. | | 14,197.20 |
| 235 | CRUZ RIVERA, RAFAEL | | 46,777.21 |
| 236 | CRUZ RODRIGUEZ, DAISY | | 33,547.21 |
| 237 | CRUZ RODRIGUEZ, JORGE L. | | 70,134.07 |
| 238 | CRUZ RODRIGUEZ, NITZA M. | | 92,584.19 |
| | CRUZ RODRIGUEZ, NITZA M. DIF | | 15,372.63 |
| 239 | CRUZ SANTIAGO, NILDA L. | | 14,551.29 |
| 240 | CRUZ TROCHE, JOSE E. | | 73,988.42 |
| | CRUZ TROCHE, JOSE E.  DIF | | 2,039.20 |
| 241 | CUADRADO AREZ, ANGELICA | | 20,475.00 |
| 242 | CUADRADO CATALAN, LISANDRA | | 5,500.10 |
| 243 | CUADRADO MATOS, CARMEN | | 89,618.02 |
| 244 | CUADRADO MORENO, FERNANDEL | | 7,921.29 |
| 245 | CUEBAS RAMOS, MARIA S. | | 9,612.28 |
| 246 | CURET COLON, FELIX A. | | 34,021.18 |
| 247 | DALMAU BORIA, VIRGINIA | | 10,450.50 |
| | DALMAU BORIA, VIRGINIA DIF | | 778.83 |
| 248 | DALMAU REYES, JAVIER | | 24,079.42 |
| 249 | DAUMONT TORRES, NORMA I. | | 19,872.82 |
| 250 | DAVILA CRUZ, EDNA | | 56,970.68 |
| 251 | DE HOYOS CARMONA, GLADYS | 5 | 12,278.26 |
| | DE HOYOS CARMONA, GLADYS DIF | 5 | 75.00 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE  DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 252 | DE JESUS BENITEZ, WALESKA | | 5,809.16 |
| 253 | DE JESUS COLON, MYRNA | | 77,891.84 |
| 254 | DE JESUS FIGUEROA, CARMEN J. | | 29,240.00 |
| 255 | DE JESUS FLECHA, INES Z. | | 23,652.51 |
| 256 | DE JESUS FLORES, ELBA | | 54,836.50 |
| 257 | DE JESUS RIVERA, MARILUZ | | 28,203.08 |
| 258 | DE JESUS UJAQUE, AIDA L. | | 13,623.79 |
| 259 | DE JESUS, PABLO J. | | 30,994.00 |
| 260 | DE LA ROSA DIAZ, MARIA M. | | 29,213.69 |
| 261 | DE LA ROSA ROMERO, CARLOS | | 83,585.97 |
| 262 | DE PEREZ DELGADO, VANESSA | | 24,211.42 |
| | DE PEREZ DELGADO, VANESSA DIF | | 11,283.95 |
| 263 | DEL VALLE FERNANDEZ, ANGEL | | 16,119.55 |
| 264 | DELGADO COTTO, SONIA | | 14,265.53 |
| | DELGADO COTTO, SONIA DIFERENCIAL | | 3,294.00 |
| 265 | DELGADO CRUZ, GLORIA E. | | 58,797.53 |
| 266 | DELGADO PEREZ, ALMA R. | | 25,405.71 |
| 267 | DELGADO RAMIREZ, CARMEN | | 5,785.13 |
| 268 | DELGADO RIVERA, ANA M. | | 24,389.30 |
| 269 | DELGADO RODRIGUEZ, ANDRES | | 8,076.13 |
| 270 | DIANA BETANCOURT, HECTOR | | 16,708.28 |
| 271 | DIAZ CACERES, PAULA | | 27,710.80 |
| 272 | DIAZ CARRASQUILLO, CARMEN | | 71,875.78 |
| 273 | DIAZ DE JESUS, GLENDA L. | | 5,792.78 |
| 274 | DIAZ DE JESUS, HECTOR | | 156,723.53 |
| | DIAZ DE JESUS, HECTOR DIF | | 8,006.00 |
| 275 | DIAZ DE JESUS, MARGARITA | | 35,939.34 |
| 276 | DIAZ DELGADO, BETZAIDA Y. | | 4,964.52 |
| 277 | DIAZ DIAZ, ADA G. | | 20,565.37 |
| 278 | DIAZ FLORES, GLENDA L. | | 24,452.30 |
| 279 | DIAZ GARCIA, MIGUEL A. | | 701.09 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P. I

**COSTO PRELIMINAR**

| | Nombre | Total Bruto |
|---|---|---|
| 280 | DIAZ GOMEZ, ILEANA | 11,422.44 |
| 281 | DIAZ GONZALEZ, MARITZA | 53,554.39 |
| 282 | DIAZ HERNANDEZ, JORGE | 10,172.62 |
| 283 | DIAZ MARRERO, MARIBEL | 17,614.09 |
| 284 | DIAZ ORTIZ, ANGEL L. | 16,555.67 |
| 285 | DIAZ PEREZ, DAISY | 50,139.17 |
| | DIAZ PEREZ, DAISY DIF | 207.88 |
| 286 | DIAZ PEREZ, RAFAEL | 13,026.37 |
| 287 | DIAZ RIVERA, ABIMAEL | 57,615.00 |
| 288 | DIAZ RODRIGUEZ, ANA M. | 31,486.23 |
| | DIAZ RODRIGUEZ, ANA M.  DIF | 11,886.70 |
| 289 | DIAZ RODRIGUEZ, MAYRA E. | 13,630.96 |
| 290 | DIAZ RODRIGUEZ, ROSA M. | 31,857.67 |
| 291 | DIAZ SANTOS, RAFAEL | 12,130.38 |
| | DIAZ SANTOS, RAFAEL DIF | 9,688.91 |
| 292 | DIAZ VAZQUEZ, JULIO | 5,024.12 |
| 293 | DIAZ VELEZ, NORMA I. | 33,577.94 |
| 294 | DIPINI NIEVES, LUCRECIA | 97,530.31 |
| 295 | DIPINI NIEVES, NILDA | 52,648.88 |
| 296 | DONES DELFI, ANA M. | 17,749.13 |
| 297 | DURAN VALLE, MARCIANO | 12,009.63 |
| 298 | DYER BURGOS, BRENDA | 31,916.06 |
| | DYER BURGOS, BRENDA DIF | 12,599.03 |
| 299 | ECHEVARRIA FIGUEROA, SANTOS | 12,889.48 |
| 300 | ECHEVARRIA PIERANTONI, FELIPE | 11,081.34 |
| 301 | ENCARNACION DEL VALLE, LILLIAM | 11,726.40 |
| 302 | ESCALERA MORCIGLIO, CARMELO | 28,867.48 |
| 303 | ESCRIBANO VELEZ, ROSA M. | 660.58 |
| 304 | ESMURRIA SANTIAGO, ELSA | 6,229.26 |
| 305 | ESTRADA DIAZ, ANGELA | 8,438.78 |
| 306 | ESTRADA VEGA, CARMEN B. | 11,128.37 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 307 | FEBRES RIVERA, FELIPE | | 51,282.40 |
| 308 | FELICIANO MARTINEZ, MYLDA A. | | 80,068.37 |
| 309 | FELIX GARCIA, LAURA T. | | 60,744.99 |
| 310 | FELIX GARCIA, MARIA DEL C. | | 36,416.54 |
| 311 | FERNANDEZ COLON, GLORIA M. | | 59,141.43 |
| 312 | FERNANDEZ HERNANDEZ, CARMEN | | 15,183.91 |
| 313 | FERNANDEZ RODRIGUEZ, JOSE | | 92,553.54 |
| 314 | FERNANDEZ RODRIGUEZ, ROSA | | 11,122.62 |
| 315 | FERNANDEZ RUIZ, VILMA C. | | 52,113.98 |
| 316 | FERRAO AYALA, MARIELI | | 28,540.04 |
| 317 | FERREIRA GARCIA, IVETTE | | 95,175.40 |
| 318 | FERRER RODRIGUEZ, MARIA DEL C. | | 2,024.87 |
| 319 | FIGUEROA AGOSTO, EFRAÍN | | 104,933.09 |
| | FIGUEROA AGOSTO, EFRAÍN DIF | | 12,615.00 |
| 320 | FIGUEROA CORDERO, TANIA DEL C. | | 28,614.41 |
| | FIGUEROA CORDERO, TANIA DEL C. DIF | | 6,868.34 |
| 321 | FIGUEROA DE ONEILL, JUANITA | | 12,520.44 |
| 322 | FIGUEROA FEBRES, MARIA E. | | 56,857.90 |
| 323 | FIGUEROA FIGUEROA, NYDIA C. | | 24,964.11 |
| 324 | FIGUEROA HERPIN, ANTHONY | | 7,455.67 |
| 325 | FIGUEROA MEDINA, MARIA J. | | 51,832.82 |
| 326 | FIGUEROA NEGRON, LUZ N. | | 14,469.91 |
| 327 | FIGUEROA ORTIZ, MARIA DE L. | | 55,115.88 |
| 328 | FIGUEROA RIVERA, ISABEL | | 11,638.96 |
| 329 | FIGUEROA RIVERA, TOMAS | | 27,319.96 |
| 330 | FIGUEROA RODRIGUEZ, JESUSA | | 24,859.73 |
| 331 | FIGUEROA RODRIGUEZ, JULIA J. | | 59,575.18 |
| | FIGUEROA RODRIGUEZ, JULIA J. DIF | | 140.89 |
| 332 | FIGUEROA VAZQUEZ, ANGEL S. | | 50,529.54 |
| 333 | FIGUEROA VAZQUEZ, ANGEL S. DIF | 5 | 352.00 |
| 334 | FIGUEROA VAZQUEZ, MARIA | 5 | 2,984.28 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 335 | FIGUEROA VAZQUEZ, MINERVA | | 93,111.17 |
| 336 | FIGUEROA VELAZQUEZ, EMERITA | | 23,454.13 |
| 337 | FIGUEROA, ANA M. | | 43,241.23 |
| 338 | FLORES CUADRADO, DAISY | | 9,036.80 |
| 339 | FLORES FLORES, AMARILYS | | 27,401.75 |
| 340 | FLORES GUZMAN, ALICIA | | 9,931.02 |
| 341 | FLORES RODRIGUEZ, CARMEN A. | | 23,244.91 |
| 342 | FLORES SUAREZ, MARISOL | | 10,266.85 |
| 343 | FONTAINE FALCON, CARMEN E. | | 16,381.00 |
| 344 | FONTANEZ MARIN, NESVIA | | 33,299.22 |
| | FONTANEZ MARIN, NESVIA DIF | | 2,796.71 |
| 345 | FORTIS FONTAN, JOSE A. | | 14,876.31 |
| 346 | FORTY ESCOBAR, PAULA | | 3,867.41 |
| | FORTY ESCOBAR, PAULA DIF | | 90.00 |
| 347 | FRANCIS ALVARADO, JOSEPHINE | | 26,299.36 |
| 348 | FRANQUI CAJIGAS, LOURDES | | 17,015.94 |
| 349 | FRANQUI MURIEL, JUANITA | | (2,547.43) |
| 350 | FRED ORLANDO, YOLANDA | | 15,576.51 |
| 351 | FUENTES DE HERNANDEZ, SONIA | | 16,530.73 |
| 352 | FUENTES GARCIA, ZULMA I. | | 13,965.00 |
| 353 | FUENTES VAZQUEZ, MARIA S. | | 12,205.21 |
| | FUENTES VAZQUEZ, MARIA S. DIF | | 4,287.22 |
| 354 | FUMERO LOPEZ, NOEMI | | 69,530.85 |
| 355 | GALLARDO BURGOS, ANTONIO | | 65,219.97 |
| 356 | GARAY ROJAS, JOSEFINA | | 5,787.78 |
| 357 | GARCIA CORTES, AIDA L. | | 16,508.28 |
| 358 | GARCIA COTTO, LETICIA | | 28,828.67 |
| 359 | GARCIA CRESPO, ZORAIDA | | 11,721.23 |
| 360 | GARCIA DIAZ, IRMA G. | | 17,520.85 |
| 361 | GARCIA GARCIA, GLADYS | | 69,897.63 |
| 362 | GARCIA LEON, GLADYS M. | | 24,156.13 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

## COSTO PRELIMINAR

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 363 | GARCIA MOJICA, MARIA A. | 5 | 35,808.00 |
| 364 | GARCIA MONTAÑEZ, CARMEN I. | 5 | 50,422.88 |
| 365 | GARCIA NIEVES, ELIAS | 5 | 55,762.05 |
| 366 | GARCIA ORTIZ, AWILDA | 5 | 72,199.59 |
| | GARCIA ORTIZ, AWILDA DIF | | 1,350.87 |
| 367 | GARCIA RAMOS, JUAN M. | | 40,540.54 |
| 368 | GARCIA RODRIGUEZ, MARIA DEL C. | | 11,976.73 |
| 369 | GARCIA RODRIGUEZ, MARITZA I. | | 30,882.40 |
| | GARCIA RODRIGUEZ, MARITZA I. DIF | | 296.75 |
| 370 | GARCIA SANTIAGO, ALMA | | 96,232.27 |
| | GARCIA SANTIAGO, ALMA DIF | | 5,117.50 |
| 371 | GARCIA SANTIAGO, VIRGINIA | | 24,756.11 |
| 372 | GARCIA TRUJILLO, CARLOS | | 18,175.55 |
| 373 | GARCIA VELEZ, NOEMI | | 11,012.90 |
| 374 | GARCIA, VILMARIE | | 10,174.40 |
| | GARCIA, VILMARIE DIF | | 3,503.54 |
| 375 | GASTALITURRI NEGRON, DALIA | | 17,005.90 |
| 376 | GAUD VELEZ, CARMEN | | 65,105.80 |
| 377 | GERENA MARCANO, MARIA E. | | 156,659.45 |
| | GERENA MARCANO, MARIA E. DIF | | 13,072.45 |
| 378 | GERENA RAMOS, NILDA | | (429.50) |
| 379 | GOMEZ ARROYO, CESAR | | 3,738.21 |
| | GOMEZ ARROYO, CESAR DIF | | 468.90 |
| 380 | GOMEZ CURET, FRANSYS | | 72,612.96 |
| 381 | GOMEZ LUGO, BENITO | | 2,526.54 |
| 382 | GOMEZ PEREZ, FEDERICO | | 19,170.27 |
| 383 | GOMEZ PEREZ, MARIA DE L. | | 56,785.90 |
| 384 | GOMEZ RODRIGUEZ, LUIS | | 60,243.28 |
| | GOMEZ RODRIGUEZ, LUIS DIF | | 459.53 |
| 385 | GONZALEZ ALVARADO, ARMINDA | 5 | 29,718.61 |
| 386 | GONZALEZ ARROYO, MARIA DEL C. | 5 | 3,755.21 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P. [

## COSTO PRELIMINAR

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 387 | GONZALEZ BENITEZ, JOCELYN | | 14,751.51 |
| 388 | GONZALEZ BERRIOS, LUIS A. | | 42,151.00 |
| 389 | GONZALEZ CAMACHO, LUZ D. | | 54,933.32 |
| 390 | GONZALEZ CORDOVA, GLADYS E. | | 75,099.07 |
| 391 | GONZALEZ CRUZ, JUDITH M. | | 2,330.50 |
| 392 | GONZALEZ DE JESUS, ARCADIA | | 14,353.63 |
| 393 | GONZALEZ DECENDINI, MARTA S. | | 19,501.00 |
| 394 | GONZALEZ DEL VALLE, CARMEN | | 12,680.33 |
| 395 | GONZALEZ DEL VALLE, LUCIA | | 23,374.37 |
| 396 | GONZALEZ DIAZ, EDWIN | | 14,550.98 |
| 397 | GONZALEZ DIAZ, MARILU | | 32,742.61 |
| 398 | GONZALEZ FIGUEROA, AIDA | | 63,425.19 |
| 399 | GONZALEZ GARCIA, EDWIN M. | | 15,714.51 |
| 400 | GONZALEZ GONZALEZ, FRANCISCO | | 12,432.58 |
| 401 | GONZALEZ HERNANDEZ, LUIS A. | | 5,540.78 |
| 402 | GONZALEZ JORGE, EVELYN | $ | (744.66) |
| 403 | GONZALEZ LOPEZ, MANUEL | | 31,517.27 |
| 404 | GONZALEZ MALDONADO, IRIS M. | | 58,697.00 |
| 405 | GONZALEZ MARTINEZ, ELBA L. | | 3,314.87 |
| 406 | GONZALEZ MELENDEZ, ALFREDO | | 43,145.95 |
| 407 | GONZALEZ MONTAÑEZ, CARMEN L. | | 9,838.38 |
| 408 | GONZALEZ MORA, VILMA S. | | 57,139.68 |
| 409 | GONZALEZ NAZARIO, GLADYS | | 19,755.53 |
| 410 | GONZALEZ ORTIZ, ENID | | 24,878.01 |
| 411 | GONZALEZ ORTIZ, JUAN A. | | 50,349.50 |
| 412 | GONZALEZ RIVERA, NESTOR | | 35,807.10 |
| 413 | GONZALEZ RODRIGUEZ, DIGNA | | 115,381.30 |
| 414 | GONZALEZ RODRIGUEZ, ENRIQUE | | 72,767.07 |
| 415 | GONZALEZ ROLDAN, ELSIE | | 3,496.81 |
| 416 | GONZALEZ SALVAT, ANA E. | | 16,058.27 |
| 417 | GONZALEZ SALVAT, SYLVIA | | 53,816.14 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE  DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| | GONZALEZ SALVAT, SYLVIA DIF | | 13,515.29 |
| 418 | GONZALEZ SANTOS, CARMEN M. | | 8,855.86 |
| 419 | GONZALEZ SEGARRA, MARIA | | 20,436.64 |
| 420 | GONZALEZ TORRES, CARMEN J. | | 40,627.50 |
| 421 | GONZALEZ VAZQUEZ, EDELMIRO | | (1,859.23) |
| 422 | GONZALEZ VELLON, MIGDALIA | | 23,969.51 |
| 423 | GONZALEZ VILLANUEVA, ROGELIO | | 49,378.04 |
| | GONZALEZ VILLANUEVA, ROGELIO DIF | | 2,905.42 |
| 424 | GOTAY GARCIA, MILAGROS | | 10,860.57 |
| 425 | GOYTIA HERNANDEZ, ELBA N. | | 68,381.92 |
| | GOYTIA HERNANDEZ, ELBA N. DIF | | 93.62 |
| 426 | GRACIA GARCIA, ELIAS | | 11,303.94 |
| 427 | GRACIA PEÑA, NORA E. | | 29,778.50 |
| 428 | GRAJALES DE MIRANDA, ILKA | | 45,168.42 |
| 429 | GUADALUPE GARCIA, CLARITZA | | 26,029.77 |
| 430 | GUADALUPE VELAZQUEZ, NELSON E. | | 22,805.11 |
| 431 | GUERRERO RIVERA, LAURA E. | | 951.34 |
| | GUERRERO RIVERA, LAURA E. DIF | | 12.17 |
| 432 | GUTIERREZ MATOS, YASMIN E. | | 19,377.45 |
| 433 | GUZMAN GORDIAN, VIRGILIO | | 26,008.01 |
| 434 | GUZMAN REYES, BRENDA L. | | 6,132.22 |
| 435 | HATCHETT ORTIZ, HOWARD | | 37,872.03 |
| | HATCHETT ORTIZ, HOWARD DIF | | 10,992.23 |
| 436 | HEREDIA BONILLA, VIRGINIO | | 6,452.05 |
| 437 | HERNANDEZ AGRONT, JESUS | | 18,262.10 |
| | HERNANDEZ AGRONT, JESUS DIF | | 621.20 |
| 438 | HERNANDEZ ANDALUZ, JOHANNA | | 26,522.40 |
| | HERNANDEZ ANDALUZ, JOHANNA DIF | | 1,605.27 |
| 439 | HERNANDEZ AVILES, ZULMA I. | | 35,959.47 |
| 440 | HERNANDEZ CANDELARIO, ALBA N. | | 1,468.17 |
| 441 | HERNANDEZ DE RIVERA, CAMELIA | | 42,483.30 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 442 | HERNANDEZ FRAGOSO, WANDA I. | | 16,247.76 |
| 443 | HERNANDEZ HERRERA, ANTONIA | | 30,230.14 |
| 444 | HERNANDEZ LOPEZ, ABIGAIL | | 74,280.57 |
| 445 | HERNANDEZ MARTINEZ, CARLOS | | 16,117.55 |
| | HERNANDEZ MARTINEZ, CARLOS DIF | | 664.28 |
| 446 | HERNANDEZ MONTAÑEZ, GILBERTO | | 42,741.28 |
| 447 | HERNANDEZ ORTIZ, EMERITA | | 12,490.68 |
| 448 | HERNANDEZ PIÑERO, AIDYVELISSE | | 85,501.34 |
| 449 | HERNANDEZ PIZARRO, GLORIA | | 9,222.00 |
| 450 | HERNANDEZ RESTO, HIRAM | | 18,513.93 |
| 451 | HERNANDEZ REYES, MARCELINO | | 62,534.82 |
| 452 | HERNANDEZ RIOS, IRIS L. | | 14,076.08 |
| 453 | HERNANDEZ RODRIGUEZ, ANETTE | | 14,286.12 |
| 454 | HERNANDEZ ROSARIO, IRMA | | 78,646.46 |
| 455 | HERNANDEZ RUIZ, YANITZA | | 25,262.00 |
| 453 | HERNANDEZ SALGADO, LUC C. | | 22,843.39 |
| 457 | HERRERA CORTES, NYDIA B. | | 22,020.37 |
| 458 | HORTA ACEVEDO, HILDA M. | | 59,107.12 |
| 459 | IRIZARRY DE NAZARIO, NELLY E. | | 83,545.62 |
| | IRIZARRY DE NAZARIO, NELLY E. DIF. | | 144.00 |
| 460 | IRIZARRY GARCIA, LILLIAM | | 25,651.17 |
| 461 | IRIZARRY GONZALEZ, JUDITH | | 92,305.62 |
| | IRIZARRY GONZALEZ, JUDITH DIF | | 237.79 |
| 462 | IRIZARRY OLAN, MARIANITA | | 54,095.50 |
| 463 | IRIZARRY ORENGO, IRIS G. | | 9,972.00 |
| 464 | IRIZARRY PEREZ, MARICELLY | | 31,828.50 |
| | IRIZARRY PEREZ, MARICELLY DIF | | 117.79 |
| 465 | IRIZARRY ROBLES, IVELISSE | | 20,565.37 |
| 466 | IRIZARRY TORRES, NANCY | | 20,137.12 |
| 467 | JIMENEZ DE SEDA, ELBA | | 39,246.50 |
| 468 | JIMENEZ RUIZ, MELIZZA | | 30,941.81 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 469 | JOVET ORTIZ, MAYRA E. | | 34,299.98 |
| 470 | KARMAN FERNANDEZ, AIDA E. | | 34,847.08 |
| 471 | KERCADO LOPEZ, NITZA H. | | 32,164.00 |
| 472 | KERCADO MARTINEZ, SHEILA | | 16,371.09 |
| 473 | LABOY MORALES, JOSE A. | | 38,453.04 |
| 474 | LABOY PABON, ANGEL M. | | 22,296.40 |
| 475 | LABOY REYES, HERIBERTO | | 27,709.28 |
| 476 | LABOY RIVERA, LUZ N. | | 25,368.14 |
| 477 | LABOY SEPULVEDA, JOSE | | 16,707.55 |
| 478 | LABRADOR GONZALEZ, AWILDA | | 13,503.50 |
| 479 | LACEN MANSO, NEREIDA | | 127,117.47 |
| | LACEN MANSO, NEREIDA DIF | | 689.40 |
| 480 | LAGUNA SANTANA, EVELYN | | 4,676.17 |
| 481 | LARIOS COLON, HENRY | | 22,843.75 |
| | LARIOS COLON, HENRY DIF | | 5,179.74 |
| 482 | LARRAGOITY MURIENTE, LAURA | | 32,519.67 |
| | LARRAGOITY MURIENTE, LAURA DIF | | 679.37 |
| 483 | LASANTA ZAYAS, ANAIDA | | 27,282.06 |
| 484 | LEBRON CINTRON, LUIS M. | | 8,419.58 |
| 485 | LEBRON RIVERA, ANTHONY | | 16,183.42 |
| 486 | LEON VEGA, LYDIA E. | | 98,880.36 |
| | LEON VEGA, LYDIA E. DIF | | 80.47 |
| 487 | LIMERY DONES, MARITZA | | 11,235.52 |
| 488 | LINARES FUENTES, ANA I. | | 70,893.27 |
| | LINARES FUENTES, ANA I. DIF | | 1,327.00 |
| 489 | LLANOS ALAMO, RAUL E. | | 1,584.95 |
| 490 | MENDEZ GONZALEZ, CARMEN D. | | 8,659.20 |
| 491 | MOJICA RUIZ, AXEL | | 19,389.03 |
| 492 | MORALES MORALES, JORGE | | 3,743.83 |
| 493 | MUNDO GUADALUPE, MABEL | | 10,295.90 |
| 494 | NAVARRO CRUZ, CARMEN R. | | 17,589.23 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 495 | OLIVERO RODRIGUEZ, GLADYS | | 13,206.62 |
| 496 | ORTIZ RODRIGUEZ, BRAULIO | | 5,209.51 |
| 497 | PEREZ MAYSONET, MARIA L. | | 531.14 |
| 498 | PEREZ NAVARRO, NORMA I. | | 23,067.57 |
| 499 | PORRATA ACOSTA, JULIO | | 15,184.49 |
| 500 | PORRATA TORO, ELAINE | | 25,116.05 |
| | PORRATA TORO, ELAINE DIF | | 7,351.81 |
| 501 | QUILES RAMOS, LOUIS J. | | 82,624.06 |
| | QUILES RAMOS, LOUIS J. DIF | | 22.50 |
| 502 | QUIÑONES ADORNO, NILDA F. | | 81,820.14 |
| 503 | QUIÑONES CRUZ, CARMEN | | 13,655.42 |
| 504 | QUIÑONES GARCIA, IRMA | | 65,015.78 |
| | QUIÑONES GARCIA, IRMA DIF | | 206.64 |
| 505 | QUIÑONES GARCIA, LYDIA E. | | 17,337.38 |
| 506 | QUIÑONES LOPEZ, EVANGELINA | | 22,531.65 |
| 507 | QUIÑONES PARRILLA, ALICIA | | 23,732.67 |
| 508 | RAICES RODRIGUEZ, MEIDA | | 23,874.13 |
| 509 | RAMIREZ BENIQUEZ, OLGA C. | | 50,090.47 |
| | RAMIREZ BENIQUEZ, OLGA C. DIF | | 92.10 |
| 510 | RAMIREZ LOPEZ, JOSE A. | | 26,461.71 |
| 511 | RAMIREZ MELENDEZ, GABY | | 16,248.68 |
| 512 | RAMIREZ RIVERA, MIRELI | | 20,847.22 |
| 513 | RAMIREZ SANTANA, BENITA | | (2.00) |
| 514 | RAMIREZ SOTO, AIDA L. | | 631.80 |
| 515 | RAMOS AYALA, JESUS M. | | 2,315.59 |
| 516 | RAMOS BERRIOS, EDNA I. | | 23,650.94 |
| 517 | RAMOS COLON, CARMEN | | 67,055.00 |
| 518 | RAMOS CRUZ, JOSE A. | | 50,994.50 |
| 519 | RAMOS FEBRES, JOEL | | 11,080.84 |
| 520 | RAMOS FLORES, IRIS M. | | 27,145.41 |
| 521 | RAMOS FLORES, JAVIER | | 116,291.41 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

## COSTO PRELIMINAR

|  | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
|  | RAMOS FLORES, JAVIER DIF |  | 9,430.64 |
| 522 | RAMOS GALINDO, AILEEN |  | 12,979.44 |
| 523 | RAMOS GONZALEZ, MARIBELLE |  | 24,156.13 |
| 524 | RAMOS LOPEZ, FELICITA |  | 26,622.50 |
| 525 | RAMOS MARTINEZ, MINERVA |  | 18,851.09 |
| 526 | RAMOS RAMOS, GLADYS |  | 23,745.57 |
| 527 | RAMOS RIVERA, SAMUEL |  | 39,801.47 |
| 528 | RAMOS RODRIGUEZ, ANABEL |  | 61,625.52 |
| 529 | RAMOS RODRIGUEZ, NEREIDA |  | 53,472.03 |
| 530 | RAMOS RODRIGUEZ, RAFAEL |  | 57,794.91 |
|  | RAMOS RODRIGUEZ, RAFAEL DIF |  | 92.05 |
| 531 | RAMOS SANTANA, OLGA M. |  | 27,482.98 |
| 532 | RAMOS VALENTIN, EPIFANIO |  | 6,078.89 |
| 533 | RENTA RAMIREZ, JULIE A. |  | 26,778.69 |
| 534 | REYES ALICEA, RICHARD |  | 12,320.19 |
| 535 | REYES FIGUEROA, MARIA DEL C. |  | 16,074.72 |
| 536 | REYES GIRALD, LOURDES |  | 16,175.05 |
| 537 | REYES GONZALEZ, MIGDALIA |  | 12,148.00 |
| 538 | REYES HERNANDEZ, ALBERTO |  | 38,371.98 |
|  | REYES HERNANDEZ, ALBERTO DIF |  | 17,998.60 |
| 539 | REYES MALDONADO, MILDA |  | 38,182.75 |
| 540 | RIEFKOHL RIVERA, BENITO |  | 45,099.00 |
|  | RIEFKOHL RIVERA, BENITO DIF |  | 211.07 |
| 541 | RIVERA GUEVAREZ, JOHNNY |  | 31,665.11 |
|  | RIVERA GUEVAREZ, JOHNNY DIF |  | 1,292.88 |
| 542 | RIVERA HERNANDEZ, CELIA |  | 18,556.59 |
| 543 | RIVERA HERNANDEZ, SONIA |  | 54,867.91 |
| 544 | RIVERA HUERTAS, JINETTE |  | 22,318.36 |
| 545 | RIVERA LAUREANO, LILLIAM |  | 23,738.39 |
| 546 | RIVERA MARTI, IRIS M. |  | 7,486.45 |
| 547 | RIVERA MARTINEZ, CARMEN |  | 61,855.45 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

IAD ADMINISTRACIÓN DE DESARROLLO SOCIOECONÓMICO DE LA FAMILIA

## COSTO PRELIMINAR

|  | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
|  | RIVERA MARTINEZ, CARMEN DIF |  | 77.45 |
| 548 | RIVERA MARTINEZ, MARITZA |  | 54,009.88 |
| 549 | RIVERA MASSO, SANDRA I. |  | 51,079.41 |
| 550 | RIVERA MEDINA, CARMEN M. |  | 85,567.42 |
| 551 | RIVERA MELENDEZ, JUANITA |  | 6,682.88 |
| 552 | RIVERA MELENDEZ, ZULMA |  | 56,886.24 |
| 553 | RIVERA MERCADO, ADA N. |  | 40,945.54 |
|  | RIVERA MERCADO, ADA N. DIF |  | 242.13 |
| 554 | RIVERA MONTAÑEZ, DERMA |  | 16,913.69 |
| 555 | RIVERA MONTAÑEZ, ISBELIA |  | 28,430.79 |
| 556 | RIVERA MONTERROSA, MYRNA |  | 4,361.77 |
| 557 | RIVERA NUÑEZ, GLORIA I. |  | 84,369.48 |
| 558 | RIVERA OLIVER, GASTON A. |  | 90,198.17 |
| 559 | RIVERA OLIVER, MARIA DEL R. |  | 8,483.29 |
|  | RIVERA OLIVER, MARIA DEL R. DIF |  | 8,483.29 |
| 560 | RIVERA ORTIZ, CARMEN M. |  | 49,090.07 |
| 561 | RIVERA ORTIZ, DALIA |  | 77,503.97 |
| 562 | RIVERA ORTIZ, IRMA I. |  | 14,318.28 |
| 563 | RIVERA ORTIZ, LUZ M. |  | 12,692.43 |
| 564 | RIVERA PACHECO, JORGE |  | 76,503.51 |
|  | RIVERA PACHECO, JORGE DIF |  | 1,667.08 |
| 565 | RIVERA PANIAGUA, ORLANDO |  | 16,792.39 |
|  | RIVERA PANIAGUA, ORLANDO DIF |  | 1,379.13 |
| 566 | RIVERA PEREZ, CARMEN J. |  | 14,762.61 |
| 567 | RIVERA REYES, JOSE A. |  | 26,542.76 |
| 568 | RIVERA REYES, MARTA I. |  | 13,789.48 |
| 569 | RIVERA RIVERA, CARMEN I. |  | 12,217.24 |
| 570 | RIVERA RIVERA, CARMEN J. |  | 20,575.44 |
|  | RIVERA RIVERA, CARMEN J. DIF |  | 3,012.54 |
| 571 | RIVERA RIVERA, MIGUEL A. |  | 121,093.34 |
| 572 | RIVERA RODRIGUEZ, GLORIA |  | 17,413.14 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

|  | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 573 | RIVERA RODRIGUEZ, MARIA |  | 12,303.61 |
|  | RIVERA RODRIGUEZ, MARIA DIF |  | 4,770.46 |
| 574 | RIVERA RODRIGUEZ, MARIA L. |  | 83,548.84 |
| 575 | RIVERA RODRIGUEZ, MARIA T. |  | 23,012.51 |
| 576 | RIVERA RODRIGUEZ, MIRIAM |  | 97,615.01 |
|  | RIVERA RODRIGUEZ, MIRIAM DIF |  | 170.74 |
| 577 | RIVERA RODRIGUEZ, YAZMIN O. |  | 29,238.68 |
| 578 | RIVERA ROSA, CLAUDIO |  | 16,730.28 |
| 579 | ROSADO GARCIA, WANDA I. |  | 17,484.80 |
| 580 | VARGAS SOEGAARD, ENOELLYS |  | 28,827.90 |
| 581 | VARGAS VAZQUEZ, LILLIAM |  | 6,651.54 |
|  |  | TOTAL $ | 18,947,288.54 |

**TRABAJADOS 581**

**FALTAN POR TRABAJAR 643 CASOS**

**14 DE DICIEMBRE DE 2011**

9/25/2007



Madeline
Acevedo

ADMINISTACIÓN
REHABILITACIÓN
VOCACIONAL

ADMINISTRACIÓN DE
REHABILITACIÓN
VOCACIONAL
DEPARTAMENTO DEL TRABAJO
Y RECURSOS HUMANOS
GOBIERNO DE PUERTO RICO

Nydia A. Colon Zayas
Administradora

## INFORME DE GASTO DE NÓMINA CASO DEMANDA SALARIO MINIMO FEDERAL KPE 2007-0214

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDI CARE | RETIRO | F.S.E. | | |
| 1 | ACETTY CINTRON,WILLIAM | | 77,138.66 | 4,782.60 | 1,118.51 | 6,860.83 | 2,584.15 | 92,484.74 | |
| 2 | ACUMULADA QUINONES,IRMA I | | 11,207.61 | 694.87 | 162.51 | 1,039.51 | 375.45 | 13,479.95 | Renuncia 7 marzo 2007 |
| 3 | AGOSTO OTERO,CARMEN IRIS | | 77,985.16 | 4,835.08 | 1,130.78 | 6,978.08 | 2,612.50 | 93,541.61 | |
| 4 | ALAMEDA MERCADO,NILDA D. | | 179,385.81 | 11,121.92 | 2,601.09 | 16,095.05 | 6,009.42 | 215,213.29 | Jubilacion 30 de septiembre 2010 |
| 5 | ALBIZU MERCED,ANTONIA MINERVA | | 20,909.13 | 1,296.37 | 303.18 | 1,756.79 | 700.46 | 24,965.92 | |
| 6 | ALICEA SERRANO,BETTY I | | 20,131.42 | 1,248.15 | 291.91 | 1,337.45 | 674.40 | 23,683.32 | Cese ley 7 5 abril 2010 |
| 7 | AMADEO TORRES,CARMEN | | 10,968.29 | 680.03 | 159.04 | 974.75 | 352.06 | 13,134.17 | Jubilación 31 de agosto 2006 |
| 8 | ARROYO TIRADO,ANA M | | 36,626.97 | 2,270.87 | 531.09 | 3,198.60 | 1,227.00 | 43,854.54 | Jubilacion |
| 9 | AYALA RIVERA,LIZA Y. | | 27,265.41 | 1,690.46 | 395.35 | 2,306.33 | 913.39 | 32,570.94 | |
| 10 | BAEZ LAGUNA,ROBERTO | | 11,701.48 | 725.49 | 169.67 | 883.49 | 392.00 | 13,872.13 | Renuncia 7 de julio 2011 |
| 11 | BENITEZ DEL VALLE,NANCY | | 9,932.75 | 615.83 | 144.02 | 905.51 | 332.75 | 11,930.86 | Renuncia 3 de julio 2009 |
| 12 | BETANCOURT RODRIGUEZ,LUIS | | 10,090.42 | 625.61 | 146.31 | 916.10 | 338.03 | 12,116.46 | |
| 13 | CAMACHO MIRALLES,MARGARITA | | 37,748.08 | 2,340.38 | 547.35 | 3,501.13 | 1,264.56 | 45,401.50 | |
| 14 | CANUELAS VEGA,GERARDO | | 17,816.61 | 1,104.63 | 258.34 | 1,294.91 | 596.86 | 21,071.35 | |
| 15 | CARINO GONZÁLEZ,BENITA | | 63,335.00 | 3,926.77 | 918.36 | 5,788.71 | 2,121.72 | 76,090.56 | Jubilacion 31 diciembre 2005 |
| 16 | CARRASCO DELGADO,AMADA | | 53,973.19 | 3,346.34 | 782.61 | 4,705.75 | 1,808.10 | 64,615.98 | Jubilacion 31 diciembre 2008 |
| 17 | CARRASQUILLO MARCANO,EVELYN | | 21,875.13 | 1,356.26 | 317.19 | 1,990.63 | 732.82 | 26,272.02 | |
| 18 | CARRION TROCHE,LOURDES M. | | 64,137.96 | 3,976.55 | 930.00 | 4,834.07 | 2,148.62 | 76,027.21 | |
| 19 | CARTAGENA RODRIGUEZ,GLADYS E. | | 11,788.00 | 730.86 | 170.93 | 928.43 | 394.90 | 14,013.11 | |
| 20 | CARVAJAL PALMA,SANDRA Y. | | 16,384.18 | 1,015.82 | 237.57 | 1,156.15 | 548.87 | 19,342.59 | Cese ley 7 5 abril 2010 |
| 21 | CASADO SANTANA,GLENDA | | 11,838.92 | 734.01 | 171.66 | 893.24 | 396.60 | 14,034.44 | |
| 22 | CAMBRELEN BELTRAN,MARIA,M | | 10,881.92 | 674.68 | 157.79 | 1,009.30 | 364.54 | 13,088.23 | |
| 23 | CHEVRE CHEVRE,JOSE | | 21,222.39 | 1,315.79 | 307.72 | 1,968.38 | 710.95 | 25,525.23 | |
| 24 | COLON VALDERRAMA,JAVIER A | | 41,023.47 | 2,543.46 | 594.84 | 3,578.49 | 1,374.29 | 49,114.54 | Renuncia 29 febrero 2008 |
| 25 | CONCEPCION DIAZ,ELIZABETH | | 21,349.46 | 1,323.67 | 309.57 | 1,948.99 | 715.21 | 25,646.90 | Renuncia 30 septiembre 2006 |
| 26 | COTTO LEBRON,JUAN | | 36,591.61 | 2,268.68 | 530.58 | 3,369.77 | 1,225.82 | 43,986.45 | |

11/30/2011

INFORME DE GASTO DE NOMINA CASO DEMANDA SALARIO MINIMO FEDERAL KPE 2007-0214

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDI CARE | RETIRO | F.S.E. | | |
| 27 | COUVERTIER LOPEZ,SONIA | | 41,539.87 | 2,575.47 | 602.33 | 3,194.92 | 1,382.02 | 49,294.60 | Jubilacion 31 diciembre 2005 |
| 28 | CRUZ CALDERON,SONIA | | 18,614.74 | 1,154.11 | 269.91 | 1,537.33 | 606.48 | 22,182.58 | Jubilacion 31 diciembre 2006 |
| 30 | DE JESUS CRUZ,SANDRA | | 139,453.63 | 8,646.12 | 2,022.08 | 12,822.00 | 4,671.70 | 167,615.53 | Renuncia 1 de julio 2011 |
| 31 | DE JESUS RIVERA,CARMEN E. | | 80,430.98 | 4,986.72 | 1,166.25 | 7,337.69 | 2,694.44 | 96,616.08 | |
| 32 | DE JESUS ROSADO,CARLOS I. | | 12,687.85 | 786.65 | 183.97 | 1,176.80 | 425.04 | 15,260.31 | |
| 33 | DEVARIE DE RAIMUNDI,WANDA I | | 42,877.48 | 2,658.40 | 621.72 | 3,806.61 | 1,436.40 | 51,400.60 | |
| 34 | EDWARDS AYALA,MORAIMA M. | | 16,162.74 | 1,002.09 | 234.36 | 1,305.88 | 541.45 | 19,246.52 | Cese 19 febrero 2010 |
| 35 | FIGUEROA RIVERA,JEMARIE DEL C | | 18,368.86 | 1,138.87 | 266.35 | 1,668.77 | 615.36 | 22,058.20 | Cese 28 mayo 2010 |
| 36 | GARAY SUAREZ,PAULA | | 12,954.49 | 803.18 | 187.84 | 1,040.76 | 433.98 | 15,420.25 | |
| 37 | GARCIA MALDONADO,NOEMI | | 65,528.95 | 4,062.80 | 950.17 | 5,842.96 | 2,195.22 | 78,580.10 | Renuncia 30 abril 2006 |
| 38 | GAVILLAN REYES,EDNA I. | | 122,792.61 | 7,613.14 | 1,780.49 | 10,917.01 | 4,113.55 | 147,216.81 | |
| 39 | GONZÁLEZ ALVAREZ,JOSE A | | 8,646.79 | 536.10 | 125.38 | 672.65 | 289.67 | 10,270.60 | Jubilacion 31 diciembre 2004 |
| 40 | GONZALEZ COLON,JOSE L | | 12,906.36 | 800.19 | 187.14 | 1,187.26 | 432.36 | 15,513.32 | Jubilacion 30 septiembre 2006 |
| 41 | GONZALEZ FIGUEROA,ANA R. | | 1,929.40 | 119.62 | 27.98 | 139.51 | 64.63 | 2,281.14 | Cese 28 mayo 2010 |
| 42 | GONZALEZ GONZALEZ,GREGORIO | | 80,043.80 | 4,962.72 | 1,160.64 | 7,161.06 | 2,681.47 | 96,009.68 | |
| 43 | GONZALEZ RIVERA,RAQUEL | | 8,697.74 | 539.26 | 126.12 | 757.77 | 291.37 | 10,412.26 | Jubilacion 30 junio 2007 |
| 44 | GONZALEZ SANTOS,JULIIO E. | | 15,032.43 | 932.01 | 217.97 | 1,394.26 | 503.59 | 18,080.26 | |
| 45 | GONZALEZ TRINIDAD,RAMON A. | | 4,850.35 | 300.72 | 70.33 | 432.38 | 162.49 | 5,816.26 | |
| 46 | GUERRERO RIVERA,LYDIA B. | | 11,777.27 | 730.19 | 170.77 | 919.56 | 394.54 | 13,992.33 | Cese 5 abril 2010 |
| 47 | GUTIERREZ FILIBERTY,ALBA I | | 62,848.75 | 3,896.62 | 911.31 | 5,613.49 | 2,105.43 | 75,375.61 | Jubilacion 31 diciembre 2005 |
| 48 | GUZMAN DE GONEL,VILMA | | 18,024.98 | 1,117.55 | 261.36 | 1,443.21 | 603.84 | 21,450.94 | |
| 49 | HERNANDEZ LATIMER,MILAGROS | | 72,336.62 | 4,484.87 | 1,048.88 | 6,412.15 | 2,423.28 | 86,705.80 | Cese 19 febrero 2010 |
| 50 | HERNANDEZ SANTOS,ADA | | 148,075.21 | 9,180.66 | 2,147.09 | 13,210.82 | 4,960.52 | 177,574.30 | |
| 51 | JORGE CATALA,JOSE A | | 18,532.35 | 1,149.01 | 268.72 | 1,718.88 | 620.83 | 22,289.78 | |
| 52 | JORGE CATALA,JOSEFINA | | 18,692.09 | 1,158.91 | 271.04 | 1,722.22 | 626.19 | 22,470.45 | Jubilacion 31 marzo 2009 |
| 53 | LOPEZ ROSA,YOLANDA | | 19,888.96 | 1,233.12 | 288.39 | 1,836.35 | 666.28 | 23,913.10 | |
| 54 | MALAVE CARDENALES,JORGE W. | | 5,941.03 | 368.34 | 86.14 | 472.40 | 199.02 | 7,066.95 | |
| 55 | MALDONADO BATISTA,RAMON | | - | - | - | - | - | - | El pago es negativo ó -0-. Ley 7 |
| 56 | MARTINEZ FONTANEZ,MIGUEL A | | 2,839.43 | 176.04 | 41.17 | 263.36 | 95.12 | 3,415.12 | Ley 110 40 horas |
| 57 | MARTINEZ HUMPREYS,DELIA | | 119,811.32 | 7,428.30 | 1,737.26 | 10,477.97 | 4,013.68 | 143,468.54 | |
| 58 | MARTINEZ MARTINEZ,EDWIN | | 19,168.22 | 1,188.43 | 277.94 | 1,744.43 | 642.14 | 23,021.16 | |
| 59 | MARTINEZ SANTIAGO,NIVEA E. | | 20,665.28 | 1,281.25 | 299.65 | 1,880.54 | 692.29 | 24,819.00 | |
| 60 | MATOS HERNANDEZ,MIGDALIA | | 22,600.92 | 1,401.26 | 327.71 | 2,016.43 | 757.13 | 27,103.45 | |
| 61 | MEDINA VARGAS,JUAN | | - | - | - | - | - | - | El pago es negativo ó -0- |
| 62 | MENDOZA DAVILA,ADALIZ | | 18,112.77 | 1,122.99 | 262.64 | 1,616.18 | 606.78 | 21,721.35 | |

11/30/2011

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDI CARE | RETIRO | F.S.E. | | |
| 63 | MENDOZA GODOY,YANETT DEL C | | 20,655.69 | 1,280.65 | 299.51 | 1,808.72 | 691.97 | 24,736.53 | |
| 64 | MERCADO DAVILA,DORIS | | 74,307.03 | 4,607.04 | 1,077.45 | 5,563.58 | 2,489.29 | 88,044.38 | |
| 65 | MERCADO SANTOS,CARLOS | | 19,979.01 | 1,238.70 | 289.70 | 1,852.74 | 669.30 | 24,029.45 | |
| 66 | MERCADO SANTOS,JOSE L | | 15,925.47 | 987.38 | 230.92 | 1,477.09 | 533.50 | 19,154.36 | Jubilacion 30 septiembre 2011 |
| 67 | MERCED MARTINEZ,JOSE A | | 32,669.75 | 2,025.52 | 473.71 | 2,912.18 | 1,094.44 | 39,175.60 | |
| 68 | MORALES SALAMAN,CARMEN | | 71,823.52 | 4,453.06 | 1,041.44 | 6,373.25 | 2,406.09 | 86,097.35 | Renuncia 30 octubre 2010 |
| 69 | MONELL TORRES,DELMA | | 72,705.62 | 4,507.75 | 1,054.23 | 6,559.76 | 2,435.64 | 87,263.00 | |
| 70 | NEGRON SANTOS,VICTOR | | 16,601.70 | 1,029.31 | 240.72 | 1,539.81 | 556.16 | 19,967.69 | Renuncia 31 julio 2009 |
| 71 | NUNEZ CARRILLO,CARMEN O | | 13,088.39 | 811.48 | 189.78 | 1,213.95 | 438.46 | 15,742.06 | Jubilacion 30 de septiembre 2006 |
| 72 | OCASIO RAMIREZ,MAGDIEL | | 10,572.92 | 655.52 | 153.31 | 796.05 | 354.19 | 12,531.99 | |
| 73 | OJEDA ZARAGOZA,ALMA | | 1,778.00 | 110.24 | 25.78 | - | 59.56 | 1,973.58 | Jubilacion 31 mayo 2005 |
| 74 | ORTIZ CASTILLO,JULIO | | 20,392.51 | 1,264.34 | 295.69 | 1,484.89 | 683.15 | 24,120.58 | Cese 19 febrero 2010 |
| 75 | ORTIZ ROSA,ZOE A | | 25,112.71 | 1,556.99 | 364.13 | 2,031.31 | 841.28 | 29,906.42 | Cese 19 febrero 2010 |
| 76 | PACHECO MARIN,MARIA E | | 13,611.81 | 843.93 | 197.37 | 1,262.50 | 456.00 | 16,371.60 | |
| 77 | PADILLA CRUZ,JACQUELINE | | 15,210.64 | 943.06 | 220.55 | 1,402.57 | 509.56 | 18,286.38 | |
| 78 | PAGAN SOTO,AIDA | | 16,080.60 | 997.00 | 233.17 | 1,469.62 | 538.70 | 19,319.09 | Jubilación 31 diciembre 2005 |
| 79 | PASTRANA AYALA,LYDIA ROSA | | 13,516.45 | 838.02 | 195.99 | 1,121.46 | 452.80 | 16,124.72 | Renuncia 31 marzo 2010 |
| 80 | RAMOS DIAZ,LUZ M. | | 64,807.82 | 4,018.09 | 939.71 | 4,908.47 | 2,171.06 | 76,845.16 | |
| 81 | RAMOS HERNANDEZ,HILDA LUZ | | 15,837.54 | 981.93 | 229.64 | 1,427.21 | 530.56 | 19,006.88 | |
| 82 | RESTO LOPEZ,GABRIEL A. | | 1,718.79 | 106.56 | 24.92 | 159.42 | 57.58 | 2,067.27 | |
| 83 | REY DAVILA,EVELYN | | 26,083.17 | 1,617.16 | 378.21 | 2,409.44 | 873.79 | 31,361.77 | |
| 84 | REYES COTTO,ALVIN | | 8,966.95 | 555.95 | 130.02 | 826.06 | 300.39 | 10,779.37 | LSS Y Cesantia no Ocupacional |
| 85 | RIVERA CRUZ,ORLANDO | | 63,961.99 | 3,965.64 | 927.45 | 4,835.17 | 2,142.73 | 75,832.98 | |
| 86 | RIVERA MARRERO,JOSE R. | | 18,470.38 | 1,145.16 | 267.82 | 1,708.93 | 618.76 | 22,211.05 | |
| 87 | RIVERA RAMOS,SUSANA M. | | 33,441.88 | 2,073.40 | 484.91 | 2,836.63 | 1,120.30 | 39,957.12 | |
| 88 | RODRIGUEZ ALEJANDRO,CARMEN M | | 165,960.75 | 10,289.57 | 2,406.43 | 14,833.92 | 5,559.69 | 199,050.35 | |
| 89 | RODRIGUEZ AYALA,MARYLIN DEL C. | | 17,439.00 | 1,081.22 | 252.87 | 1,427.70 | 584.21 | 20,784.99 | |
| 90 | RODRIGUEZ COLON,MAYRA | | 56,319.07 | 3,491.78 | 816.63 | 4,987.72 | 1,886.69 | 67,501.89 | Jubilacion 30 septiembre 2006 |
| 91 | RODRIGUEZ RIVERA,DAFNE J. | | 18,557.70 | 1,150.58 | 269.09 | 1,721.23 | 621.68 | 22,320.28 | |
| 92 | RODRÍGUEZ TORRES,JUANITA | | - | - | - | - | - | - | El pago es negativo ó -0- |
| 93 | ROMERO CARRASQUILLO,JACQUELINE | | 22,443.32 | 1,391.49 | 325.43 | 1,238.52 | 751.85 | 26,150.61 | |
| 94 | RONDON SIERRA,ANGEL L | | - | - | - | - | - | - | El pago es negativo ó -0- |
| 95 | ROQUE RIVAS,BOLIVAR | | 19,231.63 | 1,192.36 | 278.86 | 1,641.23 | 644.26 | 22,988.34 | |
| 96 | ROSADO CAMACHO,ROBERTO | | 23,434.71 | 1,452.95 | 339.80 | 2,001.70 | 785.06 | 28,014.23 | Jubilacion 31 diciembre 2004 |
| 97 | ROSADO CARMONA,CARMEN S. | | 78,761.14 | 4,883.19 | 1,142.04 | 7,010.03 | 2,638.50 | 94,434.90 | |

11/30/2011

INFORME DE GASTO DE NOMINA CASO DEMANDA SALARIO MINIMO FEDERAL KPE 2007-0214

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDI CARE | RETIRO | F.S.E. | | |
| 98 | ROSARIO COLON,ANDRES | 1 | 162,698.27 | 10,087.29 | 2,359.12 | 14,498.41 | 5,450.39 | 195,093.50 | |
| 99 | RUIZ ANDINO,ANA C. | 6 | 45,900.45 | 2,893.86 | 665.56 | 4,252.52 | 1,537.67 | 55,250.05 | |
| 100 | RUIZ ANDINO,CARMEN J. | 7 | 18,629.77 | 1,155.05 | 270.13 | 1,727.91 | 624.10 | 22,406.96 | |
| 101 | SAINZ SERRANO,CARLOS J. | 5 | 24,835.71 | 1,539.81 | 360.12 | 2,136.40 | 832.00 | 29,704.04 | |
| 102 | SANCHEZ FONSECA,LYZETTE | 5 | 165,592.09 | 10,266.71 | 2,401.09 | 15,149.71 | 5,547.33 | 198,956.92 | |
| 103 | SANTACRUZ ALVAREZ,VICTOR | 8 | 7,913.50 | 490.64 | 114.75 | 717.13 | 265.10 | 9,501.11 | Renuncia 26 octubre 2009 |
| 104 | SANTANA LEBRON,TIRSO | 2 | 52,041.65 | 3,226.58 | 754.60 | 4,466.68 | 1,743.40 | 62,232.91 | |
| 105 | SANTIAGO BATISTA,LUZ ENEIDA | 7 | 32,754.49 | 2,030.78 | 474.94 | 2,958.38 | 1,097.28 | 39,315.86 | |
| 106 | SANTIAGO RODRIGUEZ,HILDELISA | 0 | 116,102.83 | 7,198.38 | 1,683.49 | 10,768.54 | 3,889.44 | 139,642.68 | |
| 107 | SANTOS CINTRON,ELIZABETH | 7 | 53,836.98 | 3,337.89 | 780.64 | 4,518.07 | 1,803.54 | 64,277.12 | Jubilacion 31 diciembre 2009 |
| 108 | SEPULVEDA SANTOS,MARIA D | 9 | 27,482.72 | 1,703.93 | 398.50 | 2,278.22 | 920.67 | 32,784.03 | |
| 109 | SOLIS DE JESUS,NILDA | 3 | 12,655.15 | 784.62 | 183.50 | 1,148.22 | 423.95 | 15,195.43 | |
| 110 | SOSA PENA,DIANA M. | 3 | 88,982.97 | 5,516.94 | 1,290.25 | 8,013.54 | 2,980.93 | 106,784.63 | Jubilacion 31 agosto 2010 |
| 111 | SOTO MESONERO,NORMA I. | 9 | 66,636.33 | 4,131.45 | 966.23 | 6,065.39 | 2,232.32 | 80,031.72 | |
| 112 | SOTO NEGRON,ELSA | 3 | 69,775.05 | 4,326.05 | 1,011.74 | 4,837.83 | 2,337.46 | 82,288.13 | |
| 113 | VALLEJO MORALES,CARLOS | 1 | 76,509.68 | 4,743.60 | 1,109.39 | 6,987.62 | 2,563.07 | 91,913.37 | |
| 114 | VALLEJO MORENO,HECTOR F | | 7,404.97 | 459.11 | 107.37 | 673.66 | 248.07 | 8,893.18 | |
| 115 | VELAZQUEZ JIMENEZ,MANUEL | | 17,457.61 | 1,082.37 | 253.14 | 1,451.59 | 584.83 | 20,829.54 | |
| 116 | VELEZ CARDONA,YOLANDA | | 19,298.20 | 1,196.49 | 279.82 | 1,785.10 | 646.49 | 23,206.10 | |
| 117 | VELEZ ORTEGA,HECTOR R | | 56,768.85 | 3,519.67 | 823.15 | 5,226.39 | 1,901.76 | 68,239.81 | Renuncia 23 abril 2007 |
| 118 | VILLAFANE SANTANA,LOURDES | | 19,935.50 | 1,236.00 | 289.06 | 1,849.02 | 667.84 | 23,977.42 | |
| 119 | VILLEGAS CORREA,FRANCISCO J | | 46,264.30 | 2,868.39 | 670.83 | 4,126.00 | 1,549.85 | 55,479.3b | |
| | | | 4,485,088.02 | 278,123.49 | 65,033.78 | 392,443.23 | 150,208.40 | 5,370,896.91 | |

RAMON GONZALEZ TRINIDAD
SUPERVISOR ADMINISTRACION FINANCIER
SECCION DE NÓMINAS

11/30/2011