**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Christian Rivera, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On May 27, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served via First Class Mail on the ACR Parties Service List attached hereto as **Exhibit A**:

- Eleventh Administrative Claims Reconciliation Status Notice [Docket No. 21048]

- Eleventh Administrative Reconciliation Status Notice, customized per claim, a blank copy of which is attached hereto as **Exhibit B**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Dated: June 1, 2022

_/s/ Christian Rivera_
Christian Rivera

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 1, 2022, by Christian Rivera, proved to me on
the bases of satisfactory evidence to be the person who executed this affidavit.

_/s/ Cindy C. Hosein-Mohan_
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 61651

**Exhibit A**

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257675 | 3F AIR CONDITIONING & CONTRACTOR LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719 | |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PO BOX 801060 | | | | COTO LAUREL | PR | 00780 | |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON, THE HATO REY CENTER, STE. 903 | | | SAN JUAN | PR | 00918 | |
| 1068045 | ABADIA MUNOZ, NANNETTE M | COND. EL VERDE SUR | A2 CALLE D APT 5D | | | CAGUAS | PR | 00725 | |
| 1616603 | Abraham Llamas, Elba I | 359 C/ Bartolome Las Casa | | | | San Juan | PR | 00915 | |
| 1531726 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | | | Quebradillas | PR | 00678 | |
| 1531726 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | | | Quebradillas | PR | 00678 | |
| 1042 | ABREU CARTAGENA, JOSEPHINE | SABANA GARDEN | 9 30 CALLE 13 | | | CAROLINA | PR | 00985 | |
| 881450 | ABREU DELGADO, ANA | URB RADIOVILLE | 21 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 2073965 | Abreu Espinosa, Joel | PO Box 1418 | | | | Rio Grande | PR | 00745-1418 | |
| 1940570 | Abreu Fargas , Luz Celeste | Calle 73 Abque 115 # 17, 3rd Ext Villa Carolina | | | | Carolina | PR | 00985 | |
| 1938522 | ABREU FARGAS , LUZ CELESTE | CALLE 73 BLOQUE 115 #17, 3RD EXT VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1960626 | Abreu Fargas, Nestor A. | HC 4 Box 15730 | | | | Carloina | PR | 00987-9749 | |
| 1964831 | Abreu Fargas, Nestor A. | AX 11 Calle 2 | Praderas del Norte | | | Toa Baja | PR | 00949 | |
| 1896245 | Abreu Pellot, rosa E | Calle Jobos | | | | Isabela | PR | 00662-2181 | |
| 1514431 | Abreu Sanchez, Ted | P.O. Box 19955 | Fernandez Juncos Station | | | San Juan | PR | 00910 | |
| 1560982 | Abreu Valentin, Carmen | Apartado 1291 | | | | Utuado | PR | 00641 | |
| 1867683 | Acaba Baices, Nelsa A. | P.O. Box 4688-A | | | | Camuy | PR | 00627 | |
| 1631452 | Acaba Collazo, Gloribelle | Urb. Alturas de Utuado | 837 Calle Coral del Mar | | | Utuado | PR | 00641-3050 | |
| 2220330 | Acaba Raices, Nelsa | HC 01 Box 4688A | | | | Camuy | PR | 00612 | |
| 2220224 | Acaba Raices, Nelsa | HC 01 Box 4688A | | | | Camuy | PR | 00612 | |
| 2060394 | Acaba Raices, Nelsa A | PO Box 4688-A | | | | Camuy | PR | 00627 | |
| 2221203 | Acaba Raices, Nelsa | HC 01 Box 4688 A | | | | Camuy | PR | 00627 | |
| 1721857 | Acaba Rivera, Jose Miguel | Urb. Jardines del Caribe, Calle 36 II - 10 | | | | Ponce | PR | 00728 | |
| 1969053 | ACABA-RAICES, NELSA A | PO BOX 4688-A | | | | CAMUY | PR | 00627 | |
| 2024786 | Acaba-Raices, Nelsa A. | P.O. Box 4688-A | | | | Camuy | PR | 00627 | |
| 1569334 | Accaria, Diane | Cond. Las Gaviotas | 3409 Ave. Isla Veide Apt. 1502 | | | Carolina | PR | 00979-4901 | |
| 301100 | ACEVEDO ACEVEDO, MARIE A | PO BOX 552 | | | | SAN GERMAN | PR | 00683 | |
| 1985219 | ACEVEDO ACEVEDO, NOEMI | CARR 106 KM 15.5 | PO BOX 6726 | | | MAYAGUEZ | PR | 00681 | |
| 1910461 | Acevedo Acevedo, Noemi | Carr 106 KM 15 5 | | | | Mayaguez | PR | 00681 | |
| 1910461 | Acevedo Acevedo, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681 | |
| 1762249 | Acevedo Aerrano, Maria | Royal Town calle 13 B 16 | | | | Bayamon | PR | 00957 | |
| 1107395 | Acevedo Alicea, Zaida | PO Box 517 | | | | Adjuntas | PR | 00601 | |
| 1719363 | ACEVEDO ALTORO, MARIA ELENA | PO BOX 3531 | | | | VEGA ALTA | PR | 00692 | |
| 1604430 | Acevedo Ayala, Zuleika | 6365 Bella Cir. Unit 706 | | | | Boynton Beach | FL | 33437 | |
| 2091721 | Acevedo Barreto, Saida L. | HC 2 PO Box 10222 | | | | Las Marias | PR | 00670 | |
| 1800046 | Acevedo Cancela, Lisandra | Calle Formosa N-45 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 1800046 | Acevedo Cancela, Lisandra | Urb. Montecasino H15 | 10 Calle Rio Hondo 10-B | | | Toa Alta | PR | 00953 | |
| 881171 | Acevedo Cano, Alodia | #2015 Gustavo Becquer El Senorial | | | | San Juan | PR | 00926 | |
| 1548204 | Acevedo Carrero, Laura V | PO Box 887 | | | | Rincon | PR | 00677-0887 | |
| 1896318 | Acevedo Cintron, Nilda R. | 405 Paseo Ruisenor | | | | Coto Laurel | PR | 00780 | |
| 2208013 | Acevedo Colón, Maria E. | Quinta de Monterrey HC04 | Box 42689 | | | Aguadilla | PR | 00603 | |
| 2076453 | Acevedo Cordero, Alice W. | Colina St. 2125-Apartment B | | | | Ponce | PR | 00730 | |
| 1941037 | Acevedo Cruz, Carmen M. | PO Box 300 | | | | Angeles | PR | 00611 | |
| 1746996 | Acevedo Echevarria, Elba Rebecca | 2400 Avenida Albizu Campos | | | | Rincon | PR | 00677 | |
| 1689234 | ACEVEDO ECHEVARRIA, ELBA REBECCA | P.O. Box 1234 | | | | RINCON | PR | 00677 | |
| 1626349 | ACEVEDO FIGUEROA, GLENDA L | C 35 AR42 URB TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 1720348 | Acevedo Garcia, Sylvia | Urb. Jardines del Caribe | 2A16 calle 53 | | | Ponce | PR | 00728 | |
| 1556234 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apto. A17 | | | San Juan | PR | 00921 | |
| 1556234 | Acevedo Gonzalez, Bernardo | Cond. Jardines Altamesa Garden | C/ San Ignacio Apt. A17 3erp | | | San Juan | PR | 00921 | |
| 1556234 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apt. A-17 | | | San Juna | PR | 00921-4654 | |
| 978480 | ACEVEDO GONZALEZ, DANIEL | HC 3 BOX 8517 | | | | MOCA | PR | 00676 | |
| 2128026 | Acevedo Hernandez, Ana E. | 3316 Calle Belize | Urb. Islazul | | | Isabel | PR | 00662 | |
| 1617572 | Acevedo Hernandez, Luz M | PO BOX 673 | | | | MOCA | PR | 00676 | |
| 777880 | ACEVEDO HERNANDEZ, MARIA DEL | HC BOX 43519 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | HC 59 BOX 5857 | | | | AGUADA | PR | 00602 | |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | PO BOX 190 | | | | AGUADA | PR | 00602 | |
| 2407 | Acevedo Jimenez, Vivian I | Bo. Espinal | Bzn. 152-A | | | Aguada | PR | 00602 | |
| 1170757 | ACEVEDO LOPEZ, ARMANDO | HC02 BOX 21846 | | | | AGUADILLA | PR | 00603 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1170757 | ACEVEDO LOPEZ, ARMANDO | HC02 BOX 21846 | | | | AGUADILLA | PR | 00603 | |
| 1673401 | Acevedo Lopez, Deborah | PO BOX 450 | | | | VEGA ALTA | PR | 00692 | |
| 1762188 | Acevedo Maldonado, Cristina | PO Box 1359 | | | | Moca | PR | 00676 | |
| 1970624 | Acevedo Marquez, Nilsa | HC 6 Bzn 17178 | | | | San Sebastian | PR | 00685 | |
| 1668924 | Acevedo Martinez, Lisa M. | Urb. Las Colinas Calle Colinas del Toa C-16 | | | | Toa Baja | PR | 00949 | |
| 353172 | ACEVEDO MESONERO, MYRIAM I. | RAMEY | 105 HARRISON | | | AGUADILLA | PR | 00603 | |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | | AGUADILLA | PR | 00604 | |
| 1154022 | ACEVEDO MUNIZ, WILLIAM | PARCELAS SOLEDAD H869 | | | | MAYAGUEZ | PR | 00682-7653 | |
| 983229 | ACEVEDO NIEVES, EDWIN | PMB 524 | BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 2162234 | Acevedo Olivencia, Edgardo | P.O. Box 374 | | | | Hormigueros | PR | 00660 | |
| 946538 | ACEVEDO OQUENDO, AGUSTINA | 13739 45TH AVE APT 14B | | | | FLUSHING | NY | 11355-4199 | |
| 2156142 | Acevedo Ortiz, Angel Luis | Hc. 02 Box 3456 | | | | Maunabo | PR | 00707 | |
| 1456978 | Acevedo Pagan, Hector | Urb Vista Azul | T 3 Calle 22 | | | Arecibo | PR | 00612 | |
| 1456978 | Acevedo Pagan, Hector | Calle 16 #G9 Urb. Corales | | | | Hatillo | PR | 00659 | |
| 1905214 | ACEVEDO PEREZ, GABRIEL | PO BOX 1227 | | | | ISABELA | PR | 00662 | |
| 2192400 | Acevedo Pérez, Mildred | P.O. Box 1684 | | | | Isabela | PR | 00662 | |
| 1627580 | Acevedo Ponce, Maira | #616 Calle Cuenca | Urb Pto Nuevo | | | San Juan | PR | 00920 | |
| 1627393 | Acevedo Ponce, Maira | 616 Calle Cuenca Urb pto Nuevo | | | | San Juan | PR | 00920 | |
| 1627580 | Acevedo Ponce, Maira | Ave. Tnte Cesar Gonzalez esq. Juan Calif Hato Rey | | | | San Juan | PR | 00917 | |
| 2220814 | Acevedo Ponce, Mayra | 616 Calle Cuenca Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 8725 | Acevedo Quinones, Aida | Estado Libre Asociado De PR Depto De Salud | F-5 - Calle Dorado Alturas De Puerto Real | | | Cabo Rojo | PR | 00623 | |
| 8725 | Acevedo Quinones, Aida | PO Box 1453 | | | | Cabo Rojo | PR | 00623 | |
| 1725883 | Acevedo Ramos, Alba Iris | P.O. Box 179 | | | | Angeles | PR | 00611 | |
| 1121639 | ACEVEDO RAMOS, MONSERRATE | BO BORINQUEN | 2618 SECT JOBO | | | AGUADILLA | PR | 00603-5989 | |
| 3098 | ACEVEDO REYES, CARMEN C | LOS DOMINICOS | SAN RAFAEL E124 | | | BAYAMON | PR | 00957 | |
| 2091521 | Acevedo Reyes, Carmen C. | 124 E. c/ San Rafael Urb. Los Dominicos | | | | Bayamon | PR | 00957 | |
| 2231207 | Acevedo Reyes, Carmen C. | San Rafael E 124 Los Dominicos | | | | Bayamon | PR | 00957 | |
| 1944407 | Acevedo Rios, Yolanda | Brisas del Mar | Calle 8 F11 | | | Luquillo | PR | 00773 | |
| 1986153 | ACEVEDO RIOS, YOLANDA | BRISAS DEL MAR CALLE 8 F11 | | | | LUQUILLO | PR | 00773 | |
| 1666467 | Acevedo Rivera, Nilda I. | PO Box 7351 | | | | Caguas | PR | 00726 | |
| 1803771 | Acevedo Rodriguez, Isabel | 200 Seth Green Drive Apt. 2224 | | | | Rochester | NY | 14621 | |
| 3296 | Acevedo Rodriguez, Moises | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | |
| 1953285 | ACEVEDO ROJAS, MARICELIS | DD7 CALLE 28 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 2005647 | Acevedo Roman, Dinelia E | 1402 Kimdale St E | | | | Lehigh Acres | FL | 33936 | |
| 2055987 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | |
| 1615684 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | |
| 2055987 | Acevedo Roman, Dinelia E | 7917 Carr 3385 | | | | Quebradillas | PR | 00678 | |
| 2005647 | Acevedo Roman, Dinelia E | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 | |
| 1629543 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | |
| 1975288 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | LeHigh Acres | FL | 33936 | |
| 1615499 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | |
| 2025186 | Acevedo Roman, Dinelia Esther | 1402 Kimdale Street East | | | | Lehigh Acres | FL | 33936 | |
| 2025186 | Acevedo Roman, Dinelia Esther | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 | |
| 1712380 | Acevedo Ruiz, Alexander | PO Box 56 | | | | Lares | PR | 00669 | |
| 1948255 | ACEVEDO RUIZ, ANA | PO BOX 56 | | | | LARES | PR | 00669 | |
| 1182677 | ACEVEDO RUIZ, CARMEN N. | RES SEIN | PO BOX 56 | | | LARES | PR | 00669 | |
| 2155931 | Acevedo Santiago, Luis A. | HC-04 Box 7830 | | | | Juana Diaz | PR | 00795 | |
| 331954 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | | COAMO | PR | 00769 | |
| 2117996 | Acevedo Santiago, Mildred | P.O. Box 399 | | | | Penuelas | PR | 00656 | |
| 2103584 | Acevedo Santiago, Mildred | PO BOX 399 | | | | Penuelas | PR | 00656 | |
| 2162189 | Acevedo Santiago, Richard | HC-02 Box 3449 | | | | Maunabo | PR | 00707 | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | Calle Ismael Rosado | Bo. Algainsbo | | | Mayaguez | PR | 00680 | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | PO Box 2224 | | | | Mayaguez | PR | 00681-2224 | |
| 2048843 | ACEVEDO VELEZ, WALDEMAR | VILLA VALLE VERDE Bloq. E-#49 | | | | Adjantes | PR | 00601 | |
| 618189 | ACEVEDO ZAMBRANA, BENJAMIN | PO BOX 49 | | | | VEGA ALTA | PR | 00692 | |
| 1613700 | Acevedo Zambrana, Benjamin | PO Box 49 | | | | Vega Alta | PR | 00692 | |
| 1913627 | Acevedo Zambrana, Carmen | N11 Calle 9 Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1913627 | Acevedo Zambrana, Carmen | N11 Calle 9 Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1675917 | Acevedo Zambrana, Iris D. | PO Box 49 | | | | Vega Alta | PR | 00692 | |
| 2192491 | Acevedo, Aida L. | P.O. Box 243 | | | | Isabela | PR | 00662 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2139722 | Acevedo, Magdalena | 2949 Old Dixie Hwy | | | | Kissimmee | FL | 34744 | |
| 2236723 | Acevedo, Moises | 2949 Old Dixie Hwy | | | | Kissimmee | FL | 34744 | |
| 1872177 | Acobe Figueroa, Luz M | 1036 Twisted Branch Lane | | | | Saint Cloud | FL | 34771 | |
| 1747305 | Acosta Albino, Maria M | Parcelas Betances | 98 Calle Luis Munoz Marin | | | Cabo Rojo | PR | 00623 | |
| 2060590 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac Los Recreos | | | | Guayama | PR | 00784 | |
| 1849102 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac. Los Recreos | | | | Guayama | PR | 00784 | |
| 1574913 | Acosta Cintron, Carmen L. | Ur. Jardines de Santo Domingo Calle 1 H8 | | | | Juana Diaz | PR | 00795 | |
| 1815548 | Acosta Cruz, Myrna | #644 La Palmita | | | | Yauco | PR | 00698 | |
| 1806487 | Acosta Cruz, Pablo A | 5 Calle Santa Rosa | | | | Guanica | PR | 00653 | |
| 1971096 | Acosta Delgado, Ana Luz | 2770 Calle La Salle | Urb Rio Canas | | | Ponce | PR | 00728 | |
| 1882848 | Acosta Delgado, Ana Luz | 2770 La Salle Urb Rio Canas | | | | Ponce | PR | 00728 | |
| 1806410 | Acosta Delgado, Ana Luz | 2770 La Salle Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 1643488 | ACOSTA HERNANDEZ, GLADYS | PO BOX 3023 | | | | VEGA ALTA | PR | 00692 | |
| 1784907 | ACOSTA LEON, RAFAEL | LOS HUJARES F2 | HC02 BOX 8451 | | | JUANA DIAZ | PR | 00795 | |
| 1901922 | Acosta Luciano, Evelyn | 1738 Calle La Montana | | | | Ponce | PR | 00728 | |
| 1638982 | Acosta Luciano, Gloria M | Urbanización Glenview Gardens | Calle Elba DD-20 Apart: B | | | Ponce | PR | 00730 | |
| 4288 | Acosta Matos, Benjamin | Hc 03 Box 7621 | | | | Canovanas | PR | 00729 | |
| 2154487 | Acosta Medina, Maria del C. | HC 67 Bzn- 20056 | | | | Fajardo | PR | 00738 | |
| 1990173 | Acosta Melendez, Samuel A. | Bda. Rullon #24 | | | | Adjuntas | PR | 00601 | |
| 2131046 | ACOSTA MENDEZ, MAGDA I. | PO BOX 39 | | | | ANGELES | PR | 00611-0039 | |
| 1602475 | Acosta Muñiz, Mayra I | PO Box 694 | | | | Lares | PR | 00669-0694 | |
| 1755834 | Acosta Ortiz, William | Calle Victoria #26 | | | | Lajas | PR | 00667 | |
| 2062401 | ACOSTA PADILLA, CRIMILDA | URB PORTA COELI E 13 CALLE #15 | | | | SAN GERMAN | PR | 00683 | |
| 1498528 | Acosta Pellecier, Janice | 1560 MerrimackPkwy | | | | Davenport | FL | 33837-4187 | |
| 1498528 | Acosta Pellecier, Janice | 909 Merrimack Pkwy | | | | Davenport | FL | 33837-4187 | |
| 1658102 | ACOSTA PEREZ, JUAN R | JARDIN CENTRAL 28 CALLE | MERCEDITA | | | HUMACAO | PR | 00791-9704 | |
| 2055438 | Acosta Rivera, Miriam N. | Box 113 | | | | Jayuyo | PR | 00664 | |
| 2020408 | Acosta Rodriguez , Heyde D | Urb Villa Borinquen Bzn 311 | | | | Lares | PR | 00669 | |
| 2099852 | ACOSTA RODRIGUEZ, HEYDE D. | URB-VILLA DE BORINQUEN | BZN 311 | | | LARES | PR | 00669 | |
| 1844409 | ACOSTA RODRIGUEZ, INES DEL CARMEN | URB. MARTORELL | C/JOSE DE DUEGO C-32 | | | DORADO | PR | 00646 | |
| 1844864 | ACOSTA RODRIGUEZ, JOSE A | P.O. BOX 1557 | | | | LUQUILLO | PR | 00773 | |
| 1869617 | ACOSTA RODRIGUEZ, JOSE A | PO BOX 1557 | | | | LUQUILLO | PR | 00773 | |
| 1892283 | Acosta Rodriguez, Jose M. | Box 622 | | | | Guanica | PR | 00653 | |
| 1900069 | Acosta Rodriguez, Victor A | 82 Oriental La Monserrate | | | | San German | PR | 00683 | |
| 1941375 | Acosta Rodriguez, Xiomara | P.O. Box 140385 | | | | Arecibo | PR | 00614-0385 | |
| 2097682 | Acosta Rodriguez, Xiomara | PO Box 140385 | | | | Arecibo | PR | 00614-0385 | |
| 2062046 | Acosta Rodriguez, Xiomara | PO Box 140385 | | | | Arecibo | PR | 00614-0385 | |
| 1860520 | Acosta Rodriquez , Maribel | Urb Portales De Juncos | | | | Juncos | PR | 00777 | |
| 2222919 | Acosta Ruiz, Eliseo | 29 Calle Matienzo Cintron | | | | Yauco | PR | 00698 | |
| 1958227 | Acosta Santiago, Betsy B | PO Box 330721 | | | | Ponce | PR | 00733-0721 | |
| 1973854 | ACOSTA SANTIAGO, BETSY B. | PO BOX 330721 | | | | PONCE | PR | 00733-0721 | |
| 1907924 | Acosta Santiago, Clara Teresa | U-36 - Calle-7 Lomas de Country Club | | | | Ponce | PR | 00730-1467 | |
| 2056651 | Acosta Santiago, Dionisio | PO Box 801 | | | | Santa Isabel | PR | 00757 | |
| 1715392 | Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9 | | | | Yauco | PR | 00698 | |
| 1803710 | ACOSTA SILVA, ANNA M. | REPARTO ESPERANZA | CALLE PACO MARTINEZ M-14 | | | YAUCO | PR | 00698 | |
| 4688 | ACOSTA TORO, JOSE LUIS | CARR. 101 | URB. ESTANCIAS DE LAJAS | CALLE RADIANTE #6 | | LAJAS | PR | 00667 | |
| 1891268 | Acosta Toro, Jose Luis | Urb. Estacias de Lajas Calle Rodiante #6 | | | | Lajas | PR | 00667 | |
| 1724829 | Acosta Vélez, Jaime L. | 10 Adrian J. Grieff | Urb. Vistamar | | | Guanica | PR | 00653 | |
| 1846125 | Acosta Velez, Marianita | Urb. Estaucias Del Rio #328 | | | | Hormigueros | PR | 00660 | |
| 1768656 | Acosta, Feliberty Bonilla | Urb. San Felipe 8th Steet L#41 | | | | Arecibo | PR | 00612 | |
| 1911040 | Acosta-Rodriguez, Ines del Carmen | Urb. Martorell | 4 Jose de Duego C-32 | | | Dorado | PR | 00646 | |
| 1912034 | Acosta-Rodriguez, Ines del Carmen | Urb Martorell | C/ Jose De Duego C-32 | | | Dorado | PR | 00646 | |
| 1883929 | Acosta-Rodriguez, Ines del Carmen | Urb. Martorell | C/Jose de Duego C-32 | | | Dorado | PR | 00646 | |
| 1895298 | Acoste Velez, Marianita | Urb. Estancias Del Rio #328 | | | | Hormigueros | PR | 00660 | |
| 4821 | ACRO SERVICE CORP | 39209 WEST 6 MILE ROAD STE 250 | | | | LIVONIA | MI | 48152 | |
| 5389 | ADAMES LUGO, ROSA | PO BOX 24 | | | | SABANA GRANDE | PR | 00637-0024 | |
| 5389 | ADAMES LUGO, ROSA | PO BOX 24 | | | | SABANA GRANDE | PR | 00637-0024 | |
| 2041078 | Adames Lugo, Rosa | PO Box 24 | | | | Sabana Grande | PR | 00637-0024 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1801883 | ADAMES MERCADO, ALICIA | HC 8 Box 82611 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1602133 | Adames Mercado, Waleska | HC 03 Box 33573 | Bo. Bayaney | | | Hatillo | PR | 00659 | |
| 1533573 | ADAMES MUNIZ, NILDA I | URB NUEVO SAN ANTONIO | 17 CALLE | | | SAN ANTONIO | PR | 00690-1335 | |
| 1879953 | ADAMES MUNIZ, NILDA I. | URB. NUEVO SAN ANTONIO | 17 CALLE SAN ANTONIO | | | SAN ANTONIO | PR | 00690-1335 | |
| 2027323 | Adames Olivero, Ivette | Urb. Venturini calle A #38 | | | | San Sebastian | PR | 00685 | |
| 1957284 | Adarondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | |
| 2139165 | Adarondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | |
| 2001120 | Adarondo Quinones, Sylvia Iris | PO Box 295 | | | | Sabana Grande | PR | 00637 | |
| 1648448 | Adorno Colon, Norma | PO Box 101 | | | | Vega Alta | PR | 00692 | |
| 2073230 | Adorno Colon, Norma | PO Box 101 | | | | Vega Alta | PR | 00692 | |
| 2014762 | Adorno Denis, Elliott | Cond. Interamericana Gardens | Edif A-11 Calle 20 Apt. 366 | | | Trujillo Alto | PR | 00976 | |
| 1733246 | Adorno Navedo, Zaida | HC-83 Box 6816 | | | | Vega Alta | PR | 00692 | |
| 6196 | Adorno Ocasio, Maritza | Hc 01 Box 7072 | | | | Gurabo | PR | 00778 | |
| 1509604 | ADORNO OCASIO, MARITZA | HC 1 BOX 7072 | | | | GURABO | PR | 00778 | |
| 1057605 | ADORNO OCASIO, MARITZA | HC 1 BOX 7072 | | | | GURABO | PR | 00778 | |
| 923383 | ADORNO OCASIO, MARITZA | HC-1 BOX 7072 | | | | GURABO | PR | 00778 | |
| 1555033 | Adorno Rodriguez, Carlos M. | Quintas De Morovis | 20 Paseo Felicidad | | | Morovis | PR | 00687 | |
| 1977165 | Adorno Velzquez, Maria M | PMB 111 Box 144035 | | | | Arecibo | PR | 00614-4035 | |
| 6659 | Advanced MRI Group of PR PSC | PO BOX 34187 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 6685 | ADVANCED SURGICAL SERVICES PSC | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 | |
| 1493886 | Afanador Romero, Nancy | 19 Bda. Nueva | | | | Utuado | PR | 00641 | |
| 1496975 | Afanador Romero, Nancy | 19 Bda. Nueva | | | | Utuado | PR | 00641 | |
| 605140 | Afredo Acevedo-Cruz / Hiurisan Castro Zayas | PO Box 93 | | | | Juana Diaz | PR | 00795 | |
| 7122 | AGILITY LOGISTICS CORP | 310 COMMERCE SUITE 250 | | | | IRVINE | CA | 92602 | |
| 1118389 | AGOSTINI PEREZ, MIGUEL | VALLE ESCONDIDO | 14 VALLE ESCONDIDO | | | ARECIBO | PR | 00612-9573 | |
| 2149438 | Agostini Rivera, Jorge | 602 Calle Las Rosas | | | | Las Marias | PR | 00670 | |
| 1825564 | Agostini Sanchez, Cornelia | PO Box 1278 | Sabana Seca Station | | | Sabana Seca | PR | 00952 | |
| 1689741 | Agosto , Melvin Fonseca | Urb. Los Faroles | #12 Paseo Las | | | Galerias Bayamon | PR | 00956 | |
| 1934526 | AGOSTO AMEZQUITA, NEREIDA | BOX 641 | | | | DORADO | PR | 00646 | |
| 1934526 | AGOSTO AMEZQUITA, NEREIDA | Calle 5 E 3 Villa Plata | | | | Dorado | PR | 00646 | |
| 1844371 | AGOSTO ARROYO, EDWIN DAVID | COND. LOS NARANJALES | EDIF. D-55 APT. 283 | | | CAROLINA | PR | 00630 | |
| 1640291 | Agosto Bencebi, Julia | Bo. Almirante Norte Sector Cuatro Calles | | | | Vega Baja | PR | 00693 | |
| 1640291 | Agosto Bencebi, Julia | HC 05 Box 46967 | | | | Vega Baja | PR | 00693 | |
| 1191936 | AGOSTO BETANCOURT, EDGAR | 130 AVE CALDERON APT 2702 | | | | CAROLINA | PR | 00985 | |
| 1191936 | AGOSTO BETANCOURT, EDGAR | 191 MONSERRATE COURT APT 512 | | | | HORMIGUEROS | PR | 00660 | |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | SUPERVISORA TRABAJO SOCIAL II | DEPARTAMENTO DE LA FAMILIA-ADFAN | CALLE 23 #285 URBANIZACION PONCE DE LEON | | GUAYNABO | PR | 00969 | |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | URB PONCE DE LEON | 285 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 1604226 | AGOSTO CASAS, MANUEL A. | VILLA FONTANA | 4 JN19 VIA GEORGINA | | | CAROLINA | PR | 00983 | |
| 2088952 | AGOSTO CASTILLO, GILIA I. | HC-02 BOX 15535 | | | | Carolina | PR | 00985 | |
| 1647986 | Agosto Cruz , Migdalia | Cooperativa Oriental | Urb. Buso PR-3 Frente a Palma Real | | | Humacao | PR | 00791 | |
| 1647986 | Agosto Cruz , Migdalia | Departamento de Educación | Teniente cesar Gonzalez Esquina Calaf | | | San Juan | PR | 00919 | |
| 1647986 | Agosto Cruz , Migdalia | P.O. Box 79 | | | | San Lorenzo | PR | 00754 | |
| 1973740 | Agosto Cruz, Juana | HC 04 Box 6982 | | | | Yabucoa | PR | 00767 | |
| 1952345 | Agosto Ortiz, Maria M. | Urb. Juan Mendoza | #10 Calle 3 | | | Naguabo | PR | 00718 | |
| 1952345 | Agosto Ortiz, Maria M. | PO Box 339 | | | | Naguabo | PR | 00718 | |
| 2077251 | Agosto Ortiz, Matilde | #38 Street 5 | Urb. Juan Mendoza | | | Naguabo | PR | 00718 | |
| 778317 | AGOSTO PEREZ, RUTH M | URB. PALMA ROYALE | CALLE SAUCE, NUMERO 24 | | | LAS PIEDRAS | PR | 00771 | |
| 1617771 | Agosto Perez, Wanda Zoe | Box 213 | Carr.111 K30.5 Bo. Pueblo | | | Lares | PR | 00669 | |
| 1767446 | Agosto Rivera, Luz E. | Urb. Bairoa Calle Santa Maria J-11 | | | | Caguas | PR | 00725 | |
| 2028348 | AGOSTO RIVERA, LUZ MIREYA | BARRIO CEILOA | PO BOX 1135 | | | CIDRA | PR | 00739 | |
| 2247975 | Agosto Rodriguez, Hilda | HC-01 Box 7017 | | | | Aguas Buenas | PR | 00703 | |
| 1891685 | Agosto Rodriguez, Lisandra | HC-1 Box 20210 | | | | Comerio | PR | 00782 | |
| 1758734 | Agosto Rojas, Sandra | Calle Tito Rodríguez #501 Bo. Obrero | | | | San Juan | PR | 00915 | |
| 7707 | AGOSTO ROMAN, JUANA | 125 BW9 JARDINES COUNTRY CLUB | | | | SAN JUAN | PR | 00983 | |
| 2053787 | Agosto Torres, Carlos J. | April Gardens Calle 21 2C-9 | | | | Las Piedras | PR | 00771 | |
| 2114580 | AGOSTO TORRES, CARLOS J. | APRIL GARDENS CALLE 212C-9 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit A

ACR Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2053787 | Agosto Torres, Carlos J. | Administracion de Vivienda Publica | Ave Barbosa 600 | | | Rio Piedras | PR | 00936 | |
| 2114580 | AGOSTO TORRES, CARLOS J. | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | |
| 2113071 | AGOSTO VARGAS , CARMEN MILAGROS | PO BOX 52 | | | | COMERIO | PR | 00782 | |
| 7797 | Agosto Vargas, Milagros Maraimo | Quintas de Canovanas | Calle 4 #428 | | | Canovanas | PR | 00729 | |
| 7797 | Agosto Vargas, Milagros Maraimo | Avenida Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 1978913 | Agosto Vargas, Milagros Muraimo | Quintos de Canovanas | Calle 4 #428 | | | Canovanas | PR | 00729 | |
| 1978913 | Agosto Vargas, Milagros Muraimo | Ave. Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 1722109 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | | | | Coconut Creek | FL | 33066 | |
| 1722109 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | | | | Coconut Creek | FL | 33066 | |
| 1726151 | Agrait Zapata, Milagros | PO Box 1299 | | | | San Germán | PR | 00683 | |
| 1668941 | Agrait Zapata, Wilma E | P.O. Box 3022 | | | | San German | PR | 00683-3022 | |
| 2001915 | Agron Crespo, Elsie M | HC-05 Box 10985 | | | | Moca | PR | 00676 | |
| 846390 | AGRONT MENDEZ, LILIA M | 26 REPTO BONET | | | | AGUADA | PR | 00602-3168 | |
| 851913 | Agront Mendez, Lilia M | 26 Reparto Bonet | | | | Aguaga | PR | 00602 | |
| 7982 | AGRONT MENDEZ, LILIA M. | REPARTO BONET 26 | | | | AGUADA | PR | 00602 | |
| 2105086 | AGUAYO CRUZ, IDA LUZ | AC-21 CALLE 45 | STA JUANITA | | | BAYAMON | PR | 00956 | |
| 2047737 | Aguayo Cruz, Ida Luz | AC-21 Calle 45 Sta. Juanita | | | | Bayamon | PR | 00956 | |
| 1918250 | AGUAYO DIAZ, CARMEN M | 11 F CALLE 3E | RIO PLANTATION | | | BAYAMON | PR | 00961 | |
| 2181074 | Aguayo Diaz, Elida M | Apartado 481 | | | | Dorado | PR | 00646-0481 | |
| 2181070 | Aguayo Diaz, Myrna I | RR-02 Box 4159 | | | | Toa Alta | PR | 00953 | |
| 2181104 | Aguayo Diaz, Zoraida E. | 495 Ext Sur | | | | Dorado | PR | 00646 | |
| 1847290 | Agueda Rios, Fernando | Calle Camino las Rivera #81 | Urbanizacion Colinas de Plata | | | Toa Alta | PR | 00953-4755 | |
| 249009 | AGUIAR HIDALGO, JOSE M | APARTADO 500 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 1655556 | AGUILA SANTANA, WANDA | URB LA ESPERANZA | CALLE 7 J-7 | | | VEGA ALTA | PR | 00692-6800 | |
| 1656038 | AGUILAR GARCIA, LISSETTE | HC 04 BOX 45703 | | | | HATILLO | PR | 00659-9713 | |
| 1995103 | Aguilar Martinez, Agnes | P.O. Box 560353 | | | | Guayanilla | PR | 00656 | |
| 1946459 | Aguilar Martinez, Agnes | PO Box 560353 | | | | Guayanilla | PR | 00656 | |
| 1945215 | Aguilar Martinez, Mildred | P.O. Box 561235 | | | | Guayanilla | PR | 00656 | |
| 2059361 | Aguilar Perez, Mayra | 259 Calle Sol Apt #2 | | | | Viejo San Juan | PR | 00901 | |
| 1963823 | Aguilar Roman, Daisy | P.O. Box 598 | | | | Hatillo | PR | 00659 | |
| 1937466 | Aguilar Velez, Isabel | Calle 1 J-13 | Urb. Santa Elena | | | Guayanilla | PR | 00656 | |
| 2226033 | Aguilar Viruet, Yasilka | PO Box 9342 | Cotto Station | | | Arecibo | PR | 00613 | |
| 768396 | AGUILAR VIRUET, YASILKA | COTTO STATION | P O BOX 9342 | | | ARECIBO | PR | 00613 | |
| 2040970 | Aguirre Colon, Edberta | 1400 Old Bartow | | | | Bartow | FL | 33830 | |
| 2040970 | Aguirre Colon, Edberta | 18 Villa Jauea | | | | Santa Isabel | PR | 00757 | |
| 943162 | AGUIRRE GONZALEZ, GREGORIO | URB REPTO SABANETAS | B14 CALLE 3 | | | PONCE | PR | 00716 | |
| 1687601 | Aguirre Ortiz, Luis E. | Bo Llanos Adentro | 365 A Calle Damasco | PO Box 593 | | Aibonito | PR | 00705 | |
| 1782734 | Aguirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 | |
| 1728048 | Aguirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 | |
| 1148726 | AGUIRRE VARGAS, TEODORO | PO BOX 744 | | | | GUAYAMA | PR | 00785 | |
| 1122726 | Ahmed Garcia, Nacima | PO Box 1547 | | | | Yauco | PR | 00698-1547 | |
| 1646734 | Aimee Raices/Alfonos Rossy Millan | Cambridge Park E6 Plaza Doce | | | | San Juan | PR | 00926 | |
| 1161107 | AL CRUZ, ALFREDO | PO BOX 1203 | | | | GUAYAMA | PR | 00785 | |
| 1432001 | Alameda Betancourt, Alba | URB Lomas Verdes | J12 Calle Coral | | | Bayamon | PR | 00956 | |
| 1796396 | Alameda Reyes, David | 55 Manuel Rodríguez | Sector Piedras Blancas | | | Lajas | PR | 00667 | |
| 1921421 | Alameda Robles, Iris | 1904 La Milagrosa | urb. La guadalupe | | | Ponce | PR | 00730-4307 | |
| 1942768 | Alameda Robles, Iris | 1904 La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | |
| 1825864 | Alameda Robles, Iris | Calle La Milagrosa 1904 | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | |
| 1567383 | Alamo Algosto, Carmen M | RR-10 Box 10305 | | | | San Juan | PR | 00926 | |
| 1498195 | Alamo Alvarez, Maritza I. | Urb. Ciudad Universitaria Carretera 846 | U-23 | | | Trujillo Alto | PR | 00976 | |
| 1631725 | Alamo Cuevas, Jose M | Urb. Villa del Rey 4ta.Sec. | calle 5 4L10 | | | Caguas | PR | 00725 | |
| 1617997 | Alamo Cuevas, Jose M | Urb. Villa del Rey 4ta.Sec. | Calle 5 4L10 | | | Caguas | PR | 00725 | |
| 1658580 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4ta. Sec. | Calle 5 4L10 | | | Caguas | PR | 00725 | |
| 1904157 | Alamo Cuevas, Jose M. | Urb. Villa Del Rey 4ta Sec. | Calle 5 4L10 | | | Caguas | PR | 00725 | |
| 2008075 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4ta.Sec | Calle 5 4L10 | | | Caguas | PR | 00725 | |
| 2023738 | Alamo De Padilla, Isabel | Urb Floral Park | 470 Calle Llorens Torres | | | San Juan | PR | 00917-3803 | |
| 1936518 | Alamo Nieves, Olga Iris | #38 BR Turabo Gardens | | | | Caguas | PR | 00727 | |
| 2008629 | Alamo Viera, Luz | C/ Naranjo 62I | Ventura Buena | | | Carolina | PR | 00985 | |
| 2008629 | Alamo Viera, Luz | PO Box 7561 | | | | Carolina | PR | 00985 | |
| 1121977 | ALANCASTRO RIVERA, MYRIAM | B30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1900447 | ALARCON VEGA, MILAGROS E | PO BOX 60 | | | | SABANA GRANDE | PR | 00637 | |
| 1667740 | Alayon Betancourt, Ana I. | Urbanizacion Sierra Bayamon | Bloque 22 Numero 5 Calle 18 | | | Bayamon | PR | 00961 | |
| 1614244 | ALBALADEJO TORRES, ENID | URB LA MESETA | 311 CLOS GONZALEZ | | | CAGUAS | PR | 00725 | |
| 767036 | ALBARRAN IRIZARRY, WILSON | 133 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 1616757 | Albarran Reyes, Zahira | Urb. Santiago Iglesias | 1420 Lopez Landron | | | San Juan | PR | 00921 | |
| 1764515 | Albarran Salcedo, Edwin | 10 Santiago Negroni | | | | Yauco | PR | 00698 | |
| 1940289 | Albarran Salcedo, Ernesto | R-3 14 Alturas | | | | Yauco | PR | 00698 | |
| 1575764 | Albarran, Lillian | Calle Rio Duey AB8 | Rio Hondo | | | Bayamon | PR | 00961 | |
| 2112184 | Albelo Rodriguez, Alma I. | Apt.181 Bo. Jaguitas | | | | Hormigueros | PR | 00660 | |
| 1610478 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | 2900 Carr 834 Aptdo. 4022 | | | | Guaynabo | PR | 00971 | |
| 2066626 | ALBERTORIO CINTRON, MARIBEL | D14 CALLE 3 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | |
| 2066626 | ALBERTORIO CINTRON, MARIBEL | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 1616057 | Albertorio Maldonado, Diana | Urbanizacion Hacienda La Matilde | Calle Surco 5495 | | | Ponce | PR | 00728 | |
| 1637090 | Albertorio Maldonado, Diana | Urbanización Hacienda La Matilde | Calle Surco 5496 | | | Ponce | PR | 00728 | |
| 10780 | ALBERTORIO MALDONADO, LOURDES . M | PO BOX 433 | | | | VILLALBA | PR | 00766 | |
| 1666340 | ALBERTORIO RENTAS, EMMA | RIO CANAS ARRIBA | HC 01BOX 4861 | | | JUANA DIAZ | PR | 00795-9708 | |
| 1672259 | ALBERTORIO RIVERA, FRANCES T. | 157 CALLE CONFRATERNIDAD | URB. PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 1830936 | Albertorio Santon, Lourdes | 3170 Copresi St | | | | Ponce | PR | 00728-2000 | |
| 1685809 | Albino , Jamilette Perez | Bo Quebradas Calle del Rio #237 | | | | Guayanilla | PR | 00656 | |
| 10848 | ALBINO CRESPO, CAMALICH | PO BOX 935 | Bo La Luna | | | UTUADO | PR | 00641-0935 | |
| 2067121 | Albino Cruz, Anibal | HC 37 Box 3593 | | | | Guanica | PR | 00653 | |
| 1719613 | Albino Del Valle, Ivette | URB Ciudad Jardin | 150 Calle Azucena | | | Carolina | PR | 00987 | |
| 10889 | ALBINO LOPEZ, LILLIAM | VILLAS DE RIO CANAS 958 | FRANCISO PANCHO COIMBRE | | | PONCE | PR | 00728 | |
| 1672022 | Albino Pagán, Carmen M. | HC 61 Buzon 4045 | | | | Trujillo Alto | PR | 00976 | |
| 1668777 | Albino, Jamilette Perez | Bo Quebradas Calle del Rio | # 237 | | | Guayanilla | PR | 00656 | |
| 1932701 | Albizo Barbosa, Martha E | PO Box 800708 | | | | Coto Laurel | PR | 00780-0708 | |
| 2115359 | Albizu Merced, Ana L. | P.O. Box 3380 | | | | Guaynabo | PR | 00970 | |
| 1363315 | ALBIZU MERCED, NOEMI | URB JARDINES DE CATANO | CALLE GIRASOL K 17 | | | CATANO | PR | 00962 | |
| 1248031 | ALCALA CABRERA, LICELLE M | URB HACIENDA LA MATILDE | 5374 CALLE BAGAZO | | | PONCE | PR | 00728 | |
| 1050848 | ALCANTARA MAGALLANES, MARIA D | 12419 BLACKSMITH DR. | APT. 108 | | | ORLANDO | FL | 32837 | |
| 1815878 | ALCANTARA MANANA, MAITE | URB MIRABELLA VILLAGE | 2 CALLE NACAR | | | BAYAMON | PR | 00961 | |
| 980077 | ALCAZAR ROMAN, DIGNA | 2308 LISA ST | | | | LAKE WALES | FL | 33898-7442 | |
| 980077 | ALCAZAR ROMAN, DIGNA | 4 WARREN RD. APT 1 | | | | STOW | MA | 01775-3009 | |
| 980077 | ALCAZAR ROMAN, DIGNA | Warren Rd Apt 1 | | | | Stow | MA | 01775 | |
| 1890280 | ALDARONDO ACEVEDO, MARIA L | PMB 399 | P.O. BOX 80000 | | | ISABELA | PR | 00662 | |
| 1674144 | ALDARONDO ACEVEDO, MARIA L | PMB 167 | 6526 OLD BRICK RD STE 120 | | | WINDERMERE | FL | 34786-5839 | |
| 1890280 | ALDARONDO ACEVEDO, MARIA L | 6526 OLD BRICK RD STE 120 | | | | WINDERMERE | FL | 34786-5839 | |
| 2127647 | Aldarondo Quinones, Sylvia I | Box 295 | | | | Sabana Grande | PR | 00637 | |
| 1757075 | Aldebol Guash, Luz M. | Cristo de los Milagros 1036 | | | | Mayaguez | PR | 00680 | |
| 11381 | Alduen Ross, Frank D | Bo Cuesta Blanca | Hc-01 Box 8568 | | | Lajas | PR | 00667 | |
| 1479082 | Alduen Ross, Frank D | Bo Cuesta Blanca | HC-01 Box 8568 | | | Lajas | PR | 00667 | |
| 1945096 | Alegria Serrano, Elizabeth | Urb. Levittown Lakes | DA52 Lago Matrulla | Levittown | | Toa Baja | PR | 00949-3539 | |
| 1505859 | ALEJANDRINO OSORIO, JAVIER | PO BOX 1259 | | | | Saint Just | PR | 00978 | |
| 1738798 | Alejandro Gonzalez, Rafaela | Box 409 | | | | Naranjito | PR | 00719 | |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | HC-2 Box 1916-3 | | | | Boqueron | PR | 00622-9311 | |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | Bo. Llanos Costa Sector Las Palmas Calle Agustin L | | | | Cabo Rojo | PR | 00623 | |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | PO BOX 768 | | | | JUNCOS | PR | 00777 | |
| 1915646 | ALEJANDRO MONTANEZ, AIDA | CALLE 1 - E-22 | JARDINES DEL PALMOREJO | | | CANOVANAS | PR | 00729 | |
| 1603561 | Alejandro Roldan, Laura E. | PO Box 478 | | | | Gurabo | PR | 00778 | |
| 1742776 | Alejandro Roman, Evy | RR 1 Box 12615 | | | | Toa Alta | PR | 00953-8660 | |
| 1709913 | Alejandro, Axel Benitez | PO Box 478 | | | | Gurabo | PR | 00778 | |
| 1808800 | Alejandro-Ortiz, Ivelisse | P.O. Box 351 | | | | Humacao | PR | 00792 | |
| 1728860 | Aleman Gerena, Omayra | HC 03 Buzon 35467 | | | | San Sebastian | PR | 00685 | |
| 1739171 | Aleman Soiza, Yolanda | HC 645 Box 5135 | | | | Trujillo Alto | PR | 00976 | |
| 1659252 | Aleman Soiza, Yolanda | HC 645 Box 5135 | | | | Trujillo Alto | PR | 00976 | |
| 1922000 | Alemany Colon , Luz N | Calle Trinitana E-1 Urb Green Hills | | | | Guayama | PR | 00784 | |
| 2051121 | ALEMANY COLON , LUZ N | CALLE TRINITARIA E-1 URB. GREEN HILLS | | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1868502 | Alemany Colon, Luz | Trinitaria E-1 Urb. Green Hills | | | | Guayama | PR | 00784 | |
| 1545067 | Alequin Rivera, Alex | Urb. San Juan Bautista A#5 | | | | Maricao | PR | 00606 | |
| 1545067 | Alequin Rivera, Alex | 114 Urb. Praderas del Rio Flores | | | | Sabana Grande | PR | 00637 | |
| 1544507 | Alequin Rivera, Carlos | PO Box 596 | | | | Maricao | PR | 00606 | |
| 623576 | ALEQUIN RIVERA, CARLOS M | P O BOX 596 | | | | MARICAO | PR | 00606 | |
| 1704440 | ALEQUIN VALLES, DIGNA | BO. GUARDARRAYA | HC 764 BUZON 8349 | | | PATILLAS | PR | 00723 | |
| 2156194 | Alequin Valles, Octavio | Apartado 553 Patillas P.R. | | | | Patillas | PR | 00723 | |
| 2098026 | Alers Martinez, Aixa M. | Calle Reina Ana B-28 | | | | Anasco | PR | 00610 | |
| 2098026 | Alers Martinez, Aixa M. | P.O Box 298 | | | | Anasco | PR | 00610 | |
| 12373 | ALERS MARTINEZ, AIXA M. | P.O. BOX 298 | | | | ANASCO | PR | 00610 | |
| 2085584 | Alers Martinez, Axa | PO Box 298 | | | | Anasco | PR | 00610 | |
| 1854779 | ALERS SEGANA, JUDITH | HC-07 BIZON 3420 | | | | PONCE | PR | 00731-9657 | |
| 1854779 | ALERS SEGANA, JUDITH | HC-07 BIZON 3420 | | | | PONCE | PR | 00731-9657 | |
| 1702353 | Alers Segarra, Jazmin | 2504 Calle Comparza | Urb. Perla del Sur | | | Ponce | PR | 00717 | |
| 1702353 | Alers Segarra, Jazmin | 2504 Calle Comparza | Urb. Perla del Sur | | | Ponce | PR | 00717 | |
| 2113851 | ALFONSECA BAEZ , MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 | |
| 2095822 | Alfonseca Baez, Margarita | 1057 Egipto | | | | Toa Alta | PR | 00953 | |
| 2064951 | ALFONSECA BAEZ, MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 | |
| 1015946 | ALFONSO ALMODOVAR, JOSE | HC 5 BOX 5841 | | | | JUANA DIAZ | PR | 00795-9768 | |
| 1840200 | Alfonso Arroyo, Mirta Damaris | Urb. Jardines de Santo Domingo | Calle 1 F16 | | | Juana Diaz | PR | 00795 | |
| 584421 | ALFONSO DELGADO, VERONICA | PO BOX 1035 | | | | CAMUY | PR | 00627 | |
| 1791811 | ALFONSO ROLDAN, WILDA | 115 CALLE N | BASE RAMEY | | | AGUADILLA | PR | 00603 | |
| 1943237 | Alfonso Vega, Alexis | Urb Mont Blanc Calle G-F11 | | | | Yauco | PR | 00698 | |
| 1918658 | Algarin Arroyo , Aida Luz | K-7 Calle 8 Jardines de Palmareio | | | | Canovanas | PR | 00729 | |
| 13898 | ALGARIN ROSADO, ARACELIS | HC 07 BOX 32207 | | | | JUANA DIAZ | PR | 00795-9207 | |
| 2088635 | Algarin Serrano, Sheila | 10201 Calle Amanecer | Urb. Alt. del Alba | | | Villalba | PR | 00766 | |
| 1575590 | Alicano Eduardo, Marrero | Valle Arriba Heights | Calle Granadilla # T-17 | | | Carolina | PR | 00983 | |
| 1669999 | Alicea Alicea, Carmen E. | Urb Villa Universitaria | BC-23 Calle 31 | | | Humacao | PR | 00791 | |
| 1596742 | Alicea Alicea, María M. | PO Box 1376 | | | | Yauco | PR | 00698 | |
| 1692036 | Alicea Alicea, Providencia | Alturas De San Benito | 33 Calle Estrella | | | Humacao | PR | 00791 | |
| 1251151 | ALICEA ALVAREZ, LUIS A | URB VILLA FONTANA | 4FS8 VIA 51 | | | CAROLINA | PR | 00983 | |
| 1753274 | Alicea Alvarez, Marianni | Hc05 Box 27572 | | | | Camuy | PR | 00627 | |
| 1753274 | Alicea Alvarez, Marianni | Marianni Alicea Alvarez Trabajadora Social Departamento de Educación de Puerto Rico Hc05 box 27572 | | | | Camuy | PR | 00627 | |
| 1712254 | ALICEA APONTE, LISSETTE | PRIMAVERA EL CONDOMINIO | 2340 CARR. 2 APARTADO 1 | | | BAYAMON | PR | 00961 | |
| 1947473 | Alicea Beltran, Maria I. | HC-72 Box 3878 | | | | Naraujto | PR | 00719 | |
| 1770089 | Alicea Benitez, Juan | P.O. Box 599 | | | | Aibonito | PR | 00705 | |
| 1701888 | Alicea Burgos, Carmen T. | Apartado 1364 | | | | AIBONITO | PR | 00705 | |
| 1799682 | ALICEA BURGOS, CARMEN T. | HC02 BUZON 15523 | | | | AIBONITO | PR | 00705 | |
| 1701888 | Alicea Burgos, Carmen T. | HC02, Buzon 15523 | | | | Aibonito | PR | 00705 | |
| 1799682 | ALICEA BURGOS, CARMEN T. | PO BOX 1364 | | | | AIBONITO | PR | 00705 | |
| 1901118 | ALICEA CALDERON, VILMA A. | PO Box 17 | | | | Comerio | PR | 00782 | |
| 1901118 | ALICEA CALDERON, VILMA A. | BO. NUEVO | | | | NARANJITO | PR | 00719 | |
| 1606606 | ALICEA COLON, GLENDA L | HC-3 BOX 7410 | | | | COMERIO | PR | 00782 | |
| 2103334 | ALICEA COLON, LILLIAM I. | PO BOX 285 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 1566199 | Alicea Cosme, Elsie | P.O. Box 22397 | | | | San Juan | PR | 00931-2397 | |
| 1605891 | Alicea Cruz, Luz Delia | Calle 3 #1117 | Urb. Villa Nevárez | | | San Juan | PR | 00927 | |
| 1594310 | ALICEA CRUZ, NORMA | URB. LEVITTOW LAKE | HV-8 CALLE JUAN F. ACOSTA | | | TOA BAJA | PR | 00949-3732 | |
| 1973889 | Alicea Davila, Alma I | 2340 Primavera | El Cond Bo | | | Bayamon | PR | 00961 | |
| 1973889 | Alicea Davila, Alma I | San Antonio | Calle 6 Bzn 41-C | | | Dorado | PR | 00646 | |
| 14362 | ALICEA DE CRUZ, MARIA DEL C | BOX 599 | | | | AIBONITO | PR | 00705 | |
| 1914596 | ALICEA DIAZ, MIGDALIA | HC-5 BOX 55518 | | | | CAGUAS | PR | 00725 | |
| 1759753 | Alicea Félix, Mariela | HC 11 Box 48970 | | | | Caguas | PR | 00725 | |
| 887643 | ALICEA FERRERIS, CARLOS M | PO BOX 2311 | | | | MAYAGUEZ | PR | 00681-2311 | |
| 1961339 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo | HC 63 Buzon 3165 | | | Patillas | PR | 00723 | |
| 1983129 | Alicea Figueroa, Luz Minerva | Bo : Cacao Bajo HC 63 Buzon3165 | | | | Patillas | PR | 00723 | |
| 1768856 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo HC 63 Buzon 3165 | | | | Patillas | PR | 00723 | |
| 1793084 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo Hc 63 Buzon 3165 | | | | Patillas | PR | 00723 | |
| 1865774 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo HC 63 Buzon 3165 | | | | Patillas | PR | 00723 | |
| 1844550 | Alicea Fonseca, Carlos Alberto | Urb. Villa Patillas | Calle Esmeralda #148 | | | Patillas | PR | 00723 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1823469 | Alicea Fonseca, Carlos Alberto | Urbanizacion Villa de Patillas | Esmeralda II 148 | | | Patillas | PR | 00723 | |
| 2108110 | Alicea Fonseca, Maria N. | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | |
| 2027101 | Alicea Fonseca, Maria Nereida | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | |
| 2027101 | Alicea Fonseca, Maria Nereida | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | |
| 2029095 | Alicea Fonseca, Norma I. | Calle 8 K-4 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 | |
| 1619072 | Alicea Galarza, Janet | HC2 Box 10538 | | | | Yauco | PR | 00698 | |
| 1570870 | Alicea Garcia, Migdalia | HC-04 Box 4148 | | | | Humacao | PR | 00791 | |
| 1622416 | ALICEA GONZALEZ, EVELYN | P.O. BOX 568 | | | | CABO ROJO | PR | 00623 | |
| 1932839 | Alicea Hernandez, Juan M | HC-01 Box 5352 | | | | Corozal | PR | 00783 | |
| 2247537 | Alicea Hernandez, Juan Manuel | HC-01 Box 5352 | | | | Corozal | PR | 00783 | |
| 1656980 | Alicea Hernandez, Maria Isanis | 3723 Yacobian Pl | | | | Orlando | FL | 32824-7885 | |
| 14717 | ALICEA MENDEZ, ISABEL | HC-02 | BOX 6592 | BO. SABANA GRANDE | | UTUADO | PR | 00641 | |
| 1219612 | ALICEA MENDEZ, ISABEL | HC 2 BOX 6592 | | | | UTUADO | PR | 00641 | |
| 2016759 | ALICEA NIETO, EDMEE | P.O. BOX 518 | | | | ANASCO | PR | 00610 | |
| 2000403 | Alicea Ortiz, Lillian H. | 916 Raspinell St. Urb. Country Club | | | | San Juan | PR | 00924 | |
| 1656033 | Alicea Ortiz, Maria Angelica | Balcones de Monte Real | Apt 1101 | | | Carolina | PR | 00987 | |
| 1766662 | Alicea Perez, Gladys | PO Box 313 | | | | Comerio | PR | 00782 | |
| 1601054 | ALICEA RAMOS , WILFREDO | 84 F BA SANTA ROSA | | | | HATILLO | PR | 00659 | |
| 1845611 | ALICEA RIVERA, HERIBERTO | PO BOX 800708 | | | | COTO LAUREL | PR | 00780-0708 | |
| 2158886 | Alicea Rodriguez, Francisco | H-C-01-3959 | | | | Arroyo | PR | 00714 | |
| 15042 | ALICEA RODRIGUEZ, HELIODORA | PO BOX 102 | | | | ARROYO | PR | 00714-0102 | |
| 1982420 | Alicea Rodriguez, Heliodora | Urbanizacion Valles Arroyo Box 102 | | | | Arroyo | PR | 00714 | |
| 2162059 | ALICEA RODRIGUEZ, LUZ M | P.O. BOX 102 | | | | ARROYO | PR | 00714 | |
| 2162059 | ALICEA RODRIGUEZ, LUZ M | P.O. BOX 102 | | | | ARROYO | PR | 00714 | |
| 1670462 | ALICEA RODRIGUEZ, MARIA | HC 01 BOX 3814 | | | | LAS MARIAS | PR | 00670 | |
| 1722039 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | | LAS MARIAS | PR | 00670 | |
| 1758450 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | | LAS MARIAS | PR | 00670 | |
| 1604798 | Alicea Rodríguez, María J. | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | |
| 1753892 | Alicea Rodriguez, Rebecca | HC1 Buzon 67241 | | | | Moca | PR | 00676 | |
| 1598353 | Alicea Rodriguez, Rebecca J | Hc1 67241 | | | | Moca | PR | 00676 | |
| 1592004 | Alicea Rodriguez, Rebecca J. | HC 1 67241 | | | | Moca | PR | 00676 | |
| 1582545 | Alicea Rosa, Manuel | HC02 Box 7512 | | | | Camuy | PR | 00627 | |
| 2140927 | Alicea Santiago, Jose Angel | HC 07 Box 3426 | | | | Ponce | PR | 00731 | |
| 1787387 | ALICEA SANTOS, CARLOS | RR 1 BOX 4354-2 | BO. RABANAL | | | CIDRA | PR | 00739 | |
| 2096352 | Alicea Toyens , Adalis | Villas de San Agustin 042 | Calle 10 | | | Bayamon | PR | 00959 | |
| 1809243 | Alicea Vega, Ramonita | Brisas del Caribe, PO Box 266 | | | | Ponce | PR | 00728 | |
| 1809243 | Alicea Vega, Ramonita | Brisas del Caribe | Burtn #266 | | | Ponce | PR | 00728 | |
| 782010 | ALICEA, ALTAGRACIA BONILLA | HC O2 BOX 8414 | | | | HORMIGUEROS | PR | 00660 | |
| 1514148 | Alicea, Jose E | PO Box 361274 | | | | San Juan | PR | 00936-1274 | |
| 1649522 | Alicea, Rosin Echevarria | 10445 La Morada Dr | | | | San Diego | SD | 92124-1011 | |
| 1604288 | Alicea, Ruth Arlequin | 40 Condominion Caguas Tower | Apt. 2201 | | | Caguas | PR | 00725 | |
| 1967179 | Allende Allende, Luz M. | Residencial Catanito Gardens | Edificio H2 Apt. B-28 | | | Carolina | PR | 00985 | |
| 1947321 | Allende Escobar, Maria del C. | P.O. Box 38 | | | | Loiza | PR | 00772 | |
| 1653579 | ALLENDE RIVERA, MARICEL | CON LOS NARANJALES EDF D 41 APT 178 | | | | CAROLINA | PR | 00985 | |
| 1597181 | Allende Rivera, Yeisa M | Cond. Los Naranjales, Edif. D-41 | Aparte 178 | | | Carolina | PR | 00985 | |
| 2121955 | Allende Velazquez, Angel L. | Residencial Catanito Gardens | Editicio #2 APT B-28 | | | Carolina | PR | 00985 | |
| 2162396 | Alma Alma, Katherine | 115 Calle magnolia Nieves | | | | Aguadilla | PR | 00603-5800 | |
| 2048814 | Alma Perez, Edwin | Urb. Sierra Bayamon C.29 B/K 31-2 | | | | Bayamon | PR | 00963 | |
| 2047102 | Almeda Feliciano, Nelson | H49 Calle G Nueva Vide el Tuque | | | | Ponce | PR | 00728 | |
| 1939433 | Almenas Diaz, Daniel | Box 23145 University Station | | | | San Juan | PR | 00931-3145 | |
| 1939433 | Almenas Diaz, Daniel | Cond. El Alcazar, Apto 16-J | | | | San Juan | PR | 00923 | |
| 2098697 | Almestica Pacheco, Anita | 512 C/Linares, Urb. Rosendo | | | | Matienzo Cintron | PR | 00927 | |
| 1632009 | Almodoval Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | |
| 1616330 | Almodovan Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | |
| 1876268 | ALMODOVAR ANTONGIORGI, RAMON | 5190 TRAPICHE | HODA LA MATILDE | | | PONCE | PR | 00728-2426 | |
| 1875074 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hc da. La Matilde | | | | Ponce | PR | 00728-2426 | |
| 1869471 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hoda. La Matilde | | | | Ponce | PR | 00728-2426 | |
| 1936950 | Almodovar Cancel, Carmen N | Urb. Los Angeles #76C/Orion | | | | Carolina | PR | 00979 | |
| 1779872 | Almodovar Figueroa, Elizabeth | Urb Nuevo Mameyes | H-2 Calle Pedro | Roman Sabater | | Ponce | PR | 00730 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2127732 | Almodovar Figueroa, Elizabeth | Urb.Nuevo Mameyes | H 2 Calle Pedro Romcin Sabater | | | Ponce | PR | 00730 | |
| 1979873 | Almodovar Figueroa, Elizabeth | Urb. Nuevo Mameyes | H-2 Calle Pedro Roman Sabater | | | Ponce | PR | 00730 | |
| 151750 | ALMODOVAR FIGUEROA, ELIZABETH | URB NUEVO MAMEYES H2 CALLE PEDRO | ROMAN SABATER | | | PONCE | PR | 00730 | |
| 151750 | ALMODOVAR FIGUEROA, ELIZABETH | URB NUEVO MAMEYES H2 CALLE PEDRO | ROMAN SABATER | | | PONCE | PR | 00730 | |
| 1246776 | Almodovar Lugo, Larry W | P.O. Box 27 | | | | Sabana Grande | PR | 00637 | |
| 1246776 | Almodovar Lugo, Larry W | P.O. Box 27 | | | | Sabana Grande | PR | 00637 | |
| 2058452 | Almodovar Lugo, Sahily E. | Box 1106 | | | | Guaynabo | PR | 00970 | |
| 1630199 | Almodovar Millan, Luz E | Hc 1 Box 7244 | | | | San German | PR | 00683 | |
| 1186922 | ALMODOVAR RODRIGUEZ, DAMARIS | URB EL MADRIGAL | N27 C MARGINAL NORTE | | | PONCE | PR | 00730-1444 | |
| 1980530 | Almodovar Rodriguez, Ricardo | Urb. Villa Grillasca 812 Calle Biaggi | | | | Ponce | PR | 00717-0568 | |
| 1872117 | Almodovar Ruiz, Lidia L | P.O. Box 492 | | | | Mercedita | PR | 00715 | |
| 1872117 | Almodovar Ruiz, Lidia L | 405 Calle El Roble Urb. Sombras del Real | | | | Ponce | PR | 00780 | |
| 1809799 | Almodovar Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | |
| 1211344 | ALMODOVAR TORRES, GLORIMAR | URB SANTA MARIA B 47 | URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 | |
| 1211344 | ALMODOVAR TORRES, GLORIMAR | HC 10 Box 8707 | | | | Sabana Grande | PR | 00647 | |
| 1668478 | Almodovar Torres, Wanda I. | 12 Gautier Benitez | | | | Coto Laurel | PR | 00780 | |
| 1740528 | Almodovar Torruella, Marta | 209 Cranbrook Dr | | | | Kissimmee | FL | 34758 | |
| 1641337 | Almodovar Vazquez, Yolanda | Calle AA Z-20 Alturas | | | | Vega Baja | PR | 00693 | |
| 1645182 | ALMODOVAR VAZQUEZ, YOLANDA | CALLE AA Z-20 ALTURAS | | | | VEGA BAJA | PR | 00693 | |
| 1606391 | Almodovar Vazquez, Yolanda | Calle AA Z-20 Alturas | | | | Vega Baja | PR | 00693 | |
| 1504564 | Almodovar, Aileen Martinez | HC Box 4113 | | | | Coto Laurel | PR | 00730 | |
| 2070527 | ALMODOVAR, RUBEN OLAN | URB ESTANCIAS DE YAUCO | CALLE TURQUESA I-8 | | | YAUCO | PR | 00698 | |
| 1692330 | Almodovar, Yolanda | Calle AA Z-20 Alturas | | | | Vega Baja | PR | 00693 | |
| 1967979 | Almodovar-Nazario, Adamina | P-19 Calle 15 Urb. Versalles | | | | Bayamon | PR | 00959 | |
| 1799949 | Almodovor Tirado, Zulma | BOX 33 4422 | | | | Ponce | PR | 00733 | |
| 1861821 | Almondovar Lebron, Ivonne | Calle Clarisas LaRambla 1259 Calle Clarisas | | | | Ponce | PR | 00730 | |
| 2137061 | Alomar Davila, Agustin | VV 25 Calle 27 | | | | Ponce | PR | 00716 | |
| 1630101 | Alomar Martinez, Alejandra I | PO Box 2131 | | | | Salinas | PR | 00751 | |
| 1631142 | Alomar Martinez, Alejandra I. | P.O. Box 2131 | | | | Salinas | PR | 00751 | |
| 193558 | ALOMAR RIGUAL, GLORIA E. | JARDINES FAGOT A 30 CALLE 6 | | | | PONCE | PR | 00716-0000 | |
| 1913276 | Alomar Torres, Francisco | PO Box 2131 | | | | Salinas | PR | 00751 | |
| 1913276 | Alomar Torres, Francisco | Escuela S.U. Playita de Cortada | | | | Santa Isabel | PR | 00757 | |
| 1704838 | Alomar Usera, Angela | Urb. Jard Calle 5 C-7 | | | | Sta Isabel | PR | 00757 | |
| 1800405 | Alonso Berrios, Olga | Calle Ottawa | 1020 Urb Las Americas | | | Rio Piedras | PR | 00927 | |
| 2017770 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 | |
| 1957259 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 | |
| 1179657 | Alonso Morales, Carmen | Braulio Deuno | C15 Calle 3 | | | Bayamon | PR | 00959 | |
| 2022363 | ALONSO ROSARIO, JOSEFINA | VILLA DEL REY 1RA SECCION | CALLE TUDOR E6 | | | CAGUAS | PR | 00725 | |
| 1994888 | Alonso Rosario, Josefina | E6 Tudor Urb. Villa Del Rey | | | | Caguas | PR | 00725 | |
| 2019500 | Alsina Lopez, Carmen Eneida | 6 O'nice Villa Blanca | | | | Caguas | PR | 00725 | |
| 958965 | ALTAGRACIA TARDY, ANTONIO | URB LOMAS VERDES | 4R34 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 1579071 | ALTORAN MONTIJO, MILDRED | PO BOX 30833 | | | | SAN JUAN | PR | 00929-1833 | |
| 1738279 | Alvadrado Sanchez, Jorge Luis | Luis Llorens Torres #357 Coco Nuevo | | | | Salinas | PR | 00751 | |
| 1950416 | ALVALLE ALVARADO, BETTY | P O BOX 1624 | | | | GUAYAMA | PR | 00785 | |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 | |
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 618856 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 | |
| 1989581 | Alvarad Torres, Jaime E. | Urb. Ext Marbella 11 | | | | Aguadilla | PR | 00603-6196 | |
| 1849842 | Alvarado Alvarado, Olga I | 1235 Calle Santa Lucia Urb. La Fuentes | | | | Coamo | PR | 00769 | |
| 929452 | ALVARADO ALVARADO, OLGA I. | 1235 CALLE SANTA LUCIA | URBANIZACION LAS FUENTES | | | COAMO | PR | 00769 | |
| 929452 | ALVARADO ALVARADO, OLGA I. | 35 SAINT LUCIA | | | | COAMO | PR | 00769 | |
| 1837500 | Alvarado Alvarado, Ramona | Box 771 A # 8 Urb San Miguel | | | | Santa Isabel | PR | 00757 | |
| 2146478 | Alvarado Aponte, Hector | Ext. Jardines Calle 8 A22 | | | | Santa Isabel | PR | 00757 | |
| 17223 | ALVARADO ASTACIO, ANA H. | P O BOX 7888 | | | | PONCE | PR | 00732-7888 | |
| 1602896 | ALVARADO AVILES, NOEMI | URB. CIUDAD REAL # 216 | CALLE ALMAGRO | | | VEGA BAJA | PR | 00693 | |
| 159646 | ALVARADO BAEZ, EVELYN | 547-41 ST | | | | BROOKLYN | NY | 11232-3100 | |
| 2141350 | Alvarado Bayona, Zacarias | HC-02 Box 8509 | | | | Juana Diaz | PR | 00795 | |
| 1741516 | Alvarado Caraballo, Yasmine | #2970 Calle Vannina | | | | Ponce | PR | 00717-2211 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2062711 | ALVARADO CARBONELL, JOSE A | URB. SAN ANTONIO H-1 CALLE 10 | | | | COAMO | PR | 00769 | |
| 2062711 | ALVARADO CARBONELL, JOSE A | URB. SAN ANTONIO H-1 CALLE 10 | | | | COAMO | PR | 00769 | |
| 17307 | ALVARADO CARDONA, ANA T. | HC 01 BOX 7761 | | | | AGUAS BUENAS | PR | 00703 | |
| 1809072 | Alvarado Casiano, Elba L. | 727 Ave. Virgilio Biaggi | Urb. Villa Grillasca | | | Ponce | PR | 00717 | |
| 2087742 | ALVARADO CINTRON, JOSE A | URB LA MONSERRATE | 44 MILLONARIOS | | | SAN GERMAN | PR | 00683 | |
| 2057261 | ALVARADO CINTRON, JOSE A. | URB.MONSERRATE-MILLONARIOS #44 | | | | SAN GERMAN | PR | 00683 | |
| 2063950 | Alvarado Collazo, Jose A | HC 01 Box 10 | | | | Peñuelas | PR | 00624 | |
| 1613224 | ALVARADO COLLAZO, MARIA D | COMUNIDAD JUAN OTERO 103 CALLE | GOLONDRINA | | | MOROVIS | PR | 00687 | |
| 1841643 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 | |
| 2159391 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 | |
| 1897033 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 | |
| 596749 | ALVARADO CORALES, YOLANDA | EXT COQUI | 365 CALLE PITIRRE | | | AGUIRRE | PR | 00704 | |
| 1956699 | ALVARADO CRUZ, ALEXANDER | CARR 131 KM 1.9 | GUILARTE TITULO V | | | ADJUNTAS | PR | 00601 | |
| 1956699 | ALVARADO CRUZ, ALEXANDER | HC 3 BOX 4738 | | | | ADJUNTAS | PR | 00601 | |
| 976618 | ALVARADO DAVILA, CHARLES | 17 VILLAS DE SAN BLAS | | | | COAMO | PR | 00769-2616 | |
| 1602189 | Alvarado Declet, Marta M. | HC-01 Box 2036 | | | | Morovis | PR | 00687 | |
| 1751958 | Alvarado Flores, Irma R. | Box 177 | | | | Barranquitas | PR | 00794 | |
| 1648525 | ALVARADO HERNANDEZ, ANA R | HC 02 BOX 8030 | | | | JAYUYA | PR | 00664 | |
| 1883722 | ALVARADO HERNANDEZ, CARMEN J. | P.O. BOX 226 | | | | OROCOVIS | PR | 00720 | |
| 1837264 | Alvarado Hernandez, Rita E. | Bo. Bermejales | PO Box 226 | | | Orocovis | PR | 00720 | |
| 2044207 | Alvarado Hoyos, Maria C. | P.O. Box 1136 | | | | Coamo | PR | 00769 | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | PO Box 285 | | | | San Lorenzo | PR | 00754 | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | URB. PORTAL DE SOL CALLE 3E-7 | | | | SAN LORENZO | PR | 00754 | |
| 1588449 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 1589338 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 1591288 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 1591116 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 1728151 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 1594917 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 1586877 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 | |
| 1588301 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 | |
| 1589177 | ALVARADO JIMENEZ, JOHANNA | URB. VALLE ARRIBA #38 CALLE | CEIBA | | | COAMO | PR | 00769 | |
| 1822184 | Alvarado Labrador, Aleida Maria | Calle 10 H35 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | |
| 1774812 | Alvarado Lopez, Elena | PO Box 6400 Suite 4 | | | | Cayey | PR | 00737 | |
| 1613940 | Alvarado Lopez, Marta | Jardines del Caribe calle 2 # 417 | | | | Ponce | PR | 00728 | |
| 1960054 | Alvarado Lopez, Norma Enid | HC01 BOX 6101 | | | | ALBONITO | PR | 00705 | |
| 1903745 | ALVARADO MARTINEZ, CARMEN | URB CANAS CALLE LOS ROBLES | #671 | | | PONCE | PR | 00728 | |
| 1977777 | Alvarado Martinez, Maria Delia | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 1965663 | Alvarado Martinez, Maria Delia | HC-3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 1948851 | ALVARADO MARTINEZ, MARIA DELIA | HC-3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 1959405 | Alvarado Martinez, Maria Delia | HC-3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 1438653 | ALVARADO MERCADO, CAROL | VILLAS DE SAN BLAS #17 | | | | COAMO | PR | 00769 | |
| 2021238 | Alvarado Nazario, Milagros | Box 2477 | | | | Jayuya | PR | 00664 | |
| 2103466 | Alvarado Negron, Evelyn | Rpto Kennedy B-36 | | | | Penuelas | PR | 00624 | |
| 1841063 | Alvarado Olivieri, Pedro | PO Box 746 | | | | Mercedita | PR | 00715 | |
| 1850981 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | Sector Sabanetas | | | Ponce | PR | 00716 | |
| 1841063 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | | | | Ponce | PR | 00716 | |
| 2076487 | ALVARADO ORTIZ, ADOLFO | P.O. BOX 302 | | | | VILLALBA | PR | 00766 | |
| 1641509 | Alvarado Ortiz, Luis Miguel | PO Box 1113 | | | | Coamo | PR | 00769 | |
| 1593510 | Alvarado Ortiz, Nirma E | HC-2 Box 4207 | | | | Villalba | PR | 00766 | |
| 1757320 | Alvarado Ortiz, Norma I | Villa Santa Catalina #10078 | Carretera #150 | | | Coamo | PR | 00769 | |
| 530863 | ALVARADO ORTIZ, SHAIRA J. | PO BOX 1042 | | | | COAMO | PR | 00769 | |
| 2176832 | Alvarado Pagan, Iris D. | PO Box 411 | | | | Arroyo | PR | 00714 | |
| 17944 | Alvarado PAGAN, PEDRO J | URB MIRADOR DE BAIROA | CALLE 24 2T33 | | | CAGUAS | PR | 00725 | |
| 1212013 | ALVARADO PEREZ, GRISEL | DEPARTAMENTO DE SALUD | CARR 132 BORRIO SANTO DOMINGO SEC. SOBAJO SOLER 5 | | | PENUELAS | PR | 00624 | |
| 1212013 | ALVARADO PEREZ, GRISEL | HC 2 BOX 5887 | | | | PENUELAS | PR | 00624-9832 | |
| 18005 | ALVARADO RAMOS, MILITZA | CC 4 CALLE 8 | URB. JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 | |
| 75908 | ALVARADO RIVERA, CARMEN M | BO RIO JUEYES | HC 03 BOX 18313 | | | COAMO | PR | 00769-9772 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18043 | Alvarado Rivera, Easterling | Urb.Llanos De Sta.Isabel C-4 | | | | Santa Isabel | PR | 00757 | |
| 1628833 | Alvarado Rivera, Edna I. | Urbanizacion Brisas del Prado 2025 | Calle Guaraguao | | | Santa Isabel | PR | 00797 | |
| 1960047 | Alvarado Rivera, Elba | HC 03 Box 18136 | | | | Coamo | PR | 00769 | |
| 779166 | ALVARADO RIVERA, ELBA | HC 03 BOX 18136 | | | | COAMO | PR | 00769 | |
| 18049 | ALVARADO RIVERA, ELBA N | HC-01 BOX 18136 | BO RIO JUEYES #139 | | | COAMO | PR | 00769 | |
| 1929474 | Alvarado Rivera, Felix S. | 63 Calle Braschi | | | | Juana Diaz | PR | 00795 | |
| 1898209 | Alvarado Rivera, Felix S. | 63 Mario Braschi | | | | Juana Diaz | PR | 00795 | |
| 2149983 | Alvarado Rivera, Jose A. | Urb Llanos de Santa Isabel C-4 | | | | Santa Isabel | PR | 00757 | |
| 1703031 | ALVARADO RIVERA, JOSE G. | HC 1 BOX 5955 | | | | OROCOVIS | PR | 00720 | |
| 1920578 | Alvarado Rivera, Smyrna R | #20 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9623 | |
| 1908732 | Alvarado Rodriguez, Anabel | N5 Calle Fuerza-Glenview Gardens | | | | Ponce | PR | 00730 | |
| 2157408 | Alvarado Rodriguez, Maribel | Urb Jardines del Caribe Calle 53-2A-34 | | | | Ponce | PR | 00728 | |
| 1886226 | ALVARADO RODRIGUEZ, PAQUITA | 2008 CALLE DUQUESA | URB. VALLE REAL | | | PONCE | PR | 00716 | |
| 1977856 | Alvarado Rodriguez, Paquita | 2008 Calle Duquesa | Urb.Valle Real | | | Ponce | PR | 00716 | |
| 1679111 | ALVARADO RODRIQUEZ, GLADYS M | HC-01 BOX 12014 | | | | HATILLO | PR | 00659 | |
| 1892649 | ALVARADO RODRIGUEZ, ROSALINA | 257 SEGOVIA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2108 | |
| 2061447 | Alvarado Rodz, Adabel | Urb La Lula Calle 9-J-19 | | | | Ponce | PR | 00730 | |
| 2142244 | Alvarado Santiago, German | Box Calzada # 110 | | | | Mercedita | PR | 00715 | |
| 779210 | ALVARADO SANTOS, CARMEN | Urb. San Miguel | CALLE-C #39 | | | SANTA ISABEL | PR | 00757 | |
| 1629441 | ALVARADO SANTOS, GLADYS M | HC-02 BOX 6197 | | | | MOROVIS | PR | 00687 | |
| 1665270 | ALVARADO SANTOS, GLADYS M | HC-02 BOX 6197 | | | | MOROVIS | PR | 00687 | |
| 1656632 | Alvarado Santos, Gladys M | HC-02 Box 6197 | | | | Morovis | PR | 00687 | |
| 1673263 | Alvarado Santos, Minerva | HC-02 Box 6426 | | | | Morovis | PR | 00687 | |
| 1683646 | ALVARADO SANTOS, MINERVA | HC-02 BOX 6426 | | | | MOROVIS | PR | 00687 | |
| 1609103 | ALVARADO TAPIA, MIGUEL A | URB BRISAS DE CAMPANERO | BUZON 609 CEZEQUIEL | | | TOA BAJA | PR | 00949 | |
| 1741011 | Alvarado Tapia, Miguel A | 609 Calle Ezequiel | Urb. Brisas del Campanero | | | Toa Baja | PR | 00949 | |
| 1991367 | ALVARADO TOLEDO, JOSE L. | SECTOR MOGOTE #34 | | | | CAYEY | PR | 00736 | |
| 1905018 | Alvarado Torres, Carlos R. | HC02 25017 | | | | Villalba | PR | 00766 | |
| 1897491 | Alvarado Torres, Cirila | HC01 Box 5727 | | | | Orocovis | PR | 00720 | |
| 1742026 | ALVARADO TORRES, FERNANDO | P.O. BOX 1090 | | | | OROCOVIS | PR | 00720 | |
| 1943262 | Alvarado Torres, Isidra | Hc 01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1908493 | Alvarado Torres, Isidra | HC 01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1872025 | Alvarado Torres, Jaime | Urb. Ext. Marbella #11 Calle Zoragoza | | | | Aguadilla | PR | 00603 | |
| 1943824 | Alvarado Torres, Juanita | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1071568 | ALVARADO TORRES, NOELIA | PLAYITA | A106 A | | | SALINAS | PR | 00751 | |
| 18383 | ALVARADO TORRES, NOELIA | BO. PLAYITA | CALLE A-106-A | | | SALINAS | PR | 00751 | |
| 1744251 | ALVARADO TORRES, ROSA J. | HC 2 BOX 5040 | | | | VILLALBA | PR | 00766 | |
| 2073820 | ALVARADO TORRI, JAIME E. | Urb. Ext Marbella 11 | Calle Zaragoza | | | Aguadilla | PR | 00603 | |
| 1951801 | Alvarado Vazquez, Jesus M. | PO Box 370158 | | | | Cayey | PR | 00737-0158 | |
| 1814448 | Alvarado Vila, Gladys | Repto Anaida | B-25 Calle Palma Real | | | Ponce | PR | 00716-2510 | |
| 18437 | ALVARADO ZAMBRANA, MARIA DE LOS A | BOX 675 | | | | DORADO | PR | 00646 | |
| 18437 | ALVARADO ZAMBRANA, MARIA DE LOS A | Calle 13 Po. Marneyal | | | | Dorado | PR | 00646 | |
| 1788364 | Alvarado Zayas, Luisa I. | PO Box 945 | | | | Coamo | PR | 00769 | |
| 1369539 | ALVARADO, ROSA M | 2016 PITCH WAY | | | | KISSIMMEE | FL | 34746-4500 | |
| 1369539 | ALVARADO, ROSA M | 12907 New York Woods CR | | | | Orlando | FL | 32824 | |
| 2110452 | Alvarado-Rivera, Yaritza Enid | PO Box 1989 | | | | Coamo | PR | 00769 | |
| 2223786 | Alvarez Alicea, Lisandra | Calle 10 NO #1348 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2069077 | ALVAREZ ANDINO, NELSON | RR5 BOX 8897 BO GALATEO | | | | TOA ALTA | PR | 00953-9267 | |
| 2069077 | ALVAREZ ANDINO, NELSON | URB MONTE VERDE | C-26 CALLE 3 | | | TOA ALTA | PR | 00953-3505 | |
| 1718686 | Alvarez Bermudez, Juan | 5507 San Rogelio Santa Teresita | | | | Ponce | PR | 00730 | |
| 18669 | ALVAREZ BUZO, CRUZ CELIA | 2669 CALLE CLAVELINO | URB LOS CAOBOS | | | PONCE | PR | 00731-6034 | |
| 1990917 | Alvarez Cordero, Alejandro | Calle Frana 528 | Urb. Matienzo Cintron | | | San Juan | PR | 00923 | |
| 1721136 | Alvarez Cruz, Rebeca | Q9 River View 15 St | | | | Bayamon | PR | 00961 | |
| 989122 | ALVAREZ DIAZ, ERNESTO | BO COQUI | A 136 | PARCELAS VIEJAS | | AGUIRRE | PR | 00704 | |
| 1748537 | Alvarez Estepa, Olga I | 528 Hunter Cir | | | | Kissimmee | FL | 34758 | |
| 148860 | ALVAREZ ESTRADA, EDWIN | HC 61 BOX 34653 | | | | AGUADA | PR | 00602 | |
| 1525353 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956 | |
| 927478 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956-9928 | |
| 1068650 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956-9928 | |
| 1779693 | Alvarez Figueroa, Anliz | C-22 Calle 3 | Hacienda El Zorzal | | | Bayamon | PR | 00956 | |
| 1768444 | Alvarez Flores, Zaida | 90 Caoba Hacienda Florida | | | | San Lorenzo | PR | 00754 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674170 | ALVAREZ FONSECA, NORBERTO | URB. PABELLONES | 276 CALLE PORTUGA | | | TOA BAJA | PR | 00949 | |
| 1577638 | Alvarez Fuentes, Maria C | PO Box 1981 PMB 143 | | | | Loiza | PR | 00772 | |
| 1677808 | Alvarez Fuentes, Maria C. | PO Box 1981 PMB 143 | | | | Loiza | PR | 00772 | |
| 1587668 | Alvarez Fuentes, Maria C. | PO Box 1981 PMB 143 | | | | Loiza | PR | 00772 | |
| 1722203 | ALVAREZ GARCIA, CLARA L | URB SANS SOUCI | M19 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 1779773 | Alvarez Gonzalez, Flavia | 170 Calle Rafols | | | | Quebradillas | PR | 00678-1823 | |
| 2207313 | Alvarez Graulau, Clara | 912 Ocala Woods Ln. | | | | Orlando | FL | 32824 | |
| 1612934 | Alvarez Hernandez, Jose M. | Hc 645 Box 6661 | | | | Trujillo Alto | PR | 00976 | |
| 1930506 | Alvarez Hernandez, Oscar | 1377 Calle Jaguey Urb Los Caobos | | | | Ponce | PR | 00716-2627 | |
| 1988928 | Alvarez Hernández, Oscar | 1377 Calle Jagüey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 | |
| 1614787 | Alvarez Isabel, Oyola | Calle Higuera E5 University Gardens | | | | Arecibo | PR | 00612 | |
| 1782692 | ALVAREZ LORA, DAYNELLE | COND MUNDO FELIZ | 1 CALLE HNOS RODRIGUEZ EMA APT 1911 | | | CAROLINA | PR | 00979 | |
| 1782692 | ALVAREZ LORA, DAYNELLE | COND MUNDO FELIZ | 1 CALLE HNOS RODRIGUEZ EMA APT 1911 | | | CAROLINA | PR | 00979 | |
| 1782692 | ALVAREZ LORA, DAYNELLE | BHT LAW | PO BOX 190291 | | | SAN JUAN | PR | 00919 | |
| 1782692 | ALVAREZ LORA, DAYNELLE | BHT LAW | PO BOX 190291 | | | SAN JUAN | PR | 00919 | |
| 1929472 | Alvarez Lugo, Irene | H.C. 2 Box 11011 | | | | Yauco | PR | 00698 | |
| 1963511 | Alvarez Mariani, Johanna | PO Box 3072 | | | | Guayama | PR | 00785 | |
| 2161092 | Alvarez Martinez, Luis A. | HC 01 Box 5127 | | | | Sta Isabel | PR | 00757 | |
| 1648842 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 | |
| 1616301 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731 | |
| 1630854 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731 | |
| 1640451 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 | |
| 2062976 | Alvarez Menendez, Rafael | Ave. Cesar Gonzalez esq. | Juan Calafarb Industrial | Tres Merjitas | | Hato Rey | PR | 00917 | |
| 2062976 | Alvarez Menendez, Rafael | RR 4 27001 | | | | Toa Alta | PR | 00953-8712 | |
| 1938236 | Alvarez Mercado, Maria A. | J-12 Calle 9 Urb. Quintas del Sur | | | | Ponce | PR | 00728-1011 | |
| 1892501 | Alvarez Monsegur, Agnes I | Urb. Alturas de Yauco | Calle 12023 | | | Yauco | PR | 00698 | |
| 1979686 | Alvarez Monsegur, Agnes I. | Urb. Alturas de Yauco Calle 12023 | | | | Yauco | PR | 00698-2745 | |
| 1918192 | Alvarez Monsegur, Lourdes A. | Urb. La Concepcion | 105 NS Altagracia | | | Guayanilla | PR | 00656 | |
| 2043884 | ALVAREZ MONSEGUR, LOURDES A. | URB LA CONCEPCION 105 NS ALTAGRACIA | | | | GUAYANILLA | PR | 00656 | |
| 19311 | Alvarez Montalvo, Carmen J. | PARC RDGZ OLMO | 7 CALLE F | | | ARECIBO | PR | 00612-4213 | |
| 1671614 | Alvarez Morales, Victor M. | RR 8 Box 9001 Dajaos | | | | Bayamon | PR | 00956 | |
| 1591666 | Alvarez Ojeda, Myrna I | Apto 1501-Sur | Cond Torres del Parque | | | Bayamon | PR | 00956 | |
| 1672746 | Alvarez Ortiz, Carmen A | HC01 Box 17399 | | | | Humacao | PR | 00791 | |
| 1656795 | Alvarez Ortiz, Carmen A. | HC01 Box 17399 | | | | Humacao | PR | 00791 | |
| 1920429 | ALVAREZ ORTIZ, DINORAH | CALLE BUEN CONSEJO 250 BUEN CONSEJO | | | | SAN JUAN | PR | 00926 | |
| 19437 | ALVAREZ ORTIZ, MARITZA | CERVANTES W 7 37 | URB LADERAS DE PALMA REAL | | | RIO PIEDRAS | PR | 00926 | |
| 19437 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B. 562 | | | | SAN JUAN | PR | 00926 | |
| 1758159 | ALVAREZ ORTIZ, VIVIAN | PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL | | | | DORADO | PR | 00646 | |
| 1881370 | Alvarez Perez, Magda Maricel | 39 Calle Figaro | Santa Rosa | | | Hatillo | PR | 00659 | |
| 1857945 | Alvarez Ponce , Silmirey | Urb. Toa Alta Heights, Called 14C29 | | | | Toa Alta | PR | 00953 | |
| 2084144 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | | | BAYAMON | PR | 00957 | |
| 2178621 | Alvarez Rios, Jose J. | Urb. Maria del Carmen | Calle 6 G-9 | | | Corozal | PR | 00783 | |
| 1939445 | Alvarez Rios, Jose M. | HC-01 Box 4085 | | | | Corozal | PR | 00783 | |
| 19686 | ALVAREZ RODRIGUEZ, ALBERTO | PO BOX 190964 | | | | SAN JUAN | PR | 00919 | |
| 19734 | ALVAREZ RODRIGUEZ, MARIA I. | PO BOX 10116 | | | | PONCE | PR | 00731 | |
| 1955063 | Alvarez Rodriguez, Sylvia | St. 53#2 Inocencio Cruz | Villa Carolina | | | Carolina | PR | 00985 | |
| 1851659 | ALVAREZ ROSADO, MARIBEL | PO BOX 481 | | | | ANASCO | PR | 00610 | |
| 1975025 | Alvarez Rosado, Narda M. | HC 22 Buzon 9170 Bo. Lirios | | | | Juncos | PR | 00777-9602 | |
| 1975025 | Alvarez Rosado, Narda M. | Carr. 189 KM.1 Int. | Sector: Bo. Quebrada | | | San Lorenzo | PR | 00754 | |
| 1726718 | Alvarez Ruiz, Ranfis | HC 7 Box 34555 | | | | Hatillo | PR | 00659 | |
| 2580236 | Alvarez Sangiago, Elsie Socorro | HC 2 Box 22601 | | | | Cabo Rojo | PR | 00623-9274 | |
| 963325 | Alvarez Santiago, Betty | PO Box 387 | | | | Juana Diaz | PR | 00795 | |
| 2222928 | Alvarez Santiago, Elsie S. | H.C. 2 Box 22601 | | | | Cabo Rojo | PR | 00623 | |
| 1734627 | ALVAREZ SANTIAGO, RODNEY | 37 URB. BROOKLYN ROAD #3 | | | | ARROYO | PR | 00714 | |
| 2085774 | ALVAREZ TERRON, CARLOS L. | HC-2 BOX 4701 | | | | SABANA HOYOS | PR | 00688 | |
| 1572921 | Alvarez Torres, Luz Z. | Urb. Santa Juanita | DF-5 calle Atenas | | | Bayamon | PR | 00956 | |
| 1572921 | Alvarez Torres, Luz Z. | Res. Llorens Torres | Edif. 34 Apt 700 | | | San Juan | PR | 00913 | |
| 1979880 | Alvarez Trossi, Doris A. | 41 Arizona 2 | | | | Arroyo | PR | 00714 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1940968 | ALVAREZ VALDES, HAYDEE M. | VILLA AURORA CALLE 2 A-1 | | | | CATANO | PR | 00962 | |
| 1940968 | ALVAREZ VALDES, HAYDEE M. | VILLA AURORA CALLE 2 A-1 | | | | CATANO | PR | 00962 | |
| 2080163 | Alvarez Valdes, Maria A. | Bo. SUD RR-01 Box 3763 | | | | Cidra | PR | 00739 | |
| 2106130 | Alvarez Valdez, Haydee M. | A-1 Calle 2 Villa Aurora | | | | Catano | PR | 00962 | |
| 2106130 | Alvarez Valdez, Haydee M. | A-1 Calle 2 Villa Aurora | | | | Catano | PR | 00962 | |
| 2100204 | Alvarez Valentin, Carmen S. | HC-02 Box 25772 | | | | San Sebastian | PR | 00685 | |
| 1220072 | ALVAREZ VELEZ, ISMAEL | URB. COUNTRY CLUB | 867 CALLE HIPOLAIS | | | SAN JUAN | PR | 00924 | |
| 1946319 | Alvarez Velez, Jose A | HC-01 Box 4086 | | | | Corozal | PR | 00783 | |
| 1733188 | Alvarez Vidal, Evelyn | P.O.Box 874 | | | | Manati | PR | 00674 | |
| 20038 | ALVAREZ VILLAREAL, EDUARDO | URB LAS BRISAS | 125 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 1591372 | Alvarez, Dámaris | RR 8 Buzón 9140 | | | | Bayamón | PR | 00956 | |
| 1479787 | Alvarez-Alamo, Ireliz | Urb. Villa Borinquen | 4 Guanina I-1 | | | Caguas | PR | 00725 | |
| 2218577 | Alvarez-Chardon, Julius A. | C/Compostela #1780 | College Park | | | San Juan | PR | 00921 | |
| 2005835 | Alvarez-Collins, Marian M. | PO Box 1529 | | | | Sabana Hoyos | PR | 00688 | |
| 2193033 | Alvarez-Santiago, Elsie S. | HC Box 22601 | | | | Cabo Rojo | PR | 00623-9274 | |
| 2082246 | Alvavado Torres, Maria C. | HC - 01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1582791 | Alvelo Ortiz, Virna L | Calle 14 J. Martinez Cond. Malaga Park #23 | | | | Guaynabo | PR | 00971 | |
| 1961583 | Alvelo Rodriguez, Miguel A. | Dpto. de Educacion Estado Libre Asoc. | Carr. 735 Km 09 Sector Valle Real | | | Cayey | PR | 00737 | |
| 1961583 | Alvelo Rodriguez, Miguel A. | PO Box 370477 | | | | Cayey | PR | 00737 | |
| 2113939 | ALVERIO MELENDEZ, YOLANDA | URB JARDIN CENTRAL | CALLE PROVIDENCIA #53 | | | HUMACAO | PR | 00791 | |
| 1091987 | ALVERIO RAMOS, SANTIAGO | HC01 BOX 3305 | | | | MAUNABO | PR | 00707 | |
| 1661874 | ALVERIO, MARICARMEN BONILLA | 190 # 34 CALLE 524 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 2033525 | Alvira Calderon, Julia F. | #1 G Urb. La Roca | | | | Fajardo | PR | 00738 | |
| 1993479 | Alvira Calderon, Julia F. | 1 G Urb. La Roca | | | | Fajardo | PR | 00738 | |
| 1993479 | Alvira Calderon, Julia F. | HC67 BOX 23625 | | | | FAJARDO | PR | 00738 | |
| 2033525 | Alvira Calderon, Julia F. | HC-67 Box 23625 | | | | Fajardo | PR | 00738 | |
| 20526 | AMADOR BEAUCHAMP, AURILUZ | HC-05 BOX 92050 | | | | ARECIBO | PR | 00612-9524 | |
| 2231201 | Amador Colon, Veronica | O 13 Calle 19 Urb El Cortijo | | | | Bayamon | PR | 00956 | |
| 2089243 | Amador Colon, Veronica | O 13 Calle 19 Urb. El Cortijo | | | | Bayamon | PR | 00956 | |
| 20550 | AMADOR DE LA PAZ, RAFAELA | ALTURAS DE RIO GRANDE | H-113 CALLE 14 G | | | RIO GRANDE | PR | 00745 | |
| 2023325 | Amador de la Paz, Rosaura | PO Box 9960 | | | | San Juan | PR | 00908 | |
| 2100260 | Amador Roman, Alma L. | 5 Amador St | | | | Camuy | PR | 00627 | |
| 2108573 | Amador Roman, Alma L. | 5 Amador St. | | | | Camuy | PR | 00627 | |
| 1820030 | Amalbert Millan , Rosa M. | Cond. ar Monia Los Prados | 400 Grand Blvd, 18-101 | | | Caguas | PR | 00727-3248 | |
| 1964315 | Amalbert Millan, Rosa M | 400 Grand Blvd Apt 18-101 | Condomino Armonia | Los Prados | | Caguas | PR | 00727-3248 | |
| 1847013 | Amalbert Millan, Rosa M. | Cond. Armonia Los Prados | 400 Grand Blvd 18-101 | | | Caguas | PR | 00727-3248 | |
| 2112596 | Amalbert Millan, Rosa M. | Cond. Armonia - Los Prados | 400 Grand Blvd. Apto 18-101 | | | Caguas | PR | 00727-3248 | |
| 1657692 | Amalbert Villegas, Wanda I. | P.O Box 3461 | | | | Guaynabo | PR | 00970 | |
| 1779229 | Amalbert-Millan, Maria A. | Paseo Palma Real | 76 Calandria | | | Juncos | PR | 00777-3125 | |
| 1849063 | Amalbert-Millan, Maria A. | Paseo Palme Real | 76 Calandrie | | | Juncos | PR | 00777-3125 | |
| 1839158 | Amalbert-Millan, Maria A. | 76 CALANDRIA PASEO PALME REAL | | | | JUNCOS | PR | 00777-3125 | |
| 2047674 | Amalbert-Millan, Maria A. | 76 Calandris | | | | Juncos | PR | 00777-3125 | |
| 1957141 | Amaral Gonzalez, Isabel | PO Box 1926 | | | | Juncos | PR | 00777 | |
| 1957141 | Amaral Gonzalez, Isabel | Urb. Villa Ana D-8 | | | | Juncos | PR | 00777 | |
| 1743264 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | COND LOS NARANJALES EDF C 64 | APT 330 | | | CAROLINA | PR | 00985 | |
| 1221403 | AMARO CRUZ, IVELISSE | URB ESTS DE LA CEIBA | 141 CALLE CAOBA | | | HATILLO | PR | 00659-2862 | |
| 2154563 | Amaro Gonzalez, Ernesto | HC 75 Bz 6399 | | | | Patillas | PR | 00723 | |
| 2165538 | Amaro Morales, Cesareo | PO Box 947 | | | | Patillas | PR | 00723 | |
| 2132071 | Amaro Ortiz, Julio | Calle Bening | Urb. Villamar H-12 | | | Guayama | PR | 00784 | |
| 2195741 | AMARO RAMOS, JORGE | BZT 47 | BARRIO TUMBAO | | | MAUNABO | PR | 00707 | |
| 1991851 | Amaro Rivera, Catalina | Urb Manszones de los Artesanos 126 | | | | Las Piedras | PR | 00771 | |
| 2190942 | Amaro, Marisol Amaro | HC 01 Box 3264 | | | | Maunabo | PR | 00707 | |
| 1474311 | Amauris Trust | 201 S. Phillips Ave. Suite 201 | | | | Sioux Falls | SD | 57104 | |
| 2145638 | Ambel Bugos, Miguel A. | Villa Camabero | 5612 Calle Bricoo | | | Santa Isabel | PR | 00757-2440 | |
| 1790957 | Ambert Davis, Rafael | Urb. Valle Encantado Calle Profeta | Box 2610 | | | Manati | PR | 00674 | |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | URB GARDEN HLS | GA1 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966-2909 | |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | PO BOX 190006 | | | | SAN JUAN | PR | 00919-0006 | |
| 2156166 | AMORO GONZALEZ, CARLOS | HC 65 BUZON 6415 | | | | Patillas | PR | 00723 | |
| 2155722 | Ampier Torres, Hector L. | P.O. Box 1147 | | | | Arroyo | PR | 00714 | |
| 23327 | ANADON RAMIREZ, JOSE M. | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2089929 | Anadon Ramirez, Jose Miguel | HC #03 Box 11731 | | | | Juana Diaz | PR | 00795 | |
| 1873199 | Anaya Alvarez, Juana B | Urb. La Rivera | Calle 4 casa C7 | | | Arroyo | PR | 00714 | |
| 1873199 | Anaya Alvarez, Juana B | Po Box 621 | | | | Arroyo | PR | 00714 | |
| 1925644 | Anaya Crespo, Ruth M. | C36 Calle 3 El Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 1799167 | ANAYA DE LEON, MIRIAM | 188 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 1885157 | Anaya Ortiz, Mayda | C-8 C | | | | Arroyo | PR | 00714 | |
| 2177440 | Anaya Padro, Lourdes L. | P O Box 695 | | | | Arroyo | PR | 00714 | |
| 1477937 | Anchor Health Management Corp. | Urb Santa Cruz | B-6 Santa Cruz | | | Bayamon | PR | 00961 | |
| 1477937 | Anchor Health Management Corp. | Attn: Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | |
| 887012 | ANDINO AYALA, CARLOS A. | K-7 #10 | | | | GUAYNABO | PR | 00969 | |
| 2004016 | Andino Ayala, Jose A. | AT 40 Calle 61 | | | | Rexville Bayamon | PR | 00957 | |
| 1816412 | Andino Calderon, Clara | DL-10 203 Valle Arriba | | | | Carolina | PR | 00983 | |
| 1741643 | Andino Davila, Aine | Hc 46 Box 5859 | | | | Dorado | PR | 00646 | |
| 23682 | ANDINO FIGUEROA, JAIME | URB MONTECASINO HTS | 84 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 | |
| 1726351 | ANDINO GONZALEZ, DELIA | HC5 BOX1514 | | | | VEGA BAJA | PR | 00694 | |
| 1941338 | Andino Medina, Diana | Sabana Gardens | Calle 18 Blqoue: 19 #4 | | | Carolina | PR | 00983 | |
| 1942417 | Andino Medina, Diana | Sabana Gardens | Calle 18 Blqoue:19 #4 | | | Carolina | PR | 00983 | |
| 2182058 | Andino Ortiz, Pedro L. | Box #571 | | | | Juana Diaz | PR | 00795 | |
| 1570550 | Andino Ortiz, Pedro L. | Box 571 | | | | Juana Diaz | PR | 00795 | |
| 1944009 | Andino Pizarro, Gladys I. | 372 Calle Aranjuez San Jose | | | | San Juan | PR | 00923-1215 | |
| 611686 | Andino Sabater, Angela | 145 Interior Calkjon Sabater | Bo. Pampanos | | | Ponce | PR | 00717 | |
| 1819573 | ANDINO VAZQUEZ, JULIA | HC 06 | BOX 11226 | | | YABUCOA | PR | 00767 | |
| 1244032 | ANDINO VAZQUEZ, JULIA | HC 6 BOX 11226 | | | | YABUCOA | PR | 00767 | |
| 2044447 | ANDRADE GARCIA, WILLIE A. | CALLE 7, H-16 | URBANIZACION BELLOMONTE | | | GUAYNABO | PR | 00969-4223 | |
| 2105828 | Andrade Pizarro, Alexandra | Calle 7 H16 Bello Monte | | | | Guaynabo | PR | 00969 | |
| 2030912 | Andrades Andrades, Aida Raquel | CB2 C/126 Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 1973920 | Andrades Rodriguez, Raquel | Urb Vill San Anton | J-13 Tiburcio Berty | | | Carolina | PR | 00987 | |
| 1949354 | Andrades Rodriguez, Raquel | J-13 Tiburcio Berty | Urbanizacion Villa San Anton | | | Carolina | PR | 00987 | |
| 1916555 | Andreu Colon, Carmen | 1301 Geranio Urb Buena Ventura | | | | Mayaguez | PR | 00682 | |
| 2071351 | ANDREU SAGARDIA, HENRY | 91C CALLE 65 DE INFANTERIA | | | | ANASCO | PR | 00610 | |
| 1676891 | Anduce Rivera, Denise M. | Villa Fontana | 4LN7 Via 32 | | | Carolina | PR | 00983 | |
| 24485 | ANDUJAR ARROYO, VICTOR | SEC MOGOTE | CALLE B 16 | | | CAYEY | PR | 00736 | |
| 1097781 | ANDUJAR ARROYO, VICTOR A | SECTOR MOGOTE | CALLE B 16 | | | CAYEY | PR | 00736 | |
| 2174962 | ANDUJAR CARRERO, ALEX | HC-02 BOX 6689 | | | | FLORIDA | PR | 00650 | |
| 24512 | ANDUJAR CORDERO, CARMEN A | HC 01 BOX 9012 | BAJADERO | | | BAJADERO | PR | 00616 | |
| 2131243 | Andujar Font, Santa E. | 164 Luis Munoz Rivera | | | | Cabo Rojo | PR | 00623 | |
| 1988738 | ANDUJAR LACLAUSTRA, SHEILA | PO BOX 645 | | | | ANGELES | PR | 00611 | |
| 1988738 | ANDUJAR LACLAUSTRA, SHEILA | HC 03 BOX 13376 | | | | UTUADO | PR | 00641-9726 | |
| 1868696 | ANDUJAR MARTINEZ, CARMEN E | 10707 LUNA URB. ALT DEL ALBA | | | | VILLALBA | PR | 00766 | |
| 1859765 | Andujar Martinez, Carmen E. | 10707 Luna Urb Alt. del Alba | | | | Villalba | PR | 00766 | |
| 2108720 | Andujar Montalvo , Julissa | 6031 Calle Ramon Sotomayor | | | | Utuado | PR | 00641-9518 | |
| 1666440 | ANDUJAR MORALES, DAVID | EDIFICIO 39 APTO 471 RES. | JARDINES DE MONTE HATILLO | | | SAN JUAN | PR | 00924 | |
| 1842546 | Andujar Quinones, Judith | 9546 Calle Diaz Way | Apto 1015 | | | Carolina | PR | 00979 | |
| 1887305 | Andujar Rangel, Consuelo | Ext Punto Oro Calle La Nina 4623 | | | | Ponce | PR | 00728 | |
| 2058891 | Andujar Rivera, Jose L. | P.O. Box 720 | | | | Hormigueros | PR | 00660-0720 | |
| 1649489 | Andujar Romero, Brittany | HC-01 Box 9373 | Bo.Macun | | | Toa Baja | PR | 00949 | |
| 1251178 | ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 | |
| 1251178 | ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 | |
| 2195607 | Andujar Santiago, Mario | Villas de Rio Canas | Calle Carlos E. Chardon #1127 | | | Ponce | PR | 00728-1930 | |
| 2077895 | Andujar Vazquez, Lillian E. | E 27 C/Margarita Valencia | | | | Bayamon | PR | 00959 | |
| 2077895 | Andujar Vazquez, Lillian E. | Departamento Educacion | Ave. Inte Cesar Gonzalez | C/Juan Calaf. Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917 | |
| 2056999 | ANDUJA-RANGEL, CONSUELO | EXT. PUNTO ORO CALLE LA NINA 4623 | | | | PONCE | PR | 00728-2118 | |
| 2119266 | Angel L. Medero Vidal & Felicita Morales | Jose Ramon Cestero, Attorney | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | |
| 2119266 | Angel L. Medero Vidal & Felicita Morales | 1277 Ave Jesus T Pinero | | | | San Juan | PR | 00927 | |
| 1955049 | ANGEL R. GUERRA SANCHEZ & LEYDA C. TORRES-TUTOR | 12 SAN JOSE | | | | SABANA GRANDE | PR | 00637-1523 | |

Exhibit A

ACR Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668524 | Angel Santiago, Miguel | M12 Calle 10 | Alta Vista | | | Ponce | PR | 00716 | |
| 27454 | ANGLADA FUENTES, MARIA A | CALLE PABLO PILLOT GARCIA #1763 | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 1898105 | ANGLADA ZAMBRANA, JESUS J | A-32 EXT. LA MARGARITA | | | | SALINAS | PR | 00751 | |
| 2199072 | Angostini Rivera, Jorge | 602 Calle Las Rosas | | | | Las Marias | PR | 00670 | |
| 1977298 | Angueira Feliciano, Jazareth | Com. Los Pinos | 1125 Calle Los Arboles | | | Isabela | PR | 00662 | |
| 1531575 | Anthony Alicea Garcia - Estate | C/O Ruth M. Pizarro Rodriguez | Attorney | P.O. Box 2783 | | Carolina | PR | 00984-2783 | |
| 2219727 | Antiera, Irene | Calle Joaquin Rept FA9 | | | | Levittown | PR | 00949 | |
| 2147065 | Antonette Torres, Maria Digna | Calle Principal Bo Coco Viejo Buzon 111 | | | | Salina | PR | 00751 | |
| 1815935 | ANTONETTY CARTAGENA, MARIA E | CALLE B-A #6 | URB LA MARGARITA | | | SALINAS | PR | 00751 | |
| 2147285 | Antonetty Gonzalez, Misael | PO Box 475 | | | | Santa Isabel | PR | 00757 | |
| 1541702 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | HC 9 BZN 3010 | | | | PONCE | PR | 00731-9709 | |
| 1680104 | Antonio Torres, Ramón | Hc 3 Box 8522 | | | | Barranquitas | PR | 00794 | |
| 1682581 | Antonio, Baez Rodriguez | Urb Blind cella F19 | | | | Arroyo | PR | 00714 | |
| 1638445 | Antonsanti Díaz, Adria R. | Urb. Roosvelt Calle B # 31 | | | | Yauco | PR | 00698 | |
| 2120115 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Lomas de Carolina | | | Carolina | PR | 00987-8020 | |
| 2091140 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Urb. Lomas De Carolina | | | Carolina | PR | 00987-8020 | |
| 2017246 | Antuna Malave, Nora J. | #Y-2 27 | | | | Trujillo Alto | PR | 00976 | |
| 2024603 | Antuna Malave, Nora J. | Y-2 27 | | | | Trujillo Alto | PR | 00976 | |
| 1860564 | Aparicio Rivera, Vilma | PO Box 801406 | | | | Coto Laurel | PR | 00780 | |
| 2115322 | APONTE ACEVEDO, FRANCISCA | PMB 144 | PO BOX 2000 | | | MERCEDITA | PR | 00715-8000 | |
| 714105 | APONTE ALICEA, MARIA V | J6 CALLE CAOBA | QUINTAS DE DORADO | | | DORADO | PR | 00646 | |
| 2176862 | Aponte Arche, Carlos A | Urbanizacion Aponte | Calle 10 L-10 | | | Cayey | PR | 00736 | |
| 1573313 | Aponte Beltran, Jose M. | PO Box 365 | | | | Salinas | PR | 00751 | |
| 1509705 | Aponte Bermudez, Luis D | 1528 Calle Epifanio Vidal | Paseo Los Robles | | | Mayaguez | PR | 00682 | |
| 29395 | APONTE CABRERA, CYNTHIA | BO. PAJAROS CARR. # 863 | PMB 170 PO BOX 2400 | | | TOA BAJA | PR | 00949 | |
| 1186316 | Aponte Cabrera, Cynthia | Bo. Pajaros Carr. # 863 | PMB 170 PO Box 2400 | | | Toa Baja | PR | 00949 | |
| 1603074 | Aponte Colon, Marielee | Calle Rio Marneyes AM 23 | Rio Hondo 2 | | | Bayamon | PR | 00961 | |
| 1596144 | Aponte Colón, Yaiza B. | PO Box 1896 | | | | Orocovis | PR | 00720 | |
| 29512 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | | | SALINAS | PR | 00751 | |
| 2109190 | Aponte Cruz, Reuben | HC 645 Box 6422 | | | | Trujillo Alto | PR | 00976 | |
| 2072827 | Aponte Danois, Grisel | 3MN-1 Via 67 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 1835226 | Aponte Guzman, Dermis | Edificio Sagrado Corazón | 1 Calle Palma Real Apto. 309 | | | Ponce | PR | 00716 | |
| 1835226 | Aponte Guzman, Dermis | Calle Palma Real Cond. | Sagrado Corazon #309 | | | Ponce | PR | 00716 | |
| 1749319 | Aponte Igdalia , Perez E. | Departamento de Education de Puerto Rico | P.O. Box 817 | | | Coamo | PR | 00769 | |
| 1749319 | Aponte Igdalia , Perez E. | 7207 Glenmoor Drive | | | | West Palm Beach | Fl | 33409 | |
| 1665892 | Aponte Laboy, Blanca I. | HC-04 Box 7254 | | | | Yabucoa | PR | 00767-9504 | |
| 29806 | Aponte Leon, Luis | URB LOS MONTES | 447 CALLE FLACON | | | DORADO | PR | 00646 | |
| 1916131 | Aponte Lopez, Luis A. | Calle 1 B-5 URB Vista Monte | | | | Cidra | PR | 00739 | |
| 29849 | APONTE MALDONADO, CARMEN F | 193 Santiago | Veve Calzada | | | Fajardo | PR | 00738 | |
| 29849 | APONTE MALDONADO, CARMEN F | URB STGO VEVE CALSADA #193 | | | | FAJARDO | PR | 00738 | |
| 1869137 | APONTE MARTINEZ , MARIA DEL S. | #8 URB. HOSTO | | | | SANTA ISABEL | PR | 00757 | |
| 1849796 | Aponte Martinez, Maria del S. | 8 Urb. Hostos | | | | Santa Isabel | PR | 00757 | |
| 1864383 | APONTE MARTINEZ, WANDA E | PO BOX 9311 | | | | CAGUAS | PR | 00726-9311 | |
| 1660740 | Aponte Martinez, Wanda E. | PO Box 9311 | | | | Caguas | PR | 00726-9311 | |
| 1853650 | Aponte Martinez, Wanda E. | PO Box 9311 | | | | Caguas | PR | 00726-9311 | |
| 1606970 | APONTE MERCADO, MILAGROS | PO BOX 163 | | | | BARRANQUITAS | PR | 00794 | |
| 1666378 | APONTE NADAL, NILSA | HC-01 BOX 14460 | | | | AGUADILLA | PR | 00603 | |
| 1911465 | Aponte Ortiz, Carlos Raul | PO Box 513 | | | | Barranquitas | PR | 00794 | |
| 1841400 | Aponte Ostolaza, Alicia | A-3 Calle H-2 | Urb. Alturas de Santa Isablea | | | Santa Isabel | PR | 00757 | |
| 30301 | APONTE RIOS, REBECCA | URB. COLINAS | CALLE PRADO 5 F 19 | | | YAUCO | PR | 00698 | |
| 2131596 | APONTE RIOS, REBECCA | URB. COLINAS | CALLE PRADO 5 F19 | | | YAUCO | PR | 00698 | |
| 30301 | APONTE RIOS, REBECCA | URB COLINAS CALLE PRADO F19 | | | | YAUCO | PR | 00698 | |
| 2022197 | Aponte Rivas, Luis R. | PO Box-332 | | | | San Lorenzo | PR | 00754 | |
| 2154545 | Aponte Rivera, Joaquin Antonio | Urb Belinda C/8 Casa I-9 | | | | Arroyo | PR | 00714 | |
| 1445504 | Aponte Rivera, Maria E. | 117 Calle Bambu Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 | |
| 1445504 | Aponte Rivera, Maria E. | PO Box 221 | | | | Yabucoa | PR | 00767 | |
| 1645420 | Aponte Rodriguez, Ivonne | A-25 Calle Estancia | Glenview 6 ds | | | Ponce | PR | 00730 | |
| 2050010 | APONTE RODRIGUEZ, SARAI | PO BOX 1414 | | | | AIBONITO | PR | 00705-1414 | |
| 2034982 | APONTE ROSARIO, JANNETTE | PO BOX 506 | | | | VILLALBA | PR | 00766 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2057971 | Aponte Rosario, Jannette | PO Box 506 | | | | Villalba | PR | 00766 | |
| 1786281 | Aponte Santiago, Mariam | Urb. Monte Sol Calle 4 C-9 | | | | Toa Alta | PR | 00953 | |
| 1755284 | Aponte Santiago, Miriam | Urb. Monte Sol | Calle 4 C-9 | | | Toa Alta | PR | 00953 | |
| 2038055 | Aponte Santos, Elba L. | Urb. Sabanera Flamboyan 365 | | | | Cidra | PR | 00739 | |
| 30615 | Aponte Santos, Maria M. | Apdo.398 | | | | Cagaus | PR | 00726 | |
| 30615 | Aponte Santos, Maria M. | Urb. Villa Del Carmen | I-4 Calle 9 | | | Cidra | PR | 00739 | |
| 1904689 | APONTE SEPULVEDA, INES | LLENAR TODOS LOS ESPACIOS CORRESPONDIENTES | URB COLINAS DEL GIGANTE A6 | CALLE LIRIOS | | ADJUNTAS | PR | 00601 | |
| 916082 | APONTE TORRES, LUIS A | GLENVIEW GARDEN | CALLE N20 CASA X13 | | | PONCE | PR | 00730 | |
| 1560454 | Aponte Torres, Marta E. | 2 Calle Bella Vista | | | | Morovis | PR | 00687 | |
| 1099777 | APONTE TORRES, VIRGINIA | RR #9 BOX 1091 | | | | SAN JUAN | PR | 00926 | |
| 592054 | Aponte Torres, Wilberto Luis | HC - 01 Box 4324 | | | | Adjuntas | PR | 00601 | |
| 779852 | APONTE VAZQUEZ, SANDRA | URB. LAS AGUILAS | B-16 CALLE 5 | | | COAMO | PR | 00769 | |
| 30769 | APONTE VAZQUEZ, SANDRA P | LAS AGUILAS | B 16 CALLE 5 | | | COAMO | PR | 00769 | |
| 1500082 | Aponte Vega, Maribel | 136 calle Flamboyan | | | | Sabana Grande | PR | 00637 | |
| 1603452 | Aponte Zayas, Anabel | HC 3 Box 9807 | | | | Barranquitas | PR | 00794 | |
| 1739977 | Aponte, Jonathan Perez | 219 Calle 12 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1595062 | Aponte, Luisa Irigoyen | Urb. Valle del Rey | Calle Lanceoda 4815 | | | Ponce | PR | 00728 | |
| 730503 | APONTE, NOMARIS | 1 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 | |
| 731281 | Aponte, Norma Torres | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00916 | |
| 1647762 | Aponte-Gonzalez, Delys N. | HC 01 Box 10063 | | | | Cabo Rojo | PR | 00623 | |
| 31186 | AQUINA VEGA, LUZ M | CALLE 33 DD-3 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 1713181 | Aquino Carbonell, Lourdes | HC 04 Box 15873 | | | | Carolina | PR | 00987 | |
| 1655860 | Aquino, Leslie Irizarry | Portal del Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 | |
| 1850960 | Aquirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 | |
| 31319 | ARACENA RODRIGUEZ, INDIANA M. | EXT FRANCISCO OLLER | D 3 CALLE A | | | BAYAMON | PR | 00956 | |
| 2027985 | Aradondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | |
| 1851702 | Aragones Rodriguez, Enid D | 1353 Antonio Arroyo | | | | San Juan | PR | 00921 | |
| 1667801 | ARANA CARRION, EDWIN X | HC 2 BOX 5385 | | | | BAJADERO | PR | 00616 | |
| 2156235 | Arand Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 | |
| 1778624 | ARANDA GONZALEZ , ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | |
| 1777619 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | |
| 1797562 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | |
| 1749833 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | |
| 1691481 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | |
| 1633416 | Araud Sotomayor and Iris Nanette | Iris Nanette | #2183, Ponce, Urb.Los Caobos | | | Ponce | PR | 00716 | |
| 1633416 | Araud Sotomayor and Iris Nanette | 2183, Calle Naranjo | | | | Ponce | PR | 00716 | |
| 2156226 | Araul Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 | |
| 2007636 | ARBELO NIEVES, CARMEN M | PO BOX 339 | | | | CAMUY | PR | 00627 | |
| 1916717 | ARBELO NIEVES, IRIS M | PO BOX 339 | | | | CAMUY | PR | 00627 | |
| 1945234 | Arbelo Nieves, Iris M. | P.O Box 339 | | | | Camuy | PR | 00627 | |
| 1945234 | Arbelo Nieves, Iris M. | P.O Box 339 | | | | Camuy | PR | 00627 | |
| 2050782 | Arbelo Nieves, Iris M. | P.O. Box 339 | | | | Camuy | PR | 00627 | |
| 2095386 | Arbelo Rojas, Ana E. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 | |
| 2101277 | Arbelo Rojas, Ana E. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 | |
| 1936830 | Arbelo Rojas, Ana E. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 | |
| 2219322 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627 | |
| 2220922 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627 | |
| 2223089 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627 | |
| 2093626 | Arbelo-Nieves, Carmen M. | PO Box 339 | | | | Camuy | PR | 00627 | |
| 2009098 | Arbelo-Nieves, Iris M. | PO Box 339 | | | | Camuy | PR | 00627 | |
| 2055769 | Arbelo-Rojas, Ana E. | HC - 04 Buzon 17020 | | | | Camuy | PR | 00627 | |
| 1740606 | ARBELO-SANDOVAL, LORRAINE | PO BOX 5112 | | | | CAGUAS | PR | 00726-5112 | |
| 1837788 | Arbona Quinones, Ana | 1774 Calle Marquesa | Valle Real | | | Ponce | PR | 00716-0505 | |
| 1655326 | Arbona Quinones, Ana | 1774 Calle Marquesga | Valle Real | | | Ponce | PR | 00716-0505 | |
| 2121879 | Arce Bucetta, Nilda I. | 68-3 Bo. Guayney | | | | Manati | PR | 00674 | |
| 2230441 | Arce Corchado, Mary Elin | Arenales Altos Buzón 620 | Carretera 112 | | | Isabela | PR | 00662 | |
| 1749966 | Arce Cruz, Wanda I. | Calle Lola Rodriguez de Tio #777 | 2nda ext. Country Club | | | Rio Piedras | PR | 00924 | |
| 31749 | Arce Farina, Rafael | PO Box 3631 | | | | Guaynabo | PR | 00970 | |
| 1901344 | Arce Gallego, Esperanza | 2617 Urb. Constancia | Boulevard Luis A Ferre | | | Ponce | PR | 00717 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1661189 | Arce Garcia, Isabel L | AL7 Calle 28 | Interamericana Gardens | | | Trujillo Alto | PR | 00976 | |
| 1950571 | ARCE LEBRON, SHANDELL | 31 URB. BOSQUE DE LAS FLORES | | | | BAYAMON | PR | 00956 | |
| 1498507 | Arce Rivera, Nivia I | Urbanizacion La Providencia IP-31 calle 10 | | | | Toa Alta | PR | 00953 | |
| 1587469 | ARCE RODRIGUEZ, AMALIA N. | HC4 BOX 46876 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1886903 | Arce Solo, Luz E. | HC 7 Box 33066 | | | | Hatillo | PR | 00659 | |
| 1760849 | Arce Vega, Carmen J | Hc 05 Box 29858 | | | | Camuy | PR | 00627 | |
| 948971 | ARCELAY LORENZO, ALFREDO | BO. CUBA BOX 2189 | | | | MAYAGUEZ | PR | 00680 | |
| 2024728 | Arcelay Torres, Digna | 712 Calle Yunque | Urb: Alturas de Mayaguez | | | Mayaguez | PR | 00682-6236 | |
| 1697280 | Arce-Mercado, Yaritza | PO Box 38 | | | | Lares | PR | 00669 | |
| 32182 | Archilia Diaz, Benjamin | Po Box 1163 | | | | Bayamon | PR | 00960 | |
| 32222 | ARCHITEK.PSC | PO BOX 192671 | | | | SAN JUAN | PR | 00919 | |
| 32231 | Arco Capital Management LLC | 48 Road 165, CITY VIEW PLAZA II, Suite 4025 | | | | Guaynabo | PR | 00968 | |
| 1867013 | Areizaga Bravo, Darma Ivette | HC-1 Box 18549 | | | | Aguadilla | PR | 00603-9363 | |
| 1859255 | Ares Bouet, Stuart | Verdum II Calle Orquidea 830 | | | | Hormigueros | PR | 00660-1859 | |
| 766034 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | | ARECIBO | PR | 00613 | |
| 1508841 | ARIAS AGUEDA, EDGAR | PO BOX 1045 | | | | ISABELA | PR | 00662-1045 | |
| 1508841 | ARIAS AGUEDA, EDGAR | PO BOX 1045 | | | | ISABELA | PR | 00662-1045 | |
| 1643680 | ARIAS HERNANDEZ, SUSANA | URB. MANSIONES DE CABO ROJO CALLE PLAYA 38 | | | | CABO ROJO | PR | 00623 | |
| 125416 | Arill Torres, Carlos M. | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 | |
| 125416 | Arill Torres, Carlos M. | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 | |
| 1957613 | Arill Torres, Carlos Miguel | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 | |
| 2008241 | Arill Torres, Ida | #3 CALLE VALERIANO MUNOZ | | | | SAN LORENZO | PR | 00754 | |
| 2001461 | Aristud Rivera, Marisol | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00919 | |
| 2001461 | Aristud Rivera, Marisol | Los Gonzales 2-210 Las Cuevas | | | | Trujillo Alto | PR | 00976 | |
| 1981466 | Arizmendi Mercado, Miriam | GG-19 Everalda; | Urb Bayamon Gdns | | | Bayamon | PR | 00957 | |
| 2045123 | Arizmendi Mercado, Miriam | GG-19 Everalda, Urb. Bayamon Gdns | | | | Bayamon | PR | 00957 | |
| 2100689 | Arocho Gonzalez, Ana Maria | Maestra Tecnica III | Departamento Educacion | Centro Gobernamental | | Moca | PR | 00676 | |
| 2100689 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 1996528 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 1899738 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 1899738 | Arocho Gonzalez, Ana Maria | Centro Gubernamental | | | | Moca | PR | 00676 | |
| 2058240 | Arocho Perez, Maria B. | HC 03 8493 Espino | | | | Lares | PR | 00669 | |
| 1940731 | Arocho Reyes, Emilio | PO Box 801461 | | | | Coto Laurel | PR | 00780 | |
| 1791350 | Arocho Rivera, Ana G. | HC-2 Box 22708 | | | | San Sebastian | PR | 00685 | |
| 1737599 | Arocho Rivera, Aurea | P.O.BOX 7004 PMB 115 | | | | San Sebastian | PR | 00685 | |
| 1600802 | Arocho Rivera, Awilda | HC-06 BOX 17088 | | | | San Sebastian | PR | 00685 | |
| 1701428 | Arocho Rivera, Carlos O. | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 | |
| 2149310 | Arocho Rivera, Heriberto | HC2 Box 22781 | | | | San Sebastian | PR | 00685 | |
| 2149515 | Arocho Rivera, Santos | HC 02 Box 22705 | | | | San Sebastian | PR | 00685 | |
| 2149751 | Arocho Rosado, Guillermo | HC 07 Box 76784 | | | | San Sebastian | PR | 00685 | |
| 72306 | AROCHO SALTAR, CARLOS E | HC 03 BOX 33401 | | | | AGUADA | PR | 00602 | |
| 1613366 | Arocho Valentín, Zuleyka M. | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 | |
| 2101248 | Arocho Vidal, Irma Iris | 11 Calle La Reina | | | | Isabela | PR | 00662 | |
| 1643874 | Arocho, Maegarita Gerena | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1968554 | Arriaga Torres, Robert | Buzon 8513 | | | | Villalba | PR | 00766 | |
| 2090371 | Arrigoita Rojas, Carmen Elisa | 802 Calle 3 Final Casa 802 | | | | Las Piedras | PR | 00771 | |
| 1615248 | Arroyo Arroyo, Ramona C | Calle C F-7 | Urbanizacion Santa Marta | | | San German | PR | 00683 | |
| 34178 | Arroyo Candelario, Jorge | Colinas Del Oeste | E 13 Calle 9 | | | Hormigueros | PR | 00660 | |
| 1761379 | Arroyo Carrion, Maria J | #60 Calle Borinquena | | | | San Juan | PR | 00925 | |
| 1761379 | Arroyo Carrion, Maria J | Ave. Cesar Gonzalez, Esq. Juan Calaf Urb. Tres Mon | | | | San Juan | PR | | |
| 1085720 | ARROYO CINTRON, ROBERTO A | URB EL ALEMEIN | CALLE LEPANTO # 9 | | | SAN JUAN | PR | 00926 | |
| 34262 | ARROYO CORDERO, BRENDALIZ | CIRCULO MAGICO S-21 | URB. VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | |
| 1866111 | Arroyo Cortes, Juan Bautista | #4552 Calle Natacion Urb Villa Delicias | | | | Ponce | PR | 00728-3718 | |
| 1133869 | ARROYO CORTES, RAFAEL | 169 MIGUEL R. TEXIDOR | URB. ESTANCIAS DEL GOLF | | | PONCE | PR | 00730-0502 | |
| 2208698 | Arroyo Cruz, Carmen E. | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 | |
| 2109464 | Arroyo Diaz, Agne G. | Florimar Gardens G Calle Ronda | Apt G-304 | | | San Juan | PR | 00926-5283 | |
| 2155649 | Arroyo Diaz, Carlos Ruben | HC-65 Buzon 4202 | | | | Patillas | PR | 00723 | |
| 1932823 | Arroyo Diaz, Carmen Ava | Bo: Guayabal Sector Cerro | HC-01- Box 4451 | | | Juan Diaz | PR | 00798-9705 | |
| 1683425 | Arroyo Diaz, Ivan | 337 Calle Dorada Estancias de Barceloneta | | | | Barceloneta | PR | 00617 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1253050 | ARROYO DIAZ, LUIS C | HC 65 BOX 4202 | | | | PATILLAS | PR | 00723 | |
| 2223784 | Arroyo Diaz, Ramon L. | Jard. Arroyo Calle BB-Z-25 | | | | Arroyo | PR | 00714 | |
| 1615526 | ARROYO FERNANDEZ, MARIA M | HC 01 BOX 2660 | | | | LOIZA | PR | 00772 | |
| 1647120 | Arroyo Figueroa, Aida | Quintas del Sur Calle 9 J10 | | | | Ponce | PR | 00728 | |
| 1459712 | ARROYO FIGUEROA, LUCIANO | PO BOX 173 | | | | YABUCOA | PR | 00767-0173 | |
| 2056489 | Arroyo Gonzales, Rosa L. | PO Box 1005 | | | | Rincon | PR | 00677 | |
| 2099709 | ARROYO GONZALEZ, JANET A. | D-D-19 28 STA. JUANITA | | | | BAYAMON | PR | 00956 | |
| 1980550 | ARROYO HEREDIA, LYDIA | PO BOX 554 | | | | JAYUYA | PR | 00664 | |
| 1784664 | ARROYO HERNANDEZ, SANDRA | URB. CAFETAL II | CALLE CATURRA L12 | | | YAUCO | PR | 00698 | |
| 1153346 | ARROYO LEDEE, WILFREDO | PO BOX 1901 | | | | GUAYAMA | PR | 00785-1901 | |
| 2135570 | Arroyo Lopez, Myrna | P.O. Box 501 | | | | Boqueron | PR | 00622-0501 | |
| 2079282 | ARROYO LOPEZ, VIRGINIA | WC-30 C/CAMPECHE | URB STA JUANITA | | | BAYAMON | PR | 00956 | |
| 2008181 | ARROYO LOZADA, MARIA V. | PO BOX 1834 | | | | SAN LORENZO | PR | 00754 | |
| 2011369 | Arroyo Lozada, Maria Virgen | PO Box 1834 | | | | San Lorenzo | PR | 00754 | |
| 1677276 | Arroyo Lucena, Luz N | HC 05 Box 34590 | | | | Hatillo | PR | 00659 | |
| 1957001 | Arroyo Lucena, Luz N. | HC 05 Box 34590 | | | | Hatillo | PR | 00659-9798 | |
| 2233535 | Arroyo Maldonado, Maria del Carmen | HC. Box 5629 | | | | Comerio | PR | 00782 | |
| 34740 | Arroyo Melendez, Felix D | HC 01 Box 2158 | | | | Maunabo | PR | 00707 | |
| 2222045 | Arroyo Melendez, Octavia | Urb Alturas de Rio Grande | N 603 Calle 10-B | | | Rio Grande | PR | 00745 | |
| 1438453 | ARROYO MELENDEZ, OCTAVIA | ALT RIO GRANDE | N603 CALLE 10B | | | RIO GRANDE | PR | 00745-3351 | |
| 2091362 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antoni | | | Anasco | PR | 00610 | |
| 2091655 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | | | Anasco | PR | 00610 | |
| 2091767 | Arroyo Negroni, Migdalia | G EG #9 Urb. San Antonio | | | | Anasco | PR | 00610 | |
| 616838 | ARROYO OCASIO, AWILDA | HC 2 BOX 6334 | | | | UTUADO | PR | 00641 | |
| 2089170 | Arroyo Ortiz, Carmen M. | 235 Bo. Pampanos | | | | Ponce | PR | 00717 | |
| 1577640 | Arroyo Ortiz, Linnette | Mans. Colinas de Cupey H3 Caoba St. | | | | San Juan | PR | 00926 | |
| 1778161 | ARROYO OTERO, LUZ S | SECTOR PABON | 7 PEDRO PABON | | | MOROVIS | PR | 00687 | |
| 1701873 | Arroyo Percy, Antonia M. | Urb.Los Caobos | Caqle Nogal 2153 | | | Ponce | PR | 00716-2704 | |
| 2131289 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 | |
| 1841136 | ARROYO PEREZ, ANTONIA | HC-1 BOX 7841 | | | | VILLALBA | PR | 00766 | |
| 1911309 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | | | Penuelas | PR | 00624 | |
| 1911309 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | | | Penuelas | PR | 00624 | |
| 1911309 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | | | Penuelas | PR | 00624 | |
| 1247452 | ARROYO PEREZ, LEONIDES | HC 38 BOX 7438 | | | | GUANICA | PR | 00653 | |
| 1861146 | Arroyo Ponce, Nydia | 8 Calle Onix | Urb. Lamela | | | Isabela | PR | 00662 | |
| 1249223 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 | |
| 1917632 | Arroyo Reyes, Rosa I | PO Box 262 | | | | Jayuya | PR | 00664 | |
| 2054315 | Arroyo Reyes, Rosa I. | P.O. Box 262 | | | | Jayuya | PR | 00664 | |
| 2070873 | ARROYO REYES, ROSA I. | P.O. BOX 262 | | | | JAYUYA | PR | 00664 | |
| 2068876 | Arroyo Reyes, Rosa I. | PO Box 262 | | | | Jayuya | PR | 00664 | |
| 2050436 | ARROYO REYES, ROSA I. | PO BOX 262 | | | | JAYUYA | PR | 00664 | |
| 2040596 | Arroyo Rivera, Eva | Calle Gardenia A-4 Urb.Las Vegas | | | | Catano | PR | 00962 | |
| 1777395 | Arroyo Rosado, Magda M | Box 39 | | | | Manati | PR | 00674 | |
| 1602774 | Arroyo Santiago, Carmen L. | HC2 Box 10295 | | | | Yauco | PR | 00698 | |
| 1814452 | Arroyo Santiago, Ramon A. | PO Box 6165 | | | | Ponce | PR | 00733 | |
| 1088183 | ARROYO SANTIAGO, ROSA M | PO BOX 7568 | | | | PONCE | PR | 00732 | |
| 1477809 | ARROYO SOSTRE, YOMAIRA | HC-02 BOX 8012 | | | | MAUNABO | PR | 00708 | |
| 1477809 | ARROYO SOSTRE, YOMAIRA | P O BOX 261 | | | | MAUNABO | PR | 00708 | |
| 1765018 | Arroyo Valentin, Daisy | Calle Madre Selva K-368 | Urb Loiza Valley | | | Canovanas | PR | 00729 | |
| 1675000 | Arroyo Valentin, Daisy | Calle MadreSelva K-368 | Urb. Loiza Valley | | | Canovanas | PR | 00729 | |
| 1851784 | Arroyo Velazquez, Rosa I. | Los Colobos Park 213 Sauce | | | | Carolina | PR | 00987 | |
| 620295 | ARROYO, BRENDALIZ | URB VALLE HERMOSO ABAJO | SZ 1 CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 | |
| 2110542 | Arroyo, Victor Matos | HC 1 Box 4073 | | | | Hatillo | PR | 00659-7207 | |
| 1787034 | Arroyo-Pantojas, Luis M. | Luis M. Arroyo-Pantojas / Madeline González-Crespo | Urb. Velomas 153, Ave. Central Carmen | | | Vega Alta | PR | 00692 | |
| 1740037 | Aruz Barbosa, Belen | Bo. Amelia #3 Calle Acerina | | | | Guaynabo | PR | 00965 | |
| 1764950 | Aruz Barbosa, Minerva | Urb. Santa María B28 Calle Santa Barbara | | | | Toa Baja | PR | 00949 | |
| 1787014 | ARVELO CRESPO, MIRTA | URB VENUS GARDENS 680 CALLE OBREGON | | | | SAN JUAN | PR | 00926-4608 | |
| 754826 | ARVELO CRESPO, SONIA | URB ALMIRA | AF 3 CALLE 4 | | | TOA BAJA | PR | 00950 | |
| 1807092 | Arvelo De Jesus, Carmen | Luz 13 | | | | Salinas | PR | 00751 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1974954 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | | | MAYAGUEZ | PR | 00681 | |
| 1974954 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | | | MAYAGUEZ | PR | 00681 | |
| 2060256 | ARVELO MORALES, WANDA I. | PO BOX 1845 | | | | MAYAGUEZ | PR | 00681-1845 | |
| 15947 | ARVELO PLUMEY, ALMA M | Departamento de la Familia | Supervisora de trabajo social II | P.O. Box 504 | | Arecibo | PR | 00613-0504 | |
| 15947 | ARVELO PLUMEY, ALMA M | Departamento de la Familia | Supervisora de trabajo social II | P.O. Box 504 | | Arecibo | PR | 00613-0504 | |
| 15947 | ARVELO PLUMEY, ALMA M | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | | ARECIBO | PR | 00613-0504 | |
| 15947 | ARVELO PLUMEY, ALMA M | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | | ARECIBO | PR | 00613-0504 | |
| 15947 | ARVELO PLUMEY, ALMA M | DEPARAMENTO DE LA FAMILIA | PO BOX 504 | | | ARECIBO | PR | 00613-0504 | |
| 15947 | ARVELO PLUMEY, ALMA M | DEPARTAMENTO DE LA FAMILIA | PO BOX 504 | | | ARECIBO | PR | 00613-0504 | |
| 15947 | ARVELO PLUMEY, ALMA M | HC 04 BOX 17263 | | | | CAMUY | PR | 00627 | |
| 15947 | ARVELO PLUMEY, ALMA M | HC 04 BOX 17263 | | | | CAMUY | PR | 00627 | |
| 15947 | ARVELO PLUMEY, ALMA M | HC 4 BOX 17263 | | | | CAMUY | PR | 00627-7601 | |
| 15947 | ARVELO PLUMEY, ALMA M | HC 4 BOX 17263 | | | | CAMUY | PR | 00627-7601 | |
| 15947 | ARVELO PLUMEY, ALMA M | HCO4 BOX 17263 | | | | CAMUY | PR | 00627 | |
| 15947 | ARVELO PLUMEY, ALMA M | HCO4 BOX 17263 | | | | CAMUY | PR | 00627 | |
| 1764178 | Arvelo Quiñones, Suania M | PO Box 1960 | | | | Yauco | PR | 00698 | |
| 1613345 | ARVELO SILVA, MIRIAM S | RES YAGUEZ EDF 20 APT 200 | | | | MAYAGUEZ | PR | 00680 | |
| 1775943 | Arzola Davila, Vilmari | HC 63 buzón 3322 | | | | Patillas | PR | 00723 | |
| 1956954 | Arzola Negron, Mayra Doris | A-22A Calle 5, Lajos de Plata | Levittown | | | Toa Baja | PR | 00949 | |
| 1939896 | ARZOLA RODRIGUEZ, ERIODITA | PO BOX 560456 | | | | GUAYANILLA | PR | 00656 | |
| 1991819 | Arzola Rodriguez, Rosa Elena | HC 01 Buzon 6846 | Macana del Rio | | | Guayanilla | PR | 00656 | |
| 2006395 | Arzuaga Guzman, Juanita M. | Urb. Bairoa Park Parque de la Fuente c-14 | | | | Caguas | PR | 00727 | |
| 1916813 | ASENCIO DE TROCHE, CYNTHIA | P.O. BOX 1753 | | | | CABO ROJO | PR | 00623 | |
| 2155520 | Asencio Rivera, Ana I | Calle Magnolia #26 | | | | Vieques | PR | 00765 | |
| 36858 | ASOMANTE MEDICAL GROUP | PO BOX 2006 | | | | AIBONITO | PR | 00705 | |
| 1657482 | Asprilla, Juan Ruiz | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |
| 1599881 | ASTACIO CORREA, ILEANA | PO BOX 1394 | | | | SALINAS | PR | 00751 | |
| 2067711 | Astacio Correa, Ileana | PO Box 1394 | | | | Salinas | PR | 00751 | |
| 1599881 | ASTACIO CORREA, ILEANA | DEPARTAMENTO DE LA FAMILIA DE PUERTO RICO | TRABAJADORA SOCIAL II | APARTADO 194090 | | SAN JUAN | PR | 00619-4090 | |
| 1537631 | Astacio Delgado, Nancy Stella | Raul E. Rosado Toro, Esq. | Club Manor Village | B-4 Tomas Agrait Street | | SAN JUAN | PR | 00924 | |
| 1717404 | Astacio Nieves, Carmen | PO Box 22 | | | | Mercedita | PR | 00715 | |
| 1627447 | ASTACIO NIEVES, CARMEN | PO BOX 22 | | | | MERCEDITAS | PR | 00715-0022 | |
| 1594732 | Astacio Nieves, Carmen | PO Box 22 | | | | Merceditas | PR | 00715-0022 | |
| 1627447 | ASTACIO NIEVES, CARMEN | HC 07 BOX 2576 | MONTES LLANOS KM 11 HM. | | | PONCE | PR | 00731 | |
| 1594732 | Astacio Nieves, Carmen | HC 07 Box 2576 | Montes Llanos Km 11 Hm. | | | Ponce | PR | 00731 | |
| 1785320 | ASTACIO RIVERA, CARMEN H. | URB SAN AGUSTIN | CALLE SALDADO LEBRON 412 | | | SAN JUAN | PR | 00923 | |
| 2087663 | ASTACIO SANCHEZ, ELIZABETH | HC 01 BOX 11129 | | | | CAROLINA | PR | 00987 | |
| 1837615 | Astacio, Patria M. | Calle Villa Sol 31 | Bo. Playita - Salinas | Box 594 | | Salinas | PR | 00751 | |
| 1837615 | Astacio, Patria M. | Correa | Box 594 | | | Salinas | PR | 00751 | |
| 1845701 | ASTOR ACOSTA, EGLANTINA | Juan B. Roman 871 Urbanizacion Country Club | | | | San Juan | PR | 00924 | |
| 1771053 | AstraZeneca LP | PO Box 15437 | | | | Wilmington | DE | 19850 | |
| 1505017 | AT&T Mobility Puerto Rico Inc. | James W. Grudus, Esq | AT&T Services, Inc. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 | |
| 1505017 | AT&T Mobility Puerto Rico Inc. | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 1505017 | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1 | West Tower, Suite 600 | | | North Palm Beach | FL | 33408 | |
| 1540982 | ATANACIO RIVERA, SUSANA | URB ALT DE FLAMBOYAN | F6 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 37194 | ATECA, MARIA DE LOS A. | Maria De Los Angeles Ateca Mulero | Brisas De Ceiba | Numero 104 Calle 6 | | Ceiba | PR | 00735 | |
| 37194 | ATECA, MARIA DE LOS A. | URB. BRISER DE CEIBA 104 C/6 | | | | CEIBA | PR | 00735 | |
| 37194 | ATECA, MARIA DE LOS A. | 500 ROBERTO H.TODD | | | | P.O.BOX 8000 | | SANTURCE | PR | 00910 | |
| 2217991 | Atiles Acevedo, Luz Z. | HC-01 P.O. Box 11314 | | | | Carolina | PR | 00987 | |
| 1566103 | AULET BERRIOS, MARTIN | ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 | |
| 37520 | AULET BERRIOS, MARTIN | ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 | |
| 37522 | AULET BERRIOS, MARTIN | URB ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 | |
| 1993053 | Aulet Natal, Eilleen I. | 138 Orguidea Urb. Jardines | | | | Jayuya | PR | 00664 | |
| 2103277 | Aulet Natal, Eilleen I. | Box 446 | | | | Jayuya | PR | 00664 | |
| 1993053 | Aulet Natal, Eilleen I. | Box 446 | | | | Jayuya | PR | 00664 | |
| 365162 | AULET RIVERA, NILDA R | COND VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS | APTO 5208 | | SAN JUAN | PR | 00926-4738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1847490 | AULET RIVERA, NILDA R. | COND. VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS Apto 5208 | | | SAN JUAN | PR | 00926-4738 | |
| 1884202 | AUSUA PAGAN, ANDRES | HC 2 BOX 3820 | | | | PENUELAS | PR | 00624 | |
| 616718 | AUTOGERMANA INC. | P O BOX 195406 | | | | SAN JUAN | PR | 00919 | |
| 2091392 | Avellanet Acosta, Maria Socorro | 5011 Aiheli Buenaventura | | | | Mayaguez | PR | 00682-1273 | |
| 1882331 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00732 | |
| 1882331 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00731 | |
| 1093255 | AVILA CUEVAS, SHEILA A | HC 3 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | |
| 780394 | AVILA FEREIRA, FANY | NÚM. 947 CALLE GUARIONEX | | | | PONCE | PR | 00728 | |
| 1844537 | Avila Fereira, Fany M. | 947 Guavionex | Urb. Baramaya | | | Ponce | PR | 00728-2526 | |
| 1765069 | AVILA MARTINEZ, MARILU | URB. ALTAMIRA | L.- 15 C/ 10 APART. 118 | | | LARES | PR | 00669 | |
| 1883175 | Avila Perez , Vivian Maria | Bloque 225 #15 Calle 606 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1665156 | Avila Perez, Vivian M | Bloque 225 # 15 | Calle 606 | Villa Carolina | | Carolina | PR | 00985 | |
| 1725557 | Avila Pérez, Vivian M | Bloque 225#15 calle 606 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1213750 | AVILES BADILLO, HECTOR J | PO BOX 399 | | | | AGUADA | PR | 00602 | |
| 1213750 | AVILES BADILLO, HECTOR J | DEPT. DE CORRECION Y REHABILITACION | URB. LOS ANGELES 91 CALLE LUNA | | | CAROLINA | PR | 00979 | |
| 1720781 | Aviles Berdecia, Christian A | Po Box 553 | | | | Barranquitas | PR | 00794 | |
| 1627952 | Aviles Caban, Elisa | Buzón 1107 Calle Flamboyan Bo. Brenas | | | | Vega Alta | PR | 00692 | |
| 2023280 | Aviles Casiano, Efrain | Urb Estancias Del Rio #850 | | | | Hormigueros | PR | 00660 | |
| 2149479 | Aviles Chaparro, Neston | Hc8 Box 82850 | | | | San Sebastian | PR | 00685 | |
| 2047345 | Aviles Collazo, Aida E. | Depto de Instruccion | | | | Hato Rey | PR | 00916 | |
| 2047345 | Aviles Collazo, Aida E. | #2 Jardines de Orguidea | | | | Vega Baja | PR | 00693 | |
| 1970720 | Aviles Collazo, Carmen | 28 Calle B Urb Monte Carlo | | | | Vega Baja | PR | 00693 | |
| 1862013 | Aviles Cortes, Rosa | 66 Calle Hucar | Bo. Sabanetas | | | Ponce | PR | 00716-4405 | |
| 1862013 | Aviles Cortes, Rosa | Oficina 304 Calle Ave Las Americas Centro Gubernam | | | | Ponce | PR | 00717 | |
| 1648130 | Aviles Cruz, Aixa R | Ext Marisol Calle 2 Num 74 | | | | Arecibo | PR | 00612 | |
| 130624 | AVILES CURET, DEBORAH | P O BOX | | | | ANASCO | PR | 00610 | |
| 1603446 | Aviles Curet, Deborah | P.O. Box 1964 | | | | Anasco | PR | 00610 | |
| 1867509 | Aviles Estrada, Myriam Lisbell | 208 Majors Lane Apartamento 1 | | | | Kissimmee | FL | 34743 | |
| 1884802 | Aviles Estrada, Myriam Lisbell | 208 Majors Lane Apartamento 1 | | | | Kissimmee | FL | 34743 | |
| 1994830 | Aviles Gonzalez, Gladys M. | 35 E | | | | Hatillo | PR | 00659 | |
| 1994830 | Aviles Gonzalez, Gladys M. | HC-01 Box 4463 | | | | Hatillo | PR | 00659 | |
| 38654 | AVILES HERNANDEZ, DIANA | PO BOX 914 | | | | CIDRA | PR | 00739 | |
| 1984883 | Aviles Hidalgo, Idelisa L | Box 540 | | | | Moca | PR | 00676 | |
| 2111101 | Aviles Hidalgo, Idelisa L. | Box 540 | | | | Moca | PR | 00676 | |
| 1701008 | Avilés López, William | P. O. Box 502 | | | | Orocovis | PR | 00720 | |
| 2068988 | Aviles Marin, Elaine J | 7 - Urb Valles De Beatriz | | | | Cayey | PR | 00736-9114 | |
| 2081564 | Aviles Marin, Elaine J | 7 Urb. Valles de Beatriz | | | | Cayey | PR | 00736-9114 | |
| 2058754 | Aviles Marin, Elaine J. | 7 Urb. Valles De Beatriz | | | | Cayey | PR | 00736-9114 | |
| 2034648 | AVILES MARIN, ELAINE J. | 7-URB VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | |
| 2073918 | Aviles Marin, Elaine Judith | 7 - Urb. Valles de Beatriz | | | | Cayey | PR | 00736-9114 | |
| 984619 | AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | |
| 984619 | AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | |
| 38754 | AVILES MARTINEZ, ROSA D | P.O. BOX 137 | | | | MOROVIS | PR | 00687 | |
| 1931125 | AVILES MATIAS, CARMEN | URB. VILLA SERAL A-4 | | | | LARES | PR | 00669 | |
| 780472 | AVILES MEDINA, WALESKA | P.O. BOX 1641 CALLE LUIS M. MARIN | PARCELAS MARÍAS #471 | | | ANASCO | PR | 00610 | |
| 2078141 | AVILES MENDEZ , MILAGROS | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681-2159 | |
| 2079173 | Aviles Mendez, Milagros | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 1882938 | Aviles Mendez, Milagros | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 780476 | AVILES MERCADO, LUZ | 13 LAS FLORES | URBANIZACION | | | BARRANQUITAS | PR | 00794 | |
| 38803 | AVILES MOJICA, ISABEL | COOP. JARDINES DE SAN IGNACIO | APT.1414-A | | | SAN JUAN | PR | 00927 | |
| 2207967 | Aviles Nieves, Lissette | GG-20 25 Urb. Cana | | | | Bayamon | PR | 00957-6224 | |
| 1877150 | Aviles Ocasio, Julio C. | Buzon 1214 | Carocales 111 | | | Penuelas | PR | 00624 | |
| 1626863 | Aviles Ocasio, Maria I | 214 N. Easternling St. #102 | | | | Dalton | GA | 30721 | |
| 1233298 | AVILES PADIN, JOSE | SECTOR EL FOSFORO | 41547 | | | QUEBRADILLAS | PR | 00678 | |
| 2114528 | Aviles Padin, Luz E. | 322 Calle 17 Parcelas Terranova | | | | Quebradillas | PR | 00678-9607 | |
| 1956269 | Aviles Perez, Naud | C-9 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | |
| 1106279 | AVILES PLAZA, YERILDA | HC67 BOX 15144 | | | | BAYAMON | PR | 00922 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1835186 | Aviles Ramos, Migdalia | Urb. Jardines de Monaco II | 30 Calle Holanda | | | Manati | PR | 00674 | |
| 39027 | AVILES RIVERA, LESLIE | 400 COND TORRES DE CAROLINA | APT1206 | | | CAROLINA | PR | 00987 | |
| 2196853 | Aviles Rivera, Miguel A | PO Box 745 | | | | Guanica | PR | 00653 | |
| 2196853 | Aviles Rivera, Miguel A | PO Box 745 | | | | Guanica | PR | 00653 | |
| 1717644 | Aviles Rodriguez, Carmen J. | Bloque 7 Calle M-4 | Urb. Villa Linares | | | Vega Alta | PR | 00692 | |
| 1786100 | AVILES ROMAN, JOSE | HC 4 BOX 46905 | | | | HATILLO | PR | 00659-8443 | |
| 1531590 | AVILES SANTIAGO, EDWARD | MAGNOLIA GARDEN | CALLE 21 H23 | | | BAYAMON | PR | 00956 | |
| 1883125 | Aviles Torres, Sonia Noemi | Sabana Gardens 17-37 C/20 | | | | CAROLINA | PR | 00983 | |
| 858761 | Aviles Traverso, Mayda E. | URB. LEVITTOWN 5TA. SECCION | BS-25 C/DR. TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 2052336 | AVILES VARGAS, MARIA | 5127 Calle San Marcos | Urb. Sta Terestu | | | Ponce | PR | 00730 | |
| 2052336 | AVILES VARGAS, MARIA | PO BOX 336054 | | | | PONCE | PR | 00733-6054 | |
| 1719699 | AVILES VAZQUEZ, AWILDA | HC 7 BOX 38506 | | | | AGUADILLA | PR | 00603 | |
| 1545898 | Aviles Velez, Julissa | B-9 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 | |
| 256412 | Aviles Velez, Julissa | Urb. Jesus M. Lago B9 | | | | Utuado | PR | 00641 | |
| 1594019 | Aviles Velez, Matilde | HC-4 Box 7532 | | | | Juana Diaz | PR | 00795 | |
| 1907133 | Aviles Velez, Matilde | HC-4 Box 7532 | | | | Juana Diaz | PR | 00795 | |
| 1916410 | AVILES VELEZ, MATILDE | HC-4 BOX 7532 | | | | JUANA DIAZ | PR | 00795 | |
| 39273 | AVILES ZAYAS, DORIS M | APARTADO 112 | QUEBRADILLAS | | | BARRANQUITAS | PR | 00794-0112 | |
| 2078513 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 2104318 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 1995360 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 1899774 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 2171934 | Aviles, Blanca E. | HC 1 Box 2281 | | | | Las Marias | PR | 00670 | |
| 2171934 | Aviles, Blanca E. | HC 1 Box 2281 | | | | Las Marias | PR | 00670 | |
| 2171934 | Aviles, Blanca E. | HC 1 Box 2281 | | | | Las Marias | PR | 00670 | |
| 1722977 | Aviles, Lillian | Cond. Paseo Degetau Apto. 705 | Edif. 7 Avenida Degetau | | | Caguas | PR | 00727 | |
| 1722977 | Aviles, Lillian | Departamento de Educacion Region Caguas Escuela My | Calle San Lorenzo Boneville Valley | | | Caguas | PR | 00725 | |
| 2062655 | Avilez Ramos, Laura M. | Calle Pepe Diaz #125 Int. Hato Rey | | | | Las Monjas | PR | 00917 | |
| 1772275 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | SANDRA MARIE TORRES | PO BOX 195598 | | | SAN JUAN | PR | 00919-5598 | |
| 1772275 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | Attn: Karen Abravanel, Legal Department | 1 Avon Place | | | Suffern | NY | 10901 | |
| 39647 | AXMAR GENERATOR SOLUTIONS INC | HC 72 BOX 3659 | | | | NARANJITO | PR | 00719 | |
| 2157089 | Ayabarreno Ortiz, Richard | HC-02 Box 4395 | | | | Coamo | PR | 00769 | |
| 1944776 | Ayala Abreu, Margarita | P.O. Box 143754 | | | | Arecibo | PR | 00614-3754 | |
| 1634112 | Ayala Acevedo, Peggy | P O Box 766 | | | | Morovis | PR | 00687 | |
| 1843759 | Ayala Aviles, Carmen E | C/11 Jovellanos 1D-23 | Urb Covadonga | | | Toa Baja | PR | 00949 | |
| 1665356 | AYALA AYALA, CARMEN N | SABANA GARDENS, 1 -39 CALLE 4 | | | | CAROLINA | PR | 00983 | |
| 1648964 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39 calle 4 | | | | Carolina | PR | 00983 | |
| 1616679 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39, Calle 4 | | | | Carolina | PR | 00987 | |
| 1627119 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39, Calle 4 | | | | Carolina | PR | 00983 | |
| 960923 | AYALA BAEZ, ASTRID M | URB TREASURE VLY | K3 CALLE ARGENTINA | | | CIDRA | PR | 00739-3614 | |
| 1911143 | Ayala Baez, Astrid M | Urb. Treasure Valley | K3 Calle Argentina | | | Cidra | PR | 00739 | |
| 1562452 | AYALA BAEZ, ILKA J | Departemento de la Familia | Bo Arenas Gandaras I #70 C | | | Cidra | PR | 00739 | |
| 1562452 | AYALA BAEZ, ILKA J | RR 2 BOX 8079 | | | | CIDRA | PR | 00739 | |
| 1770954 | Ayala Baez, Jose J. | RR-4 Box 7742 | | | | Cidra | PR | 00739-9122 | |
| 1770954 | Ayala Baez, Jose J. | Edificio Agencias Ambientales Secgtor El Cinco | | | | Rio Piedras | PR | 00784 | |
| 39828 | AYALA BRENES, ADA | PO BOX 1255 | | | | CEIBA | PR | 00735 | |
| 39828 | AYALA BRENES, ADA | PO BOX 405 | | | | NAGUABO | PR | 00718 | |
| 1770605 | AYALA CANALES, CLEMENTINA | URB VILLA CAROLINA | BLOQ 150-#13 CALLE 431 | | | CAROLINA | PR | 00985 | |
| 911745 | AYALA CARRASQUILLO, JOSSIE M | URB EDUARDO J SALDANA | CALLE ISLA VERDE E16 | | | CAROLINA | PR | 00983 | |
| 911746 | AYALA CARRASQUILLO, JOSSIE M | CALLE ISLA VERDE E16 | URB EDUARDO J SALDANA | | | CAROLINA | PR | 00983 | |
| 1614031 | Ayala Carrasquillo, Luz E | Condominio Parque del Arcoiris | 227 Calle E Apto C 128 | | | Trujillo Alto | PR | 00976-2853 | |
| 1778539 | Ayala Carrasquillo, Luz E. | Cond. Parque Del Arcoiris | 227 Calle E Apt. C128 | | | Trujillo Alto | PR | 00976 | |
| 1498080 | Ayala Carrasquillo, Myrna | Urbanizacion Eduardo J. Saldana | Calle isla Verde E-16 | | | Carolina | PR | 00983 | |
| 2208694 | Ayala Castrodad, Edwin | 30 Baldorioty | | | | Cidra | PR | 00739 | |
| 2155265 | AYALA CEPEDA, NEYSA A | URB MONTE BRISAS 5 | 5I30 CALLE 5-4 | | | FAJARDO | PR | 00738 | |
| 1980710 | Ayala Colon, Laura E. | PO Box 9020048 | | | | San Juan | PR | 00902-0048 | |
| 1980710 | Ayala Colon, Laura E. | Res San Antonio edif C640 | | Puerta de tierra | | San Juan | PR | 00901 | |
| 1798819 | Ayala Colon, Nixida Luz | Urb. Las Monjitas Calle Fatima #189 | | | | Ponce | PR | 00730 | |
| 1596729 | Ayala Cora, Fabio | 19 River Rd S | | | | Putney | VT | 05346-8517 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1628876 | Ayala Correa, Ramon A. | P.O. BOX 1981 PMB 105 | | | | Loiza | PR | 00772 | |
| 1780822 | Ayala Cotto, Elena | HC 02 Box 7495 | | | | Salinas | PR | 00751 | |
| 1897735 | Ayala Cruz, Jose Rafael | 603 A Francia Conc. Quintana | | | | San Juan | PR | 00917 | |
| 2163230 | Ayala Cruz, Noelia | HC 11 Box 11983 | | | | Humacao | PR | 00791-9433 | |
| 2136159 | Ayala Diaz, Juanita | HC 11 Box 12309 | | | | Humacao | PR | 00791-9412 | |
| 1203570 | AYALA ESPINOSA, FELICITA | HC 1 BOX 3983 | | | | YABUCOA | PR | 00767 | |
| 2146476 | Ayala Figueroa, Gonzalo | Calle Palmer Box 11A | | | | Salinas | PR | 00751 | |
| 1490140 | Ayala Jusino, Zuleika M | HC 3 Box 10904 | | | | San German | PR | 00683 | |
| 1472624 | Ayala Jusino, Zuleika M | Hc-3 Box 10904 | | | | San German | PR | 00683 | |
| 1782430 | AYALA MARQUEZ , JUANITA E. | PMB #108 | P O Box 43003 | | | RIO GRANDE | PR | 00745-6602 | |
| 1744669 | Ayala Marquez, Juanita E | PMB #108 | PO Box 43003 | | | Rio Grande | PR | 00745-6602 | |
| 1777230 | Ayala Márquez, Juanita E | PMB #108 | P. O. Box 43003 | | | Rio Grande | PR | 00745-6602 | |
| 1689886 | Ayala Márquez, Juanita E. | PMB #108 | P. O. Box 43003 | | | Rio Grande | PR | 00745-6602 | |
| 2208017 | Ayala Marrero, Nayda L. | 285 B Northeast Rd. | | | | Aguadilla | PR | 00603 | |
| 2076913 | AYALA MOLINA, ALBA JANET | HC-1 BOX 8497 | | | | HATILLO | PR | 00659 | |
| 1519904 | Ayala Montilo, Carmen | Urb Alt de Rio Grande | V1177 Calle 22 | | | Rio Grande | PR | 00745 | |
| 40557 | Ayala Moran, Luz Noemi | Urb. La Monserrate | F-8 Calle 6 | | | Hormigueros | PR | 00660 | |
| 40560 | AYALA MORENO, HENRY | HC-02 BOX 3774 | | | | SANTA ISABEL | PR | 00757 | |
| 2107652 | AYALA MURIEL, DIOSDADA | JARDINES DE BORINQUES PETUNIA U7 | | | | CAROLINA | PR | 00985 | |
| 1753276 | Ayala Ortiz, Eda | 200 Maitland Ave Apt 113 | | | | Altamonte Spring | FL | 32701 | |
| 1778251 | Ayala Osorio, Haydee Maria | Urb. Toa Alta Heights | Calle 28 AG 6 | | | Toa Alta | PR | 00953 | |
| 1090612 | AYALA OTERO, SAMUEL | URB. EL VIVERO C/4 | C-3 | | | GURABO | PR | 00778 | |
| 2068749 | Ayala Pacheco, Abel C | HC 04 Box 11802 | | | | Yauco | PR | 00698 | |
| 1819176 | Ayala Perez, Angel Pablo | PO Box 1193 | | | | Sabana Seca | PR | 00952-1193 | |
| 1618247 | Ayala Quiñones, Gricelys | Departamento de Educación | Barrio Medianía Alta Sector Colobó | Carretera 187 Km 23.1 | | Loiza | PR | 00772 | |
| 1618247 | Ayala Quiñones, Gricelys | PO Box15 | | | | Loiza | PR | 00772 | |
| 1732742 | Ayala Quinones, Juan M | Urb Country Club | 857 Calle Irlanda | | | San Juan | PR | 00924 | |
| 21915 | AYALA RIVERA, AMNERIS | URB PARQUE ECIESTRE | D 16 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 21915 | AYALA RIVERA, AMNERIS | 505 Ave Afunoz Riveria | Edif Prudencia Riveria | | | Hato Rey | PR | 00918 | |
| 2149981 | Ayala Rivera, Carlos | Urb Llanos de Sta Isabel C-4 | | | | Santa Isabel | PR | 00757 | |
| 2080501 | Ayala Rivera, Keyla E. | HC 01 Box 7830 | | | | Aguas Buenas | PR | 00703 | |
| 1454983 | Ayala Rivera, Luis Raul | Urb. Paseo Palma Real | #68 Calle Calandria | | | Juncos | PR | 00777 | |
| 1454983 | Ayala Rivera, Luis Raul | Metropolitan Bus Authority | Supervisor de Servicio | #37 Ave. de Diego, Barrio Monacillos | | San Juan | PR | 00919 | |
| 1999403 | AYALA RODRIGUEZ, IVELISSE | PO BOX 300 | | | | OROCOVIS | PR | 00720 | |
| 1665321 | Ayala Rodriguez, Nydia I | Urb. Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | |
| 1675509 | Ayala Rodriguez, Nydia Ivette | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | |
| 1592695 | AYALA RODRIGUEZ, VICTORIA | CALLE BORGONA #380 | EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 1690666 | Ayala Salgado, Angel M. | Urb. Levittown Lakes Calle Dr. Formicedo BK-6 | | | | Toa Baja | PR | 00949 | |
| 1999945 | Ayala Sanoguet, Manfredo | Carr 110 km 11 2 Bo. Pueblo | | | | Moca | PR | 00676 | |
| 1999945 | Ayala Sanoguet, Manfredo | PO Box 1961 | | | | Moca | PR | 00676 | |
| 1869327 | Ayala Santiago, Ana M. | Urb. Caribe Gardens | c/Orquidea 1-I | | | Caguas | PR | 00725 | |
| 1795889 | Ayala Santiago, Maria R. | HC05 Box 6479 | | | | Aguas Buenas | PR | 00703 | |
| 1638166 | Ayala Santos, Ana V. | Departamento de Educacion | Ana Victoria Ayala, Maestra de Escuela Elemental | #68 Calle 10 Urb. San Vicente | | Vega Baja | PR | 00693 | |
| 1638166 | Ayala Santos, Ana V. | Box 122 | | | | Vega Baja | PR | 00694 | |
| 1840631 | Ayala Segarra, Marisol | PO Box 10504 | | | | Ponce | PR | 00732 | |
| 2117886 | Ayala Tanon, Luz Maria | HC-3 Box 10634 | | | | Comerio | PR | 00782 | |
| 1959548 | Ayala Tanon, Maritza | HC-3 Box 10636 | | | | Comerio | PR | 00782 | |
| 1781715 | Ayala Vargas, Maria Del C | P.O. 1050 | | | | Florida | PR | 00650 | |
| 1834852 | Ayala Vargas, Nidia Elsic | 9163 Calle Marina Apt 403B | | | | Ponce | PR | 00717-2026 | |
| 1968779 | Ayala Vazquez, Maria de los A. | PO Box 572 | | | | Toa Alta | PR | 00954 | |
| 1844868 | Ayala Vazquez, Maria de los A. | P.O. Box 572 | | | | Toa Alto | PR | 00954 | |
| 1996610 | Ayala Vega, Eva J. | PO Box 687 | | | | Sabana Hoyos | PR | 00688 | |
| 1949808 | Ayala Vega, Maria del Carmen | Calle Azucena M-17 | Jardines de Borinquen | | | Carolina | PR | 00985 | |
| 2038586 | Ayala Velez, Anisa M | URB Hostols Calle | Prologacio Dr. Vap | #210 | | Mayasio | PR | 00680 | |
| 2219480 | Ayala Velez, Anisa M. | 210 Calle Dr. Vadi | | | | Mayaguez | PR | 00680-3310 | |
| 2091217 | Ayala Velez, Anisa M. | 210 Calle Prolongacion Dr. Vadi | | | | Mayaguez | PR | 00680 | |
| 1671933 | Ayala Villarin, Elsie L | Box 2407 | | | | San German | PR | 00683 | |
| 2049141 | Ayala, Aracelis Caceres | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 | |
| 1681833 | Ayala, Vanessa Bultron | Urb Villa Carolina | Bloq 68-54 Calle 56 | | | Carolina | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 984518 | AYALA-CADIZ, ELADIA | 1710 CALLE LIMA, URB. FLAMBOYANES | | | | PONCE | PR | 00716-4617 | |
| 984518 | AYALA-CADIZ, ELADIA | Urb. FlamBOyanes, Calle Lima 12710 | | | | Ponce | PR | 00716-4617 | |
| 1598904 | Ayala-Morales, Felix M. | PO BOX 673 | | | | MOCA | PR | 00676 | |
| 1717014 | Ayala-Morales, Maria A. | Calle Daniel Nieves #81 | | | | Moca | PR | 00676 | |
| 1600590 | AYALA-SEGUI, SANDRA | 93-D CALLE 18 BO. MAMEYAL | | | | DORADO | PR | 00646 | |
| 2152336 | Ayana Ortiz, Modesto | PO Box 164 | | | | Maricao | PR | 00606 | |
| 1659180 | Ayes Santos, Jane M. | Urb. Alt. Penuelas II C7 E18 | | | | Penuelas | PR | 00624 | |
| 1638947 | Ayuso Ponce, Hedrian | Carr. 445 KM. 6.9 Interior Sector Domenech Barrio | | | | San Sebastian | PR | 00685 | |
| 1638947 | Ayuso Ponce, Hedrian | P.O. Box 3013 | | | | San Sebastian | PR | 00685 | |
| 1896668 | AYUSO RIVERA, MARIANELA | HC O2 BOX 14398 | | | | CAROLINA | PR | 00987 | |
| 2028568 | Ayuso Rivera, Yarmila | HC-7 PO Box 9642 | | | | Aguada | PR | 00602 | |
| 1859877 | Babilonia Hernandez, Wagda | Sector El Cobo 3033 | Bo Borinquen | | | Aguadilla | PR | 00603 | |
| 41801 | BACHIER ORTIZ, AMOS RAFAEL | 14 LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 1648247 | Badia De Hernandez, Gloria E. | 2101 Portal de Sofia | 111 Cecilio Urbina | | | Guaynabo | PR | 00969 | |
| 2106568 | Badillo Cruz, Mansol | HC-3 Box 8384 | | | | Moca | PR | 00676 | |
| 1916155 | Badillo Grajales, Cesar A | 2198 Playuela | | | | Aguadilla | PR | 00603 | |
| 1179445 | BADILLO MATOS, CARMEN A. | PO BOX 1386 | | | | AGUADA | PR | 00602 | |
| 1694760 | Badillo Rivera , Liz R. | HC 73 BOX 5911 | | | | Cayey | PR | 00736 | |
| 1734431 | Badillo Rivera, Liz R | HC 73 Box 5911 | | | | Cayey | PR | 00736 | |
| 1581031 | BADILLO RIVERA, LIZ R | HC 73 BOX 5911 | | | | CAYEY | PR | 00736 | |
| 1796046 | BADILLO RIVERA, LIZ R | HC 73 BOX 5911 | | | | CAYEY | PR | 00736 | |
| 1639751 | Baello Rey, Nina | PO Box 30900 | | | | San Juan | PR | 00929 | |
| 1533799 | Baenga Valle, Maria T | Urb. El Real #143 | | | | San German | PR | 00683 | |
| 1715939 | Baerga Colon, Gloriel M. | P.O. Box 1205 | | | | Patillas | PR | 00723 | |
| 1529678 | Baerga Valle, Maria T | Urb. El Real #143 | | | | San German | PR | 00683 | |
| 1557949 | Baerga Valle, Maria T. | Urb. El Real #143 | | | | San German | PR | 00683 | |
| 1696558 | Baerga, Nilda L. | Departamento de Educacion | Calle 10 c/100 Fortuna | | | Luquillo | PR | 00773 | |
| 1696558 | Baerga, Nilda L. | HC 2 Box 3185 | | | | Luquillo | PR | 00773 | |
| 1980673 | Baez Acosta, Luz S | Bda: Varsobia #19 | | | | Yabucoa | PR | 00767 | |
| 1794760 | Baez Acosta, Luz S. | Bda: Varsobia #19 | | | | Yabuco | PR | 00767 | |
| 1581630 | Baez Agosto, Nelida | PO Box 2878 | | | | Guaynabo | PR | 00970 | |
| 1581630 | Baez Agosto, Nelida | PO Box 2878 | | | | Guaynabo | PR | 00970 | |
| 1616079 | Baez Aviles, Sandra Enid | 6 Sitio Rincon, Coto Laurel | | | | Ponce | PR | 00780-2851 | |
| 1616079 | Baez Aviles, Sandra Enid | 6 Sitio Rincon, Coto Laurel | | | | Ponce | PR | 00780-2851 | |
| 1841521 | Baez Baez, Aida E. | HC 04 Box 20607 | | | | Lajas | PR | 00667 | |
| 1901548 | Baez Baez, Carmen | Urb. Villas del Cafetal I-C5 E-26 | | | | Yauco | PR | 00698 | |
| 2070158 | Baez Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | |
| 1995968 | Baez Baez, Elba G. | Urb. Borinquen EE.31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | |
| 1651877 | Baez Baez, Grimilda | G-9 Calle Gladiola | Urb. Alturas del Cafetal | | | Yauco | PR | 00698 | |
| 1678187 | BAEZ BAEZ, LYDIA I | HC-05 BOX 7582 | | | | GUAYNABO | PR | 00971 | |
| 1592579 | Baez Bonilla, Maribet | PO Box 3703 | | | | San Sebastian | PR | 00685 | |
| 2001695 | Baez Casasnovas, Jose E. | Urb. Villa Cristina | Calle 3 B-12 | | | Coamo | PR | 00769 | |
| 1813204 | BAEZ CONCEPCION, KAREN SARAHI | HC-05 BOX 7608 | | | | GUAYNABO | PR | 00971 | |
| 2177750 | Baez Diaz, Carmen J. | Urb. Villa Rosa II | B-31 Calle C | | | Guayama | PR | 00784 | |
| 2039976 | Baez Esquilin, Lillian | HC 4 Box 4404 | | | | Las Piedras | PR | 00771 | |
| 42488 | BAEZ FELICIANO, DORIS V | CARR. 365 KM 6.6 | RR 1 BOX 6283 | | | MARICAO | PR | 00606-6283 | |
| 42488 | BAEZ FELICIANO, DORIS V | URBZ. LAS QUINTAS 137 CALLE MONACO | | | | SAN GERMAN | PR | 00683 | |
| 42488 | BAEZ FELICIANO, DORIS V | Urbz las Quintas 137 Calle Monaco | | | | San Juan | PR | 00683 | |
| 1969916 | Baez Figueroa, Dora | EE-2 G San Antonio | | | | Anasco | PR | 00610 | |
| 2012007 | Baez Fontanez, Carmen Iris | 20 Lakeview Estates | | | | Caguas | PR | 00725 | |
| 2012007 | Baez Fontanez, Carmen Iris | Escuela Juana Sanches Sector Placita | | | | Juncos | PR | 00777 | |
| 1798123 | Báez Fontánez, Carmen Iris | 20 Lakeview | | | | Caguas | PR | 00725 | |
| 1798123 | Báez Fontánez, Carmen Iris | Escuela Juana Sánchez Sector Placita | | | | Juncos | PR | 00725 | |
| 1477720 | BAEZ GUERRA, EILEEN T | VILLA COOPERATIVA | G15 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 1593764 | BAEZ IRIZARRY, NANCY | HC 38 BOX 6418 | | | | GUANICA | PR | 00653-8810 | |
| 1842324 | Baez Irizarry, Orlando | PO Box 1062 | | | | Adjuntas | PR | 00601-1062 | |
| 1727589 | Baez Jusino, Jimmy | HC 09 Box 14010 | | | | Ponce | PR | 00731 | |
| 301036 | Baez Lopez, Maricelis | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | | | GURABO | PR | 00778-8928 | |
| 42726 | BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA | URB LOMAS DEL SOL | | | GURABO | PR | 00758 | |
| 1573701 | Baez Lopez, Maricelis | 147 Casiopea Lomas del Sol | | | | Gurabo | PR | 00778-8928 | |
| 1082624 | BAEZ MALAVE, RAUL | HC 5 BOX 7496 | | | | GUAYNABO | PR | 00971 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1721689 | Baez Maldonado, Sylvia | Box 853 | | | | Rio Grande | PR | 00745 | |
| 1721689 | Baez Maldonado, Sylvia | Calle Pimentel | | | | Rio Grande | PR | 00745 | |
| 1520748 | Baez Martinez, Carmen R. | Victoria Station | p o box 554 | | | Aguadilla | PR | 00605 | |
| 1235563 | BAEZ MENDEZ, JOSE L | HC2 BOX 10488 | | | | LAS MARIAS | PR | 00670 | |
| 42813 | BAEZ MENDEZ, JOSE L | HC-2 BOX 10488 | | | | LAS MARIAS | PR | 00670 | |
| 2000530 | Baez Mendez, Oscar | PO Box 11998 Suite #178 | | | | Cidra | PR | 00739 | |
| 1755470 | Baez Mendez, Oscar | P.O. Box 794 | | | | Comerio | PR | 00782 | |
| 1677785 | Baez Mendez, Rosa | HC 02 Box 12275 | | | | Moca | PR | 00676 | |
| 1590621 | Baez Mendez, Rosa | HC 02 Box 12275 | | | | Moca | PR | 00676 | |
| 1087715 | Baez Mendez, Rosa | HC 02 Box 12275 | | | | Moca | PR | 00676 | |
| 1937809 | BAEZ MONTALVO, MARIBEL | URB RAMIREZ DE ARELLANO | 41 STGO I PANTIN | | | MAYAGUEZ | PR | 00682-2438 | |
| 2056964 | Baez Mora, Nilda | 3119 Turpial Urb Villa del Carmen | | | | Ponce | PR | 00716-2252 | |
| 1975583 | BAEZ MORA, NILDA | 3119 TURPIAL VILLA DEL CARMEN | | | | PONCE | PR | 00716-2252 | |
| 1578636 | BAEZ MORA, NILDA | 3919 TURPIAL | | | | PONCE | PR | 00716-2252 | |
| 2056964 | Baez Mora, Nilda | P.O. Box 190759 | | | | San Juan | PR | 00919 | |
| 1734902 | Baez Morales, Ada Lillian | 500 Blvd Paseo Del Rio | Apto. 2401 | | | Humacao | PR | 00791 | |
| 1846259 | Baez Morales, Carmen N. | Bo. Carmelita 8 Bz 43 | | | | Vega Baja | PR | 00693 | |
| 1589510 | BAEZ NIEVES, ZAIDA | VILLA CONTESA E-7 | CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| 1746349 | Baez Ortiz, Carlina | Venus Gardens | Calle Capricornio 727 | | | San Juan | PR | 00926 | |
| 2115928 | Baez Padilla, Ruth E. | Urb Levittown Lakes DE-7 c/Lago Cante 5ta Secc | | | | Toa Baja | PR | 00949 | |
| 2025100 | BAEZ PAGAN, MERCEDES | HC1 BOX 6008 | | | | GUAYNABO | PR | 00971 | |
| 1202381 | BAEZ QUINTANA, EVELYN | URB BELLO MONTE | C-8 J-25 | | | GUAYNABO | PR | 00970 | |
| 904971 | BAEZ RAMIREZ, ITZA V | HC 4 BOX 44711 | | | | CAGUAS | PR | 00727 | |
| 2080435 | Baez Ramos, Hilda | PO Box 2062 | | | | Rio Grande | PR | 00745 | |
| 1617885 | Baez Ramos, Katty W. | PO Box 1594 | | | | Lajas | PR | 00667 | |
| 2199021 | Baez Rivera, Ada R. | Urb Freire Calle Topacio 85 | | | | Cidra | PR | 00739 | |
| 1768116 | Baez Rodriguez, Humbert | Villa Del Carmen 4137 Ave Constancia | | | | Ponce | PR | 00716 | |
| 1764143 | BAEZ RODRIGUEZ, HUMBERTO | VILLA DEL CARMEN | 4137 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 2031796 | BAEZ RODRIGUEZ, SAMUEL | URB. RIVER EDGE HILLS CALLE RIO SABANA | A-6 | | | LUQUILLO | PR | 00773 | |
| 1778941 | Báez Román, Daisy | 1732 Wildwood Creek Lane | | | | Jacksonville | FL | 32246 | |
| 2155742 | BAEZ ROMAN, ENRIQUE | PO BOX 1863 | | | | MAYAGUEZ | PR | 00680 | |
| 1734415 | Báez Roman, Miriam | Brisas de Carraizo Box 33 | | | | San Juan | PR | 00926 | |
| 43324 | BAEZ SALAS, BLANCA I | RIVERVIEW | CALLE 14 P 14 | | | BAYAMON | PR | 00961 | |
| 1888611 | Baez Salas, Blanca I. | RIVERVIEW CALLE 14 P 14 | | | | BAYAMON | PR | 00961 | |
| 43351 | BAEZ SANTANA, RAMON A. | CARR 156 KM 34.5 | | | | COMERIO | PR | 00782 | |
| 43351 | BAEZ SANTANA, RAMON A. | HC 3 BOX 10379 | | | | COMERIO | PR | 00782 | |
| 1796012 | BAEZ SANTIAGO, JULIO A | HC 03 BOX 11018 C -1 250 | JACAGUAS PARCELAS | | | JUANA DIAZ | PR | 00795-9502 | |
| 1928789 | Baez Santiago, Julio A. | HC-3 Box 11018 | | | | Juana Diaz | PR | 00795 | |
| 2153803 | Baez Santiago, Luisa Ali | Bo Mosquito Parada 9 Buzon 2081 | | | | Aguirre | PR | 00704 | |
| 2095082 | BAEZ SANTIAGO, VIVIAN | RR#3 BUZ 8570 | | | | TOA ALTA | PR | 00953 | |
| 1630139 | Báez Santos , Laura | PO Box 2088 | | | | GUAYNABO | PR | 00970 | |
| 1493573 | Báez Santos, Irida | P O Box 2708 | | | | Guaynabo | PR | 00970 | |
| 1815069 | BAEZ SERRANO, JOSE I. | PO BOX 3633 | | | | GUAYNABO | PR | 00970 | |
| 2060327 | BAEZ TORRES, MYRNA | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 | |
| 43446 | BAEZ TORRES, MYRNA | BO MAGUEYO CALLE 10 #15 | | | | DORADO | PR | 00646 | |
| 43446 | BAEZ TORRES, MYRNA | EL COTTO 15 CALLE 10, BO. MAGUAYO | | | | DORADO | PR | 00646 | |
| 1764792 | Baez Torres, Sandra I. | Barrio Bayamon | Carr 787 Km 3.5 | | | Cidra | PR | 00739 | |
| 1784124 | Baez Torres, Sandra I. | Barrio Bayamon | Carr. 787 Km 3.5 | | | Cidra | PR | 00739 | |
| 1784124 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 | |
| 1764792 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 | |
| 2204517 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 | |
| 2204517 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 | |
| 2043591 | Baez, Dinelia Perez | Urb. El Cortijo C/16 M-2 | | | | Bayamon | PR | 00956 | |
| 1719555 | Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | |
| 1945871 | Baez, Ronald | A-6 Lauren La Quinta | | | | YAUCO | PR | 00698 | |
| 1873933 | Bahamonde Vazquez, Felix W | HC-04 BOX 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1832996 | Bahamonde Vazquez, Felix W | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 43600 | Bahamonde Vazquez, Felix W. | HC 04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1998535 | Bahamonde Vazquez, Felix W. | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 2002862 | Bahamundi Santaliz, Migdalia | Urb. Ana Maria Calle 3 H-19 | | | | Cabo Rojo | PR | 00623 | |
| 2044671 | Bahamundi, David | 4034 Aboco Dr. | | | | Tavares | FL | 32778 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1792968 | Bailey Suarez , Wendell | P.O. box 5000 msc 882 | | | | Aguada | PR | 00602 | |
| 75922 | Bajanda Sanchez, Carmen M. | Mario Brachi #12 Interior | | | | Coamo | PR | 00769 | |
| 1724653 | BAJANDAS FIGUEROA, CARMEN L | PO BOX 3150 | | | | JUNCOS | PR | 00777 | |
| 1764162 | Bajandas Figueroa, Carmen L. | PO Box 3150 | | | | Juncos | PR | 00777 | |
| 1764162 | Bajandas Figueroa, Carmen L. | PO Box 5150 | | | | Juncos | PR | 00777 | |
| 1690898 | BAJANDAS FIGUEROA, CARMEN L. | P.O. BOX 3150 | | | | JUNCOS | PR | 00777 | |
| 1694589 | Bajandas Figueroa, Raquel | 122 calle Senegal Urb. Palma Royale | | | | Las Piedras | PR | 00771 | |
| 1723990 | BAJANDAS FIGUEROA, SARAI | 177 CALLE SAUCE URB. PALMA ROYALE | | | | LAS PIEDRAS | PR | 00771 | |
| 43660 | Bajandas Vazquez, Eileen | RR 4 Box 27471 | | | | Toa Alta | PR | 00953 | |
| 937496 | Balaguer Estrada, Sonia I. | L-41 Calle 17 | Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1918981 | Balaguer Rosario, Rosa N | RR 3 Box 19278 | | | | Anasco | PR | 00610 | |
| 491968 | BALAGUER ROSARIO, ROSA N. | RR 3 BOX 19278 | | | | ANASCO | PR | 00610 | |
| 1882706 | BALASGUIDE MACHUCA, EDGANDO | SABANA GARDENS 17-37 CALLE 20 | | | | CAROLINA | PR | 00983 | |
| 1877375 | Ballester Arocho, Virginia I. | 819 Verde Valle Verde | | | | Ponce | PR | 00716 | |
| 2075219 | Ballester Ruiz, Myrtelina | The Falls 2 Carr. 177 Apt. 408 | | | | Guaynabo | PR | 00966 | |
| 1890288 | Balseiro Astor, Doris L. | 500 Villas de Ciudad Jardin | Apartamento 517-S | | | Bayamon | PR | 00957 | |
| 2003278 | Banch Pagan, Jaime Antonio | P.O. BOX 2146 | | | | SAN GERMAN | PR | 00683 | |
| 1585841 | Banchs Plaza, Jong P. | Urb. Las Delicias Calle Cartagona #2252 | | | | Ponce | PR | 00725 | |
| 1621367 | BANCHS PLAZA, JONG PIEL | URB. LAS DELICIAS | CALLE CARTAGENA 2252 | | | PONCE | PR | 00728 | |
| 1621367 | BANCHS PLAZA, JONG PIEL | CALLE PELTADA 4981 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 2036928 | Banchs Sole, Maria L. | Num. 433 Paseo Ruisenor | | | | Coto Laurel | PR | 00780-2407 | |
| 1502899 | Bankruptcy Est. BR Global Learnir'lg and Consulting, Corp. Bankr.No.15-05769 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | | San Juan | PR | 00918 | |
| 1460873 | Bankruptcy Estate of Computer Software Professionals in Case No. 15-063 68 | Noreen Wiscoritc, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | |
| 1502925 | Bankruptcy Estate of EJS Incorporado, Bankr. Case no. 16-01647 | c/o Noreen Wiscovitch-Rentas, Trustee | PMB 136/400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1461027 | Bankruptcy Estate of Global Validation Solutions, Inc. Bank. Case No. 10-01146 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 317659 | Bankruptcy Estate of Mayor Medical Health Service, Inc Case No. 15-02523 | c/o Noreen Wiscovitch - Rentas, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | |
| 1497554 | Bankruptcy Estate of Nova Tech Computers Corp., Bankr. no. 09-07160 | Noreen Wiscovitch-Rentas | Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | San Juan | PR | 00918 | |
| 1460738 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | Noreen Wiscovitch Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460995 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460518 | Bankruptcy Estate of Western Holding Group, Bank Case No. 10-04997 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1500584 | Bankruptcy Estate of WM Healthy Lifestyle, Corp., Bankr. Corp., Bankr.Case no.17-03474 | C/o Noreen Wiscovitch-Rentas, Trustee | PMB 136 / 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1659860 | Baños Cruz, Elsa N. | 13131 Reunion St. | | | | Charlotte | NC | 28278 | |
| 2077073 | BARBOSA ANAYA, GLORIRMA | URB VILLA ROSA 1 CALLE 5-D-11 | | | | GUAYAMA | PR | 00784 | |
| 1742750 | BARBOSA FIGUEROA, VILMA | HC 1 BOX 15233 | | | | COAMO | PR | 00769 | |
| 226845 | BARBOSA MARTINEZ, ILIA | PO BOX 502 | | | | LAS MARIAS | PR | 00670 | |
| 714612 | Barbosa Perez, Maribel | HC 2 Box 13202 | | | | Gurabo | PR | 00778 | |
| 1599347 | BARBOSA RISO, IRAMA E | CONDOMINIO LA LOMA | 180 ROAD 194 APT 251 | | | FAJARDO | PR | 00738-3506 | |
| 2025907 | Barbosa Valentin, Angel L. | P.O Box 921 | | | | Mayaguez | PR | 00681 | |
| 1642053 | Barbosa, Damaris Aruz | 1449 Teal Dr. | | | | Kissimmee | FL | 34759 | |
| 1642053 | Barbosa, Damaris Aruz | Damaris Aruz Barbosa | Oficinista I | Departamnneto de Educación | 4172 Mau Mau Ln | Orlando | FL | 32822 | |
| 1494260 | Barea Rechani, Ana R. | Villa Caribe | 78 Via Cundeamor | | | Caguas | PR | 00727-3029 | |
| 1594790 | Barlucea, Rebeca Arbelo | PO Box 8092 | | | | Arecibo | PR | 00613 | |
| 1994703 | Barneceet Duvivier, Angela Margarita | HC 10 Box 190 | | | | Sabana Grande | PR | 00637 | |
| 2155494 | Barneset Pacheco, Milagros | HC04 Box 11765 | | | | Yauco | PR | 00698 | |
| 2039500 | Barreiro Diaz, Maria Esther | Apt. 337 | Bo. Tejas | | | Humacao | PR | 00791 | |
| 1821140 | Barreiro Diaz, Maria Esther | PO BOX 337 | | | | Humacao | PR | 00791 | |
| 2209402 | Barreiro Machin, Nilsa I. | HC01 Box 63604 | | | | Las Piedras | PR | 00771 | |
| 1914162 | Barreiro Rosario, Dayna | 246 Garrano Urb. Monte Elena | | | | Dorada | PR | 00646-5611 | |
| 1911108 | Barreiro Salva , Maribel | PMB 067 PO Box 8901 | | | | Hatillo | PR | 00659 | |
| 1593130 | Barrera Ramos, Luis D. | Urb. Santa Elena II Calle 1 F2 | | | | Guayanilla | PR | 00656 | |
| 2008363 | Barreras Garcia, Myriam J | PO Box 553 | | | | Vieques | PR | 00765-0553 | |
| 1970368 | Barreras Gutierrez, Maria S. | S4 #7 Calle 3 Villas de Parana | | | | San Juan | PR | 00926 | |
| 2038001 | BARRERAS SCHROEDER, GISELLA | 800 PIEDRAS NEGRAS APT 3303 | VEREDAS DE VENUS | | | SAN JUAN | PR | 00926 | |
| 2124110 | Barreto Adorno, Carlos Enrique | P.O. Box 93 | | | | Goldenrod | FL | 32733 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2124110 | Barreto Adorno, Carlos Enrique | 1365 Andes Dr. | | | | Winter Springs | FL | 32708 | |
| 1719851 | Barreto Bosques, Edwin | HC 07 Box 76321 | | | | San Sebastian | PR | 00685 | |
| 1698034 | Barreto Bosques, Jose E. | HC 02 Box 12215 | | | | Moca | PR | 00676 | |
| 1822954 | Barreto Burgos, Luis J | Jardines Lafayette C/ B L-2 | | | | Arroyo | PR | 00714 | |
| 1789895 | Barreto Cartagena, Carmen M. | HC-01 Box 6079 | | | | Aibonito | PR | 00705 | |
| 44944 | Barreto Diaz, Jose A | J30 Calle Jefferson Parkville Norte | | | | Guaynabo | PR | 00969 | |
| 44944 | Barreto Diaz, Jose A | 345 Calle Bartolome De Las Casas | Villa Palmeras | | | San Juan | PR | 00915 | |
| 1204903 | Barreto Garcia, Fernando | PO Box 101 | | | | Carolina | PR | 00986 | |
| 2033843 | Barreto Martinez, Luz Elenia | 3623 Ave Militar Carr #2 P.MB 173 | | | | Isabela | PR | 00662 | |
| 1957753 | BARRETO ORTIZ , EMMARIS | RR 02 BOX 6554 | | | | MANATI | PR | 00674 | |
| 1599205 | BARRETO RAMOS , JOSE R. | 771 CASCADE LN. | | | | PRINCETON | TX | 75407 | |
| 1618575 | Barreto Ramos, Jose R. | 771 Cascade Ln. | | | | Princeton | TX | 75407 | |
| 1786400 | Barreto Rodriguez, Luz E. | C/11 L-9 Berwind Estates | | | | San Juan | PR | 00924 | |
| 1761259 | BARRETO TOSADO, ELIX N. | HC 04 BOX 19549 | | | | CAMUY | PR | 00627 | |
| 1761259 | BARRETO TOSADO, ELIX N. | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00910 | |
| 1614625 | Barriento Santana, Ana Delia | Hc 80 Box 8420 | | | | Dorado | PR | 00646 | |
| 1971307 | BARRIENTOS QUINONES, CARMEN R | Apartado 1669 | | | | Dorado | PR | 00646 | |
| 1971307 | BARRIENTOS QUINONES, CARMEN R | PO BOX 1669 | | | | DORADO | PR | 00646-1669 | |
| 1753728 | Barrientos Santana, Carmelo | Box 165 | Sabana Seca | | | Toa Baja | PR | 00952 | |
| 1763835 | Barrientos Santana, Carmelo | Calle Paruge Norte #335 | Sabana Seca | | | Toa Baja | PR | 00952 | |
| 2045766 | Barrionuevo Rivera, Edna | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | |
| 1681869 | BARRIOS JIMENEZ, ERNESTINA | VILLA REAL CALLE 8 J-19 | | | | VEGA BAJA | PR | 00693 | |
| 1726694 | Barrios Jimenez, Maria M. | Villa Real Calle 8 J-19 | | | | Vega Baja | PR | 00693 | |
| 1850945 | BARRIOS ORTIZ, NANCY | PO BOX 89 | | | | VILLALBA | PR | 00766 | |
| 1891926 | Barrios Ortiz, Nancy | PO Box 89 | | | | Villalba | PR | 00766 | |
| 1677247 | Barrios Perez, Mayra L | 811 Abacoa Urb Monterrey | | | | Mayaguez | PR | 00680 | |
| 1983298 | Barrios-Muniz, Ivette | HC-01 Box 14473 | | | | Aguadilla | PR | 00603-9370 | |
| 1640564 | Barron Ruiz, Ilysette | colinas de cupey calle 2 b-17 | | | | San Juan | PR | 00926 | |
| 626258 | BARROS DIAZ, CARMEN H | HC 01 BOX 3145 | | | | LAJAS | PR | 00667-9702 | |
| 1180618 | BARROS DIAZ, CARMEN H | HC 1 BOX 3145 | | | | LAJAS | PR | 00667 | |
| 1659854 | Barros Diaz, Carmen H. | HC 01 Box 3145 | | | | Lajas | PR | 00667 | |
| 943126 | BARROSO RIVERA, GLADYS | CALLE ALMIRANTE D 9 | ZANO GANDIA | | | ARECIBO | PR | 00612-1634 | |
| 1874960 | Bartolomei Rodriguez, Maria A. | Box 932 | | | | Sta Isabel | PR | 00757 | |
| 1824209 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES | BOX 932 | | | | SANTA ISABEL | PR | 00757 | |
| 1724350 | Bartolomey Velez, Irma R. | PO Box 1463 | | | | Rincon | PR | 00677-1463 | |
| 1772421 | BARTOLOMEY VELEZ, IRMA R. | PO BOX 1463 | | | | RINCON | PR | 00677-1463 | |
| 2070115 | Bartolonei Vazquez, Johana | P.O. Box 2832 | | | | San German | PR | 00683 | |
| 2070115 | Bartolonei Vazquez, Johana | PO Box 2832 | | | | San German | PR | 00683 | |
| 1857182 | Bartoloreci Perez, Luisa Ivette | HC 02 Box 4666 | | | | Villalba | PR | 00766 | |
| 1175071 | BARTUM SANTOS, BRIGITTE | URB. LOS CAOBOS | CALLE JAGUEY 1461 | | | PONCE | PR | 00716 | |
| 1702566 | Basabe Sanchez, Yeiza | Urb Sierra Linda | Calle 1-D9 | | | Bayamon | PR | 00957 | |
| 2001773 | Basco Medina, Jessamyn | 17 Paseo San Felipe | | | | Arecibo | PR | 00612 | |
| 1812361 | BASORA RUIZ, MILAGROS S | HC 2 BOX 26812 | | | | CABO ROJO | PR | 00623-9723 | |
| 1643127 | BASURTO VEGA , LORNA I. | CALLE DINAMARCA #6 | JARDINES MONACO 2 | | | MANATI | PR | 00674 | |
| 1807339 | Batala Ramos, Ulises | Urb. Sabanera #97 | Camino Gran Vista | | | Cidra | PR | 00739 | |
| 2045638 | Batista , Maritza | Cond. De Diego Chalets | 474 Calle De Diego Box 94 | | | San Juan | PR | 00923-3137 | |
| 2041069 | BATISTA BADILLO, MARITZA J. | 24020 CARR 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 2060303 | Batista Badillo, Maritza J. | 24020 Carr. 113 | | | | Quebradillas | PR | 00678 | |
| 1174967 | BATISTA BARBOSA, BRENDA V | PO BOX 842 | | | | DORADO | PR | 00646 | |
| 1966335 | Batista Cancel, Rosa M. | C/ Jose Sabater 1901 | | | | Mayaguez | PR | 00682-7909 | |
| 1519722 | Batista De Leon, Mildred | PO Box 1259 | | | | Saint Just | PR | 00978 | |
| 1582752 | Batista Delgado, Ondaly | 100 Cond. La Ceiba #1702 | | | | Ponce | PR | 00717-1809 | |
| 2015719 | Batista Diaz, Macys H. | 1955 BELLS BERRY RD APT 3433 | | | | MARIETTA | GA | 30066-7052 | |
| 45975 | Batista Rios, Felipe | PO Box 188 | | | | Bajadero | PR | 00616 | |
| 1921332 | BATISTA RODRIGUEZ, MYRIAM A | VILLA VERDE | H 11 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 1950123 | Batista Rodriguez, William | 691 Calle Los Pinos | | | | Ponce | PR | 00728 | |
| 1575564 | Batista Vega, Maria L. | HC 2 Box 5223 | | | | Penuelas | PR | 00624 | |
| 2081894 | Batista Velazquez, Daisy | COND. DE DIEGO CHALETS 474 | BOX 85 CALLE DE DIEGO | | | SAN JUAN | PR | 00923-3137 | |
| 2017324 | BATISTA, MARITZA | DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 94 | | | SAN JUAN | PR | 00923 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1749229 | Batiz Grillasca, Marta T | PO BOX 1024 | | | | Adjuntas | PR | 00601 | |
| 1749229 | Batiz Grillasca, Marta T | Urb Alturas de Adjuntas Calle 1 Casa 2 | | | | Adjuntas | PR | 00601 | |
| 1778738 | Batiz Grillasca, Marta T. | PO BOX 1024 | | | | ADJUNTAS | PR | 00601 | |
| 1816712 | Batiz Gullon, Sonia | 4502 Pedro Caratini | Urb Perla Del Sur | | | Ponce | PR | 00717-0313 | |
| 1605306 | Batiz Rosado, Arelix I. | Urb. Flamoyanes Calle Lima #1709 | | | | Ponce | PR | 00716 | |
| 2021332 | BATIZ TORRES, CELIA M. | URB. BELMONTE | 300 CALLE ZAMORA | | | MAYAGUEZ | PR | 00680 | |
| 46130 | BATIZ TORRES, CELIA M. | 300 ZAMORA URB. BELMONTE | | | | MAYAGUEZ | PR | 00680 | |
| 1638838 | Batiz Torres, Sylvia | Calle 42 BN-6 Rexville | | | | Bayamon | PR | 00957 | |
| 1571224 | BATTISTINI OLIVERAS, ZENAIDA | URB. TURNKEY CALLE LAUREN #54 | | | | YAUCO | PR | 00698 | |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PALO HINCADO | PO BOX 1114 | | | BARRANQUITAS | PR | 00794-1114 | |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PO BOX 511 | | | | BARRANQUITAS | PR | 00794 | |
| 1958070 | BAUZA CASIANO, PEDRO M. | URB SAN JOSE | 623 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1909 | |
| 46305 | BAUZA SOTO, JOSE A. | HC 2 BOX 7650 | SECTOR LA LOMAS | PIEDRAS BLANCAS INDIOS | | GUAYANILLA | PR | 00656 | |
| 1743714 | Bauza Torres, Gloria | POBOX 5000 PMB 694 | | | | Camuy | PR | 00627 | |
| 1985596 | BAUZA, JUAN M. | 624 CARLOS D. RIVERA | | | | SAN JUAN | PR | 00924 | |
| 1527851 | BAUZO, JOEL RODRIGUEZ | ALT DE RIO GRANDE | C25 Y 1328 | | | RIO GRANDE | PR | 00745 | |
| 1674361 | Bayon Aleman, Gloria ines | Urb. Golden Gate calle 7 J195 | | | | Guaynabo | PR | 00968 | |
| 610796 | Bayon Iglesias, Angel M. | CIUDAD REAL | CALLE ALMADEN 151 | | | VEGA BAJA | PR | 00693 | |
| 1633242 | Bayona Santiago, Raul Antonio | HC 02 Box 8474 | | | | Juana Diaz | PR | 00795 | |
| 1096352 | Bayron Acosta, Tomas | Bo Sabalos | 30 Calle Carrau | | | Mayaguez | PR | 00680 | |
| 1524140 | Beardsley Leon, Francisco | PO Box 3655 | | | | Guaynabo | PR | 00970 | |
| 1759618 | Beauchamp Rios, Myrta Y. | P O Box 462 Bo. | | | | Garrochales | PR | 00652 | |
| 2193526 | Beauchamp Rios, Myrta Yarissa | PO Box 462 | | | | Garrochales | PR | 00652 | |
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | URB MONTE RIO | 88 CALLE YUNQUE | | | CABO ROJO | PR | 00623 | |
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | URB MONTE RIO | 88 CALLE YUNQUE | | | CABO ROJO | PR | 00623 | |
| 1586160 | BEAUCHAMP, NIDYVETTE LUGO | CALLE JULIO N MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 | |
| 1609457 | BEAZ ESTATE, JOSEFINA LIMA | URB. COLINAS VERDES | CALLE 1 B17 | | | SAN JUAN | PR | 00924 | |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| 2010218 | Becena Santiago, Zulma C. | Urb. Villas del Cafetal | I-11 Calle 8 | | | Yauco | PR | 00698 | |
| 2074888 | Becerril Hernaiz , Jorge | URB Jose Servo Quinones | 253 Calle 9 | | | Carolina | PR | 00985 | |
| 2074888 | Becerril Hernaiz , Jorge | #20 c/ 8A Blq 30A Urb Villa Carolina | | | | Carolina | PR | 00985 | |
| 1962901 | Becerril Hernaiz, Jorge | Urb Jose Severo Quinones | 253 Calle 9 | | | Carolina | PR | 00985 | |
| 1962901 | Becerril Hernaiz, Jorge | #20 C/8A Bldg. 30A | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 2098400 | Becerril Hernaiz, Milagros | Calle Cotto Hernandez | #831 Severo Quinones | | | Carolina | PR | 00985 | |
| 2088076 | Becerril Hernaiz, Milagros | 831 Severo Quinones | Calle Cotto Hernandez | | | Carolina | PR | 00985 | |
| 2112987 | Becerril Osario, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 | |
| 2091898 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 | |
| 2007863 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 | |
| 46910 | Bedard, Madelyn | RR1 Box 6676 | | | | Guayama | PR | 00784 | |
| 1288200 | BELBRU ROBLES, JUANA | PO BOX 10026 | | | | PONCE | PR | 00732 | |
| 1916568 | Belen Latimer, Maria | P.O. Box 698 | | | | Carolina | PR | 00986 | |
| 1594194 | Belen, Stephanie Sanchez | Bo Maginas Calle Flamboyan 139 | | | | Sabana Grande | PR | 00637 | |
| 1880236 | BELLIDO RUIZ , MIRIAM JULIA | URB EL MADRIGAL CALLE 7 K3 | | | | PONCE | PR | 00730 | |
| 1922099 | BELLO CORREA, KAREN J. | URB. JARDINES DE LA REINA | #081 CALLE ACACIA | | | GUAYAMA | PR | 00784 | |
| 1900909 | Bello Correa, Karen J. | Urb. Jardines de la Reina | Calle Acacia G-17 #081 | | | Guayama | PR | 00784 | |
| 2070317 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina | #081 G-17 Calle Acacia | | | Guayama | PR | 00784 | |
| 2047302 | Bello Correa, Karen Jolene | Urb Jadines de la Reina | 81 G17 Calle Acacia | | | Guayama | PR | 00784 | |
| 2095438 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina #081 | C-17 Calle Acacia | | | Guayama | PR | 00784 | |
| 1819135 | Bello Rivera, José | PMB 224, Apart. 8901 | | | | Hatillo | PR | 00659 | |
| 1964466 | BELTRAN PAGAN, MARITZA | P.O. BOX 774 | | | | LAS PIEDRAS | PR | 00771 | |
| 2016410 | BELTRAN PONCE , GLENDA | Colinas del Prado | 142 Calle Rey Juan | | | COTO LAUREL | PR | 00795-2146 | |
| 2231187 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 | |
| 2231189 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 | |
| 2231191 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 | |
| 2231195 | Beltran Ramos, Nelly | P.O. Box 1107 | | | | Rincon | PR | 00677 | |
| 2231199 | Beltran Ramos, Nelly | P.O. Box 1107 | | | | Rincon | PR | 00677 | |
| 2231217 | Beltran Ramos, Nelly | PO BOX 1107 | | | | Rincon | PR | 00677 | |
| 2231213 | Beltran Ramos, Nelly | PO BOX 1107 | | | | Rincon | PR | 00677 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2231893 | Beltran Ramos, Ruth | PO Box 114 | | | | Rincon | PR | 00677 | |
| 2231800 | Beltran Ramos, Ruth | PO Box 114 | | | | Rincon | PR | 00677 | |
| 2231798 | Beltran Ramos, Ruth M. | PO Box 114 | | | | Rincon | PR | 00677 | |
| 1823421 | BELTRAN RODRIGUEZ , MARIA MAGDALENA | B-21 CALLE #3 | URB ALTURAS | BOX 442 | | SANTA ISABEL | PR | 00757 | |
| 2096833 | Beltran Saez, Awilda | Carr 779 Km 10.9 | Bo. Cedro Arriba | | | Naranjito | PR | 00719 | |
| 2096833 | Beltran Saez, Awilda | HC-72 Box 3732 | | | | Naranjito | PR | 00719 | |
| 430430 | BELVIS VAZQUEZ, RAQUEL A | PO BOX 2732 | | | | SAN GERMAN | PR | 00683 | |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | | | SAN GERMAN | PR | 00683 | |
| 1914153 | Benero Natal, Aracelis | Universal Gardens | Calle Maga D-8 | | | Arecibo | PR | 00612 | |
| 1769059 | Benero Natal, Myrna S | Calle Maga D-5 | University Gardens | | | Arecibo | PR | 00612 | |
| 1914224 | BENERO NATAL, NELLIE | URB JARDINES DE ARECIBO | CALLE O Q4 | | | ARECIBO | PR | 00612 | |
| 1831085 | BENERO ROSSY, NILSA J | NILSA J.BENERO ROSSY | BO. CEDRO 28829 CARR.738 | | | CAYEY | PR | 00736-9473 | |
| 1653936 | Benero Rossy, Nilsa J. | Bo. Cedro Carr. 738 28829 | | | | Cayey | PR | 00736-9473 | |
| 2066027 | Beniquez Rios de Imbert, Maria Del C | HC-67 Box 126 | | | | Bayamon | PR | 00956 | |
| 1629861 | Benitez Alejandro, Axel | PO Box 478 | | | | Gurabo | PR | 00778 | |
| 1685837 | BENITEZ ALEJANDRO, AXEL | PO BOX 478 | | | | GURABO | PR | 00778 | |
| 2053683 | Benitez Benitez, Maria de los Angeles | B#14 Calle Bambu | Urb. Rivieras de Cupey | | | San Juan | PR | 00926 | |
| 47940 | BENITEZ CASTRO, JESSICA | URB JARDINES DE CAROLINA | L 15 CALLE I | | | CAROLINA | PR | 00987 | |
| 47940 | BENITEZ CASTRO, JESSICA | PO BOX 366592 | | | | SAN JUAN | PR | 00936 | |
| 1723210 | Benitez Castro, Yoel | PO Box 478 | | | | Gurabo | PR | 00778 | |
| 1700132 | Benitez Concepcion, Mirta L. | Calle7 A 13 Urb. Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1764373 | Benitez Delgado, Evelyn | Carretera 921 Bo. La Sabana Sector Casanova | | | | Las Piedras | PR | 00771-9755 | |
| 1764373 | Benitez Delgado, Evelyn | HC 1 Box 6734 | | | | Las Piedras | PR | 00771-9755 | |
| 1568608 | Benitez Gerardino, Nigda L | Ave. Teniente Cesar Gonzalez Esquina Calaf | | | | Hato Rey | PR | 00919 | |
| 1568608 | Benitez Gerardino, Nigda L | 762 Calle Padre Mateo | | | | Ponce | PR | 00730 | |
| 48100 | BENITEZ GUTIERREZ, LOURDES | CALLE 23 DD20 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 1881579 | Benitez Gutierrez, Lourdes J | Calle 23 DD 20 Villas de Castro | | | | Caguas | PR | 00725 | |
| 1675578 | Benitez Gutierrez, Lourdes J | Calle 23 dd20 Villas de Castro | | | | Caguas | PR | 00725 | |
| 1853942 | Benitez Jaime, Ruth M | Urb. Monte Brisas | Calle O-D32 | | | Fajardo | PR | 00738 | |
| 1649760 | Benitez Melendez , Rosa M | Condominio Titular | Jardines de Valencia Apt. 403 Calle Pereira Leal 631 | | | San Juan | PR | 00921 | |
| 1208473 | BENITEZ RODRIGUEZ, GERARDO | URB VENUS GARDENS | 1769 PEGASO | | | SAN JUAN | PR | 00926 | |
| 1592968 | BENITEZ SANCHEZ, PIA | COND PASEO DE LAS CUMBRES | 345 CARR 850 APT 109 | | | TRUJILLO ALTO | PR | 00976 | |
| 878834 | Benitez Santiago, Lisamarie | Urb. Parque Ecuestre | Calle Aquila D 49 | | | Carolina | PR | 00987 | |
| 2097877 | BENTINE ROBLEDO, ASTRID E | COND. ACUAPARTE APT. B-21 | URB. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 2112130 | Bentine Robledo, Astrid E. | Urb. Levittown | 1 Cond. Aquaparque Apt. 21B | | | Toa Baja | PR | 00949 | |
| 1955341 | Bentine Robledo, Astrid E. | Urb. Levittown, Cond. Acuaparque | Apt B-21 | | | Toa Baja | PR | 00949 | |
| 1978532 | Bentine Robledo, Astrid E. | Urb. Levittown, Cond. Acuaparque | Apt B-21 | | | Toa Baja | PR | 00949 | |
| 2084524 | Bentine Robledo, Astrid E. | Urb. Levittown | Cond. Acuaparque Apt B-21 | | | Toa Baja | PR | 00949 | |
| 1955232 | Bentine Robledo, Astrid E. | Urb. Levittown 1 Cond. Aquaparque, Apt B-21 | | | | Toa Baja | PR | 00949-2652 | |
| 1955232 | Bentine Robledo, Astrid E. | Urb. Levittown 1 Cond. Aquaparque, Apt B-21 | | | | Toa Baja | PR | 00949-2652 | |
| 1645264 | BENVENUTTI JUSTINIANO, EDWIN | 1000 CALLE ELISEO F Y GUILLOT | URB. SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| 1690063 | BENVENUTTI, BRINELA TORRES | PO BOX 938 | | | | SALINAS | PR | 00751-0938 | |
| 1479662 | BERATUNG GROUP LLC | URB EL VALLE | 225 CALLE TULIPAN G7 | | | CAGUAS | PR | 00727 | |
| 1702631 | Berberena Maldonado, Gladys | Gladys Berberena Maestra | E4 Calle 2 | | | Trujillo Alto | PR | 00976 | |
| 1702631 | Berberena Maldonado, Gladys | Calle 2 E4 Parque Montebello | | | | Trujillo Alto | PR | 00976 | |
| 2226082 | Berberena Muniz, Carmen M. | P.O. BOX 1345 PMB 196 | | | | Toa Alta | PR | 00954 | |
| 1937970 | Berberena Sanchez, Luz M. | AF-9 Paris Urb. Caguas Norte | | | | Caguas | PR | 00725 | |
| 134662 | BERCOVITCH, DENISE H | 1535 SE LAMBERT ST | | | | PORTLAND | OR | 97202 | |
| 1808088 | Berdecia Agueda, Jeannette | Calle Oro 152 - B Sabana Seca | | | | Toa Baja | PR | 00952 | |
| 48939 | Berdecia Perez, Edwin O. | PO Box 254 | | | | Barranquitas | PR | 00794-0254 | |
| 48939 | Berdecia Perez, Edwin O. | PO Box 245 | | | | Orocovis | PR | 00720 | |
| 1819363 | Berdiel Colon, Hector M | Las Mongitas | Capellan 430 | | | Ponce | PR | 00730 | |
| 1844615 | BERENGUER TORRES, AUREA E. | PO BOX 762 | | | | GUANICA | PR | 00653 | |
| 1751538 | BERGARA ROLDAN, MARGARITA | RR 6 BOX 9806 | | | | SAN JUAN | PR | 00926 | |
| 1510810 | Bermudez Acevedo, Agnes | P.O. Box 133 | | | | San Antonio | PR | 00690 | |
| 1665548 | Bermudez Arce, Iraida E | 408 C) Capelan , Urb. Las Monjitas | | | | Ponce | PR | 00730 | |
| 1991750 | Bermudez Baez, Natividad | H-C 44 Box 12546 | | | | Cayey | PR | 00736 | |
| 1751192 | Bermudez Burgos, Roberto Manuel | Urb. Jard. de Monte Olivo | calle Hera #8 | | | Guayama | PR | 00784 | |
| 1639610 | Bermudez Capiello , Ascension Elena | Urb. Alta Vista Calle 9-I-7 | | | | Ponce | PR | 00716 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1930210 | Bermudez Capiello, Ascension Elena | Urb Alta Vista Calle 9-I-7 | | | | Ponce | PR | 00716 | |
| 1660293 | Bermudez Correa, Jose A. | P.O Box 236 | | | | Orocovis | PR | 00720 | |
| 1002142 | Bermudez Davila, Haydee | PO Box 1612 | | | | Santa Isabel | PR | 00757 | |
| 1017973 | BERMUDEZ DIAZ, JOSE L | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | | GUAYNABO | PR | 00971 | |
| 1017973 | BERMUDEZ DIAZ, JOSE L | HC 2 BUZON 9513 | | | | GUAYNABO | PR | 00971 | |
| 2207237 | Bermudez Laureano, Edith I. | HC-1 Box 4427 | | | | Comerio | PR | 00782 | |
| 2207603 | Bermudez Laureano, Edith I. | HC-1 Box 4427 | | | | Comerio | PR | 00782 | |
| 2207513 | Bermudez Laureano, Marecelina | HC01 Box 4427 | | | | Comerio | PR | 00782 | |
| 2207283 | Bermudez Laureano, Norma Iris | RR 1 Box 2224 | | | | Cidra | PR | 00739 | |
| 2207283 | Bermudez Laureano, Norma Iris | P.O. Box 1030 | | | | Cidra | PR | 00739 | |
| 1983819 | Bermudez Maldonado, Ruth E. | PO Box 553 | | | | Naguabo | PR | 00718-0553 | |
| 2081244 | Bermudez Martinez, Maria de los A. | Urb. San Martin Calle 4 F32 | | | | Juana Diaz | PR | 00795 | |
| 1690232 | Bermudez Melendez, Lizzette | Cond. Costa del Sol | Apt .4102 Isla Verde | | | Carolina | PR | 00979 | |
| 1661876 | BERMUDEZ MELENDEZ, LIZZETTE | COND. COSTA DEL SOL APT. 4102 ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 1629905 | BERMUDEZ MELENDEZ, LIZZETTE | COND. COSTA DEL SOL | APT 4102 | ISLA VERDE | | CAROLINA | PR | 00979 | |
| 1755616 | Bermudez Melendez, Mizraim | PO Box 1625 | | | | Las Piedras | PR | 00771 | |
| 49433 | BERMUDEZ MIRANDA, ELYSEE | 11 CALLE DE MAGA | | | | COAMO | PR | 00769 | |
| 1605532 | Bermudez Morales, Jeannette | Urb. Loma altoa | 1-22 Calle E-9 | | | Carolina | PR | 00986 | |
| 2097892 | Bermudez Morales, Jeannette M. | Urb. Loma Alta | I-22 Calle E-8 | | | Carolina | PR | 00986 | |
| 2055671 | Bermudez Morales, Marta | P.O. Box 766 | | | | Humacao | PR | 00792 | |
| 2091518 | Bermudez Negron, Yamilet | Urb. Sabana del Palmar 109 | C/ Flamboyan | | | Comerio | PR | 00782 | |
| 1499403 | BERMUDEZ PEREZ, DAMARYS V | 2839 CALLE CADIZ | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 | |
| 1255009 | BERMUDEZ PORTELA, LUIS O | PO BOX 937 | | | | VIEQUES | PR | 00765 | |
| 1452794 | BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 | JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | |
| 857997 | BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 | JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | |
| 1842156 | BERMUDEZ RODRIGUEZ, MAYRA | HC 03 BOX 13682 | | | | YAUCO | PR | 00698 | |
| 1886894 | Bermudez Santiago, Luis Alberto | B-21 Urb Alturas | PO Box 442 | | | Santa Isabel | PR | 00757 | |
| 1673554 | BERMUDEZ SOTO, YARITZA | PO BOX 536 | | | | CULEBRA | PR | 00775 | |
| 2154843 | Bermudez Sulivan, Marieli | Urb Estencias de Santa Isabel Calle Perta #604 | | | | Santa Isabel | PR | 00757 | |
| 1872468 | Bermudez Torres, Elba V. | H-19 Calle Guayacan | Urb. Luchetti | | | Yauco | PR | 00698 | |
| 2152635 | Bermudez Torres, Irma N. | Urb Llanos Calle Principal A-1 | | | | Santa Isabel | PR | 00757 | |
| 1913762 | Bernard Aguirre, Iluminado | Ext. Lago Horizonte | C/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00780 | |
| 1758850 | BERNARD AGUIRRE, ILUMINADO | C/ PASEO DEGO EZARZAS #5513 EXT LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | |
| 652308 | BERNARD SERRANO, FELICITA | HC 3 BOX 15214 | | | | JUANA DIAZ | PR | 00795 | |
| 2205529 | Bernier Bernier , Minerva | PO Box 3353 | | | | Bayamon | PR | 00958 | |
| 1903099 | Bernier Colon, Alida I. | P.O. Box 1102 | | | | Guayama | PR | 00785 | |
| 1994356 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | | Guayama | PR | 00784 | |
| 2099437 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | | Guayama | PR | 00784 | |
| 2111977 | Bernier Colon, Carmen L. | Urb Jardines de Guamano | BB-15 #8 | | | Guayama | PR | 00784 | |
| 1862165 | Bernier Colon, Carmen L. | BB 15 #8 Urb. Jardines de Guamani | | | | Guayama | PR | 00784 | |
| 2033585 | Bernier Colon, Carmen L. | BB-15 # Jardines de Guamani | | | | Guayama | PR | 00784 | |
| 2089054 | Bernier Colon, Carmen L. | BB-15 Calle 8 | | | | Guayama | PR | 00784 | |
| 2033585 | Bernier Colon, Carmen L. | Jard. De Guamni Calle 8 Bb15-Gma | | | | Guayama | PR | 00784 | |
| 2099860 | BERNIER COLON, VILMA | 04 24 URB. COSTA AZUL | | | | GUAYAMA | PR | 00784 | |
| 940391 | BERNIER ROMAN, WILFREDO | AY6 CALLE 54 | | | | GUAYAMA | PR | 00784 | |
| 1598581 | Berríos Almodóvar, Gilberto | Urb. Casamia, Calle Zorzal 5109 | | | | Ponce | PR | 00728 | |
| 1868598 | Berrios Alvarado, Eloisa A. | HC 03 Box 11786 | | | | Juana Diaz | PR | 00795 | |
| 2020322 | Berrios Batista, Maria M. | HC06 | Box 14119 | | | Corozal | PR | 00783 | |
| 50263 | Berrios Berrios, Luz E | Calle 8 H.H9 Urb. Las America | | | | Bayamon | PR | 00959 | |
| 2107211 | Berrios Berrios, Maria M | 47-24 Calle 40 | | | | Carolina | PR | 00985-5523 | |
| 2073518 | Berrios Berrios, Maria M. | 47-24 Calle 40 | | | | Carolina | PR | 00985-5523 | |
| 1957592 | Berrios Berrios, Teresa | Villa Asturias | 27-1 Calle 35 | | | Carolina | PR | 00983 | |
| 2233573 | Berrios Castrodad, Ada Rosa | 4 Pedro Diaz Fonseca | Urbanizacion Fernandez | | | Cidra | PR | 00739 | |
| 2233623 | Berrios Castrodad, Aina I. | Ave Jose Garrid N-1 | | | | Caguas | PR | 00725 | |
| 2233623 | Berrios Castrodad, Aina I. | Calle Zafiro N-1 | | | | Caguas | PR | 00725 | |
| 2232011 | Berrios Castrodad, Maria M. | Urbanizacion Fernandez | Calle Pedro Diaz Fonseca #18 | | | Cidra | PR | 00739 | |
| 2204420 | Berrios Castrodad, Maria M. | Urb. Fernandez Calle Pedro Diaz Fonseca # 18 | | | | Cidra | PR | 00739 | |
| 2232018 | Berrios Castrodad, Norma D. | Urb. Fernandez | 24 Francisco Cruz | | | Cidra | PR | 00739 | |
| 2080265 | Berrios Castrodad, Norma D. | P.O. Box 654 | | | | Cidra | PR | 00739 | |
| 2203697 | Berrios Castrodad, Norma D. | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 | |
| 2203697 | Berrios Castrodad, Norma D. | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2233583 | Berrios Castrodad, Seira E. | Sabanera del Rio 164 C/Corozos | | | | Gurabo | PR | 00778 | |
| 1592607 | BERRIOS CINTRON , LUZ E. | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794 | |
| 1660814 | Berrios Cintrón, Irene | PO Box 1114 | | | | Barranquitas | PR | 00794 | |
| 1594218 | BERRIOS CINTRON, NEREIDA | P.O. BOX 1114 | | | | BARRANQUITAS | PR | 00794 | |
| 1617790 | Berrios Cintron, Patria A | PO Box 511 | | | | Barranquitas | PR | 00794 | |
| 2209040 | Berrios Colon, Monserrate | B-50 4 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 2203826 | Berrios Colon, Nimia | 8 Luis Lugo, Urb. Fernandez | | | | Cidra | PR | 00739 | |
| 2080045 | Berrios Contalez, Carmen L | 379 C/ Luis Llorens Torres | | | | Salinas | PR | 00751 | |
| 2207477 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 | |
| 2207477 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 | |
| 1857061 | Berrios Cruz, Ada L. | PO Box 352 | | | | Comerio | PR | 00782 | |
| 2051167 | Berrios Cruz, Ada L. | P.O. Box 352 | | | | Comerio | PR | 00782 | |
| 2034100 | BERRIOS CRUZ, CARMEN H. | APARTADO 1545 | | | | TOA BAJA | PR | 00951 | |
| 1883368 | Berrios Cruz, Carmen H. | Apartado 1545 | | | | Toa Baja | PR | 00951 | |
| 50458 | BERRIOS DIAZ, ELIZABETH | URB. SAN CRISTOBAL #3 E-7-A | | | | BARRANQUITAS | PR | 00794 | |
| 1791540 | BERRIOS FEBO, LUIS ANTONIO | HC 3 BOX 8572 | | | | DORADO | PR | 00646 | |
| 1592274 | BERRIOS FIGUEROA, LUIS A. | P.O. BOX 877 | | | | PATILLAS | PR | 00723 | |
| 1613916 | Berrios Fuentes, Marta M | Apt. 357 | | | | Aibonito | PR | 00705 | |
| 1748256 | BERRIOS GARCIA, HECTOR LUIS | HC-01 BOX 7841 | | | | VILLALBA | PR | 00766 | |
| 2014407 | BERRIOS LOPEZ, ELSA | PO BOX 543 | | | | BARRANQUITAS | PR | 00794 | |
| 1933140 | Berrios Lopez, Leyda N | Urb Arroyo del Mar/Calle Caribe 246 | | | | Arroyo | PR | 00714 | |
| 2118546 | Berrios Lopez, Oscar | Urb. Vista Monte Calle 1 C12 | | | | Cidra | PR | 00739 | |
| 2038323 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 | |
| 1100168 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 | |
| 1472033 | Berrios Luna, Aida | PO Box 961 | | | | Barranquitas | PR | 00794 | |
| 1680078 | BERRIOS MALDONADO, JOSE A. | B-6 HACIENDA DEL CARIBE | CALLE URAYOAN | | | TOA ALTA | PR | 00953 | |
| 1680078 | BERRIOS MALDONADO, JOSE A. | RR-7 BOX 17123 | | | | TOA ALTA | PR | 00953 | |
| 1730355 | Berrios Martinez, Marie | HC-03 Box 6673 | Sector Mavito Barrio Espinosa | | | Dorado | PR | 00646 | |
| 50747 | BERRIOS MATEO, ABEL | PALO HINCADO | PO BOX 876 | | | BARRANQUITAS | PR | 00794-0876 | |
| 1984428 | Berrios Mateo, Adan | P.O. Box 876 | | | | Barranquitas | PR | 00794 | |
| 533913 | BERRIOS MEDINA, SOAMI | PO BOX 29371 | | | | SAN JUAN | PR | 00929-0371 | |
| 585124 | BERRIOS MERCADO, VICTOR | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 1845553 | BERRIOS MONTES, EVELYN | HC-4 BOX 2201 | | | | BARRANQUITAS | PR | 00794-9615 | |
| 1977575 | BERRIOS MORALES, SAMUEL | COND. PASEO DEGETAU | APT. 301 | | | CAGUAS | PR | 00725 | |
| 1983186 | Berrios Olmeda, Norma R. | 4N4 Calle 206 | Colinas De Fair View | | | Trujillo Alto | PR | 00976 | |
| 4954 | BERRIOS ORTIZ, ADA E | URB EXT VALLES DE ARROYO | CALLE 41 | | | ARROYO | PR | 00714 | |
| 4954 | BERRIOS ORTIZ, ADA E | PO BOX 271 | | | | ARROYO | PR | 00714 | |
| 1588097 | Berrios Ortiz, Carmen M. | PO Box 302 | | | | Naranjito | PR | 00110 | |
| 1789823 | BERRIOS ORTIZ, YANIRA | HC 71 BOX 3670 | BO CEDRO ARRIDA | | | NARANJITO | PR | 00719-9717 | |
| 1644942 | Berrios Otero, Denise Y. | Paseo de las Brumas | Calle Rocio #64 | | | Cayey | PR | 00736 | |
| 1965196 | BERRIOS OTERO, MYRNA R | HC 2 BOX 52615 | | | | COMERIO | PR | 00782-9657 | |
| 1949285 | BERRIOS RIVERA, AIXA | #88 ZORZAL BO. CUCHILLAS | | | | MOROVIS | PR | 00687 | |
| 1682491 | Berrios Rivera, Aixa | #88 Zorzal Bo. Cuchillas | | | | Morovis | PR | 00687 | |
| 1973653 | Berrios Rivera, Antonio | #16 Urb. Jardines del Toa | | | | Toa Alta | PR | 00953 | |
| 1904673 | Berrios Rivera, Carmen Bernalda | F-7 8 Santa Catalina | | | | Bayamon | PR | 00957 | |
| 1756016 | Berrios Rivera, Carmen D. | HC-72 Box 3513 | | | | Naranjito | PR | 00719 | |
| 1604336 | Berrios Rivera, Maria S. | Hc-06 Box 13641 | | | | Corozal | PR | 00783 | |
| 1126120 | BERRIOS RIVERA, NOEL | HC 1 BOX 8039 | | | | VILLALBA | PR | 00766-9861 | |
| 1970858 | Berrios Rivera, Noel | HC 1 Box 8039 | | | | Villalba | PR | 00766 | |
| 2057747 | Berrios Rodriguez, Maria del Carmen | Alturas de bucarabones | Calle 40-3 Q-12 | | | Toa Alta | PR | 00953 | |
| 1932009 | Berrios Rodriguez, Maria del Carmen | Alturas de Bucarabones | Calle 40-3-Q-12 | | | Toa Alta | PR | 00953 | |
| 2078976 | Berrios Rodriguez, Maria del Carmen | Alturas de Bucarabones - Calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 | |
| 2053662 | Berrios Rodriguez, Maria del Carmen | Alturada Bucarabone calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 | |
| 1604648 | Berrios Rodriguez, Maria F | Chalets brisas del mar | Calle rompeolas # 82 | | | Guayama | PR | 00784 | |
| 2105162 | Berrios Rodriguez, Norma Iris | Apartado 757 | | | | Guaynabo | PR | 00970 | |
| 1847004 | Berrios Rodriguez, Ruth D. | HC-08 Box 38709 | | | | Caguas | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1847004 | Berrios Rodriguez, Ruth D. | HC-08 Box 38709 | | | | Caguas | PR | 00725 | |
| 2206542 | Berrios Rosario, Jose A. | P.O. Box 370551 | | | | Cayey | PR | 00737 | |
| 1753340 | Berrios Rosario, Rosaliz | PO Box 457 | | | | Orocovis | PR | 00720 | |
| 1814646 | Berrios Saez , Aurea | Cam. 152 Km. 131 PO Box 60 | | | | Naranjito | PR | 00719 | |
| 2159248 | Berrios Santiago, Jose M | Urb. Belinda Calle 8-I-3 | | | | Arroyo | PR | 00714 | |
| 1834118 | Berrios Santiago, Maria | J-6 Calle F Ext Jdns de Arroyo | | | | Arroyo | PR | 00714-2142 | |
| 1123013 | Berrios Santiago, Narciso | Urbanizacion Horizonte | Calle Ilusion B3 | | | Gurabo | PR | 00778 | |
| 51356 | BERRIOS SANTIAGO, ROSA B | URB VILLAS DE CIBUCO | B-9 CALLE 1 | | | COROZAL | PR | 00783 | |
| 1894483 | Berrios Santos, Ada C. | P.O. Box 1249 | | | | Ciales | PR | 00638 | |
| 781779 | BERRIOS SANTOS, VIRGENMINA | 37 CALLE MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 2055231 | Berrios Torres, Glendaliz | HC-01 Box 15057 | | | | Coamo | PR | 00769 | |
| 1221416 | BERRIOS TORRES, IVELISSE | URB MIRAFLORES | 31081 C MARGARITA | | | DORADO | PR | 00646 | |
| 1221416 | BERRIOS TORRES, IVELISSE | Urb. Miraflores C-6 Calle Marjarita | | | | Dorado | PR | 00646 | |
| 2207483 | Berrios Torres, Maria S. | RR01 Buzon 2238 (Bo Rio Abajo) | | | | Cidra | PR | 00739 | |
| 1632920 | Berrios Torres, Sandra I. | PO Box 800 | | | | Adjuntas | PR | 00601 | |
| 1805453 | Berrios Torres, Thelma I | Po Box 250247 | Ramey Base | | | Aguadilla | PR | 00604-0247 | |
| 1647837 | Berrios Vazquez, Victor M | Calle 12 W6 Santa Monica | | | | Bayamon | PR | 00957 | |
| 1727628 | BERRIOS VEGA, CARMELO | 23410 CALLE LOS PINO | | | | CAYEY | PR | 00736-9435 | |
| 2124913 | Berrios Williams , Myrna L | Baralt Calle 1-A-14 | | | | Fajardo | PR | 00738 | |
| 2124942 | Berrios Williams, Myrna L. | Baralt Calle 1-A-14 | | | | Fajardo | PR | 00738 | |
| 1740379 | BERRIOS ZAYAS, LYDIA E. | H C 04 BOX 6042 | | | | BARRANQUITAS | PR | 00794 | |
| 1789538 | Berrios, Aixa | # 88 Zorzal Bo Cuchillas | | | | Morovis | PR | 00687 | |
| 1937256 | Berrocales Gomez, Cristina | #48 Avenida Quilinchini | | | | Sabana Grande | PR | 00637 | |
| 1632146 | BERROCALES VEGA, LUIS | HC 09 BOX 4803 | | | | SABANA GRANDE | PR | 00637 | |
| 1594708 | BETANCOURT , IDXIA COLON | COND. LAGOS DEL NORTE | APTO. 1402 | | | TOA BAJA | PR | 00949 | |
| 1674873 | Betancourt Alamo, Maria Teresa | 36 Cherburog | | | | Wheeling | IL | 60090 | |
| 1660488 | Betancourt Collazo, Romualdo | PO Box 1629 | | | | Juana Diaz | PR | 00795 | |
| 1589927 | Betancourt Deasio, Ann I | P.O. BOX 1102 | | | | Coamo | PR | 00769 | |
| 2101368 | Betancourt Dorta , Iris E. | Hc - 06 Box 14301 | | | | Hatillo | PR | 00659 | |
| 1736908 | Betancourt Fuentes, Jorge | Po box 1048 | | | | Carolina | PR | 00986-1048 | |
| 1787917 | Betancourt Fuentes, Luz Milagros | P.O. BOX 1048 | | | | Carolina | PR | 00986 | |
| 1620100 | BETANCOURT FUENTES, MARTA ROSA | HC-02 BOX 14714 | | | | CAROLINA | PR | 00987 | |
| 1677011 | Betancourt Fuentes, Marta Rosa | HC-02 Box 14714 | | | | Carolina | PR | 00987 | |
| 781839 | BETANCOURT MALDONADO, WILMA | UNIVERSITY GARDEN | CALLE FICUS AB-8 | | | ARECIBO | PR | 00612 | |
| 1633514 | Betancourt Marrero, Lourdes | RR7 Box 383 | | | | San Juan | PR | 00926 | |
| 1191187 | BETANCOURT MEDINA, DORIS D | URB LEVITTOWN LAKES | HH-16 C/ EDUARDO FRANKLIN | | | TOA BAJA | PR | 00949 | |
| 2073935 | Betancourt Toledo, Enid Y | Urb. Rio Grande Estates | Calle Reina Margarita #12229 | | | Rio Grande | PR | 00745 | |
| 1842349 | Betancourt Vega, Olga | 531 23 Vista Azul | | | | Arecibo | PR | 00612 | |
| 2015395 | Bezares Gonzalez, Gilberto | O19 Colesibi Urb. Caguax | | | | Caguas | PR | 00725 | |
| 1463967 | Biaggi Trigo, Lorraine Marie | 155 Ave. Arterial Hostos | Box 201 | | | San Juan | PR | 00918 | |
| 1058466 | BIBILONI GONZALEZ, MARTA | HC 02 BOX 6444 | | | | FLORIDA | PR | 00650 | |
| 2054655 | Bidot Irazarry, Maria Mercedes | 89 Felipe Ruiz | | | | Quebradillas | PR | 00678 | |
| 1605314 | Bigio Benitez, Glenda Y. | Puerta De La Bahia | 1050 Ave Las Palmas Apt 513 | | | San Juan | PR | 00907 | |
| 1011227 | BILBRAUT MARTINEZ, IVONNE | AVE MANOR RIVERA P 505 | | | | HATO REY | PR | 00918 | |
| 1011227 | BILBRAUT MARTINEZ, IVONNE | URB CANEY | G 9 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 2106265 | Birriel Fernandez, Wanda | PO Box 2055 | | | | Fajardo | PR | 00738 | |
| 781899 | BLAKE JIMENEZ, JULIANNA | URB. LAS CUMBRES | LINCOLN 746 | | | SAN JUAN | PR | 00926 | |
| 1937539 | Blanco Blanco, Luis David | HC 01 Box 6087 | | | | Orocovis | PR | 00720 | |
| 2076261 | Blanco Fernandez, Jose E. | HC -2 BOX 7119 | | | | Orocovis | PR | 00720 | |
| 2053007 | BLANCO GONZALEZ, AXEL J | HC-2 BOX 7119 | | | | OROCOVIS | PR | 00720 | |
| 1914130 | Blanco Santiago, Victor Ramon | PO Box 741 | | | | SANTA ISABEL | P.O. | 00757 | |
| 1998601 | Blas Negron, Janet | Calle Carmelo Diaz Soler JE20 | Levittown 7MA Seccion | | | Toa Baja | PR | 00949 | |
| 1661384 | BLASINI ALVARADO, MIGUEL H | Urb. Coamo Garden Calle 4 | B-33 | | | Coamo | PR | 00769 | |
| 1574825 | BLOISE NUNEZ, LOURDES | URB LAS VEGAS | G30 CALLE 7 | | | CATANO | PR | 00962 | |
| 53841 | BLUESTEM FILMS INC | 11601 WILSHIRE BLVD STE 2180 | | | | LOS ANGELES | CA | 90025-1757 | |
| 2083197 | Boada Santamaria, Guillermo J | Cond. Los Naranjales | Edif D-45 Apt 215 | | | Carolina | PR | 00985 | |
| 2161168 | Bobe Feliciano, Nilda | HC 2 Box 8372 | | | | Hormigueros | PR | 00660-9854 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1857782 | BOCACHICA COLON, ABIGAIL | UNB.A HURAS DEL ALBA, 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 | |
| 600499 | BOCACHICA COLON, ABIGAIL | URB. ALTURAS DEL ALBA 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 | |
| 1653482 | BOCACHICA COLON, AWILDA | HC 1 BOX 7818 | | | | VILLALBA | PR | 00766-9859 | |
| 2037153 | Bocachica Colon, Maria I | Bo Vacas HC 1 Box 7544 | | | | Villalba | PR | 00766 | |
| 1869451 | Bocachica Colon, Maria I. | Bo. Vacas Sect. Vista Alegre | HC-1 Box 7544 | | | Villalba | PR | 00766 | |
| 2130024 | Bocachica Colon, Maritza | Com. Nuevo Pino | Calle A #23 | HC-01 Box 4087 | | Villalba | PR | 00766 | |
| 1906822 | Bocachica Colon, Maritza | Comunidad Nuevo Pino Calle A #23 | HC-01 Box 4087 | | | Villalba | PR | 00766 | |
| 1729844 | Boez Morales, Ada Lillian | 500 Blvd Paseo del Río | Apto. 2401 | | | Humacao | PR | 00791 | |
| 1980885 | Bogue Santana, Angel L | HC 01 Box 17081 | | | | Humacao | PR | 00677 | |
| 1980885 | Bogue Santana, Angel L | HC 01 Box 17081 | | | | Humacao | PR | 00677 | |
| 54188 | BONER ELECTRONICS | PO BOX 6153 | | | | CAGUAS | PR | 00726-6153 | |
| 2176872 | Bones Colon, Luis Felipe | Urb. Parque de Guasimas Calle Ucar #76 | | | | Arroyo | PR | 00714 | |
| 2156123 | BONES CORA, LUIS FELIPE | VILLAS DE ARROYO CALLE 6-6-16 | HC-01-4352 | | | ARROYO | PR | 00714 | |
| 54278 | BONET ECHEVARRIA, MADELINE | URB. SAN THOMAS | CALLE ANDRES PAGES #F20 | | | PONCE | PR | 00716 | |
| 2058562 | Bonet Lopez , Alice Mirna | P.O Box 75 | | | | Sabana Grande | PR | 00637 | |
| 1983373 | Bonet Lopez, Eric | HC 09 Box 4306 | | | | Sabana Grande | PR | 00637 | |
| 2229611 | Bonet López, Eric | HC09 Box 4306 | | | | Sabana Grande | PR | 00637 | |
| 1565615 | Bonet Mendez, Elva | PO Box 1039 | | | | Rincon | PR | 00677 | |
| 466631 | BONIFACIO ROSARIO, ESTHER | PARCELAS CENTRAL 120 CALLE #14 | | | | CANOVANAS | PR | 00729 | |
| 54461 | BONILLA ACEVEDO, WILDANNY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | |
| 54461 | BONILLA ACEVEDO, WILDANNY | HC 1 BOX 7168 | | | | MOCA | PR | 00676 | |
| 1669421 | Bonilla Adames, Nilsa I | 1251 Calle Magnolia | | | | Mayaguez | PR | 00682 | |
| 1655198 | Bonilla Alicea, Ana M | Calle Flamboyan 2J 10 Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 1763317 | Bonilla Bonilla, Margot | PO Box 2771 | | | | Juncos | PR | 00777 | |
| 1779136 | BONILLA BONILLA, MARGOT | PO BOX 2771 | | | | JUNCOS | PR | 00777 | |
| 1678681 | BONILLA BONILLA, MARGOT | PO BOX 2771 | | | | JUNCOS | PR | 00777 | |
| 1784714 | Bonilla Cintron, Hector M. | Urb. Constancia | Calle San Francisco #2863 | | | Ponce | PR | 00717 | |
| 1824967 | BONILLA CINTRON, JAVIER H | HC-01 BOX 4424 | | | | JUANA DIAZ | PR | 00795 | |
| 2055553 | Bonilla Cintron, Orlando | HC-01 BOX 4424 | | | | Juana Diaz | PR | 00795 | |
| 2100734 | Bonilla Cintron, Orlando | HC-01 Box 4424 | | | | Juana Diaz | PR | 00795 | |
| 2101180 | Bonilla Cintron, Orlando | HC-1 Box 4424 | | | | Juana Diaz | PR | 00795 | |
| 1728592 | BONILLA COLON, ALEXANDER | 1209 CALLE VALLEJO | BUEN CONSEJO | | | SAN JUAN | PR | 00926 | |
| 1889679 | Bonilla Colon, Anita | 2620 Lindaraja | | | | Alhambra Ponce | PR | 00716 | |
| 1850467 | Bonilla Colon, Anita | 2620 Lindaraja | Alhambra | | | Ponce | PR | 00716 | |
| 1836840 | Bonilla Colon, Paula | 3 Sector Jobito Abajo | | | | Villalba | PR | 00766-4000 | |
| 1778870 | BONILLA COLON, PAULA | 3 SECTOR JOBITO ABAJO | | | | VILLALBA | PR | 00766-4000 | |
| 2189644 | Bonilla De Jesus, Maria V | Calle Clavel J13 Jardines 2 | | | | Cayey | PR | 00736 | |
| 2206241 | Bonilla Delgado, Myrna | Urb. Ias Delicias Calle Maria Cadilla 3108 | | | | Ponce | PR | 00728 | |
| 2222462 | Bonilla Delgado, Myrna | Urb. Las Delicias Calle Maria Cadilla 3108 | | | | Ponce | PR | 00728 | |
| 1645713 | Bonilla Diaz, Eli D. | HC-02 Box 7979 | | | | Guayanilla | PR | 00656 | |
| 1935178 | Bonilla Hernandez, Tomas | Box 1218 | | | | Coamo | PR | 00769 | |
| 1935178 | Bonilla Hernandez, Tomas | D-19 Calle 3 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 54967 | BONILLA NEGRON, INGRID | HC 02 BOX 7925 | | | | HORMIGUEROS | PR | 00660 | |
| 54990 | BONILLA ORTIZ, ANGELES S | HC 01 BOX 4052 | | | | VILLALBA | PR | 00766 | |
| 1864331 | Bonilla Ortiz, Angeles S | HC 01 BOX 4052 | | | | Villalba | PR | 00766 | |
| 1942716 | Bonilla Ortiz, Angeles S. | HC01 Box 4052 | | | | Villalba | PR | 00766 | |
| 1587927 | BONILLA ORTIZ, JANINE | URB. VISTA DEL SOL | CALLE E # 60 | | | COAMO | PR | 00769 | |
| 2059657 | Bonilla Ortiz, Jorge L. | HC 3 Box 13046 | | | | Yauco | PR | 00698 | |
| 2059657 | Bonilla Ortiz, Jorge L. | HC-3 Box 13046 | | | | Yauco | PR | 00698 | |
| 2114661 | Bonilla Ortiz, Socorro | PO Box 10263 | | | | Ponce | PR | 00732 | |
| 2114661 | Bonilla Ortiz, Socorro | PO Box 10263 | | | | Ponce | PR | 00732 | |
| 1930529 | Bonilla Pineda, Felicita L. | 505 C/10 Bario Obrevo | | | | San Juan | PR | 00915 | |
| 1468286 | Bonilla Quinones, Ricardo | 2800 US Hwy 17-92W Lote 60 | | | | Haines City | FL | 33844 | |
| 2069322 | Bonilla Rios, Awilda | 64 Calle Giralda | Urb. Sultana | | | Mayaguez | PR | 00680-1435 | |
| 1973261 | Bonilla Rios, Awilda | Calle Giralda #64 | Urb. Sultana | | | Mayaguez | PR | 00680 | |
| 2086027 | Bonilla Rios, Elma | Carr. #2 Km 122.2 | | | | Aguadilla | PR | 00603 | |
| 1950579 | Bonilla Rios, Elma | Carr. #2 Km. 122.2 | | | | Aguadilla | PR | 00603 | |
| 1950579 | Bonilla Rios, Elma | HC 4 Box 42 436 | | | | Aguadilla | PR | 00603 | |
| 2086027 | Bonilla Rios, Elma | HC.4 Box 42436 | | | | Aguadilla | PR | 00603 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782094 | BONILLA RIVERA, MIGDALIA | CALLE DOÑA ANA # 4 | | | | AIBONITO | PR | 00705 | |
| 1943660 | Bonilla Robles, Miguel | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | | | Caguas | PR | 00727 | |
| 2062300 | Bonilla Rodriguez, Janette R. | PO Box 2864 | | | | Guayama | PR | 00785-2864 | |
| 1824103 | Bonilla Rodriguez, Jorge L. | 5 TA Seccion de Villa | Carolina Bloque 206-13 Calle 514 | | | Carolina | PR | 00985 | |
| 1824103 | Bonilla Rodriguez, Jorge L. | PO Box 70184 | | | | San Juan | PR | 00936 | |
| 1659569 | Bonilla Rodriguez, Yaneyda | PO Box 1443 | | | | Sabana Grande | PR | 00637 | |
| 1659569 | Bonilla Rodriguez, Yaneyda | Carr 102 KM 37,1 Interior | | | | San German | PR | 00683 | |
| 1738322 | Bonilla Saldana, Ana Elba | C/8 A 30 A #12 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1678002 | BONILLA SANTOS, DOLORES | RR 5 BOX 8150 | | | | TOA ALTA | PR | 00953-7814 | |
| 1847645 | Bonilla Vega, Gracia Idalia | Urb. Ponce de Leon | Valladolid 16 | | | Mayaguez | PR | 00681 | |
| 2200266 | Bonilla Voenin , Nilsa I | P. O. Box 372037 | | | | Cayey | PR | 00737 | |
| 1754326 | Bonilla-Adames, Nilsa | Urb.Buenaventura | 1251 Calle Magnolia | | | Mayaguez | PR | 00682 | |
| 1835595 | Borges Flecha, Aida Luz | Calle 8-J-19 Condado Moderno | | | | Caguas | PR | 00725 | |
| 1638018 | Borges Flecha, Aida Luz | Calle 8 J-19 Condado Moderno | | | | Caguas | PR | 00725 | |
| 2094959 | Borges Garcia, Sandra | 19 Terrazas de Borinquen c/ Pinuelas | C/4 | | | Caguas | PR | 00725 | |
| 2059029 | Borges Garua, Quintin | HC-71 Box 73082 | | | | Cayey | PR | 00736 | |
| 2059029 | Borges Garua, Quintin | 6635 Fort King Rd. Apt. 424 | | | | Zephyrhills | FL | 33542 | |
| 2142944 | Borges Godineaux, Juan T. | Villa Jauca A41 | | | | Santa Isabel | PR | 00757 | |
| 1859245 | BORGES PADIN, NILDA M | 42657 SECT. FELIPE CRUZ | | | | QUEBRADILLAS | PR | 00678 | |
| 2057620 | Borges Padin, Nilda Marce | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 1641957 | Borges Zambrana, Israel | Urb Jardines de Coamo F 12 Calle 7 | | | | Coamo | PR | 00769 | |
| 2040511 | Borges-Padin, Nilda M | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 55715 | BORGES-PADIN, NILDA M. | APDO. 42657 | CALLE SECT JON FELIPE CRUZ | | | QUEBRADILLAS | PR | 00678 | |
| 1067168 | BORGOS DIAZ, MYRNA L | COLINAS VERDES | B 14 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 1067168 | BORGOS DIAZ, MYRNA L | DEPARTAMENTO DE LA FAMILIA | B-14 CALLE 1 URB. COLINAS VERDES | | | SAN JUAN | PR | 00924 | |
| 1727519 | Boria Delgado, Lydia E | PO Box 24 | | | | Loiza | PR | 00772 | |
| 1596870 | Boria Delgado, Lydia E. | PO Box 24 | | | | Loiza | PR | 00772 | |
| 1734620 | Boria Delgado, Mila I | P.O.Box 24 | | | | Loiza | PR | 00772 | |
| 1682412 | Borras Diaz, Hilda I | Urbanizacion Jrdines de Lafayette | Calle GB #6 | | | Arroyo | PR | 00714 | |
| 1611048 | Borrero Aldahondo, Marciano | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 | |
| 1486604 | Borrero Cordero, William | URB VILLA GRILLASCA | 1331 C/EDUARDO CUEVA | | | PONCE | PR | 00717 | |
| 1486848 | BORRERO CORDERO, WILLIAM | URB VILLA GRILLASCA 1331 | CALLE EDUARDO CUEVA | | | PONCE | PR | 00717 | |
| 1488000 | BORRERO CORDERO, WILLIAM | URB VILLA GRILLASCA 1331 | CALLE EDUARDO CUEVA | | | PONCE | PR | 00717 | |
| 1486848 | BORRERO CORDERO, WILLIAM | PO BOX 800241 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 1989309 | Borrero Ibarrondo, Lindaliz | HC-03 Box 15363 | | | | Yauco | PR | 00698 | |
| 2044597 | Borrero Irizarry, Lillian I | 2524 Comparsa | Urb Perla del Sur | | | Ponce | PR | 00717 | |
| 2157360 | Borrero Laporte, Judith | PO Box 800 888 | | | | Coto Laurel | PR | 00780 | |
| 1963339 | BORRERO NEGRON, SONIA | HC 09 BOX 1750 | | | | PONCE | PR | 00731 | |
| 2025665 | BORRERO OLIVERAS, ALICIA | 7B CALLE AUSUBO | URB SANTA ELEMO | | | GUAYANILLA | PR | 00656 | |
| 2025665 | BORRERO OLIVERAS, ALICIA | PO BOX 560361 | | | | GUAYANILLA | PR | 00656-0361 | |
| 1514960 | BORRERO SANCHEZ, JOSE A | URUGUAY ST 274 | COND TORRE ALTA 1104 | | | SAN JUAN | PR | 00917 | |
| 1514812 | Borrero Sanchez, Jose A | Condominio Torre Alta 1104 | Uruguay St. 274 | | | San Juan | PR | 00917 | |
| 2059805 | Borrero Santiago, Luis Ramon | PO Box 1121 | | | | Penuelas | PR | 00624-1121 | |
| 2059805 | Borrero Santiago, Luis Ramon | HC 02 PO Box 5233 | | | | Peñuelos | PR | 00624 | |
| 2052664 | Borrero Siberon, Dios H. | PO Box 9318 | | | | Bayamon | PR | 00960 | |
| 56283 | Borrero Siberon, Elena | Urb. El Cortijo | K8 Calle 13 | | | Bayamon | PR | 00956-5628 | |
| 1711115 | Borrero Texidor, Edith M. | Bo. Bajura, Sector Santa Rosa | PO Box 713 | | | Vega Alta | PR | 00692 | |
| 1560571 | Borres Otero, Florentina | 9 Calle Orta | Parada 18 | | | San Juan | PR | 00907 | |
| 1856673 | Bosa Gonzalez, Luz Divina | HC-3 Box 12541 | | | | Penuelas | PR | 00624-9711 | |
| 1984040 | Bosque Lanzot, Carlos E | PO Box 1441 | | | | Lagas | PR | 00667 | |
| 1984040 | Bosque Lanzot, Carlos E | PO Box 1441 | | | | Lagas | PR | 00667 | |
| 2014834 | Bosque Lanzot, Carlos E. | PO Box 1441 | | | | Lajas | PR | 00667 | |
| 999689 | BOSQUES MEDINA, GLORIA | HC 2 BOX 12465 | | | | MOCA | PR | 00676-8264 | |
| 2064021 | BOSQUES VILLALONGO, WILMARIE | 7901 W. PARIS ST. | | | | TAMPA | FL | 33615 | |
| 2021658 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 2079250 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 1481582 | BOSQUES, ADELAIDA SOTO | HC 2 BOX 12263 | | | | MOCA | PR | 00676 | |
| 782237 | BOSQUEZ FELICIANO, NYDIA | CALLE GONZALO ALEJANDRO #92 | | | | RIO GRANDE | PR | 00745 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782237 | BOSQUEZ FELICIANO, NYDIA | PO BOX 1189 | | | | RIO GRANDE | PR | 00745 | |
| 1986845 | BOU FUENTES, ANTONIA | URB CERROMONTE | C19 CALLE 3 | | | COROZAL | PR | 00783 | |
| 2248078 | Bou Fuentes, Nilsa | PO Box 78 | | | | Corozal | PR | 00783 | |
| 1660535 | Bou Oliveras, Mari Luz | Urb Huyke, 170 Calle Juan B Huyke | | | | San Juan | PR | 00918-2412 | |
| 2029528 | Bou Santiago, Mario A. | P.O. Box 1121 | | | | Guayama | PR | 00785 | |
| 1944651 | Bou Santiago, Mario A. | PO Box 1121 | | | | Guayama | PR | 00785 | |
| 2177187 | Bou Santiago, Teresita del C. | Urb la Hacienda | Calle 46 AS-34 | | | Guayama | PR | 00785 | |
| 2085800 | Bourdoin Morales, Maria I. | HC-61 Box 38300 | | | | Aguada | PR | 00602 | |
| 2006012 | Bourdoin Morales, Maria I. | HC-61 Box 38300 | | | | Aguada | PR | 00602 | |
| 1186934 | BOURDON LASSALLE, DAMARIS | BOX 285 | | | | MOCA | PR | 00676 | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL. | 32738 | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 | |
| 2017119 | Bourguignon Soto, Mariluz | 2607 Trinitaria | Urb. Vila Flores | | | Ponce | PR | 00716 | |
| 1056412 | BOWE DERONCELE, MARILYN | 100 ROSEVILLE DRIVE | BOX 26 | | | SAN JUAN | PR | 00926 | |
| 1618670 | Boyrie Mangual, Hector L. | P.O. Box 334617 | | | | Ponce | PR | 00733-4617 | |
| 1849903 | Bracero Ortiz, Luis A. | 16 Jose De Diego | | | | Coto Laurel | PR | 00780 | |
| 1653117 | Bracero Rivera, Eva L. | 5401 Bellefield Dr | | | | Tampa | FL | 33624-4846 | |
| 56912 | BRAIN BIOLOGY LAB INC | PO BOX 79875 | | | | CAROLINA | PR | 00984 | |
| 57006 | BRAU SOBRINO, GRETCHEN J | PO BOX 3814 | | | | GUAYNABO | PR | 00970 | |
| 57006 | BRAU SOBRINO, GRETCHEN J | PO BOX 9634 | | | | San Juan | PR | 00908 | |
| 1936055 | Bravo Alonso, Gladys N | Bloque 140 #17 Calle 411 Urb. Villa | | | | Carolina | PR | 00985 | |
| 1890524 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Calle 411 Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 1735170 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Callle 411 Urb. Villa | | | Carolina | PR | 00985 | |
| 1718007 | Bravo Rivera, Laura E. | 405 Lorens Torres | Apt. 1001 | | | San Juan | PR | 00917 | |
| 1985126 | Brillon Colon, Jose A. | HC 02 Box 14770 Bo Barrazas | | | | Carolina | PR | 00987 | |
| 1514470 | Briones, Ana M | Jardines de Caparra | Y7 Calle 43 | | | Bayamon | PR | 00959 | |
| 598975 | BRISEIDA ZAYAS VAZQUEZ Y/O 24 ANA M. CRUZ QUINTANA | DERECHO PROPIO: SRA. ANA M. CRUZ QUINTANA | PO BOX 1522 | | | MOCA | PR | 00676 | |
| 1507832 | BRISTOL /MYERS SQUIBB PR INC | LUIS MIGUEL CEBALLOS | 1 SQUIBB DR | | | NEW BRUNSWICK | NJ | 08903 | |
| 1507832 | BRISTOL /MYERS SQUIBB PR INC | P.O. Box 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| 57976 | BRISTOL LOPEZ, LUCILA | URB VIVES | 18 CALLE-A | | | GUAYAMA | PR | 00784-0000 | |
| 1661637 | Bristol Lopez, Lucila | Urb. Vives Calle A #18 | | | | Guayama | PR | 00784 | |
| 1963563 | Brito Lebron, Mildred | #22 | | | | Yabucoa | PR | 00767 | |
| 1224005 | BRITO NUNEZ, JANNETTE | BO PARIS | 76 CALLE NEMESIA ARROYO | | | MAYAGUEZ | PR | 00680 | |
| 1224005 | BRITO NUNEZ, JANNETTE | Calle Dr. Jimenez 101 | Bo Cristy | | | Mayagüez | PR | 00680 | |
| 1555026 | Brito Nunez, Jannette M | Calle Dr. Jimenez | #101 Bo-Cristy | | | Mayaguez | PR | 00680 | |
| 1555026 | Brito Nunez, Jannette M | BO Paris | 76 Calle Nemesio Arroyo | | | Mayaguez | PR | 00680 | |
| 58091 | BRITO RODRIGUEZ, ALDO | COND.ESTANCIAS DEL REY EDIF. 5 | #506 | | | CAGUAS | PR | 00725 | |
| 2208728 | Brito Rodriguez, Yolanda | Villa Universitaria C- 29 | Calle 8 | | | Humacao | PR | 00791 | |
| 1613449 | Brunet Rodriguez, Dalmarys | P.O. Box 560940 | | | | Guayanilla | PR | 00656 | |
| 1696830 | Brunet Rodríguez, Dalmarys | PO Box 560940 | | | | Guayanilla | PR | 00656 | |
| 1575230 | Brunet Valentin, Dolores | Bo. Pueblo Nuevo | Calla 1 Casa 15 | | | Maricao | PR | 00606 | |
| 1575230 | Brunet Valentin, Dolores | Calle Zuzuarregui #10 | | | | Maricao | PR | 00606 | |
| 1676921 | Bruno Hernandez, Felix | PO Box 212 | | | | Vega Alta | PR | 00692 | |
| 1982597 | Bruno Perez, Mary L. | HC-80 Box 8012 | | | | Dorado | PR | 00646 | |
| 1982597 | Bruno Perez, Mary L. | Km 10.0 Carr. 679 Bo Espinosa | | | | Vega Alta | PR | 00692 | |
| 58504 | BRUNO ROMAN, HENRY | RR 8 BOX 9069 | | | | BAYAMON | PR | 00956 | |
| 58504 | BRUNO ROMAN, HENRY | COND SANTA ANA | 1026 AVE LUIS VIGOREAUX APT 5D | | | GUAYNABO | PR | 00971 | |
| 2155803 | BUEGOS RODRIGUEZ, PEDRO LUIS | HC3 BOX 15719 | | | | COAMA | PR | 00769 | |
| 1590684 | Buena Vibra Group Inc | B5 Calle Tabonuco | Ste 216 | Pmb 261 | Ricardo E. Ferrer | Guaynabo | PR | 00968-3022 | |
| 1672753 | Buez Inzary, Eva A. | HC 5 Box 7668 | | | | Yauco | PR | 00698 | |
| 58826 | BUFETE JUAN RAUL MARI PESQUERA CSP | PO BOX 326 | | | | RINCON | PR | 00677 | |
| 1871364 | Bujosa Rosario, Vilma Esther | Cond. Verda de Rio E242 | | | | Carolina | PR | 00987 | |
| 1865012 | Bulnes Oliu, Ana Maria | Cond. Aguaparque | 14 C Levittown | | | Toa Baja | PR | 00949-2638 | |
| 1991912 | Bultron Alvarez, Carmen Lydia | Apartado 1458 | Valle Arriba Heigh | | | Carolina | PR | 00984 | |
| 2118263 | Bultron Cruz, Janette | C/435 Blg. 199-20 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1978580 | Bultron Cruz, Janette | C/435 Blg. 199-200 Villa Carolina | | | | Carolina | PR | 00935 | |
| 1978580 | Bultron Cruz, Janette | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 34 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2201494 | Bultron Garcia, Milagros | Ext. Villa Navarro | E-35 | | | Maunabo | PR | 00707 | |
| 1655064 | Bultron Rodriguez, Wanda I | PO BOX 5242 | Roberto Clemente Sta | | | Carolina | PR | 00984 | |
| 1646960 | Bumble Bee International, Inc and its successors and assigns | Michael T. Eversden | Attorney | McGrath North Mullin & Kratz, PC LLO | 1601 Dodge St. Suite 3700 | Omaha | NE | 68102 | |
| 1646960 | Bumble Bee International, Inc and its successors and assigns | Eric Johnson | 11 Conagra Drive | | | Omaha | NE | 68102 | |
| 2155572 | BURGOS ACEVEDO, MELGUIADES | COM. MONTESORIA I EL BATEY | CALLE LAGUNA #107 | | | AGUIRRE | PR | 00704 | |
| 2066006 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 | BO CAROLA | | | RIO GRANDE | PR | 00745 | |
| 1953891 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 BO. CAROLA | | | | RIO GRANDE | PR | 00745 | |
| 1901232 | Burgos Alvarado, Idalis L. | PO Box 881 | | | | Coamo | PR | 00769 | |
| 1163336 | BURGOS APONTE, ANA L | COND RIVERA PARK | APT R103 | | | BAYAMON | PR | 00961 | |
| 1590045 | Burgos Berrios, Madeline N | Ninguna | Calle 17 # 85-A Bo. Mameyal | | | Dorado | PR | 00646 | |
| 1590045 | Burgos Berrios, Madeline N | P.O. Box 337 | | | | Orocovis | PR | 00720 | |
| 1990318 | Burgos Cartagena, Luisa | Jardine de la Reina 16 | Calle Reina de la Flores | | | Guayama | PR | 00784-9302 | |
| 1935374 | Burgos Cartagena, Luisa | Jardines De La Reina 16 | Calle Reina De Las Flores | | | Guayama | PR | 00784-9302 | |
| 2082388 | Burgos Cartagena, Luisa | Jardines de la Reina 16 | Calle Reina de las Flores | | | Guayama | PR | 00784-9302 | |
| 1998761 | Burgos Cartagena, Luisa | Jardines de la Reina 16 | Calle Reina de las Flores | | | Guayama | PR | 00784-9302 | |
| 1991508 | Burgos Cartagena, Yolanda | PMB 2298 | PO Box 6400 | | | Cayey | PR | 00737 | |
| 1843700 | Burgos Cartagena, Yolanda | PMB 2298 | PO Box 6400 | | | Cayey | PR | 00737 | |
| 2003940 | Burgos Cartagena, Yolanda | PMB 2298 P.O. Box 6400 | | | | Cayey | PR | 00737 | |
| 1947537 | BURGOS CARTAGENA, YOLANDA | PMB 2298 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 1968067 | Burgos Castro, Maria Isabel | P.O. Box 1421 | | | | Orocovis | PR | 00720 | |
| 59300 | BURGOS CASTRO, MARIA ISABEL | PO BOX 1421 | | | | OROCOVIS | PR | 00720 | |
| 2110063 | BURGOS COLLAZO, MARIBEL | H C-01 BOX 12223 | | | | COAMO | PR | 00769 | |
| 2208227 | Burgos Cruz , Juan | Urb Villa Andalucia | J-62 Calle Colmenar | | | San Juan | PR | 00926-2524 | |
| 230934 | BURGOS CRUZ, IRMA | PO BOX 371 | | | | JUANA DIAZ | PR | 00795 | |
| 2155366 | Burgos Cruz, Jacqueline | Barrio Jagueyes Arriba | HC 02 Box 4705 | | | Villaba | PR | 00766 | |
| 2155354 | Burgos Cruz, Jacqueline | Bo. Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 | |
| 2155368 | Burgos Cruz, Jacqueline | Bo. Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 | |
| 59425 | BURGOS CRUZ, LOIDA | PO BOX 192 | | | | JUANA DIAZ | PR | 00795-0192 | |
| 1735292 | Burgos Cruz, Luz A. | HC-01 Box 4302 | | | | Coamo | PR | 00769 | |
| 2181776 | Burgos Cruz, Violeta | Box 571 | | | | Juana Diaz | PR | 00795 | |
| 1499280 | Burgos Del Toro, Benjamin | Calle Zaragoza L-11 Villa España | | | | Bayamon | PR | 00961 | |
| 1726125 | Burgos Feliciano, Iris Delia | Calle 3 D-18 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | |
| 1675543 | Burgos Feliciano, Iris Delia | D-18 Calle 3 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | |
| 1702897 | BURGOS FELICIANO, IRIS DELIA | D-18 CALLE 3 | HACIENDAS EL ZORZAL | | | BAYAMON | PR | 00956 | |
| 1125990 | Burgos Fermaint, Nitza G | Parq Ecuestre | S12 Calle Imperial | | | Carolina | PR | 00987-8550 | |
| 2121772 | Burgos Fermaint, Nitza G. | Urb Parque Ecuestre | Calle Imperial Bloque S12 | | | Carolina | PR | 00987 | |
| 2044035 | Burgos Fermaint, Nitza G. | PARQ ECUESTRE | S12 CALLE IMPERIAL | | | CAROLINA | PR | 00987-8550 | |
| 1793432 | Burgos Guzman, Edith | HC 01 Box 4716 | | | | Juana Diaz | PR | 00795 | |
| 2226895 | Burgos Hernandez, Antonio | 10 Rio Claro | Veredas del Rio II | | | Toa Alta | PR | 00954 | |
| 1750403 | Burgos Hernandez, Carmen N. | HC 1 Box 4223 | | | | Coamo | PR | 00769 | |
| 1790954 | Burgos Hernandez, Carmen N. | HC 1 Box. 4223 | | | | Coamo | PR | 00769 | |
| 1783978 | Burgos Hernandez, Carmen Nereida | HC 1 Box 4223 | | | | Coamo | PR | 00769 | |
| 59699 | Burgos Huertas, Roberto | PO Box 400 | | | | Comerio | PR | 00782 | |
| 901811 | BURGOS JESUS, HECTOR | VILLAS DE RIO GRANDE | W15 CALLE 14 | | | RIO GRANDE | PR | 00745-2706 | |
| 2230946 | Burgos La Santa, Manuel | RR 02 Buzon 6061 | | | | Manati | PR | 00674 | |
| 1507907 | Burgos Morales, Brenda Liz | PO Box 9025 | | | | Bayamon | PR | 00960 | |
| 1695411 | Burgos Morales, Jose M. | HC 01 Box 9567 | | | | Penuelas | PR | 00624 | |
| 840380 | BURGOS NIEVES, ALBERTO M | PO BOX 661 | | | | VEGA ALTA | PR | 00692-0661 | |
| 1943582 | Burgos Pabon, Carmen D. | 9 A Villa Jauco | | | | Santa Isabel | PR | 00757 | |
| 1631129 | BURGOS PANTOJA, EPPIE | HAC-01 BOX 1919 | | | | MOROVIS | PR | 00687 | |
| 1632226 | Burgos Pantoja, Eppie | HC-01 Box 1919 | | | | Morovis | PR | 00687 | |
| 1632127 | Burgos Pantoja, Eppie | Acreedor | Carr. 155 Bo. Rio Grande | | | Morovis | PR | 00687 | |
| 1632127 | Burgos Pantoja, Eppie | HC 1919 | | | | Morovis | PR | 00687 | |
| 1655693 | BURGOS PARIS, LEIDA I | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |
| 1655693 | BURGOS PARIS, LEIDA I | Leida I. Burgos Paris | Secretaria Administrativa I | Departamento de Educación de Puerto Rico | Calle Teniente César González, Esquina Calaf | San Juan | PR | 00919 | |
| 1653299 | Burgos Paris, Leida I. | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |
| 1656314 | Burgos Paris, Leida I. | Secretaria Administriva I | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | |
| 1653299 | Burgos Paris, Leida I. | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1656314 | Burgos Paris, Leida I. | Calle Portugal #435 | | | | Vista Mar | CA | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2073766 | Burgos Perez, Nirka E. | Urb. Villas de Rio Grande | calle 14 casa w15 | | | Rio Grande | PR | 00745 | |
| 1851779 | Burgos Rivera, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 | |
| 1980858 | Burgos Rivera, Marlene | 16224 carr 153 | | | | Coamo | PR | 00769 | |
| 1970143 | BURGOS RIVERA, MARLENE | 16224 CARR 153 | | | | COAMO | PR | 00769 | |
| 1921012 | Burgos Rivera, Marlene | 16224 Carr 153 | | | | Coamo | PR | 00769 | |
| 1910580 | Burgos Rodriguez, Elvira | Apartado 726 | | | | Juana Diaz | PR | 00795 | |
| 900424 | BURGOS RODRIGUEZ, GLADYS | Calle 4 - #4 | Ext Jacaguax | | | Juana Diaz | PR | 00795 | |
| 2146505 | Burgos Rolon, Raul | PO Box 181 | | | | Santa Isabel | PR | 00757 | |
| 2146505 | Burgos Rolon, Raul | PO Box 181 | | | | Santa Isabel | PR | 00757 | |
| 2143351 | Burgos Santiago, Ana Hilda | HC-4 Box 8092 | | | | Juana Diaz | PR | 00795 | |
| 1859503 | Burgos Santiago, Carmen I | Urb. Buenos Aires | 63 A | | | Santa Isabel | PR | 00757 | |
| 1992785 | BURGOS SANTOS, EVELYN | URB FOREST HILLS | CALLE 1J-10 | | | BAYAMON | PR | 00959 | |
| 2054563 | Burgos Santos, Rafael | A3-8 Calle 43 | Urb. Bonn Manor | | | Caguas | PR | 00727-4840 | |
| 2028976 | Burgos Soto, Aida L. | P.O. Box 6390 | | | | Caguas | PR | 00726 | |
| 1604384 | Burgos Torres, Karen | PO Box 101 | | | | Morovis | PR | 00687 | |
| 2156228 | Burgos Torres, Lydia M. | Brisas del Laurel 717 Ave. Los Robles | | | | Coto Laurel | PR | 00780 | |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | | CAYEY | PR | 00736 | |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | | CAYEY | PR | 00736 | |
| 2094282 | Burgos Valdespino, Yamelitte | Yolanda Martinez | P.O. Box 370216 | | | Cayey | PR | 00737 | |
| 2047796 | Burgos Vazquez, Blanca E. | R.R. I Box 11301 | | | | Orocovis | PR | 00720-9323 | |
| 2057248 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 | |
| 2085886 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 | |
| 2093384 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 | |
| 2057248 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 | |
| 2085886 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 | |
| 2093384 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 | |
| 1810112 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | | Bayamon | PR | 00961 | |
| 1822440 | BURGOS VELAZQUEZ, FELICITA | 200 PARK WEST APT 22 | | | | BAYAMON | PR | 00961 | |
| 1822440 | BURGOS VELAZQUEZ, FELICITA | EF-1 C/CEDRO NORTE | | | | BAYAMON | PR | 00956 | |
| 2039545 | Burgos, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 | |
| 1756037 | Burgos, Magna I. | 314 Cervantes Dr. | | | | Kissimmee | FL | 34743 | |
| 1971708 | Burgros Fermaint , Nitza G. | URB PARQUE ECUESTRE | CALLE IMPERIAL BLOQUE S12 | | | Carolina | PR | 00987 | |
| 1971708 | Burgros Fermaint , Nitza G. | S # 12 Calle Imperial | Parque Ecuerto | | | CAROLINA | PR | 00987 | |
| 1769708 | Burios Berrios, Noemi | HC 2 Box 4560 | URB Villalba | | | Villalba | PR | 00766 | |
| 1769708 | Burios Berrios, Noemi | HC 2 Box 4560 | URB Villalba | | | Villalba | PR | 00766 | |
| 1744911 | Buscamper, Annette | Topacio 57 | Villa Blanca | | | Caguas | PR | 00725 | |
| 1845055 | Bussatti Perez, Alfredo R | PO Box 140897 | | | | Arecibo | PR | 00614 | |
| 2101657 | Butler Rodriguez, Ana H | P.O. Box 626 | | | | Quebradillas | PR | 00678 | |
| 2094831 | Butler Rodriguez, Ana H. | P.O. BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 1621319 | Butter Vendrell, Doris | 1009 Bo. Asomante | | | | Aguada | PR | 00602 | |
| 2016663 | Buttron Almenas, Maria C. | V 76 Calle 26 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 1638609 | Buxeda Diaz, Ivan R. | 609 Calle Bolivar | | | | San Juan | PR | 00909 | |
| 1640764 | Caballer Vinas, Gloria | HC 50 Box 20900 | | | | San Lorenzo | PR | 00754 | |
| 1747300 | CABALLER VIÑAS, GLORIA | HC.50 BOX.20900 | | | | SAN LORENZO | PR | 00754 | |
| 2069560 | Caballer Vinas, Santos | Calle 29 LC-10 | Urb. Villa del Rey | | | Caguas | PR | 00727 | |
| 2041973 | CABALLER VIÑAS, SANTOS | CALLE 29 LC/D URB VILLA DEL REY | | | | CAGUAS | PR | 00727 | |
| 1745465 | CABALLERO BONILLA, SANDRA M | PO BOX 2771 | | | | JUNCOS | PR | 00777 | |
| 1799514 | Caballero Bonilla, Sandra M. | PO Box 2771 | | | | Juncos | PR | 00777 | |
| 2100010 | CABALLERO CABRERA, NORLA E | CALLE 23 S- 35 | URB Vitsa Azul | | | ARECIBO | PR | 00612 | |
| 1982876 | Caballero Munoz, Agnes | 411 Hucar Los Colobos Park | | | | Carolina | PR | 00987 | |
| 1981672 | Caballero Rodriguez, Maritza | Cantito Abajo Buzon 4 | | | | Manati | PR | 00674 | |
| 1636701 | Caban Acevedo, Ricardo E. | P.O. Box 1301 | | | | Rincon | PR | 00677 | |
| 1748811 | Caban Gonzalez, Luz E. | HC 04 BOX 14011 | | | | MOCA | PR | 00676 | |
| 1959071 | Caban Hernandez, Hector L. | PO Box 723 | | | | Moca | PR | 00676 | |
| 1743983 | CABAN JIMENEZ, MARIA M | MIRADOR BAIROA | CALLE 30 BLOQUE 2T 50 | | | CAGUAS | PR | 00725 | |
| 1679393 | CABAN JIMENEZ, MARIA M | 2T 50 URB. MIRADOR BAIROA | CALLE 30 BLOQUE | | | CAGUAS | PR | 00725 | |
| 1787117 | Caban Martinez, Dennis | 310 San Fransisco Street Suite 32 | | | | San Juan | PR | 00901 | |
| 1759842 | Caban Moreno, Iliana | HC 04 Box 43779 | | | | Lares | PR | 00669 | |
| 1649713 | Caban Moreno, Iliana | HC 04 Box 43779 | | | | Lares | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 36 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1971130 | Caban Padin, Lydia E | Calle Canario D-21 | Villa Sprena | | | Arecibo | PR | 00612 | |
| 1902200 | Caban Padin, Lydia E. | Calle Canavio D-21 | Villa Serana | | | Arecibo | PR | 00612 | |
| 1960408 | Caban Padin, Lydia E. | Calle Camario D-21 Villa Serena | | | | Arecibo | PR | 00612 | |
| 2218643 | Caban Pares, Doris V. | #11711 Calle Reina Fabiola | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 1754353 | Caban Rodriguez, Mariangelis | Urb. Marisol Calle 6-Casa E-23 | | | | Arecibo | PR | 00612 | |
| 1784885 | CABAN SOTO, DELIA | 320 CALLE DELFIN | ISABELA | | | Isabela | PR | 00662 | |
| 1730081 | Caban Torres , Yazmin | JARDINES DEL CARIBE | MM23 CALLE 39 | | | Ponce | PR | 00728-2628 | |
| 299230 | CABAN, MARIA M | URB MIRADOR DE BAIRO | 2T 50 CALLE 30 | | | CAGUAS | PR | 00727-1002 | |
| 299230 | CABAN, MARIA M | URB MIRADOR DE BAIRO | 2T 50 CALLE 30 | | | CAGUAS | PR | 00727-1002 | |
| 1590817 | Caban, Migdalia | 230 SW 12th St Apt 1405 | | | | Miami | FL | 33130 | |
| 1653975 | Caban, Migdalia | 230 SW 12th St Apt 1405 | | | | Miami | FL | 33130 | |
| 1659692 | CABAN, YANIRA LOPEZ | LEVITTOWN FP 34 MARIANO BRAU | | | | TOA BAJA | PR | 00949 | |
| 1737653 | CABELLO ROSARIO, ISMAEL | HC 04 BOX 5289 | | | | GUAYNABO | PR | 00970 | |
| 2017743 | Cabezas Carrasquillo, Maria Teresa | Calle 33 B5 #30 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1050381 | CABOT BONILLA, MARIA B | URB VILLA INTERAMERICANA | A23 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 1790074 | Cabrera Auilos, Marca M | Calle Hostos #10 | | | | Juana Diaz | PR | 00795 | |
| 1833653 | Cabrera Aviles, Maria M | 10 Calle Hostos | | | | Juana Diaz | PR | 00795 | |
| 1850740 | Cabrera Aviles, Maria M | Calle Hostos #10 | | | | Juana Diaz | PR | 00793 | |
| 1886171 | Cabrera Aviles, Maria M | Calle Hostos H 10 | | | | Juana Diaz | PR | 00795 | |
| 1840175 | Cabrera Aviles, Maria M. | Calle Hos tos H10 | | | | Juana Diaz | PR | 00795 | |
| 1640018 | Cabrera Aviles, Maria M. | Calle Hostos # 10 | | | | Juana Diaz | PR | 00795 | |
| 1845433 | Cabrera Aviles, Maria M. | Calle Hostos H10 | | | | Juana Diaz | PR | 00795 | |
| 1756473 | CABRERA AVILES, MILAGROS | URB LAGO HORIZONTE | 2526 RUBI | | | COTO LAUREL | PR | 00780 | |
| 1611567 | Cabrera Aviles, Milagros | 2526 Calle Rubi | Urb Lago Horizonte | | | Coto Laurel | PR | 00780 | |
| 1977878 | CABRERA AVILES, MILAGROS | 2526 RUBI URB LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | |
| 1937665 | Cabrera Aviles, Milagros | 2526 Rubi Urb. Lago Horizonte | | | | Coto Laurel | PR | 00780 | |
| 891541 | CABRERA BURGOS, CYNTHIA | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | | Toa Baja | PR | 00949 | |
| 891542 | CABRERA BURGOS, CYNTHIA | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | | Toa Baja | PR | 00949 | |
| 891541 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 | |
| 891542 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 | |
| 1823915 | Cabrera Caban, Jose Anibal | HC-08 Box 13036 | | | | Ponce | PR | 00731-9707 | |
| 2230445 | Cabrera Cedeño, Daniel | HC 4 Box 53451 Patron | | | | Morovis | PR | 00687 | |
| 2036956 | Cabrera Cordero, Vivian | PO Box 1070 | | | | Hatillo | PR | 00659 | |
| 1778111 | Cabrera Galindo, Marisol | Urbanizacion Villa Borinquen | Calle Nitaino, G-38 | | | Caguas | PR | 00725 | |
| 2089545 | Cabrera Hermanos, LLC | PO Box 140400 | | | | Arecibo | PR | 00614 | |
| 2089545 | Cabrera Hermanos, LLC | Road 2 | KM 82.2 San Daniel | | | Hatillo | PR | 00659 | |
| 1482641 | Cabrera Maldonado, Manuel A | 429 West Governor Rd | | | | Hershey | PA | 17033 | |
| 1685172 | CABRERA MORALES, ESTELA | HC-04 BOX 46493 Sector Richard | | | | AGUADILLA | PR | 00603 | |
| 1726621 | Cabrera Morales, Estela | HC-04 Box 46493 Sector Richard | | | | Aguadilla | PR | 00603 | |
| 2120156 | Cabrera Nieves, Lourdes H | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 | |
| 1972726 | Cabrera Nieves, Maritza | C-1 Calle 1 | Monte Verde | | | Toa Alta | PR | 00953 | |
| 1593333 | CABRERA QUESADA, IRIS M. | PARC AMALIA MARIN | 3907 CALLE SIERRA | | | PONCE | PR | 00716 | |
| 1602703 | CABRERA RODRIGUEZ, EDUARDO | URB CANAS | CALLE LOS PINOS 699 | | | PONCE | PR | 00728-1914 | |
| 1016312 | CABRERA ROSADO, JOSE | VILLA PALMERAS | 206 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915-2311 | |
| 1902587 | Cabrera Sotomayor, Jose A | PO Box 2161 | | | | Coamo | PR | 00769 | |
| 1902587 | Cabrera Sotomayor, Jose A | PO Box 2161 | | | | Coamo | PR | 00769 | |
| 1722749 | Cabrera Sotomayor, Jose A. | 43 Calle Betances | | | | Coamo | PR | 00769 | |
| 1722749 | Cabrera Sotomayor, Jose A. | 43 Calle Betances | | | | Coamo | PR | 00769 | |
| 1722749 | Cabrera Sotomayor, Jose A. | P.O. Box 2161 | | | | Coamo | PR | 00769 | |
| 1722749 | Cabrera Sotomayor, Jose A. | P.O. Box 2161 | | | | Coamo | PR | 00769 | |
| 1904570 | Cabrera Sotomayor, Jose A. | PO Box 2161 | | | | Coamo | PR | 00769 | |
| 968338 | CABRERA TORRUELLA, CARMEN | 2530 CALLE GRAN VIA | | | | PONCE | PR | 00717-1647 | |
| 2165973 | CABRERA, ALEJANDRINO | PO BOX 14337 | | | | ARECIBO | PR | 00614 | |
| 1638177 | CABRERA, WILMA G. | P.O.Box 605 | | | | CAMUY | PR | 00627 | |
| 1987807 | Caceres Ayala, Aracelis | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 | |
| 1824923 | Caceres Ayala, Aracelis | 17 Bo. Trininidad | | | | Barceloneta | PR | 00617-3341 | |
| 1839597 | Caceres Ayala, Aracelis | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 | |
| 62691 | CACERES AYALA, PABLO | URB LAS DELICIAS | C1 CALLE ORQUIDEA | | | BARCELONETA | PR | 00617 | |
| 1942173 | Caceres Ayala, Pablo | Urbanizacion Las Delicias | C-1 Calle Orquidea | | | Barceloneta | PR | 00617 | |
| 2100276 | CACERES AYALA, PABLO | URB LAS DELICIAS | CALLE ORQUIDEA C1 | | | BARCELONETA | PR | 00617 | |
| 2097190 | CACERES AYALA, PABLO | URBANIZACION LAS DELICIAS CALLE ORQUIDEA C-1 | | | | BARCELONETA | PR | 00617 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 37 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1701885 | Caceres Ramos, Mildred I. | HC 03 Box 11804 | | | | Camuy | PR | 00627 | |
| 2109379 | Caceres Sanchez, Doris E | PO Box 541 | | | | Yabucoa | PR | 00767 | |
| 2090803 | CACERES SANCHEZ, DORIS E. | P.O. BOX 541 | | | | YABUCOA | PR | 00767 | |
| 1963437 | Caceres Sanchez, Doris E. | PO Box 541 | | | | Yabucoa | PR | 00767 | |
| 1159732 | CACERES SANTANA, ALEJANDRINA | PO BOX 1426 | | | | AGUAS BUENAS | PR | 00703 | |
| 1516716 | Cacho Rivera, Luis Daniel | Urbanizacion Miraflores Calle 23 Bloque 11-17 | | | | Bayamon | PR | 00957 | |
| 1604313 | Cadiz Rojas, Edana Maria | Paseo De Los Artesanos | 25 Calle Rafaela Rivera | | | Las Piedras | PR | 00791 | |
| 1967767 | Caer Fermaint, Rosa Maria | P.O. Box 143256 | | | | Arecibo | PR | 00614 | |
| 1794703 | Caez Rosario, Wanda E. | Calle 2 N33 | | | | Gurabo | PR | 00778 | |
| 1945321 | Caicoya Ortiz, Lourdes Ines | urb Villa del Carmen | #3311 Calle Toscania | | | Ponce | PR | 00716 | |
| 1555379 | Cajigas Juarbe, Carlos M | 4030 Ave. Militar | | | | Isabela | PR | 00662 | |
| 1668899 | Cajigas Martinez, Luz D. | Urb. Hatillo Del Mar C-17 | | | | Hatillo | PR | 00659 | |
| 1631436 | CAJIGAS MARTINEZ, SOLDOINA | URB HATILLO DEL MAR C-17 | | | | HATILLO | PR | 00659 | |
| 1810077 | Calcador Rivera, Nilfa I. | MV-1 calle 409 4ta ext. Country Club Carolina | | | | Carolina | PR | 00982 | |
| 2234482 | Calcaño de Jesus, Juan M. | PO Box 489 | | | | Loiza | PR | 00772-0489 | |
| 63283 | CALCANO RIVERA, AUREA E | HC 2 BOX 5255 | | | | LOIZA | PR | 00772 | |
| 1605787 | Calcerrada Delgado, Maria | HC02 Box 7104 | Bario Buenos Aires | | | Lares | PR | 00669 | |
| 1603842 | Calderin Arroyo, Lissette | Urb. Alturas de Yauco | Calle 13 P 16 | | | Yauco | PR | 00698 | |
| 1792672 | Calderin Delgado, Lizbeth | 24 Calle Cerezo | Mansiones Artesanos | | | Las Piedras | PR | 00771 | |
| 63341 | CALDERIN GARCIA, MARIA | BO.PASTO VIEJO SECTOR EL PUERTO | HC 04 BOX 4530 | | | HUMACAO | PR | 00791 | |
| 299232 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | | | HUMACAO | PR | 00791 | |
| 299232 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | | | HUMACAO | PR | 00791 | |
| 1870117 | Caldero Rios, Doraimi | Calle Quiros Ext. Covadonga #8 | | | | Toa Baja | PR | 00949 | |
| 1800663 | Calderon , Mirian C Clemente | HC 1 Box 7435 | | | | Loiza | PR | 00772 | |
| 1800663 | Calderon , Mirian C Clemente | HC -2 Bozx 7435 | | | | Loiza | PR | 00772 | |
| 63446 | CALDERON ALVERIO, ELBA M | PO BOX 157 | | | | JUNCOS | PR | 00777 | |
| 63446 | CALDERON ALVERIO, ELBA M | PO BOX 157 | | | | JUNCOS | PR | 00777 | |
| 1682218 | CALDERON CALO, IVETTE | Calle Jose Aubray 57 | Country View | | | Canovanas | PR | 00729 | |
| 1641709 | Calderon Figueroa, Jose M | Calle Antonio Robles Vega DD 22 | Urb Las Vegas | | | Cataño | PR | 00962 | |
| 63708 | Calderon Gonzalez, Martin A | HC 2 Box 70145 | | | | Comerio | PR | 00782 | |
| 2075230 | Calderon Gutierrez, Linda M. | Urb. Rolling Hills C/ Mexico T393 | | | | Carolina | PR | 00987 | |
| 2235703 | Calderon Lopez, Eliseo | HC 02 Box 4853 | Bo. Mini Mini | | | Loiza | PR | 00772-9720 | |
| 2155165 | Calderon Marrero, Natividad | Reparto Garcia | 15 Lourdes Garcia | | | Manati | PR | 00674 | |
| 1592676 | CALDERON MARTINEZ, RAFAEL | PARQUE DEL RIO 54 PLAZA CAOBOS | | | | TRUJILLO ALTO | PR | 00976 | |
| 1668892 | CALDERON MIRANDA, JUAN C | A-2 11 URB SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 1668892 | CALDERON MIRANDA, JUAN C | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 1122790 | CALDERON PARRILLA, NANCY | VILLA FONTANA | 2JL #441 VIA 13 | | | CAROLINA | PR | 00983 | |
| 1122790 | CALDERON PARRILLA, NANCY | VILLA FONTANA | 441 2JL VIA 13 | | | CAROLINA | PR | 00983 | |
| 1876786 | Calderon Perez, Antonio | D-16 C/San Mateo Urb. San Pedro | | | | Toa Baja | PR | 00949 | |
| 1678136 | CALDERON RAMOS, PEDRO L | URB. VALLE ARRIBA HEIG | DH 11 CALLE 217 | | | CAROLINA | PR | 00983 | |
| 1482414 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | | Bayamon | PR | 00957 | |
| 1860079 | Calderon Rodriguez, Juanita A. | Urb. Barait Calle 2-B15 | | | | Fajardo | PR | 00738 | |
| 1860079 | Calderon Rodriguez, Juanita A. | Urb. Barait Calle 2-B15 | | | | Fajardo | PR | 00738 | |
| 1567248 | CALDERON VEGUILLA, EDGAR | SANTA JUANA | O1 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 1784394 | Calderon, Joann | 101 Grande Valencia Dr Ste 101 | | | | Orlando | FL | 32825-3700 | |
| 1786736 | Calderon, Marybel | PO Box 1738 | | | | Barceloneta | PR | 00617 | |
| 1786736 | Calderon, Marybel | PO Box 1936 | | | | Barceloneta | PR | 00617 | |
| 1690249 | CALERO FERNANDEZ, DORIS N. | CALLE 4 D-24 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | |
| 1849702 | Calero Morales, Marisol | HC-3 Box 8126 | | | | Moca | PR | 00676 | |
| 1748423 | Cales Pacheco, Migdalia | HC-2 Box 5018 | | | | Guayanilla | PR | 00656-9704 | |
| 1646566 | CALIZ CORDERO, MIRTA J. | URBANIZACION RIVERSIDE | C2 CALLE 3 | | | PENUELAS | PR | 00624 | |
| 1064086 | CALO BIRRIEL, MILAGROS | PO BOX 142 | | | | CAROLINA | PR | 00986 | |
| 1760494 | CALO GARCIA, NORMA | URB. RIO GRANDE ESTATE CALLE 3 A6 | | | | RIO GRANDE | PR | 00745 | |
| 783006 | CALZADA BETANCOURT, MARIBEL | HC-05 BOX 8062 | | | | RIO GRANDE | PR | 00745 | |
| 1599240 | CALZADA, MARIELA MOLINA | PO BOX 790 | | | | CANOVANAS | PR | 00729 | |
| 1599240 | CALZADA, MARIELA MOLINA | L5 CALLE MAGA | URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 | |
| 2065475 | Camacho Acevedo, Maritza | Victoria Station | PO Box 1694 | | | Aguadilla | PR | 00605 | |
| 64684 | CAMACHO ANDUJAR, CARMEN T. | HC 1 BOX 3162 | | | | BOQUERON | PR | 00622-9715 | |
| 953982 | CAMACHO DAVILA, ANDRES | HC 1 BOX 2329 | | | | MAUNABO | PR | 00707 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 38 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2093340 | Camacho Davila, Enna | HC 01 Box 2238 | | | | Maunabo | PR | 00707 | |
| 1898846 | Camacho Davila, Enna | HC-01 Box 2238 | | | | Maunabo | PR | 00707 | |
| 993996 | CAMACHO DAVILA, FERNANDO | PO BOX 1680 | | | | YABUCOA | PR | 00767 | |
| 705024 | CAMACHO DELGADO, LUZ M | VILLA GRILLASCA | 1325 CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717-2585 | |
| 1880846 | Camacho Diaz, Andrea | HC 63 BOX 3402 | BO CACAO ALTO CARR 184 K3 | | | PATILLAS | PR | 00723 | |
| 1726688 | Camacho Diaz, Luis A. | PO BOX 373 | | | | Las Piedras | PR | 00771 | |
| 1021978 | CAMACHO DUCOS, JOSEFINA | APT 3502 SUITE 065 | | | | JUANA DIAZ | PR | 00795 | |
| 2154803 | Camacho Garcia, Raul | Urb. Alturas de Borinas Calle 2 B-4 | | | | Yauco | PR | 00698 | |
| 2095577 | Camacho Hernandez , Evelyn | 1023 Urb Brisas de Laurel Calle | Flamboyan | | | Coto Laurel | PR | 00780-2240 | |
| 1703283 | Camacho Ilarraza, Carmen | HC. 46 Box 5752 | | | | Dorado | PR | 00646 | |
| 1830837 | Camacho Lozada, Ana E. | HC 80 Box 8276 | | | | Dorado | PR | 00646-8276 | |
| 1617415 | Camacho Lozada, Petra | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | |
| 1882333 | Camacho Lozada, Petra | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | |
| 1629445 | CAMACHO MARIN, CARMEN M. | CONDOMINIO RIO VISTA | EDIFICIO I APAT 232 | | | CAROLINA | PR | 00987 | |
| 1694046 | Camacho Marin, Carmen M. | Condominio Rio Vista | Edificio I, Apat. 232 | | | Carolina | PR | 00987 | |
| 1629445 | CAMACHO MARIN, CARMEN M. | CALLE TENIENTE CESAR GONZALEZ | ESQUINA CALAF | | | SAN JUAN | PR | 00919 | |
| 1694046 | Camacho Marin, Carmen M. | Calle Teniente Cesar Gonzalez, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1952895 | Camacho Marquez, Carmen Gloria | Apartado 821 Barrio Jagual | | | | Patillas | PR | 00723 | |
| 2077098 | Camacho Medina, Carmen | PO Box 787 | | | | Catano | PR | 00963-0787 | |
| 2077098 | Camacho Medina, Carmen | Levittown | Calle Jose Pedreira JG-21 | | | Toa Baja | PR | 00949 | |
| 1960705 | CAMACHO MUNOZ, NESTOR | PLRC PLAYITA | APARTADO 546 | | | YABUCOA | PR | 00767 | |
| 1614556 | CAMACHO NARVAEZ, MARIA A | 354 JARDIN DE GIRASOLES | JARDINES DE | | | VEGA BAJA | PR | 00693 | |
| 2165797 | Camacho Narvaez, Maria A | 354 Jardin De Girasoles | Jardines De | | | Vega Baja | PR | 00693 | |
| 2157316 | Camacho Narvaez, Maria A. | 354 Girasoles / Jardines dev B | | | | Vega Baja | PR | 00693 | |
| 1599945 | Camacho Nieves, Kendra I. | Urb. Sierra Bayamon | 85-12 Calle 70 | | | Bayamon | PR | 00961 | |
| 1795883 | CAMACHO QUINONES, CLARIBEL | HC 02 BOX 639 | | | | YAUCO | PR | 00698 | |
| 1591348 | Camacho Quinones, Lillian Z | Urb El Valle Rosales A-14 | | | | Lajas | PR | 00667 | |
| 1657734 | Camacho Robles, Sandro | HC 8 BOX 2842 | | | | SABANA GRANDE | PR | 00637 | |
| 2060320 | Camacho Rodriguez, Sara Luisa | #51 Calle 2 | Urb Jacaguas | | | Juana Diaz | PR | 00795-1516 | |
| 1973453 | Camacho Rodriguez, Sara Luisa | #51 Calle 2 | Urb. Jacaguas | | | Juana Diaz | PR | 00795-1516 | |
| 2058909 | CAMACHO RODRIGUEZ, SARA LUISA | #51 CALLE 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795-1516 | |
| 2107361 | CAMACHO RODRIGUEZ, SARA LUISA | #51 CALLE 2 URB. JACAGUAY | | | | JUANA DIAZ | PR | 00795-1516 | |
| 2084486 | Camacho Rodriguez, Sara Luisa | 51 calle 2 urb jacaguay | | | | Juana Diaz | PR | 00795-1516 | |
| 1875997 | CAMACHO SANTIAGO, JOSE ANTONIO | HC-04 BOX 11388 | | | | YAUCO | PR | 00698 | |
| 1924140 | Camacho Santiago, Melesa | HC 02 Box 9795 | | | | Juana Diaz | PR | 00795 | |
| 2017020 | Camacho Soto, Magdalena | Bellas Lomas 703 Flamboyan | | | | Mayaguez | PR | 00682-7577 | |
| 1979333 | Camacho Torres, Juanita | PO Box 1558 | | | | Aibonito | PR | 00705 | |
| 1633942 | CAMACHO VERA, JOHANELIZ | URB GLENVIEW GDNS. EE-1CALLE FRONTERA | | | | PONCE | PR | 00730 | |
| 1640699 | Camacho Vera, Johaneliz | Urb. Glenview Gdns EEL Calle Frontera | | | | Ponce | PR | 00730 | |
| 1598036 | Camacho, Brenda L | Urb. La Estancia Calle Tamarindo # 73 | | | | Las Piedras | PR | 00771 | |
| 1740157 | Camacho, Maria E | Bnz. HC 80 Box 7731 | | | | Dorado | PR | 00646 | |
| 1786109 | CAMARENO CANCEL, JAVIER | HC-04 BOX 5260 | | | | GUAYNABO | PR | 00971 | |
| 1526675 | Camareno Colon, Jose Luis | Oficinita II | Depto La Familia | Industrial Ville 11835 Calle B Suite 3 | | Carolina | PR | 00983 | |
| 1526675 | Camareno Colon, Jose Luis | 192 Villa Caroline | c/24 Bloq 76# | | | Carolina | PR | 00985 | |
| 2018313 | CAMBRELEN GONZALEZ, SUHEIDY | VILLAS DEL REY 4TA | CALLE 24 C13 | | | CAGUAS | PR | 00725 | |
| 2018313 | CAMBRELEN GONZALEZ, SUHEIDY | HC 07 BOX 34477 | | | | CAGUAS | PR | 00726 | |
| 542765 | Cambrelen Gonzalez, Suheidy M | Villa Del Rey 4 SECC | C 13 Calle 24 | | | Caguas | PR | 00725 | |
| 542765 | Cambrelen Gonzalez, Suheidy M | HC 07 Box 34477 | | | | Caguas | PR | 00726 | |
| 1742210 | Cameron Semidey, Sacheiry | Jard De Country Club | BP 16 Calle 115 | | | Carolina | PR | 00983-2110 | |
| 1795002 | Cameron Semidey, Sacheiry | Calle Reina de las Flores O-42 | Jardines de Borinquen | | | Carolina | PR | 00985 | |
| 1742210 | Cameron Semidey, Sacheiry | Calle Reina de las Flores O-42 | Jardines de Borinquen | | | Carolina | PR | 00985 | |
| 66017 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | | | RIO GRANDE | PR | 00745 | |
| 1811128 | Campos Collazo, Maria V. | 9140 Calle Marina Ste 804 | | | | Ponce | PR | 00717-2038 | |
| 1038824 | CAMPOS COLON, LYDIA | URB COMUNIDAD MIRAMAR | 533 55 | | | GUAYAMA | PR | 00784 | |
| 2152703 | Campos Feliciano, Katira | Urb Llanos C/2 E-10 | | | | Santa Isabel | PR | 00757 | |
| 2149296 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | | Juana Diaz | PR | 00795 | |
| 2153492 | Campos Ramos, Mario | H.C.P. Box 3951 | | | | Las Marias | PR | 00670 | |
| 2010529 | Campos Rivera, Virginia | CP-3 Calle Guarico | Urb. Bairoa | | | Caguas | PR | 00725-1550 | |
| 1970800 | Campos Rivera, Virginia | CP-3 Calle Guarico | Urb. Bairoa | | | Caguas | PR | 00725-1550 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 39 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1477620 | Campos Santiago, Eric | HC 03 Box 8176 | | | | Canovanas | PR | 00729 | |
| 1992405 | Campos Velez, Angel L. | Cond. Valles de Torrimar | Box-206 | | | Guaynabo | PR | 00966 | |
| 66321 | CAMPS OLMEDO, JULIO | URB. LOS MAESTROS E-6 | CALLE F | | | HUMACAO | PR | 00791 | |
| 66321 | CAMPS OLMEDO, JULIO | URB. VILLA GRACIELA A-4 | CALLE CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 | |
| 1957983 | Camuy Terron, Victor | HC 05 Box 25294 | | | | Camuy | PR | 00627 | |
| 2084756 | Canales Amezquita, Felipe | M-23 Calle 12 Urb. Dos Rios | | | | Toa Baja | PR | 00949 | |
| 1982943 | CANALES DAVILA, PRISCILA | PO BOX 105 | | | | LOIZA | PR | 00772 | |
| 1495224 | Canales Diaz, Amilcar | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 | |
| 1797750 | Canales Diaz, Amilcar | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 | |
| 1832043 | Canales Rijos, Lydia M | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 | |
| 1846409 | Canales Rijos, Lydia M. | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 | |
| 2070789 | Canales Rivera, Jacinta | Edf. D52 Apt 260 Cond. Los Naranjales | | | | Carolina | PR | 00985 | |
| 2012663 | Canales Rivera, Jacinta | Edf D52 Apt 260 Cond Los Naranjales | | | | Carolina | PR | 00985 | |
| 2075872 | CANALES SOCIA, ISABEL P. | CALLE CAROLINA #1709 | | | | SANTURCE | PR | 00912 | |
| 1197456 | Canales Ulloa, Elizabeth A. | Urb. Ciudad Interamericana | #713 Calle Morena | | | Bayamon | PR | 00956-6823 | |
| 1862757 | CANAS SIVERIO, WANDA R. | BOX 2955 | | | | ARECIBO | PR | 00613 | |
| 77277 | CANCEL GUZMAN, CARMICHELLE | URB PLAZA DE LAS FUENTES | 1030 CALLE EGIPTO | | | TOA ALTA | PR | 00953-3803 | |
| 66829 | CANCEL MATEO, JUAN R | PO BOX 298 | | | | AIBONITO | PR | 00705-0298 | |
| 2086434 | Cancel Monclova, Nitza M. | Calle 9 CC6 Urb. Las Americas | | | | Bayamon | PR | 00959 | |
| 66845 | CANCEL MONCLOVA, SONIA IDALIA | URB. REPARTO VALENCIA | C-7 AE-1 | | | BAYAMON | PR | 00959 | |
| 1634728 | Cancel Rivera, Carmen M. | 40606 Carr. 478 | | | | Quibradillas | PR | 00678 | |
| 1752858 | Cancel Rivera, Gladys | 40603 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 1657639 | Cancel Rodriguez, Maria I | Box 323 | | | | Lares | PR | 00669 | |
| 1696812 | Cancel Rosa, Vangie | Departamento de Educación | PO Box 49 | | | Vega Alta | PR | 00692 | |
| 1696812 | Cancel Rosa, Vangie | PO Box 49 | | | | Vega Alta | PR | 00692 | |
| 1725773 | Cancel Rosa, Vangioe | PO Box 49 | | | | Vega Alta | PR | 00692 | |
| 1712366 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | |
| 1757578 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | |
| 1748960 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | |
| 1719581 | Cancel Rosario, Elizabeth | Box 1502 | | | | Vega Baja | PR | 00693 | |
| 1605754 | Cancel Rosas, Catherine | Interamerican Court Cond. | G-16 Calle 3 Apt. 106 | | | San German | PR | 00683 | |
| 1752885 | CANCEL SANCHEZ, MAYRA | Mayra Cancel Accreedor Ninguna Monte Subacio calle 9 E2 | | | | Gurabo | PR | 00778 | |
| 1752885 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | | | GURABO | PR | 00778 | |
| 1551843 | Cancel Sierra, Sheila | Cond. Felipe Birriel 2 Bazon 54 | | | | Carolina | PR | 00985 | |
| 67005 | CANCEL TORRES, ANA E | URB. ALEMANY | CALLE ALEMANY 72 | | | MAYAGUEZ | PR | 00680 | |
| 1609786 | CANCEL, ALMIDA ORTIZ | PARCELAS MAGUEYES | 186 CALLE OPALO | | | PONCE | PR | 00728 | |
| 1645683 | Cancio Medina, Antonio M. | Urbanizacion Villa Rita | Calle 2 C-1 | | | San Sebastian | PR | 00685 | |
| 1645683 | Cancio Medina, Antonio M. | PO Box 668 | | | | San Sebastian | PR | 00685 | |
| 852267 | CANDELARIA AGRON, MILAGROS | LAURA AMARILIS RAMIREZ | LAWYER | HC-03 BOX 11395 | | RINCON | PR | 00677 | |
| 852267 | CANDELARIA AGRON, MILAGROS | PO BOX 1795 | | | | RINCON | PR | 00677 | |
| 2033570 | Candelaria Goitia, Isaura | P.O Box 723 | | | | Gurabo | PR | 00778 | |
| 1785889 | Candelaria Gonzalez, Lissette | HC-03 Box 4231 | | | | Gurabo | PR | 00778 | |
| 1772461 | Candelaria Gonzalez, Lissette | HC-03 Box 4231 | | | | Gurabo | PR | 00778 | |
| 1628587 | Candelaria Laureano, Carmen | I-8 Duho Urb. Caguox | | | | Caguas | PR | 00725 | |
| 1850664 | Candelaria Lavreaure, Carmen | I-8 Duho Urb. Caguax | | | | Caguas | PR | 00725 | |
| 1682506 | Candelaria Lureano, Nilda R | PO Box 848 | | | | Gurabo | PR | 00778 | |
| 1960972 | Candelaria Resto, Engenio | A-40 Calle 4 | Urb. Vista Azul | | | Arecibo | PR | 00612-2525 | |
| 1186942 | CANDELARIA ROSARIO, DAMARIS | URBANIZACION MADRID | CALLE-2 B-9 | | | HUMACAO | PR | 00791 | |
| 1771799 | Candelaria Semprit, Yadira | P.O. Box 2064 | | | | Guaynabo | PR | 00970 | |
| 1731492 | Candelaria Vega, Ofelia | HC 3 Box 12007 | | | | Camuy | PR | 00627 | |
| 2121602 | Candelario Andino, Vilma E. | Calle Acasia A-17 | Urb Ntre Senore del Carmen | | | Rio Grande | PR | 00745 | |
| 2023026 | CANDELARIO CANDELARIO, ROSARIO | HC 9 BOX 4215 | | | | SABANA GRANDE | PR | 00637 | |
| 2101072 | Candelario Candelario, Rosario | HC9 Box 4215 | | | | Sabana Grande | PR | 00637-9436 | |
| 1935245 | CANDELARIO MILAN, OBDULIO | PO BOX 792 | | | | ARROYO | PR | 00714 | |
| 2084247 | CANDELARIO NAZARIO, NILDA ESTHER | BOX 33 | | | | CATANO | PR | 00963 | |
| 1799233 | CANDELARIO ROBLES, ANGEL | URB JARDINES DE JAYUYA | 108 CALLE MIRAMELINDA | | | JAYUYA | PR | 00664 | |
| 1843980 | CANDELARIO RUIZ , KETTY | 558 MADRID MANSIONES DE MONTERREY | | | | YAUCO | PR | 00698 | |
| 1817007 | Candelario Ruiz, Ketty | 558 Calle Madrid | Mansiones de Monterrey | | | YAUCO | PR | 00698 | |
| 1998184 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | | Yauco | PR | 00698 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67635 | CANDELARIO RUIZ, KETTY | 558 CALLE MADRID MANSIONES DE MONTERREY | | | | YAUCO | PR | 00698 | |
| 2002287 | Candelario Ruiz, Ketty | 558 calle Madrid Mansiones Monterrey | | | | Yauco | PR | 00698 | |
| 1933772 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | | yauco | PR | 00698 | |
| 1565188 | Candelario Ruiz, Sol M. | 8113 Connecticut Ave | | | | Cleveland | OH | 44105 | |
| 2075142 | Candelario Vidro, Migdalia | HC 09 Box 4083 | | | | Sabana Grande | PR | 00637 | |
| 1863646 | Candelario Vidro, Zenaida | H.C. 09 Box 4089 La Torre | | | | Sabana Grande | PR | 00637 | |
| 1813972 | Candelario Vidro, Zenaida | HC-09 Box 4089 La Torre | | | | Sabana Grande | PR | 00637 | |
| 1585085 | Candelario, Luis | Ext. Santa Teresita | 4232 Calle Sta Monica | | | Ponce | PR | 00730 | |
| 2003044 | CANET SANTOS, NIXIDA | 36 AVENIDA SOLEDAD | BDA CLAUSELLS | | | PONCE | PR | 00731 | |
| 2098619 | Canet Santos, Nixida | 36 Ave. Soledad Barriada Clausens | | | | Ponce | PR | 00731 | |
| 2120737 | CANET SANTOS, NIXIDA | 36 AVE.SOLEDAD BARRIADA CLAUSELLS | | | | PONCE | PR | 00731 | |
| 2087245 | Cantres Castro, Arturo | Calle 32A Al31 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 1686196 | Caparros Gonzalez, Raquel E. | Departamento de Educación | P.O. Box 398 | | | Caguas | PR | 00726 | |
| 1686196 | Caparros Gonzalez, Raquel E. | J-19 Calle Guatibiri | Urb. Villa Borinquen | | | Caguas | PR | 00725 | |
| 2193179 | Capdevila Lopez, Violeta | P.O Box 1438 | | | | Sabana Hoyos | PR | 00688 | |
| 1852223 | CAPELES DIAZ, CARMEN D. | M-10 CALLE 16 | URB CIUDAD MASSO | | | SAN LORENZO | PR | 00754-3650 | |
| 1818113 | Capeles Diaz, Carmen D. | M-10 Calle 16 Ciudad Masso | | | | San Lorenzo | PR | 00754 | |
| 1809391 | CAPIELO ORTIZ, JORGE D | 1175 CALLE 54 SE REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 982646 | CAPO CAPO, EDNA J | URB SABANERA | 268 CAMINO DEL RIO | | | CIDRA | PR | 00739-9485 | |
| 2160693 | CAPO VILLAFANTE, JOSE M | P.O. BOX 178 | | | | ARROYO | PR | 00714 | |
| 2157524 | Cappas Baez, Lilliam | HC-38 Box 7438 | | | | Guanica | PR | 00653 | |
| 1645846 | Cappas Santiago, Jose L. | Bo Palomas Calle A 4 | | | | Yauco | PR | 00698 | |
| 1606746 | Caquias Arroyo, Nitza | Urb. Santa Elena | Calle Santa Fe #140 | | | Guyanilla | PR | 00656 | |
| 1603673 | Caquias Cruz, Wanda | Calle Guayabo #1799 | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 1777055 | Caquias Rosario, Jose A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | |
| 2155072 | Caraballe Rivera, Nelson | HC-01 Box 4477 | | | | Adjuntas | PR | 00601 | |
| 2155072 | CARABALLO BORRERO, HECTOR M. | BARRIO TANAMA PO BOX 531 | | | | ADJUNTAS | PR | 00601 | |
| 2027882 | CARABALLO DE JESUS, FELICITA | URB LA HACIENDA | AM 20 CALLE 53 | | | GUAYAMA | PR | 00784 | |
| 1827752 | CARABALLO DIAZ, RADAMES | B-9 CALLE AMAPOLA | JARDINES DE ADJUNTAS | | | ADJUNTAS | PR | 00601 | |
| 1939378 | Caraballo Fernandez, Luz Maria | PO Box 336 | | | | Humacao | PR | 00791 | |
| 1939378 | Caraballo Fernandez, Luz Maria | Villas de Caney | Calle Yuisa A-41 | | | Trujillo Alto | PR | 00976 | |
| 742914 | CARABALLO FERNANDEZ, RAMONY | VILLAS DE CANEY | A 41 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 2106113 | Caraballo Floran, Yaritza | Secretaria de la Legislatura Municipal | Municipio Autonomo de Toa Baja | PO Box 2359 | | Toa Baja | PR | 00951 | |
| 2106113 | Caraballo Floran, Yaritza | PO Box 51064 | | | | Toa Baja | PR | 00950-1064 | |
| 1858566 | Caraballo Garcia, Aida I. | Ext. La Quinta | Calle Cartier M-36 | | | Yauco | PR | 00698 | |
| 1703669 | Caraballo Garcia, Sonia E | Urb. Haciendas de Tenas | Calle Yuisa A-4 | | | Juncos | PR | 00777 | |
| 1703669 | Caraballo Garcia, Sonia E | Hacienda de Tenas | PO Box 1483 | | | Juncos | PR | 00777-1483 | |
| 68808 | CARABALLO GUZMAN, HECTOR A | URB ALTURAS SABANERAS | B 43 | | | SABANA GRANDE | PR | 00637 | |
| 2089030 | CARABALLO LUCIANO, MIRIAM E. | URB. LOS EUCALIPTOS BOLT DRIVES 16026 | | | | CANOVANAS | PR | 00729 | |
| 1970652 | Caraballo Ortiz, Marilyn | P.O. Box 6858 | | | | Mayaguez | PR | 00681 | |
| 2076932 | CARABALLO ORTIZ, MARILYN | P.O. BOX 6858 | | | | MAYAGUEZ | PR | 00681 | |
| 1753595 | Caraballo Pagán, Nydia | Urb. Turn Key | Calle Ciara #23 | | | Yauco | PR | 00698 | |
| 635564 | CARABALLO RAMIREZ, DANIEL | BO MAGINAS | 162 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| 1577741 | Caraballo Ramirez, Daniel | Bo Mogino 162 Calle Aquidea | | | | Sabana Grande | PR | 00637 | |
| 2031436 | Caraballo Ramirez, Daniel | Calle Orquidia # 162 Maginas | | | | Sabana Grande | PR | 00637 | |
| 306409 | Caraballo Ramirez, Marta | BO Maginas | 162 Calle Orquedea | | | Sabana Grande | PR | 00637 | |
| 1058479 | Caraballo Ramirez, Marta | Bo. Maginas | 162 Calle Orquidea | | | Sabana Grande | PR | 00637 | |
| 1674650 | CARABALLO RIVERA, LUCILA | ALTURAS DEL CAFETAL | B-18 CALLE CAMELIA | | | YAUCO | PR | 00698 | |
| 1826017 | CARABALLO RODRIGUEZ, MIRTA | 4511 LA GOLONDRINA | URB PUNTO ORO | | | PONCE | PR | 00728-2050 | |
| 1826017 | CARABALLO RODRIGUEZ, MIRTA | 4511 LA GOLONDRINA | URB PUNTO ORO | | | PONCE | PR | 00728-2050 | |
| 1999966 | Caraballo Rodriguez, Mirta | 4511 La Colondrina Punto Oro | | | | Ponce | PR | 00728-2050 | |
| 1972409 | Caraballo Rodriguez, Mirta | 4511 La Golontrina Pinto Oro | | | | Ponce | PR | 00728 | |
| 1933359 | Caraballo Rosario, Maria A. | Bda. Marin HC-1 Buzon 4329 | | | | Arroyo | PR | 00714 | |
| 1992283 | Caraballo Santiago, Frank | Calle Pacheco #30 | | | | Yauco | PR | 00698 | |
| 1868468 | Caraballo Santos, Betty | Portales del Monte 502 | | | | Coto Laurel | PR | 00780 | |
| 1965059 | Caraballo Serrano, Lucia | Call Box 43002 Suite 269 | | | | Rio Grande | PR | 00745 | |
| 1671722 | CARABALLO TOLOSA, VICTOR J | 414 Bethlehem Court | | | | Hoganstown | MD | 21740 | |
| 1671722 | CARABALLO TOLOSA, VICTOR J | URB EST DEL LAUREL | 3920 CALLE ACEROLA | | | PONCE | PR | 00780-2269 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1012420 | CARABALLO TORRES, JESUS | PO BOX 222 | | | | LAS MARIAS | PR | 00670 | |
| 2100481 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita | | | | Ponce | PR | 00730 | |
| 1827371 | CARABALLO VELEZ, FERNANDO | URB VILLAS DEL CAFETAL CALLE 7 I-3 | | | | YAUCO | PR | 00698-3422 | |
| 1767315 | Caraballo, Ramon | Box 986 | | | | Lares | PR | 00966 | |
| 2153640 | Carabella Torres, Jesus | PO Box 222 | | | | Las Marias | PR | 00670 | |
| 2111780 | CARABELLO ABARRAN, EDWIN | A-28 CALLE ESTANCIA GLENVICCO | | | | PONCE | PR | 00730 | |
| 2111780 | CARABELLO ABARRAN, EDWIN | Apt. 8548 | | | | Ponce | PR | 00732 | |
| 2152685 | Carabrillo Rivera, Nelson | HC01 Box 4477 | | | | Adjuntos | PR | 00601 | |
| 1765284 | CARATINI BERMUDEZ, LEILA | URB LA ROSALEDA I | EC53 CALLE ROSA DE YORK | | | TOA BAJA | PR | 00949-4723 | |
| 1500727 | Carattini Arroyo, Idiney | Calle 35 A 29 | Urb Parque Ecuestre | | | Carolina | PR | 00987 | |
| 69644 | CARAZO GILOT, CARLOS M | RIVERSIDE PARK | D-8 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 707570 | CARBALLO DINGUIS, MANUEL A | E 9 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 2076843 | Carbo Rodriguez, Ilka | # 976 Calle 21 SE Reparto Metropolitanc | | | | San Juan | PR | 00921 | |
| 2015887 | Carbone Santos, Wanda I. | 811 Sauco St. | Villa del Carmen | | | Ponce | PR | 00716-2124 | |
| 1978642 | Carbonell Ramirez, Ana L. | #5 Bimini Urb. Ponce de Leon | | | | Mayaguez | PR | 00680 | |
| 2155578 | Cardenas Maxan, Orlando | R-5 Calle Hucar Valle Arriba Heights | | | | Carolina | PR | 00983 | |
| 2017353 | Cardina Rivera, Wilmer A. | B-17 4 Forest Hills | | | | Bayamon | PR | 00959 | |
| 2045992 | CARDONA ALVARADO, ANGEL L | B6 CALLE 1 | | | | CIDRA | PR | 00739 | |
| 2050690 | Cardona Aman, Jose J. | RR 01 Box 3400 | | | | Cidra | PR | 00739-9745 | |
| 2061949 | CARDONA CAMARENO, CARMEN G. | C/29 D-82 PARQUE ESCUESTRE | | | | CAROLINA | PR | 00987 | |
| 2025122 | Cardona Cardona, Adelaida | H.C.1 Box 11478 | | | | San Sebastian | PR | 00685 | |
| 2162398 | Cardona Cardona, Diana | Reparto Villaymar 5020 | Calle Ultramar | | | Isabela | PR | 00662 | |
| 2090783 | Cardona Carrasquillo, Lilliam D. | PO Box 844 | | | | Arroyo | PR | 00714 | |
| 1661460 | Cardona Castro, Zaida | RR 1 Box 37772 | | | | San Sebastián | PR | 00685 | |
| 1732564 | Cardona Castro, Zaida | RR 1 Box 37772 | | | | San Sebastián | PR | 00685 | |
| 1701472 | CARDONA COLL, LUIS A. | #31 AVENIDA RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 1701472 | CARDONA COLL, LUIS A. | APARTADO 492 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1752980 | Cardona Coll, Maria | Maria Cardona Coll TASF II Departamento de la FAmilia PO Box 492 | | | | San Sebastian | PR | 00685 | |
| 1753004 | Cardona Coll, Maria | Maria Cardona Coll TASF II Departamento de la FAmilia PO Box 492 | | | | San Sebastian | PR | 00685 | |
| 1752980 | Cardona Coll, Maria | PO Box 492 | | | | San Sebastian | PR | 00685 | |
| 1753004 | Cardona Coll, Maria | PO Box 492 | | | | San Sebastian | PR | 00685 | |
| 1772043 | CARDONA CORTES, IVELICE | URB VICTORIA | 4 CALLE VIOLETA | | | AGUADILLA | PR | 00603 | |
| 1954327 | Cardona Gonzalez , Lillian | Calle Victor Gonzalez 150 | | | | Moca | PR | 00676 | |
| 1764015 | Cardona Grajales, Edwin | Urb Rio Grande Estate | Calle 5 D 15 | | | Rio Grande | PR | 00745 | |
| 2120717 | Cardona Hance, Maria de Lourdes | 1206 Calle 10 NE | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1661829 | Cardona Jimenez, Maria De Los A | Apartado 385 | | | | Coamo | PR | 00769 | |
| 1992675 | CARDONA LUQUE, FRANCISCA | 20 RAMON LOPEZ BATALLA | P.O. BOX 194 | | | AGUAS BUENAS | PR | 00703 | |
| 1988482 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | | | | Aguas Buenas | PR | 00703 | |
| 1868454 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla PO Box 194 | | | | Aguas Buenas | PR | 00703 | |
| 2163203 | Cardona Merced, Victor Manuel | Calle 5 D-19 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 70444 | Cardona Morales, Myrta | Hc 03 Box 9307 | | | | Moca | PR | 00676 | |
| 70444 | Cardona Morales, Myrta | HC03-Box 8668 | | | | Moca | PR | 00676 | |
| 783651 | Cardona Moreno, Carmen Maria | Barrio Rio Grande | HC-01 Box 5084 | | | Rincon | PR | 00677 | |
| 1600002 | CARDONA PANTOJAS, MELBA L. | P.O. BOX 277 | | | | VEGA ALTA | PR | 00692 | |
| 1641729 | Cardona Pedrosa, Daisy | Hc 5 Box 52689 | | | | San Sebastián | PR | 00685 | |
| 1652020 | CARDONA PEREZ, JANNETTE | HC 1 BOX 9699 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1783915 | CARDONA PEREZ, LUZ E. | MAMEYAL | 142 C CALLE 5 | | | DORADO | PR | 00646 | |
| 1688720 | CARDONA PEREZ, LUZ E. | MAMEYAL | 142 C CALLE 5 | | | DORADO | PR | 00646 | |
| 1789894 | CARDONA PEREZ, LUZ E. | MAMEYAL | 142 C CALLE 5 | | | DORADO | PR | 00646 | |
| 1697441 | Cardona Pérez, María J. | HC 03 Box 17044 | | | | Quebradillas | PR | 00678 | |
| 1692155 | Cardona Pérez, Myriam | HC-6 Buzon 12810 | | | | San Sebastian | PR | 00685 | |
| 1084424 | Cardona Quiles, Ricardo | 272 Carmen Elisa Vilella | | | | Mayaguez | PR | 00680 | |
| 1742032 | Cardona Rios , Maria de los A. | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 | |
| 1742032 | Cardona Rios , Maria de los A. | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 | |
| 1720708 | Cardona Rivera, Hector A | Urb. Las Aguilas Calle 5 B-6 | | | | Coamo | PR | 00769 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1732787 | Cardona Rivera, Isis | Urb. Park Gardens | Calle Grand Canyon U2-7 | | | San Juan | PR | 00926 | |
| 1958624 | Cardona Rivera, Ivette | Urb Villa St. Catalina 13-21 | Calle Luna | | | Coamo | PR | 00769 | |
| 1664734 | Cardona Rivera, Marisol | 549 Villa Piedras Blancas | | | | San Sebastian | PR | 00685 | |
| 70675 | CARDONA RIVERA, WILMER A. | FOREST HILLS | CALLE 4 B-17 | | | BAYAMON | PR | 00959 | |
| 1792665 | Cardona Rivera, Wilmer A. | B-17 4 Calle 4 Forest Hills | | | | Bayamon | PR | 00959 | |
| 1805908 | CARDONA ROMAN, JEIDDY | 573 VEGA ALEGRE | | | | CABO ROJO | PR | 00623 | |
| 1612686 | CARDONA ROSA, LISSETTE | HC 5 BOX 52693 BO. POZAS | | | | SAN SEBASTIAN | PR | 00685 | |
| 1595644 | Cardona Rosa, Nilda M | Hc 05 Box 52686 Bo Pozas | | | | San Sebastian | PR | 00685 | |
| 2067215 | Cardona Rosario, Jose Antonio | Camino de Reina 624, Carr 8860 Apt 5203 | | | | Trujillo Alto | PR | 00976 | |
| 1837108 | Cardona Rosario, Victor | 35 Valles de Cidia | | | | Cidia | PR | 00739 | |
| 1910099 | Cardona Ruiz , Regina M. | PO Box 2002 | | | | Mayaguez | PR | 00680-2002 | |
| 2026383 | Cardona Ruiz, Georgia J. | PO Box 2002 | | | | Mayaguez | PR | 00681 | |
| 1952253 | Cardona Ruiz, Regina M. | P.O. Box 2002 | | | | Mayaguez | PR | 00680 | |
| 1668373 | Cardona Santana , Glendaliz | Urb. Arbolada | Granadillo I-11 | | | Caguas | PR | 00727 | |
| 1790398 | Cardona Santana, Glendaliz | Urb. Arbolada | Granadillo I-11 | | | Caguas | PR | 00727 | |
| 1771178 | Cardona Santana, Glendaliz | Urb Arbolada | Granadillo I-II | | | Caguas | PR | 00727 | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | C-3 CALLE TORRECILLAS | | | | CABO ROJO | PR | 00623-3244 | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | #32 Calle Ramos Antonini | | | | Hormigueros | PR | 00660 | |
| 1669107 | Cardona Sotomayor, Angel G. | HC-5 Box 57630 | | | | San Sebastian | PR | 00685 | |
| 2156070 | Cardona Valazquez, Jose Luis | HC-3 Box 5139 | | | | Adjuntas | PR | 00601 | |
| 1603897 | Cardona Vargas, Elizabeth | 36 Calle Flamboyan Real Hacienda del Tamarindo | | | | Coamo | PR | 00769 | |
| 1820077 | CARDONA VELAZQUEZ, JACKELINE | CONDOMINIO FLORIMAR GARDENS | 1 CALLE RONDA APT I-402 | | | SAN JUAN | PR | 00926 | |
| 2243430 | Cardona Velazquez, Jaclheline | Condominio Florimar Gardens | Calle Ronda Apt 7-402 | | | San Juan | PR | 00926 | |
| 1806520 | Cardona Velez, Hilda Zoraida | 25 Ave. 05 Los Rosales 1 | | | | Manati | PR | 00674 | |
| 1727746 | Cardona, Wanda | HC 02 buzon 6128 | | | | Lares | PR | 00669 | |
| 1621556 | Cardoza Seda, Ever | PO Box 633 | | | | Boqueron | PR | 00622 | |
| 1877964 | Carerro Parrela, Myrna J. | HC 866 Box 9497 | | | | Fajardo | PR | 00938 | |
| 2120522 | Caret Santos, Nixida | 36 Avenido Soledad Barriade Clausells | | | | Ponce | PR | 00731 | |
| 2121299 | Caret Santos, Nixido | 36 Ave. Soledad Barriada Clauells | | | | Ponce | PR | 00731 | |
| 71081 | CARIBBEAN CRITICAL CARE SERVICES INC | PO BOX 6794 | MARINA ST. | | | MAYAGUEZ | PR | 00681-6794 | |
| 1626991 | Carlo Luciano, Jessica | Box 3478 | HC 07 | | | Ponce | PR | 00731 | |
| 1965764 | Carlo Pabon, Clara | Q-29 Calle 4 | | | | Bayamon | PR | 00959 | |
| 71606 | Carlo Rivera, Aileen | Urb Alturas De Villa Del Rey | C/28 F-21 | | | Caguas | PR | 00725 | |
| 1577365 | Carlo Soto , Elsie | PO Box 1510 | | | | Aguadilla | PR | 00605 | |
| 1667604 | CARLO SOTO, ELSIE | CAMACELLES | CALLE EL CASTILLO | P O BOX 1510 | | AGUADILLA | PR | 00605 | |
| 71643 | CARLO VIERA, BRENDA | COND VISTAS DEL RIO | 8 CALLE 1 APT 43A | | | BAYAMON | PR | 00959 | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | RE: CARLOS E. GONZALEZ | P.O. BOX 266 | | | CAGUAS | PR | 00726-0266 | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | 220 PAJUL | MIRADOR MILAVILLE | | | SAN JUAN | PR | 00924-3836 | |
| 1270328 | CARMEN TORRES IRIZARRY BENEFICIARIOS | 210 HORACE AVE | | | | PALMYRA | NJ | 08065-2347 | |
| 2162390 | Carmenati Medina , Auranda | Reparto Villaymar 5020 Calle Ultramar | | | | Isabela | PR | 00662 | |
| 1478829 | Carmona Colon, Astrid D. | 9550 Calle Diaz Way Cond. Astralis Apart. 1020 | | | | Carolina | PR | 00979 | |
| 1694124 | Carmona Figueroa, Sonia Noemi | Calle Ismael Rivera # 113 | | | | San Juan | PR | 00911 | |
| 77390 | CARMONA FIGUEROA, SONIA NOEMI | CALLE ISMAEL RIVERA #113 | | | | SAN JUAN | PR | 00911 | |
| 77390 | CARMONA FIGUEROA, SONIA NOEMI | CALLE ISMAEL RIVERA #113 | | | | SAN JUAN | PR | 00911 | |
| 1690563 | Carmona Garcia, Carlos R | 110 Cond Andalucia Apt 5302 | | | | Carolina | PR | 00987 | |
| 1700561 | Carmona Jimenez, Edwin R. | 20 Lakeview Estates | | | | Caguas | PR | 00727 | |
| 1700561 | Carmona Jimenez, Edwin R. | Departamento de Educación, Maestro de Matemáticas | Carr. 30 Salida 14 | | | Juncos | PR | 00777 | |
| 1882702 | Carmona Lamoutte, Luz R. | 751 Cypress Pwy Apt 12X | | | | Kissimmee | FL | 34759 | |
| 1861631 | Carmona Marquez, Luz Minerva | Urb. Villa Carolina, Calle 607 | Bloque 227, #7 | | | Carolina | PR | 00985 | |
| 1861631 | Carmona Marquez, Luz Minerva | Urb. Villa Cooperativa | Calle 1, 7-32 | | | Carolina | PR | 00985 | |
| 1612772 | Carmona Tejera, Nydia G | 1840 calle Infanta | | | | Ponce | PR | 00716-0506 | |
| 2114579 | Caro Cruz, Jose Arnaldo | HC 60 Box 29050 | | | | Aguada | PR | 00602 | |
| 2073397 | Caro Noriega, Zoraida | HC 60 Box 29050 | Bo. Guayabo | | | Aguada | PR | 00602 | |
| 1099473 | CARO SANCHEZ, VILMARIE | HC 1 BOX 4272 | | | | RINCON | PR | 00677 | |
| 1880986 | Caro Santiago, Grissel | Calle 33 LL-4 Alturas de Flamboyan | | | | Bayamon | PR | 00959 | |
| 2038004 | Caro, Wilfredo Alverio | Calle 11 NE 333 | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1977248 | Carpena Martinez, Dania M. | PO Box 370744 | | | | Cayey | PR | 00737 | |
| 1959836 | Carpena Torres, Jaime E. | Departamento de Educacion | Maestro | #725 Bo. llanos Adentro Carr. 725 Km 1.0 IMT | | Aibonito | PR | 00705 | |
| 1959836 | Carpena Torres, Jaime E. | P.O. Box 1953 | | | | Aibonito | PR | 00705 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2058758 | Carraquillo, Luis R | 457 Calle Nogal Fajardo Gardens | | | | Fajardo | PR | 00738 | |
| 1035776 | Carrasco Montijo, Luis S | Calle Dinuva U-32 Vista Bella Bay | | | | Bayamon | PR | 00956 | |
| 1035776 | Carrasco Montijo, Luis S | PO Box 8995 | | | | Carolina | PR | 00988-8995 | |
| 2004064 | Carrasco Montijo, Luis S. | Urb. Vista Bella | Calle Dinuva U-32 | | | Bayamón | PR | 00956 | |
| 1567258 | Carrasco Santos, Angelica | BO. Juan Martin | Parcela 77-A, Calle 1 | | | Luquillo | PR | 00773 | |
| 1567258 | Carrasco Santos, Angelica | HC-1 Box 8650 | | | | Luquillo | PR | 00773 | |
| 1567258 | Carrasco Santos, Angelica | P O Box 43001 Dept 322 | | | | Rio Grande | PR | 00745 | |
| 2215248 | Carrasquillo-Agencia D.E, Maria S. | HC 7 Box 13 Sector La Loma | | | | Caguas | PR | 00727 | |
| 1773094 | Carrasquillo Arroyo, Maria M | PO BOX 164 | | | | Arroyo | PR | 00714 | |
| 2222968 | Carrasquillo Arroyo, Maria M. | PO Box 164 | | | | Arroyo | PR | 00714 | |
| 1920680 | Carrasquillo Baez, Edilia | P.O. Box 715 | | | | San Lorenzo | PR | 00754 | |
| 1059253 | CARRASQUILLO BETANCOURT, MARY | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEG | | | CANOVANAS | PR | 00729 | |
| 1661108 | Carrasquillo Carrasquillo, Blanca I. | Calle 2 A 12 Lomas de Trujillo | | | | Trujillo Alto | PR | 00976 | |
| 1589324 | Carrasquillo Cirino, Carmen J. | Departamento de Educacion | Carmen J. Carrasquillo | Calle 1 #60 Parcelas Suarez | | Loiza | PR | 00772 | |
| 1589324 | Carrasquillo Cirino, Carmen J. | PO Box 295 | | | | Loiza | PR | 00772 | |
| 2142110 | Carrasquillo Cornier, Luis Alberto | HC 06 Box 4089 | | | | Ponce | PR | 00731 | |
| 1946421 | Carrasquillo Flores, Delia E. | HC-1 Box 11658 | | | | Carolina | PR | 00987-9630 | |
| 1855413 | Carrasquillo Flores, Delia E. | HC-1 Box 11658 | | | | Carolina | PR | 00987-9630 | |
| 2063948 | Carrasquillo Fontanez, Juan | Y#14 Calle 17 Ext. Villa Rica | | | | Bayamon | PR | 00959 | |
| 2068584 | Carrasquillo Fontanez, Marisel | 2F7 Calle General Aranda | Covadonga | | | Toa Baja | PR | 00949 | |
| 2112651 | Carrasquillo Garcia , Nivia A. | PO Box. 186 | | | | Juncos | PR | 00777 | |
| 1516944 | CARRASQUILLO GARCIA, JOSE | CIUDAD MASSO | A1-26 CALLE 4 | | | SAN LORENZO | PR | 00754-3602 | |
| 2084028 | Carrasquillo Garcia, Nivia A. | PO Box 186 | | | | Juncos | PR | 00777 | |
| 1941595 | Carrasquillo Garcia, Nivia A. | PO Box 186 | | | | Juncos | PR | 00777 | |
| 1741029 | CARRASQUILLO GONZALEZ, JENNIFER | 377 CALLE UNION | | | | PUERTO REAL | PR | 00740 | |
| 2240570 | CARRASQUILLO LOPEZ, DARYNESH | URBANIZACION ESTANCIAS DEL RIO | CALLE CEIBA #19 | | | CANOVANAS | PR | 00729 | |
| 1848023 | Carrasquillo Lopez, Noemi | Jardines De Rio Grande | Grande Br 306 C/ 66 | | | Rio Grande | PR | 00745 | |
| 1990229 | Carrasquillo Maldonado, Felipe | Urb. Reparto Metropolitano | SE1204 St. 40 | | | San Juan | PR | 00921 | |
| 1994380 | Carrasquillo Maldonado, Felipe | SE 1204 St. 40 Urb Reporto Metropolitonc | | | | San Juan | PR | 00921 | |
| 2056846 | Carrasquillo Maldonado, Felipe | SE1204 St.40 | | | | San Juan | PR | 00921 | |
| 1889408 | Carrasquillo Maldonado, Luis A. | Bo.Palomas Sector Higuero | Box 181 | | | Comerio | PR | 00782 | |
| 2208667 | Carrasquillo Maldonado, Luis A. | P.O. Box 181 | | | | Comerio | PR | 00782 | |
| 1952937 | Carrasquillo Maldonado, Raul | O-17 Calle 1 | | | | Bayamon | PR | 00957 | |
| 2029133 | Carrasquillo Matos, Enoelia | 588 Call Clavel | La ponderosa | | | Rio Grande | PR | 00745 | |
| 1741269 | Carrasquillo Mercado, Margarita | Calle Raspinell 875 | Country Club | | | San Juan | PR | 00924 | |
| 420038 | Carrasquillo Nieves, Rafael A. | PO Box 1384 | | | | Carolina | PR | 00986 | |
| 420038 | Carrasquillo Nieves, Rafael A. | Calle Armonia #5 Urb Los Suenos | | | | Gurabo | PR | 00778-7800 | |
| 1719828 | Carrasquillo Orellano, Carmen S. | H 15 Jose I. Quintin Valle Tolima | | | | Caguas | PR | 00727 | |
| 78713 | Carrasquillo ORTA, ANGEL | URB RUSSE LOS LIRIOS 13 | | | | MOROVIS | PR | 00687 | |
| 1673461 | CARRASQUILLO OSORIO, JAVIER | 4 CALLE ESPIRITU SANTO FINAL | | | | LOIZA | PR | 00772 | |
| 1786044 | Carrasquillo Perez, Rosa N | 857 K9 H5 Carrazo | | | | Carolina | PR | 00985 | |
| 1675255 | Carrasquillo Rivera, Abigail | Calle 3 #35 | Urb. Treasure Valley | | | Cidra | PR | 00739 | |
| 1753609 | Carrasquillo Rivera, Meris Noelia | PO Box 316 | | | | Cidra | PR | 00739 | |
| 1648749 | Carrasquillo Rivera, Meris Noelia | PO Box 316 | | | | Cidra | PR | 00739 | |
| 1621041 | Carrasquillo Rodriguez, José O. | Urbanización Lomas Verdes | Calle Flamboyan 2h-25 | | | Bayamon | PR | 00956 | |
| 2066335 | Carrasquillo Rodriguez, Maria S. | HC 7 Box 13 | Sector La Loma | | | Caguas | PR | 00727-9321 | |
| 1512839 | Carrasquillo Velazquez, Evelyn | HC-03 Box 12068 | | | | Carolina | PR | 00987 | |
| 1775341 | Carrasquillo Velazquez, Maria | urbanizacion parque ecuestre | Calle 36 A18 | | | Carolina | PR | 00987 | |
| 2128632 | Carrasquillo Zayas, Neyra Liz | HC-60 Box 42652 | | | | San Lorenzo | PR | 00754 | |
| 1674069 | Carrasquillo, Antonia Pizarro | P.O. Box 87 Mediania Alta | | | | Loiza | PR | 00772 | |
| 2203248 | Carrasquillo, Carmen D. | 356 Parcelas Blancas | | | | Cidra | PR | 00739 | |
| 2053863 | Carrero Figueroa, Altagracia | Juan Rodriguez #475 | Barrio Manu | | | Mayaguez | PR | 00682 | |
| 1995931 | CARRERO FIGUEROA, ALTAGRACIA | 410 JUAN RODRIGUEZ | BO MANI | | | MAYAGUEZ | PR | 00682 | |
| 2053863 | Carrero Figueroa, Altagracia | #410-Juan Rodriguez | Bo. Mani | | | Mayaguez | PR | 00682 | |
| 79462 | CARRERO MARTINEZ, FELICITA | URB. JARDINEZ DE CEIBA | B-35 CALLE 3 | | | CEIBA | PR | 00735 | |
| 1055731 | CARRERO, MARIBEL VEGA | PO BOX 955 | | | | ANASCO | PR | 00610 | |
| 2150078 | Carril Perez, Eduardo | H-C-6 Box 17409 | | | | San Sebastian | PR | 00685 | |
| 2150147 | Carril Perez, Eduardo | H-C-6 Box 17409 | | | | San Sebastian | PR | 00685 | |
| 1473299 | CARRILLO ALBIZU, LAURA L | ANTONIA ALBIZU MERCED TUTOR | URB. COVADONGA | 2E4 CALLE ARRIONDAS | | TOA BAJA | PR | 00949 | |
| 1929781 | Carrillo Casiano, Abigail | Calle Carrau 130 | | | | Mayaguez | PR | 00680 | |
| 79710 | CARRILLO DELGADO, DIMARYS | METROPOLIS III | CALLE 56 2M 37 | | | CAROLINA | PR | 00987 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79739 | CARRILLO GONZALEZ, EVELYN | SANTA ELVIRA | SANTA RITA H1 | | | CAGUAS | PR | 00725 | |
| 2141646 | Carrillo Guzman, Juan | P.O. Box 800458 | | | | Coto Laurel | PR | 00780 | |
| 1726844 | Carrillo Hernaiz, Fernando Luis | HC-03 Box 7556 | | | | Canovanas | PR | 00729 | |
| 2150039 | Carrillo Torres, Angel Manuel | HC4-Box 44181 | | | | Lares | PR | 00669 | |
| 2153644 | Carrillo Torres, Maria Iris | HC 8 Box 86954 Bo Cibao | | | | San Sebastian | PR | 00685 | |
| 1620956 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1722341 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1853198 | CARRION CEDENO, AIDA LUZ | T-50 CALLE 20 EXT CAGUAX | | | | CAGUAS | PR | 00725 | |
| 1597450 | Carrion Cheverez, Claribel | Po Box 895 | | | | Morovis | PR | 00687 | |
| 1670390 | Carrion Cheverez, Claribel | PO Box 895 | | | | Morovis | PR | 00687 | |
| 2233577 | Carrion Gonzalez, Ramon T. | 74 C/Rubi Urb. Villa Blanca | | | | Caguas | PR | 00725 | |
| 2208421 | Carrion Guadalupe, Yolanda | HC-04 Box 4279 | | | | Las Piedras | PR | 00771 | |
| 1446573 | CARRION LOPEZ, ANGELO D | PO BOX 4122 | | | | PUERTO REAL | PR | 00740 | |
| 1603824 | CARRION ORTEGA, GLADYS | URB LEVITTOWN | 2809 CALLE PASEO ALBA | | | TOA BAJA | PR | 00949-4231 | |
| 1996855 | Carrion Rivera, Gladys | PO Box 2138 | | | | Hatillo | PR | 00659 | |
| 1996855 | Carrion Rivera, Gladys | HC 01 - Box 7104 | | | | Luquillo | PR | 00773 | |
| 2116612 | Carrion Rivera, Gladys | HC 01 - Box 7104 | | | | Luquillo | PR | 00773 | |
| 1977625 | Carrion Rivera, Gladys | HC 01 Box 7104 | | | | Luquillo | PR | 00773 | |
| 1996896 | CARRION RIVERA, GLADYS | HC 01 BOX 7104 | | | | LUQUILLO | PR | 00773 | |
| 1669962 | CARRION SUAREZ, VICMARI | URB STA ELVIRA A-13 | STA CECILIA | | | CAGUAS | PR | 00725 | |
| 1928676 | Carrion Valentin, Henry | Urb Villa Toledo | Calle Umbral #116 | | | Arecibo | PR | 00612 | |
| 2074720 | Carrion Valentin, Henry | Calle Umbral #116 Urb Villa Toledo | | | | Arecibo | PR | 00612 | |
| 2050787 | Carro Colon, Mayra E. | P.O. Box 1962 | | | | Orocovis | PR | 00720 | |
| 1936852 | Carro Miranda, Julia E. | PO Box 235 | | | | Orocovis | PR | 00720 | |
| 2203344 | Carrosquillo Rodriguez, Mariana | Treasure Valley 14 Calle 2 | | | | Cidra | PR | 00739 | |
| 80476 | CARRUCINI BERMUDE, GLADYS B | HC01 BOX 7385 | | | | AGUAS BUENAS | PR | 00703 | |
| 80476 | CARRUCINI BERMUDE, GLADYS B | P.O. BOX 771 | | | | CIDRA | PR | 00739 | |
| 80479 | CARRUCINI FALCON, EDWIN | HC01 BOX 7385 | | | | AGUAS BUENAS | PR | 00703 | |
| 80479 | CARRUCINI FALCON, EDWIN | PO Box 771 | | | | Cidra | PR | 00739 | |
| 1648993 | Cartagena Bernard, Eneida | J-63 Calle C | Reparto Montellano | | | Cayey | PR | 00736 | |
| 1717413 | CARTAGENA COTTO, LUIS | PO BOX 1128 | | | | AGUAS BUENAS | PR | 00703 | |
| 1844088 | Cartagena Del Valle, Maria | Barro Sumidero Sector La Arana | | | | Aguas Buenas | PR | 00703 | |
| 1967644 | Cartagena Del Valle, Maria | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 | |
| 1844088 | Cartagena Del Valle, Maria | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 | |
| 1875034 | CARTAGENA DEL VALLE, MARIA | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 | |
| 1981297 | Cartagena del Valle, Maria | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 | |
| 2008284 | Cartagena Del Valle, Maria | HC-3 BOX 14942 | | | | Aguas Buenas | PR | 00703 | |
| 80673 | CARTAGENA FERRER, JOSE R | URB REPTO DAGUEY CALLE | 1-E-17 | | | ANASCO | PR | 00610 | |
| 2017351 | CARTAGENA FIGUEROA, JOSELINE | P O BOX 1296 | | | | SANTA ISABEL | PR | 00757 | |
| 2154065 | Cartagena Flores, Lydia E. | 36 Calle Mario Braschi | | | | Coamo | PR | 00769 | |
| 2154866 | CARTAGENA FLORES, MIGUEL A | 36 MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 1575638 | CARTAGENA FUENTES, EDGARDO | PO BOX 5 | | | | AIBONITO | PR | 00786 | |
| 2101698 | CARTAGENA GALLOZA, ELIZABETH | 8 FEDERICO, URB. ESTANCIAS DEGETAU | | | | CAGUAS | PR | 00727-2374 | |
| 80689 | CARTAGENA GALLOZA, MARIA T | Apartado 1493 | | | | Aibonito | PR | 00705-1493 | |
| 80689 | CARTAGENA GALLOZA, MARIA T | 67 GEORGETTI PO BOX 115 | | | | COMERIO | PR | 00782-0115 | |
| 1989468 | Cartagena Gonzalez, Dora Idalia | 17 A | Urb. Monserrate | | | Salinas | PR | 00751 | |
| 2083109 | CARTAGENA MALDONADO, EMICE S. | PO BOX 175 | | | | GUAYAMA | PR | 00784 | |
| 397197 | Cartagena Martinez, Pedro J | 500 AVE WEST MAIN | STE 126 | | | BAYAMON | PR | 00961 | |
| 80780 | CARTAGENA MOLINA, WANDA | URB.SIERRA LINDA | G-25 CALLE-4 | | | BAYAMON | PR | 00957 | |
| 1674900 | Cartagena Quintana, Adelaida | 100 Mansiones de Los Artesanos | | | | Las Piedras | PR | 00771 | |
| 2068117 | CARTAGENA RAMOS, ADALBERTO | URB LAS DELICIAS | C3 | | | BARCELONETA | PR | 00617 | |
| 1994735 | Cartagena Ramos, Lydia M. | Carretera 155 KM 23.0 Int. | | | | Orocovis | PR | 00720 | |
| 1994735 | Cartagena Ramos, Lydia M. | PO Box 1196 | | | | Orocovis | PR | 00720 | |
| 1920154 | Cartagena Rivera, Hector R. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 | |
| 1506439 | CARTAGENA RIVERA, MARIBEL | COOP JDNS DE SAN IGNACIO | APT 1801 B | | | SAN JUAN | PR | 00927 | |
| 1720354 | Cartagena Rodriguez, Socorro | P.O. Box 1108 | | | | Orocovis | PR | 00720 | |
| 1733477 | Cartagena Rodriguez, William | Paseo Costa Del Sur #308 Calle 8 | | | | Aguirre | PR | 00704 | |
| 159443 | Cartagena Sanchez, Eva Luz | HC - 07 Box 30036 | | | | Juana Diaz | PR | 00795 | |
| 2017072 | CARTAGENA SANCHEZ, EVA LUZ | HC 07 BOX 30036 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 45 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1929389 | CARTAGENA SANCHEZ, EVA LUZ | HC 07 BOX 30036 | | | | JUANA DIAZ | PR | 00795 | |
| 1954986 | Cartagena Sanchez, Eva Luz | HC-7 Box 30036 | | | | Juana Diaz | PR | 00795 | |
| 1678016 | Cartagena, Adelaida | 100 Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 | |
| 2220541 | Cartagena, Judith Flores | Urb. Villa Nueva | Calle 2-K-31 | | | Caguas | PR | 00727 | |
| 2051585 | Casanova Benitez, Angelica | Cond. Angeli Appomet 2008 | Apt. 708 | | | Catano | PR | 00962 | |
| 2051585 | Casanova Benitez, Angelica | Municipio de Toa Baja | P.O. Box 2359 | | | Toa Baja | PR | 00951 | |
| 2123755 | CASANOVA MARTINEZ, MARIA DE LOS ANGELES | CONDOLIMPO PLAZA | APT 1208 1082 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 1599060 | Casanova Monroig, Marta A. | P.O. Box 361 | | | | Hatillo | PR | 00659-0361 | |
| 1742852 | CASANOVA ORTA, MARGARITA | HC-01 BOX 8279 | | | | TOA BAJA | PR | 00949 | |
| 1576709 | CASANOVA TOLEDO, MIRIAM I | HC8 BOX 94331 | | | | ARECIBO | PR | 00612 | |
| 1590941 | Casas Arsuaga, Jose L | GPO Box 10903 | | | | San Juan | PR | 00922 | |
| 2059103 | Casasnovas Bula, Maryann | Calle 3 Bloque 10 #20 Apto 4 | Urb. Santa Rosa | | | Bayamon | PR | 00959 | |
| 1915671 | Casasnovas Cuevas, Luz N | Urb Villa Cristina | Calle 3-B-12 | | | Coamo | PR | 00769 | |
| 1905244 | Casasnovas Cuevas, Luz N. | Urb. Villa Ciristina Calle 3-B12 | | | | Coamo | PR | 00769 | |
| 857333 | CASES AMATO, AGNES | PO BOX 40861 | | | | SAN JUAN | PR | 00940-0861 | |
| 987102 | CASIANO BELLO, ELVIN | FRANCISCO JOSE RIVERA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | |
| 987102 | CASIANO BELLO, ELVIN | URB GLENVIEW GDNS | F9 CALLE S3 | | | PONCE | PR | 00730-1716 | |
| 1656852 | Casiano Buzanet, Isabel | PO Box 517 | | | | Mercedita | PR | 00715-0517 | |
| 2146650 | Casiano Colon, Elba I. | Ext del Carmen Calle 8 C17 | | | | Juana Diaz | PR | 00795 | |
| 1749832 | Casiano Colon, Luis Alberto | Jardines del Caribe | 4998 Calle Peltada | | | Ponce | PR | 00728 | |
| 1135945 | CASIANO COLON, RAMON | BRISAS DEL MAR | 1788 AVE LAS BRISAS | | | PONCE | PR | 00728 | |
| 1672622 | Casiano Feliciano, Luis | HC 5 Box 7668 | | | | Yauco | PR | 00698 | |
| 695525 | CASIANO GUEVARA, LADIZ | URB SAN ANTONIO E 1 | | | | COAMO | PR | 00769 | |
| 2217256 | Casiano Rivera, Iris J. | P.O. Box 766 | | | | Las Piedras | PR | 00771 | |
| 1637579 | Casiano Rivera, Mildred | HC 1 Box 31098 | | | | Juana Diaz | PR | 00795 | |
| 1637579 | Casiano Rivera, Mildred | HC 1 Box 31098 | | | | Juana Diaz | PR | 00795 | |
| 2145014 | Casiano Santiago, Francisca | HC01 Box 4680 | | | | Juana Diaz | PR | 00795 | |
| 2145014 | Casiano Santiago, Francisca | HC01 Box 4680 | | | | Juana Diaz | PR | 00795 | |
| 1600426 | Casiano Santiago, Mabel | HC-01 BOX 4689 | | | | JUANA DIAZ | PR | 00795-9706 | |
| 1896192 | Casiano Santiago, Mabel | HC-01 Box 4689 | | | | Juana Diaz | PR | 00795-9706 | |
| 960234 | CASIANO, ARCANGEL TORRES | HC02 BOX 8226 | | | | LAS MARIAS | PR | 00670-9006 | |
| 257820 | CASILLAS BARRETO, KATHLEEN | LAS VEGAS | AA 16 CALLE 8 | | | CATANO | PR | 00963 | |
| 1697525 | Casillas Castrodad, Sara I. | 706 Sector El Sol | | | | Cidra | PR | 00739-2078 | |
| 1906035 | Casillas Cordero, Zulma | HC 67 Box 16640 | | | | Fajardo | PR | 00738-9095 | |
| 1990691 | Casillas Cordero, Zulma | HC 67 Box 16640 | | | | Fajardo | PR | 00738-9095 | |
| 1970780 | Casillas Cordero, Zulma | HC67 Box 16640 | | | | Fajardo | PR | 00738-9045 | |
| 1993506 | CASILLAS CORDERO, ZULMA | HC-67 BOX 16640 | | | | FAJARDO | PR | 00738-9095 | |
| 1891052 | CASILLAS MEDINA, PRISCILLA | RIO GRANDE ESTATE | T 5 12 CALLE | | | RIO GRANDE | PR | 00745 | |
| 2080604 | Casillas Pagan, Leslie | Q9 Calle 18 | Alturas de Interamericana | | | Trujillo Alto | PR | 00976 | |
| 82113 | CASILLAS RAMOS, KARLA | AVENIDA MARCELINO GOTAY | | | | FAJARDO | pr | 00738 | |
| 82113 | CASILLAS RAMOS, KARLA | URB. DIPLO CALLE 19 Q-4 | | | | NAGUABO | PR | 00738 | |
| 2107391 | Casillas Rodriguez, Myrna L | K44 12 Urb. Monte Brisas 5 | | | | Fajardo | PR | 00738 | |
| 2086584 | CASILLAS RODRIGUEZ, MYRNA L. | K44 12 URB. MONTE BRISAS 5 | | | | FAJARDO | PR | 00738 | |
| 1834391 | Castaner Negron, Norma | HC 03 Box 11162 | | | | Juana Diaz | PR | 00795 | |
| 2201616 | Castellano Ortiz, Maria A. | 490 Calle Santa Maria | Urb. Ext El Comandante | | | Carolina | PR | 00982 | |
| 82412 | CASTELLAR RIVERA, GILDA L | P.O. BOX 847 | | | | PENUELAS | PR | 00624 | |
| 2084796 | CASTELLAR RIVERA, GILDA L. | P.O. BOX 847 | | | | PENUELAS | PR | 00624 | |
| 2040830 | Castellar Rivera, Gilda L. | P.O. Box 847 | | | | Penuelas | PR | 00624 | |
| 2117782 | Castellar Rivera, Gilda L. | P.O. Box 847 | | | | Penuelas | PR | 00624 | |
| 2044702 | CASTELLAR RIVERA, GILDA L. | PO BOX 847 | | | | PENUELAS | PR | 00624 | |
| 2223763 | Castellon Negron, Zoraida | PO Box 856 | | | | Yauco | PR | 00698-0856 | |
| 1512079 | Castillo Casillas, Cynthia | HC 01 Box 5920 | | | | Juncos | PR | 00777 | |
| 2054033 | Castillo Castillo, Angel D | P O Box 274 Carr 113 K14.5 | | | | Quebradillas | PR | 00678-0274 | |
| 1944287 | CASTILLO CASTILLO, ANGEL D | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678-0274 | |
| 2019093 | CASTILLO CASTILLO, ANGEL D. | CARR 113 K14.5 | BO SAN ANTONIO | PO BOX 274 | | QUEBRADILLAS | PR | 00678-0274 | |
| 1980695 | Castillo Castillo, Angel D. | Carr. 113 k14.5 Bo san Antonio P.O. box 274 | | | | Quebradillas | PR | 00678 | |
| 1980695 | Castillo Castillo, Angel D. | P.O. Box 274 | | | | Quebradillas | PR | 00678 | |
| 2062646 | Castillo Colon, Gladys | Urb. Country Club | 511 O L #16 | | | Carolina | PR | 00982-1903 | |
| 1750233 | Castillo De Jesus, Arminda | HC 03 Box 6825 | | | | Juncos | PR | 00777 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2040662 | Castillo Defillo, Ana S. | 111 Calle V Base Ramey | | | | Aguadilla | PR | 00603-1413 | |
| 1693552 | Castillo Estrada, Glendalise | PR 7 Box 6313 | | | | San Juan | PR | 00926 | |
| 639294 | CASTILLO GOMEZ, DORIS | URB HACIENDA BORINQUEN | 824 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 | |
| 1832170 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Los Caobos | | | Ponce | PR | 00716 | |
| 1898313 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Urb Los Caobos | | | Ponce | PR | 00716 | |
| 1696684 | Castillo Lopez, Sylvia | 1213 Calle Bamba Los Caobos | | | | Ponce | PR | 00716 | |
| 1850597 | Castillo Lopez, Sylvia | 1213 Calle Bamble Los Caobos | | | | Ponce | PR | 00716 | |
| 1766588 | Castillo Lopez, Sylvia | 1213 Calle Bambu Los Caobos | | | | Ponce | PR | 00716 | |
| 1594940 | Castillo Maldonado, Ivelisse | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | |
| 1683155 | Castillo Maldonado, Ivelisse | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | |
| 1904680 | Castillo Maldonado, Mirian | Carmen Maria Acosta Anaya | D9 Calle Jarana Hac Los Recreos | | | Guayama | PR | 00784 | |
| 2001804 | Castillo Maldonado, Mirian | P.O. BOX 367544 | | | | San Juan | PR | 00936 | |
| 2007054 | Castillo Maldonado, Mirian | P.O. Box 367544 | | | | San Juan | PR | 00936 | |
| 1877871 | Castillo Maldonado, Mirian | PO Box 367544 | | | | San Juan | PR | 00936 | |
| 1904680 | Castillo Maldonado, Mirian | PO Box 367544 | | | | San Juan | PR | 00936 | |
| 1904680 | Castillo Maldonado, Mirian | PO Box 367544 | | | | San Juan | PR | 00936 | |
| 1030940 | CASTILLO MORALES, LIBRADO | HC 2 BOX 10749 | | | | LAS MARIAS | PR | 00670 | |
| 12865 | CASTILLO SANTONI, ALEXANDRA | URB BUENA VENTURA | 3016 CALLE LIRIO | | | MAYAGUEZ | PR | 00680 | |
| 12865 | CASTILLO SANTONI, ALEXANDRA | PO BOX 1124 | | | | Mayaguez | PR | 00681 | |
| 1767302 | Castillo Velez, Adolfo | RR 01 Box 1012 | | | | Anasco | PR | 00610 | |
| 2222015 | Castillo, Olga Carrero | Carr. Rio Hondo 707 | | | | Mayaguez | PR | 00680 | |
| 1752977 | CASTRO AGUAYO, MARIA DE LOURDES | I-13, CALLE 9, QUINTAS DE VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 1752977 | CASTRO AGUAYO, MARIA DE LOURDES | MARIA DE LOURDES CASTRO AGUAYO MAESTRA DEPARTAMENTO DE EDUCACION I-13, CALLE 9, QUINTAS DE VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 2106746 | Castro Algarin, Sandra | HC-1 Box 6323 | | | | Canovanas | PR | 00729-9720 | |
| 83145 | CASTRO ANAYA, DAVID J. | CALLE 5, I #9 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 1750945 | Castro Boria, Josefina | PO Box 3118 | | | | Vega Alta | PR | 00692 | |
| 1751862 | Castro Colon, Nelly | 2236 Calle Parana - Rio Canas | | | | Ponce | PR | 00728 | |
| 1869876 | Castro Colon, Nelly | 2236 Parana-Rio Canas | | | | Ponce | PR | 00728 | |
| 1960724 | Castro Cruz , Maria E | HC 60 Box 24411 | | | | San Lorenzo | PR | 00754 | |
| 83382 | Castro Cruz, Lucy | Urb April Cons | C17 Calle 6 | | | Las Piedras | PR | 00771-405 | |
| 1648707 | Castro Diaz, Carmen Sara | 69 Trinitaria | | | | Brenas Vega Alta | PR | 00692 | |
| 1800966 | Castro Diaz, Irma Luz | Apartado 928 | | | | Dorado | PR | 00646 | |
| 72157 | Castro Fonseca, Carlos | PO BOX 1390 | | | | Yabucoa | PR | 00767 | |
| 1224016 | CASTRO GONZALEZ, JANNETTE E | 1526 KENNETH AVE. | | | | NEW KENSINGTON | PA | 15068 | |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | Inspector policia pr. | policia pr | ave. victoria | | Aguadilla | PR | 00603 | |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | AVE. VICTORIA CUARTEL POLICIA | | | | AGUADILLA | PR | 00603 | |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | CUARTEL POLICIA AVE. VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 | |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676-4812 | |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 | |
| 83778 | Castro Lopez, Wanda E. | Urb. Villa Nueva | Calle 21 T-17 | | | Caguas | PR | 00725 | |
| 1948942 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 | |
| 2022341 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 | |
| 1934063 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 | |
| 1869236 | Castro Mansual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 | |
| 1982882 | Castro Marquez, Jose L. (Fallecido) | Marilyn Delgado Rodriguez | V-2 Calle 19 | Lagos De Plata | | Toa Baja | PR | 00949 | |
| 1632257 | Castro Martinez, Blanca Rosa | 14 Calle Isaura Reyes | | | | Vega Alta | PR | 00692 | |
| 2004356 | Castro Martinez, Ilmi A. | 679 Cancer Venus Gdns | | | | San Juan | PR | 00926 | |
| 1260937 | CASTRO PACHECO, SOLAMINA | 86 CALLE PROLONGACION COMERCIO | | | | YAUCO | PR | 00698 | |
| 1160673 | CASTRO PAGAN, ALEXIS | HC04 BOX 42503 | | | | HATILLO | PR | 00659 | |
| 1728040 | Castro Parsons, Gretchen H. | Urb. El Cortijo Calle 10 E-33 | | | | Bayamon | PR | 00956 | |
| 1834605 | Castro Pazgani, Claritza | Sabanera Dorado | 317 Camino del Guama | | | Dorado | PR | 00646 | |
| 2002629 | CASTRO PEREZ , HAROLD | PO BOX 199 | | | | TOA ALTA | PR | 00954 | |
| 2009125 | Castro Perez, Harold | PO Box 199 | | | | Toa Alta | PR | 00954 | |
| 1835927 | Castro Quinones, Norma A. | G-29 Belgica Alt. Villa del Rey | | | | Caguas | PR | 00727 | |
| 1731344 | Castro Reyes, Serapia | Calle Ecuador K370 Ext Forest Hills | | | | Bayomon | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 47 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1772401 | CASTRO RIVERA, ANGEL L. | 1365 BRIARCLIFF RD | APT 35 | | | REYNOLDSBURG | OH | 43068 | |
| 2001175 | Castro Rivera, Maritza | P.O. Box 1096 | | | | Arroyo | PR | 00714 | |
| 1860081 | Castro Rivera, Maritza | P.O. Box 1096 | | | | Arroyo | PR | 00714 | |
| 2061742 | Castro Rivera, Maritza | P.O. BOX 1096 | | | | ARROYO | PR | 00714 | |
| 2034365 | CASTRO RIVERA, MARITZA | PO BOX 1096 | | | | ARROYO | PR | 00714 | |
| 1670279 | Castro Rodriguez, Jorge Omar | 1294 Calle Juan Baiz Apto. 2205 | | | | San Juan | PR | 00924-4646 | |
| 1975889 | Castro Rodriguez, Norma Iris | Arenal 461 Calle 13 | | | | Dorado | PR | 00646 | |
| 1724284 | Castro Rodriguez, Omara | HC 61 Box 4116 La Gloria | | | | Trujillo Alto | PR | 00976 | |
| 1596429 | Castro Romero, Jose V. | Box 1108 Calle Maguie Gonz # 35 | | | | Moca | PR | 00676-1108 | |
| 2030342 | Castro Santiago, Ernesto | 291 #1 Urb. Jaime L. Drew | | | | Ponce | PR | 00730-1565 | |
| 2019850 | Castro Santiago, Ernesto | 291 C-1 Urb. Jaime L. Drew | | | | Ponce | PR | 00730-1565 | |
| 2139322 | Castro Santos, Sandra L. | 2059 Elkcam Blvd | | | | Deltona | FL | 32725 | |
| 1813594 | Castro Segana, Lourdes M | 1035 Calle Aramana | | | | Mayaguez | PR | 00680-5180 | |
| 84538 | CASTRO VALENCIA, CARLOS M | URB. VILLA PRADES | ARTURO PASARELL 813 | | | RIO PIEDRAS | PR | 00924 | |
| 84538 | CASTRO VALENCIA, CARLOS M | P.O. Box 192504 | | | | San Juan | PR | 00919-2504 | |
| 2135232 | Castro Velez, Neida I. | P.O. Box 353 | | | | Vega Baja | PR | 00694 | |
| 2135233 | Castro Velez, Rosa I. | Calle BI-9 El Rosario II | | | | Vega Baja | PR | 00693 | |
| 1731289 | Castro, Teresa | HC05 Box 55041 | | | | Caguas | PR | 00725 | |
| 2232263 | Castrodad Berrios, Ada M. | RR-1 Box 2215-1 | | | | Cidra | PR | 00739 | |
| 2232263 | Castrodad Berrios, Ada M. | RR-1 Box 2215-1 | | | | Cidra | PR | 00739 | |
| 2205766 | Castrodad Castrodad, Nilda R. | Urb. Sabanera | 139 Camino Las Trinitarias | P.O. Box 339 | | Cidra | PR | 00739 | |
| 2205766 | Castrodad Castrodad, Nilda R. | Urb. Sabanera | 139 Camino Las Trinitarias | P.O. Box 339 | | Cidra | PR | 00739 | |
| 1881149 | CASTRODAD GALANES, MARIA A. | URB. CUPEY GARDENS | H-9 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 1225317 | CASUL SANCHEZ, JEANNETE | HC 02 BUZON 5715 | | | | LARES | PR | 00669-9708 | |
| 84702 | CASUL SANCHEZ, JEANNETE | HC 02-BUZON 5715 | | | | LARES | PR | 00669 | |
| 84714 | Catala Barrera, Francisco | PO Box 1365 | | | | Cabo Rojo | PR | 00623-1365 | |
| 1742433 | Catala De Jesus, Antonio | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | |
| 1653174 | CATALA DE JESUS, ANTONIO | TORRES DE ANDALUCIA | TORRE 1 APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | |
| 1592477 | Catala De Jesus, Antonio | Torres de Andalucia Torre 1 Apartamento 202 | | | | San Juan | PR | 00926 | |
| 1604867 | Catala Fraceschini, Salvador F. | Calle Fatima A-1 Urb Santa Maria | | | | Mayaguez | PR | 00680-1521 | |
| 1604867 | Catala Fraceschini, Salvador F. | Calle Fatima A-1 Urb Santa Maria | | | | Mayaguez | PR | 00680-1521 | |
| 1630325 | Catala Franceschini, Salvador F. | Calle Fatima A-1 | Urb Santa Maria | | | Mayaguez | PR | 00680-1521 | |
| 1634787 | Catala Franceschini, Salvador F. | Calle Fatima A-1 | Urb Santa Maria | | | Mayaguez | PR | 00680-1521 | |
| 784608 | CATAQUET ROSA, DIANA V. | HC-01 BOX 4130 | | | | HATILLO | PR | 00659 | |
| 1850719 | Caussade Perez, Ivette M. | Bello Horizonte I-13 | | | | Guayama | PR | 00784 | |
| 1735053 | CAVAZOS , LOLIANETTE | 1622 PEMFORD DR | | | | TOMBALL | TX | 77377 | |
| 287393 | CAY PENA, LUZ V. | EXT. JARDINES DE BARCELONA | CALLE 9-A, CASA 10 | | | JUNCOS | PR | 00777 | |
| 1475534 | CCI Group LLC | ATTN: Kristy West, Vice President, Tax | 111 W 16th Ave, Ste 400 | | | Anchorage | AK | 99501 | |
| 85233 | CDT G M S P INC | B7 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961-6902 | |
| 85233 | CDT G M S P INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | |
| 1687430 | Ceballos Cepeda, Nora M | Hco2 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 | |
| 1657516 | Ceballos Cepeda, Nora M. | Hc02 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 | |
| 85258 | CEBALLOS FUENTES, RUTH E. | C-10 CALLE 3 URB. EXT. VILLAS DEL PILAR | | | | CEIBA | PR | 00735 | |
| 1613058 | CEDENO CARABALLO, ILIA M | VEVE CALZADA 3 | CALLE 19 L57 | | | FAJARDO | PR | 00738 | |
| 1628374 | CEDENO CARABALLO, ILIA M | VEVE CALZADO 3 | L 57 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 85459 | CEDENO CARABALLO, ILIA M. | VEVE CALZADA 3 | L57 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 2208645 | Cedeno Carrasquillo, Carmen S. | P.O. Box 1600 - Suite 122 | | | | Cidra | PR | 00739 | |
| 2157204 | Cedeno Diaz (De Moreno), Noemi | Urb Santa Teresita | 6105 Calle San Claudio | | | Ponce | PR | 00730-4452 | |
| 1808339 | Cedeno Marcano, Yajaira | HC 01 Box 4353 | | | | Naguabo | PR | 00718 | |
| 1867795 | Cedeno Rios, Irma Iris | 360 Urb Bosque de los Pinos | | | | Bayamon | PR | 00956 | |
| 1758109 | Cedeno Rodriguez, Genaro M. | Villa Alegre Calle 9 F17 | | | | Gurabo | PR | 00778 | |
| 1966035 | Cedeno Torres, Jasmine | 1703 Jardin Ponciana Urb. La Guadalupe | | | | Ponce | PR | 00730 | |
| 1596410 | Cedeño Torres, Migdalia | Reparto Esperanza Calle Paco Martinez L-4 | | | | Yauco | PR | 00698 | |
| 1599976 | Cedeño Torres, Wanda I. | Urb. Villas del Cafetal 2 Calle Robusta P-16 | | | | Yauco | PR | 00698 | |
| 1678563 | Cedeno, Quetcy | 9318 ew Heritage Road | Apt 101 | | | Orlando | FL | 32825-3700 | |
| 85735 | CEDRE CORREA, MARTHA GRAMELIA | URB. LAS BRISAS | CALLE 5 NUM. 90 | | | ARECIBO | PR | 00612 | |
| 1576622 | Cedre Correa, Marttha Gramelia | Urb. Las Brisas | Calle 5 Num. 90 | | | Arecibo | PR | 00612 | |
| 1985807 | CENTENO ALVELO, ENRIQUE | PO BOX 797 | NARANJO | | | COMERIO | PR | 00782 | |
| 784662 | CENTENO APONTE, IRIS V | DR. GUSTAVO MUNOZ DIAZ | CALLE RAMON ROSA FINAL | | | AGUAS BUENAS | PR | 00703 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 784462 | CENTENO APONTE, IRIS V | CALLE 3D 6B URBANIZACION SAN ANTONIO | | | | AGUAS BUENAS | PR | 00703 | |
| 1862607 | Centeno De Alvarado, Migna Iris | HC-02 Box 6284 | | | | Guayanilla | PR | 00656 | |
| 1862607 | Centeno De Alvarado, Migna Iris | BO JUNCOS SEC COLINAS | | | | PENUELAS | PR | 00624 | |
| 1981113 | Centeno Juarbe , Mayra | HC-2 Box 6155 | | | | Bajadero | PR | 00616 | |
| 1059768 | CENTENO JUARBE, MAYRA | HC 2 BOX 6155 | | | | BAJADERO | PR | 00616 | |
| 2215568 | Centeno Rivera, Carmen Y. | HC2 Box 13120 | | | | Gurabo | PR | 00778 | |
| 1920824 | Centeno Vega, Sylvia | HC- 05 Box 93467 | | | | Arecibo | PR | 00612-9568 | |
| 1982665 | CENTENO VIERA, ELSIE | URB. SANTIAGO IGLESIAS | 1391 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 1588040 | Centro Clinico de Vega Alta Corp. | c/o Ivonnette M. Ruiz | Calle Muñoz Rivera 5A | | | Vega Alta | PR | 00692 | |
| 1456095 | Centro De Salud De Lares Inc | Isabel Maria Santiago, Directora Ejecutiva Interin | Ave Los Patriotas Carr 111 KM 1.9 | | | Lares | PR | 00669 | |
| 1456095 | Centro De Salud De Lares Inc | Po Box 379 | | | | Lares | PR | 00669 | |
| 1745797 | Cepeda Cordero, Lesbia M. | Hc-02 Box 16528 | Bo. Montebello | | | Rio Grande | PR | 00745 | |
| 1669304 | Cepeda Cordero, Lesbia M. | Hc-02 Box 16528 | Bo. Montebello | | | Rio Grande | PR | 00745 | |
| 1669304 | Cepeda Cordero, Lesbia M. | 284 Canales Bo. Montebello | | | | Rio Grande | PR | 00745 | |
| 1745797 | Cepeda Cordero, Lesbia M. | 284 Canales Bo. Montebello | | | | Rio Grande | PR | 00745 | |
| 1647067 | Cepeda de Cubero, Francisca | Urb Rolling Hls | G246 Calle Filadelfia | | | Carolina | PR | 00987-7016 | |
| 1592421 | CEPEDA DE JESUS, MARCALLY | P.O.BOX 1980 SUITE 217 | | | | LOIZA | PR | 00772 | |
| 2051255 | Cepeda Fuentes, Ramona | HC-01 Box 4069 | | | | Loiza | PR | 00772 | |
| 1650227 | Cepeda Pizarro, Cruz Minerva | PO Box 1981 PMB 299 | | | | Loiza | PR | 00772-1981 | |
| 1686866 | Cepeda Pizarro, Gabriel | PO Box 185 | | | | Loiza | PR | 00772 | |
| 1712769 | CEPEDA PIZARRO, GABRIEL | PO BOX 185 | | | | LOIZA | PR | 00772 | |
| 1776063 | CEPEDA QUINONES, EVELYN | APARTADO 354 | | | | LOIZA | PR | 00772 | |
| 628397 | Cepeda Rodriguez, Carmen R. | Oficiniste IV | Departamento de Transportacion y Obras Publicas | Calle 3 C-12 Jardines de Loiza | | Loiza | PR | 00772 | |
| 628397 | Cepeda Rodriguez, Carmen R. | DEPARTMENTA DE TRANSPORTATION | CALLE 3 C-12 | JARDINES DE LOIZA | | LOIZA | PR | 00772 | |
| 628397 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | | San Juan | PR | 00940 | |
| 1219992 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 | |
| 1219992 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 | |
| 1219993 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 | |
| 944471 | CEPEDA TORRES, SONIA | HC 01 BOX 6011 | | | | JUNCOS | PR | 00777-9774 | |
| 2160160 | Cervantes Rivera, Jose A | HC03 Box 11104 | | | | Juana Diaz | PR | 00795 | |
| 1538552 | Cesareo Ortiz, Eva | Pmb 795 Po Box 2500 | | | | Toa Baja | PR | 00951-2500 | |
| 1539044 | Cesareo Ortiz, Eva | Pmb 795 PO Box 2500 | | | | Toa Baja | PR | 00951-2500 | |
| 1515586 | Cesareo Pinto, Antonio | Ave.Hostos 100 urb.Valle Bello Chalets A66 | | | | Bayamon | PR | 00956 | |
| 1787872 | Cestero De Ayala, Edda Marie | Urbi. Villa Fontana 4QS3 | | | | Carolina | PR | 00983 | |
| 1474995 | Cestero-Rodriguez, Herman | 27 Gonzalez Giusti Oficina 300 | | | | Guaynabo | PR | 00968 | |
| 1689351 | Chabriel Gonzalez, Luz L. | Box 3910 Marina Station | | | | Mayaguez | PR | 00681-3910 | |
| 1652100 | Chabriel, Luz L. | Box 3910 | Marina Station | | | Mayaguez | PR | 00681-3910 | |
| 88081 | CHACON SANTIAGO, CARMEN L. | BO CAMPANILLA | 396 D CALLE SN 8 | | | TOA BAJA | PR | 00949 | |
| 1718525 | Chamorro Ostolaza, Marta I. | P.O. Box 1703 | | | | Guayama | PR | 00785 | |
| 1872739 | Chamorro Ostolaza, Mary | Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 1928523 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | |
| 1717199 | Chamorro Ostolaza, Mary | Urb San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | |
| 1883281 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | |
| 1917471 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | Calle Daniela 2336 | | | Ponce | PR | 00728 | |
| 1798779 | Chang, Jacqueline A. | RR 3 Buzon11393 | | | | Manati | PR | 00674 | |
| 1616324 | CHAPARRO PEREZ, JANET | NUM 6 | REPTOGONZAL | | | AGUADA | PR | 00602 | |
| 1449207 | CHAPARRO TORRES, JOSE L | 122 CARR 419 SECTOR LA CEIBA | | | | AGUADA | PR | 00602 | |
| 2079837 | CHARBONNIER DELGADO, MARIA I | L 30 MADRILENA | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 968512 | CHARDON RODRIGUEZ, CARMEN J | QTAS DE ALTAMIRA | 1100 CALLE EL YUNQUE | | | JUANA DIAZ | PR | 00795-9128 | |
| 1921235 | Chardon Rodriguez, Carmen J | QTAS de Altamira | 1100 Calle Yunque | | | Juana Diaz | PR | 00795-9128 | |
| 1659940 | Chardon Rodriguez, Carmen J | QTAS de Altamira 1100 Calle El Yanque | | | | Juana Diaz | PR | 00795-9128 | |
| 1669133 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yunque | | | JUANA DAIZ | PR | 00795-9128 | |
| 1614635 | Chardon Rodriguez, Carmen J. | Qtas de Altamira | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 | |
| 1937065 | Chardon Rodriguez, Carmen J. | Qtus De Alhambra | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 | |
| 1843872 | Chardon Rodriguez, Carmen J. | QTAS de Altamira 1100 Calle El Yanque | | | | Juana Diaz | PR | 00795-9128 | |
| 1961111 | Chardon Rodriguez, Carmen J. | Qtas de Altamira 1100 Calle El Yunque | | | | Juana Diaz | PR | 00795-9128 | |
| 1820153 | Chardon Rodriguez, Carmen J. | QTAS de Altamira 1100 Calle El Yunque | | | | Juana Diaz | PR | 00795-9128 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1452392 | CHARNECO SANCHEZ, DEIXTER MARIA | P O BOX 254 | | | | AGUADA | PR | 00602 0254 | |
| 2225803 | Charriez Rivera, Haydee | RR 6 Box 7255 | | | | Toa Alta | PR | 00953 | |
| 1853885 | CHARRIEZ RIVERA, IRIS | C-GUANABANA # 0-14 | JARDINES DE CATANO | | | CATANO | PR | 00962 | |
| 1900594 | CHAVES CANAL, WANDA I. | PO BOX 901 | | | | QUEBRADILLAS | PR | 00678 | |
| 1777026 | Chaves Canals , Wanda I | 6110 Carr 113N | | | | Quebradillas | PR | 00678 | |
| 88789 | CHAVES RODRIGUEZ, IRMA R. | URB. PARK GARDENS | W32 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926-2214 | |
| 2028871 | Chavez Pineiro, Roberto | RR# 7 Box 7165 | | | | San Juan | PR | 00926 | |
| 1570763 | Chavez Quiroga, Amparo | 210 Calle Jose Oliver Apto 404 | | | | San Juan | PR | 00918 | |
| 1570763 | Chavez Quiroga, Amparo | PO Box 190073 | | | | San Juan | PR | 00926 | |
| 88952 | CHEVERE ALFONSO, JAIME | ALTS DE BORINQUEN | 6228 CALLE MAROJO | | | JAYUYA | PR | 00664 | |
| 1794670 | Chevere Colon , Flor I. | C/50 AQ-18 Rexville | | | | Bayamon | PR | 00957 | |
| 1999526 | Chevere Ortiz, Hector L. | Urb. Santa Juanita | DF-2 Calle Atenas | | | Bayamon | PR | 00956 | |
| 1995886 | Chevere Ortiz, Hector L. | Urb Santa Juanita DF-2 Calle Atenas | | | | Bayamon | PR | 00956 | |
| 89050 | CHEVERE SANCHEZ, LILLIAM | Lillian Chevere | Calle 35 ZC-9, Urb. Riverview | | | Bayamon | PR | 00961 | |
| 89050 | CHEVERE SANCHEZ, LILLIAM | APT 1203 | COND. PASEO ABRIL | | | LEVITTOWN | PR | 00949 | |
| 1814755 | Chevere Santos, Aida | HC-01 Box 6005 | | | | Guaynabo | PR | 00971 | |
| 907108 | CHEVERE SANTOS, JOEL | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | | MOCA | PR | 00676 | |
| 1599645 | Chevere-Sanchez, Juan P. | PO Box 347 | | | | Cidra | PR | 00739-0347 | |
| 1654890 | CHEVEREZ OTERO, MARIA DEL C. | PO BOX 1304 | | | | MOROVIS | PR | 00687 | |
| 1037418 | CHICO ACEVEDO, LUZ M | 2345 CALLE GENARO BADILLO | | | | SAN ANTONIO | PR | 00690 | |
| 2059022 | Chico Moya, Annabelle | HC04 Box 41708 | | | | Hatillo | PR | 00659 | |
| 1720290 | Chimelis Rivera, Naydalis | #16 Calle Obrero | | | | Ciales | PR | 00638 | |
| 1800010 | CHIMELIS RIVERA, NAYDALIS | 16 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| 712344 | Chinea Marrero, Maria Luisa | Calle 2 #100 | Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00953 | |
| 1688987 | CHINEA RIVERA, OLGA S. | RR 12 BOX 10379 BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 1715361 | Chinea Rivera, Olga S. | RR 12 Box 10379 | | | | Bayamón | PR | 00956 | |
| 1702199 | Chinea Santiago, Carmen L | Urb. valle de cErro Gordo | Calle Diamante S-10 | | | Bayamon | PR | 00957 | |
| 2110231 | Chinery England, Linda | Edf.D55 Apt 277 | Cond. Los Naranjaces | | | Carolina | PR | 00985 | |
| 2061556 | Chinnery England, Linda | EDF D-55 Apt 277 | Cond. Los Naranjales | | | Carolina | PR | 00985 | |
| 89573 | CHRISTIAN CALDER, VILMA | URB PASEO COSTA DEL SUR | 10 CALLE 2 | | | AGUIRRE | PR | 00704 | |
| 1494720 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Prymed Medical Care | PO Box 1427 | | | Ciales | PR | 00638 | |
| 1494720 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Carr 149 PO Box 1427 | | | | Ciales | PR | 00638 | |
| 1225626 | CIDELY GONZALEZ, JENNETTE | URB VILLA CAROLINA | 225 CALLE 18 | | | CAROLINA | PR | 00985 | |
| 2060041 | Cindron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | |
| 1843843 | Cintron Ayala, Delma | Calle Inocencio Cruz | Blq 53 #8 Villa Carolina | | | Carolina | PR | 00985 | |
| 1843843 | Cintron Ayala, Delma | Ave Central Boulevard | Urb Villa Carolina | | | Carolina | PR | 00985 | |
| 2063179 | Cintron Chevres , Evelyn | Sector La Marina Box 625 | | | | Naranjito | PR | 00719 | |
| 2012744 | Cintron Chevres, Maria L. | HC-75 Buzon 1268 Cedro Abajo | | | | Naranjito | PR | 00719 | |
| 1665576 | Cintron Cintron, Arnaldo L. | P.O. Box 1201 | | | | Salinas | PR | 00751 | |
| 1884209 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | | | SALINAS | PR | 00751 | |
| 1911334 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | | | SALINAS | PR | 00751 | |
| 2213972 | Cintron Cintron, Irma N. | Urb. Est. Santa Rosa | 32 Calle Roble | | | Villalba | PR | 00766 | |
| 2051607 | CINTRON COSME, MERCEDES | P.O. Box 1811 | | | | Juana Diaz | PR | 00795 | |
| 2051607 | CINTRON COSME, MERCEDES | PO BOX 1811 | | | | Juana Diaz | PR | 00795 | |
| 1213352 | Cintron Cruz, Hector L. | Urb. Las Delicias | 3261 Calle Ursula Cardona | | | Ponce | PR | 00728 | |
| 1702824 | Cintron Cruz, Sara L. | HC 01 Box 4331 | | | | Juana Diaz | PR | 00795 | |
| 1649823 | Cintrón de Jesús, Elsa I. | Urb. La Vega | Calle C #118 | | | Villalba | PR | 00766 | |
| 2196876 | Cintron De Scamaroni, Miriam | 1530 Altura- Valle Alto | | | | Ponce | PR | 00730-4132 | |
| 1638539 | Cintron Diaz , Efran | PO BOX 37-1695 | | | | Cayey | PR | 00737 | |
| 1639126 | Cintron Diaz, Efrain | PO Box 37-1695 | | | | Cayey | PR | 00737 | |
| 1858026 | Cintron Diaz, Efrain | PO Box 37-1695 | | | | Cayey | PR | 00737 | |
| 1902915 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajagua | | | | Fajardo | PR | 00738 | |
| 2022815 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajasua II | | | | Fajardo | PR | 00738 | |
| 2177189 | Cintron Figueroa, Francisco | Urb La Hacienda | 46 St. AS-34 | | | Guayama | PR | 00784 | |
| 1633528 | Cintron Flores, Siri A. | 2005 Grande Ct | Apt 913 | | | Kissimmee | FL | 34743 | |
| 1723925 | Cintron Guzman, Maria P. | RR05 Box 8208 | | | | Toa Alta | PR | 00953-7820 | |
| 2197586 | Cintron Hernandez, Victor L. | Villa Rica AE-7 Gladys | | | | Bayamon | PR | 00959 | |
| 1932519 | Cintron Hernandez, Victor L. | Villa Rica | Gladys AE-7 | | | Bayamon | PR | 00959 | |
| 2197901 | Cintron Hernandez, Victor L. | Calle Gladys AE-7 Villa Reca | | | | Bayamon | PR | 00959 | |
| 1796295 | Cintron Hernandez, Victor L. | Villa Rica AE-7 Gladys | | | | Bayamon | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 50 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1964220 | Cintron Hernandez, Victor Luis | Calle Gladys AE-7 | Villa Reca | | | Bayamon | PR | 00959 | |
| 1595481 | Cintron Jurado, Maria L. | F 19 calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | |
| 1685882 | Cintron Jurado, Maria L. | F 19 calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | |
| 1611251 | CINTRON LOPEZ, HAYDEE | CAFETAL II | CALLE ARABIGO N-40 | | | YAUCO | PR | 00698 | |
| 1609618 | Cintron Melendez, Nilda E. | URB Santa Elena | Calle 11 B 118 | | | Yabucoa | PR | 00767 | |
| 1756639 | Cintron Melendez, Nilda E. | Urb. Santa Elena | Calle 11 B 118 | | | Yabucoa | PR | 00767 | |
| 1960368 | Cintron Mendez, Nora Silva | Box 126 | | | | Angeles | PR | 00611 | |
| 994009 | CINTRON MONGE, FERNANDO | JARD RIO GRANDE | AQ12 CALLE 36 | | | RIO GRANDE | PR | 00745-2607 | |
| 1812283 | Cintron Morales, Margarita | PO Box 941 | | | | Villalba | PR | 00766 | |
| 1902401 | Cintron Morales, Radames | Calle Guanajibo | 154 Urb Provincio del Rio | | | Coamo | PR | 00769 | |
| 931575 | CINTRON MORALES, RADAMES | 154 CALLE GUANAJIBO | PROVINCIAS DEL RIO | | | COAMO | PR | 00769 | |
| 1677569 | Cintron Ortiz, Abraham | Palomas HC2 Box 5680 | | | | Comerio | PR | 00782 | |
| 91107 | CINTRON ORTIZ, JUANA J | URB QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | | CABO ROJO | PR | 00623-4232 | |
| 1957340 | Cintron Ortiz, Nydia I. | P.O. Box 1674 | | | | Corozal | PR | 00783 | |
| 2073417 | CINTRON ORTIZ, VILMA I. | HC-01 BOX 31191 | | | | JUAN DIAZ | PR | 00795 | |
| 2080948 | CINTRON ORTIZ, VILMA I. | HC 01 BOX 31191 | | | | JUANA DIAZ | PR | 00795 | |
| 1865232 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | |
| 1864630 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | |
| 2036805 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | |
| 2247959 | Cintron Padilla, Angel M | PO Box 417 | | | | Comerio | PR | 00782 | |
| 2088818 | CINTRON PARRILLA, DELMA C. | URB DIPTO CALLE B-2 | | | | NAGUABO | PR | 00718 | |
| 1935661 | Cintron Parrilla, Elizabeth | P. O. Box 278 | | | | Naguabo | PR | 00718-0278 | |
| 1945337 | Cintron Perez, Apolinar | Urb. San Felipe G-4 Calle 5 | | | | Arecibo | PR | 00612-3314 | |
| 1615644 | CINTRON PEREZ, CARMEN | HC 6 BOX 62559 | | | | MAYAGUEZ | PR | 00680 | |
| 1935648 | CINTRON RESTO, MARIBEL | URB APRIL GARDENS | F 16 CALLE 8 | | | LAS PIEDRAS | PR | 00771 | |
| 1595241 | Cintron Rivera, Aida I. | RR Box 503 | | | | Toa Alta | PR | 00953 | |
| 1604744 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953-9341 | |
| 1637141 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953 | |
| 1731106 | CINTRON RODRIGUEZ, ANTONIA | CALLE 8 1L21 | URB LA PROVIDENCIA | | | TOA ALTA | PR | 00953 | |
| 1782950 | CINTRON RODRIGUEZ, NELSON | URB BRISAS DEL MAR II CALLE PALMERA 0 20 | | | | GUAYAMA | PR | 00733-6533 | |
| 2219258 | Cintron Roman, Marixa | Urb. Santa Ana | Calle 1 F-17 C.B. | | | Vega Alta | PR | 00562 | |
| 2046739 | CINTRON ROMAN, MARIXA | CALLE 1 F-17 | URB. SANTA ANA | | | VEGA ALTA | PR | 00962 | |
| 2046739 | CINTRON ROMAN, MARIXA | CALLE 1 F-17 | URB. SANTA ANA | | | VEGA ALTA | PR | 00962 | |
| 1871666 | Cintron Rosario, Johnny | BO. JACOQUAS SECTOR OLLA HONDA | JARDINES EZ | | | JUANA DIAZ | PR | 00795 | |
| 1871666 | Cintron Rosario, Johnny | HC -03 Box 15455 | | | | Juana Diaz | PR | 00795 | |
| 2097300 | Cintron Ruiz, Angel M. | P.O. Box 417 | | | | Comerio | PR | 00782 | |
| 2145018 | Cintron Sanchez, Alfredo | Barrio Guayabal Sector Cuevas HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 | |
| 2147618 | Cintron Sanchez, Genaro | HC-01 Box 4656 | | | | Juana Diaz | PR | 00795 | |
| 2145010 | Cintron Sanchez, Hipolito | HC 01 Box 4669 | | | | Juana Diaz | PR | 00795 | |
| 1692835 | CINTRON SANTIAGO, JUAN JOSE | HC 02 BOX 16367 | | | | ARECIBO | PR | 00612 | |
| 1892505 | CINTRON SANTIAGO, LEIDA E. | C-11 CALLE 4 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795-2201 | |
| 950949 | CINTRON SERRANO, ANA | PO BOX 1072 | | | | MAYAGUEZ | PR | 00681-1072 | |
| 1698254 | Cintron Serrano, Luz V | Urb. Ext. La Inmaculada | Calle Santa Catalina #606 | | | Las Piedras | PR | 00771 | |
| 1658503 | CINTRON SERRANO, LUZ V. | URB. EXT. LA INMACULADA | CALLE SANTA CATALINA 606 | | | LAS PIEDRAS | PR | 00771 | |
| 1913014 | CINTRON SUAREZ, EDUARDO R. | PO BOX 444 | | | | GUAYAMA | PR | 00785 | |
| 1935463 | Cintron Suarez, Eduardo R. | PO Box 444 | | | | Guayama | PR | 00785 | |
| 1481243 | Cintron Torres, Brenda L | PO Box 1535 | BO Esperanza Carr 616 K2 H8 | | | Manati | PR | 00674 | |
| 1754226 | Cintron torres, Brenda Lee | PO BOX 1535 | | | | Manati | PR | 00674 | |
| 1750251 | Cintrón Torres, Brenda Lee | PO Box 1535 | | | | Manati | PR | 00674 | |
| 1596069 | Cintrón Torres, Brenda Lee | PO Box 1535 | | | | Manati | PR | 00674 | |
| 1911421 | Cintron Torres, Claribel | RR 12 Box 10055 | | | | Bayamon | PR | 00956 | |
| 1779914 | Cintron Torres, Jaime E | PO Box 1535 | | | | Manati | PR | 00674 | |
| 1675684 | Cintron Valpais, Carlos J | PO Box 800766 | | | | Coto Laurel | PR | 00780-0766 | |
| 1699538 | CINTRON VARGAS, JEANNETTE | URBANIZACION QUINTAS DEL REY | #126 CALLE NORUEGA | | | SAN GERMAN | PR | 00683 | |
| 1593806 | CINTRON VAZQUEZ, KAREN | PO BOX 1022 | | | | NAGUABO | PR | 00718 | |
| 1593806 | CINTRON VAZQUEZ, KAREN | PO BOX 1920 | BO. PLAYITA SECTOR GUAYABO | | | YABUCOA | PR | 00767 | |
| 1590823 | CINTRON VELAZQUEZ, LUIS I. | BOX 139 | | | | SANTA ISABEL | PR | 00757 | |
| 1107647 | CINTRON VELEZ, ZARELDA M | URB LAS AMERICAS | 973 TEGUCIGALPA ST. | | | SAN JUAN | PR | 00921 | |
| 1591124 | Cintron, Gisela Rivera | Apartado 10061 | | | | Humacao | PR | 00792 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 51 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2235932 | Cirino Fuentes, Jose M. | Hc-2 Box 6402 | | | | Loiza | PR | 00772 | |
| 2023384 | Cirino Ortiz, Samuel | P.O. Box 152 | | | | Loiza | PR | 00772 | |
| 1638886 | Cirino Rosario, Barbara | PO Box 215 | | | | Palmer | PR | 00721 | |
| 2011662 | Clarke Vives, Andres | Bda. Mariani | 2136 Calle Esperanza | | | Ponce | PR | 00717-0118 | |
| 2020685 | CLASS AVILES, YESSENIA | HC-07 BOX 36083 | | | | AGUADILLA | PR | 00603 | |
| 368400 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | | | HATILLO | PR | 00659 | |
| 1738067 | Class Martinez, Nora H | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 | |
| 1678343 | Class Martinez, Nora H. | HC- 01 Box 7251 | | | | Guayanilla | PR | 00656 | |
| 1678343 | Class Martinez, Nora H. | HC- 01 Box 7251 | | | | Guayanilla | PR | 00656 | |
| 1832629 | CLASS MARTINEZ, NORA H. | HC-01 BOX 7251 | | | | GUAYANILLA | PR | 00656 | |
| 1947220 | Class Martinez, Nora H. | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 | |
| 2115896 | Class Perez, Jose E. | P.O. Box 1085 | | | | Moca | PR | 00676 | |
| 1999385 | Class Perez, Jose E. | PO BOX 1085 | | | | MOCA | PR | 00676 | |
| 1477020 | Class Villanueva, Angel R | Urb. Mountain View L13 C/8 | | | | Carolina | PR | 00987 | |
| 2028995 | CLAUDIO CONCEPCION, IRIS N | URBANIZACIÓN VILLA BLANCA | CALLE CRISOLLITA V - 36 | | | CAGUAS | PR | 00725 | |
| 1577383 | CLAUDIO JIMENEZ, JOSE J. | HC 03 BOX 37834 | | | | CAGUAS | PR | 00725 | |
| 2230911 | Claudio Jimenez, Jose Javier | HC 03 BOX 37834 | | | | Caguas | PR | 00725 | |
| 1637099 | CLAUDIO MARTINEZ, MINERVA | HC 03 BOX 40582 | | | | CAGUAS | PR | 00725 | |
| 1088214 | CLAUDIO MEDINA, ROSA M | CALLE RUBI 18, URB. VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 1088214 | CLAUDIO MEDINA, ROSA M | CALLE RUBI 18, URB. VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 2007150 | CLAUDIO RIVERA, JEANNETTE | PO BOX 867 | | | | SAN LORENZO | PR | 00754 | |
| 2126403 | Claudio Rodriquez, Jenneli | 1626 Calle San Lucas | | | | Ponce | PR | 00780 | |
| 2081085 | Claudio Torres , Irma S. | 312 Calle Zinias | Urb. El Encanto | | | Juncos | PR | 00777-7727 | |
| 2051402 | Claudio Torres, Irma S. | 312m Calle Zinnias | Urb. ElCanto | | | Junco | PR | 00777-7727 | |
| 92958 | CLAUDIO TORRES, IRMA S. | URB EL ENCANTO | 312 CALLE ZINIAS | | | JUNCOS | PR | 00777 | |
| 2085495 | CLAUDIO TORRES, IRMA S. | 312 CALLE ZINIAS URB. EL ENCANTO | | | | JUNCOS | PR | 00777-7727 | |
| 2070725 | Claudio Torres, Irma Socorro | 312 Calle Zinias | Urb. El Encanto | | | Juncos | PR | 00777-7727 | |
| 2034942 | Claudio Torres, Irma Socorro | 312 Calle Zinias | Urb. El Encanto | | | Juncos | PR | 00777-7727 | |
| 1598634 | Claudio, Nancy Torres | URB SAN JOSE | CALLE DUARTE 63 | | | Mayaguez | PR | 00682 | |
| 1504002 | Claudio-Rosario, Heidi J | Urb. Palmas del Turabo | Calle Teide #33 | | | Caguas | PR | 00727 | |
| 1633135 | CLAUSELL GARCIA, CRUCITA | #A6 A | ALGARROBOS | | | GUAYAMA | PR | 00784 | |
| 2154107 | Claussell Divido, Luis G. | P.O. Box 399 | | | | Aguirre | PR | 00704 | |
| 1957168 | Clavell Alicea, Cristel | Urb. Costa Azul | Calle 21 M-3 | | | Guayama | PR | 00784 | |
| 1959756 | Clavell Candelario, Delia | Urb. Jardines La Fayette | 5 St. F | | | Arroyo | PR | 00714 | |
| 1959756 | Clavell Candelario, Delia | Escuela Superior Carmen B. de Hueyke | | | | Arroyo | PR | 00714 | |
| 2086975 | Clavijo Marrero, Carmen Iris | 1305 7787 | | | | Cidra | PR | 00739 | |
| 1992695 | Clemente Pena, Pedro Pablo | C/Canaria 3D-18 | Parque Ecuastre | | | Carolina | PR | 00987 | |
| 1640674 | Clemente Rodriquez, Dalma | HC 2 Box 5558 | | | | Loiza | PR | 00772 | |
| 1992656 | Clemente Rosa, Maria A. | Calle Diaz Way Apt.311 Torre 6 | Condominio Astralis 9546 | | | Carolina | PR | 00979 | |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | PO Box 1869 | | | | Aibonito | PR | 00705 | |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | Mary Ann Gandia Fabian, Esq. | PO Box 270251 | | | San Juan | PR | 00928 | |
| 93339 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU E | | | | CAYEY | PR | 00736 | |
| 2089924 | Clinica Las Americas Guaynabo Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation -PO Box 363628 | | | San Juan | PR | 00936-3628 | |
| 93708 | COCINAS DISENO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 # 87 AVEN DE DIEGO SUITE 3 | | | SAN JUAN | PR | 00927 | |
| 93708 | COCINAS DISENO INC | C\O YANINA FUERTES | 1717 AVE PONCE DE LEON | #2207 | | SAN JUAN | PR | 00909 | |
| 1811541 | COELLO MATIAS, MYRTA | CALLE CARMEN MM-22 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 1061495 | COIRA BURGOS, MICHELLE E | PO BOX 1354 | | | | OROCOVIS | PR | 00720 | |
| 1788734 | Colazo Garcia, Vanessa I. | Urb. Pradera | AP-3 Calle 15 | | | Toa Baja | PR | 00949 | |
| 2217981 | Cole Simon, Angelina Rosa | Departamento de Educacion, PR., ELA | P.O. Box 1593 | | | Mayaguez | PR | 00681-1593 | |
| 93851 | COLECTIVO 84 CORP | B5 CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 | |
| 2101514 | Coll Perez, Julia Maria | PO Box 6751 | | | | Mayaguez | PR | 00681-6751 | |
| 1765263 | COLLADO LOPEZ, FRANCISCA | PO BOX 907 | | | | OROCOVIS | PR | 00720 | |
| 1760073 | COLLADO VAZQUEZ, LEYINSKA | 5814-F POST CORNERS TRAIL | | | | CENTREVILLE | VA | 20120 | |
| 2008507 | COLLAZO ARCE, GLADYS | C-12 CALLE ORQEUDEA URB. DEL CARMEN | | | | RIO GRANDE | PR | 00745 | |
| 1716863 | Collazo Bermudez, Grissel | HC 01 BOX 3654 | | | | Villalba | PR | 00766 | |
| 1759587 | Collazo Cardona, Wigberto | Urb. Villa Rosales Calle | Dr. Troyer A-21 | | | Aibonito | PR | 00705 | |
| 1677351 | COLLAZO CARTAGENA, GLORIA I. | BARRIO FARALLON | CARRETERA 742 BUZON 27305 | | | CAYEY | PR | 00736 | |
| 1715279 | Collazo Colon, Ilsa | Jardines De Coamo | F-1 Calle 6 | | | Coamo | PR | 00769 | |
| 1603755 | COLLAZO COLON, ILSA | JARDINES DE COAMO | F-1 CALLE 6 | | | COAMO | PR | 00769 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1656219 | Collazo Colon, Ilsa Milagros | Calle 6 F-1 Jardines de Coamo | | | | Coamo | PR | 00769 | |
| 2168025 | Collazo Cruz, Gloribel | HC-04 Box 7092 | | | | Juana Diaz | PR | 00795 | |
| 1823881 | Collazo Delgado, Mariluz | HC 63 Bzn. 3023 | | | | Patillas | PR | 00723 | |
| 2025055 | Collazo Esparra, Marieglorie | HC 02 Box 15382 | | | | Aibonito | PR | 00705 | |
| 2109807 | COLLAZO GONZALEZ, DALIA | MANUEL TEXIDOR 1449 | STGO IGLESIAS | | | RIO PIEDRAS | PR | 00921 | |
| 892180 | Collazo Gonzalez, David | HC 5 Box 8283 | | | | Guaynabo | PR | 00971 | |
| 1474689 | Collazo Gonzalez, Norberto | Qtas Miradero | 536 Calle Almendro | | | Cabo Rojo | PR | 00623-2101 | |
| 1122624 | COLLAZO HERNANDEZ, MYRTA L. | URB.VISTA DEL SOL E-51 | | | | COAMO | PR | 00769-0101 | |
| 94581 | COLLAZO LOPEZ, GLORIA | BARRIO VACAS | APARTADO 287 | | | VILLALBA | PR | 00766 | |
| 94581 | COLLAZO LOPEZ, GLORIA | HC-1 BOX 7833 | | | | VILLALBA | PR | 00766 | |
| 1172670 | COLLAZO MONTESINO, BELEN | CALLE 31 GG 3 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1627488 | Collazo Morales, Carmen E | Calle 2 F-17 Urb. Las Vegas | | | | Cataño | PR | 00962 | |
| 1752821 | Collazo Morales, Carmen E. | Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | |
| 1752821 | Collazo Morales, Carmen E. | Carmen E. Collazo Morales Acreedor NINGUNA Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | |
| 1989317 | Collazo Morales, Nydia I. | J-8 CALLE CAPITAN CORREA, REPT. FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 1901697 | COLLAZO MORINGLANE, MYRNA G. | P.O. BOX 54 | | | | ARROYO | PR | 00714 | |
| 1653126 | COLLAZO MORINGLANE, WILLIAM O | P.O.BOX 54 | | | | ARROYO | PR | 00714-0054 | |
| 1581479 | Collazo Moringlane, William O. | P.O. Box 54 | | | | Arroyo | PR | 00714-0054 | |
| 2010089 | Collazo Nieves , Lydia E. | Urbanizacion Santa Maria | 7144 Pivina Providencia | | | Ponce | PR | 00717-1019 | |
| 1948129 | Collazo Nieves, Lydia E | Urbanizacion Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | |
| 1819936 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | |
| 1548199 | Collazo Oropeza, Gisela | PO Box 40400 | | | | San Juan | PR | 00940 | |
| 1120498 | COLLAZO OSTOLOZA, MINERVA | PO BOX 2165 | | | | COAMO | PR | 00769-4165 | |
| 1562036 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE. SAN IGNACIO SUITE 26 | | | SAN JUAN | PR | 00921 | |
| 2214469 | Collazo Pena, Jose A | Z-13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 2036804 | Collazo Ramos, Carmen G | E-7 Calle 10 | Urb Costa Azul | | | Guayama | PR | 00784 | |
| 1677715 | Collazo Rivera , Ines | El Laurel Pasco | El Zumbadoe H517 | | | Coto Laurel | PR | 00780 | |
| 1999676 | Collazo Rivera, Carmen L. | J-10 Calle 12 | Urb. Santa Juana 2 | | | Caguas | PR | 00725 | |
| 2218690 | Collazo Rivera, Cecilia | P.O. Box 362936 | | | | San Juan | PR | 00936-2936 | |
| 1777919 | Collazo Rivera, Glenda L. | Ave. Hostos Arterial A. Cond. Galeria 1 | Apt. 706 | | | San Juan | PR | 00918 | |
| 674629 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 | |
| 674629 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 | |
| 1937150 | Collazo Roman, Justino | Bo. Mariana 2 Carr 909 | | | | Humacao | PR | 00791 | |
| 1937150 | Collazo Roman, Justino | PO Box 8864 | | | | Humacao | PR | 00792 | |
| 2095835 | Collazo Rosado, Gloria M. | HC 03 Box 16587 | | | | Corozal | PR | 00783 | |
| 705703 | COLLAZO ROSADO, LUZ ZENAIDA | P.O. BOX 440 | | | | CAROLINA | PR | 00986 | |
| 2087592 | Collazo Rosado, Olga I. | Urb. Paisajes de Dorado, Calle Poinciana #123 | | | | Dorado | PR | 00646 | |
| 1533493 | Collazo Rosado, Wanda | Hc 01 Box 3594 | | | | Bajadero | PR | 00616-9848 | |
| 1741284 | Collazo Rosario, Awilda | HC 01 Box 3067 | | | | Utuado | PR | 00641 | |
| 1665643 | Collazo Ruiz, Marta C. | P.O. Box 344 | | | | Penuelas | PR | 00624 | |
| 2065374 | Collazo Santiago , Onilda | 4717 Pedro P. Cepeda | | | | Ponce | PR | 00717 | |
| 2065374 | Collazo Santiago , Onilda | 4717 Pedro P. Cepeda | | | | Ponce | PR | 00717 | |
| 1833212 | Collazo Santiago, Glenda Lee | HC 01, Box 17763 | | | | Humacao | PR | 00791 | |
| 1920921 | Collazo Santiago, Maria L. | 93 KM 22.3 | Bo Pastillo Canas | | | Ponce | PR | 00728 | |
| 1750235 | Collazo Santiago, Nilda E. | HC-04 Box 5836 | | | | Coamo | PR | 00769 | |
| 1735715 | Collazo Santos, Luz Z. | Calle Plaza Dieciocho J5 | Urb. Quinta del Rio | | | Bayamón | PR | 00961 | |
| 1892789 | Collazo Santos, Maria Cristina | Calle 6 D2 Flamboyan Gardens | | | | Bayamon | PR | 00959 | |
| 1957042 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 | |
| 1978578 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 | |
| 2040997 | Collet Medina, Myrta | PO Box 293 | | | | Quebradillas | PR | 00678 | |
| 2022750 | Colom Geitz, Sandra E. | B-3 Calle 4 Villas de Levittown | | | | Toa Baja | PR | 00949 | |
| 2022750 | Colom Geitz, Sandra E. | B-3 Calle 4 Villas de Levittown | | | | Toa Baja | PR | 00949 | |
| 1996228 | Colombani Bermudez, Lizvette | Box 3699 | | | | Aguadilla | PR | 00605 | |
| 1996228 | Colombani Bermudez, Lizvette | Carr 468 Int 110 | | | | Aguadilla | PR | 00605 | |
| 1817940 | COLON / ROSARIO OSORIO, LUZ D. | PO BOX 952277 | | | | LAKE MARY | FL | 32795 | |
| 1936705 | Colon Agosto, Iraida E. | Carr. 568 Km 29.6 Sector La Corona | Bo. Padilla | | | Corozal | PR | 00783 | |
| 1936705 | Colon Agosto, Iraida E. | HC-5 Box 11395 | | | | Corozal | PR | 00783 | |
| 2005924 | Colon Aguayo, Maria M. | P.O. Box 190792 | | | | San Juan | PR | 00919 | |
| 1722551 | Colon Alejandro, Luz M | Urb Brisas del Prado | 118 Calle Nilo | | | Juncos | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 53 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2204670 | Colon Alicea, Wanda Ivette | P.O. Box 1432 | | | | Cidra | PR | 00739 | |
| 1583436 | Colon Almena, Wanda | Jardines De Caguas | E3 Calle F | | | Caguas | PR | 00727 | |
| 1210459 | COLON ALMESTICA, GLENDA | JARDINES DE RIO GRANDE | CH 626 CALLE 84 | | | RIO GRANDE | PR | 00745 | |
| 2154294 | Colon Almodovar, Alexis | Urb Jardins Sta. Isabel Calle 8 A-30 | PO Box 00757 | | | Santa Isabel | PR | 00757 | |
| 1589367 | Colon Alsina, Carlos J. | Urb Villa Del Carmen | Calle 4 CC4 | | | Gurabo | PR | 00778-2105 | |
| 1783538 | Colon Alvarado , Aida Griselle | Calle Segundo bernier #9 | | | | Coamo | PR | 00769 | |
| 2030484 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 2060009 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 1844366 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 1605782 | Colon Alvarado, Fernando L. | Segundo Bernier Num. 9 | | | | Coamo | PR | 00769 | |
| 727916 | COLON ALVARADO, NELSON | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CARR 712 KM 3.9 | BARRIO PLENA | | SALINAS | PR | 00751 | |
| 727916 | COLON ALVARADO, NELSON | HC 2 BOX 5906 | | | | SALINAS | PR | 00751 | |
| 2177060 | Colon Amaro, Conrado | Urbanizacion Jardines del Mamey | Calle 3 C7 | | | Patillas | PR | 00723 | |
| 2220280 | Colon Andujar, Rosa J. | HC 03 Box 12706 | | | | Juana Diaz | PR | 00795 | |
| 2219780 | Colon Andujar, Rosa J. | HC 03 Box 12706 | | | | Juana Diaz | PR | 00795 | |
| 2197495 | Colon Aponte, Carmen Hilda | Urb. Las Flores Calle 5J7 | | | | Juana Diaz | PR | 00795 | |
| 1588947 | Colon Aponte, Flavia M. | Urb. Las Aguilas Calle 5 B-1 | | | | Coamo | PR | 00769 | |
| 1617596 | Colon Aviles, Ana Isabel | 16 Miosotis Bella Vista | | | | Aibonito | PR | 00705 | |
| 74733 | COLON BAEZ, CARMEN MARITZA | PO BOX 8932 | | | | HUMACAO | PR | 00791 | |
| 95924 | COLON BAEZ, CRUZ | PO BOX 1887 | | | | OROCOVIS | PR | 00720 | |
| 96013 | COLON BERNARDI, CARLOS | HC 04 BOX 5825 | | | | BARRANQUITAS | PR | 00794 | |
| 1906344 | Colon Bernardi, Maria M. | HC 4 Box 2435 | | | | Barranquitas | PR | 00794 | |
| 670232 | COLON BERRIOS, IRIS N. | URB LA ARBOLEDA C/17 #169 | | | | SALINAS | PR | 00751 | |
| 670232 | COLON BERRIOS, IRIS N. | URB LA ARBOLEDA C/17 #169 | | | | SALINAS | PR | 00751 | |
| 1746589 | COLON BERRIOS, LUZ S. | RR 1 BOX 13885 | | | | OROCOVIS | PR | 00720 | |
| 1217360 | COLON BETANCOURT, IDXIA | COND LAGOS DEL NORTE | APT 1402 | | | TOA BAJA | PR | 00949 | |
| 1729636 | COLON BURGOS, AUREA ESTHER | BO. TIJERAS | HC 01 BOX 5317 | | | JUANA DIAZ | PR | 00795-9717 | |
| 1734175 | Colón Burgos, Aurea Esther | BO Tijeras | HC 01 Box 5317 | | | Juana Diaz | PR | 00795-9717 | |
| 1617041 | Colon Burgos, Leticia | P.O. Box 1196 | | | | Villalba | PR | 00766 | |
| 2220084 | Colon Cabrera, Jose R. | HC-04 Box 53554 | | | | Morovis | PR | 00687 | |
| 2039482 | COLON CARRASQUILLO, SILVIA | PMB 211 PO BOX 2000 | | | | CANOVANAS | PR | 00729 | |
| 2039482 | COLON CARRASQUILLO, SILVIA | P O BOX 264 | PUEBLO STATION | | | CAROLINA | PR | 00986-0264 | |
| 1589699 | Colon Cartagena, Nancy A | P.O.Box 829 | | | | Orocovis | PR | 00720 | |
| 2153258 | Colon Colon, Ildefonso | P.O. Box 1686 | | | | Coamo | PR | 00769 | |
| 96554 | COLON COLON, LIZZA I | CALLE RICARDO MARTI #58 | SECTOR MOGOTE | | | CAYEY | PR | 00736 | |
| 1957506 | Colon Colon, Lizza I. | Calle Ricardo Marti #58 | Sector Mogote | | | Cayey | PR | 00736 | |
| 1765148 | Colon Colon, Maria De L. | Bo. Saltos Cabras PO Box 52 | | | | Orocovis | PR | 00720 | |
| 1678337 | Colon Colon, Nitza M | Apt 1004 | | | | Orocovis | PR | 00720 | |
| 1600089 | Colon Colon, Nitza M. | Apt 1004 | | | | Orocovis | PR | 00720 | |
| 1696528 | Colon Colon, Nitza M. | Apt. 1004 | | | | Orocovis | PR | 00720 | |
| 1773694 | Colon Concepcion, Angie | HC 91 Box 9475 | | | | Vega Alta | PR | 00692 | |
| 1352131 | COLON CORA, LUIS S | HC 1 BUZON 3126 | | | | ARROYO | PR | 00714 | |
| 1768378 | Colon Cora, Wendy J | Hc 1 Box 3571 | | | | Arroyo | PR | 00714 | |
| 1768378 | Colon Cora, Wendy J | Paseo Brisas del Mar Casa J 8 | | | | Guayama | PR | 00784 | |
| 1570884 | Colon Cruz, Lorraine | Villa Frances #3 | | | | Juana Diaz | PR | 00795 | |
| 151819 | COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | |
| 151819 | COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | |
| 1594441 | Colon Delgado, Enrique | P.O. Box 8142 | | | | Carolina | PR | 00986 | |
| 1668422 | Colon Diaz, Diana Ivette | 1435 J. Ferrer y Ferrer Stgo. Iglesias | | | | San Juan | PR | 00921 | |
| 2223674 | Colon Diaz, Jesus | 434 Calle 20 | Bo. San Isidro | | | Canovanas | PR | 00729 | |
| 2223112 | Colon Diaz, Jesus | Calle 20 #434 | Bo. San Isidro | | | Canovanas | PR | 00729 | |
| 1957225 | Colon Diaz, Mariam L | E6 Municipal Quintas del Norte | | | | Bayamon | PR | 00959 | |
| 1657619 | Colon Diaz, Mariam Lyzel | E-6 Calle municipal Quintas del Norte | | | | Bayamon | PR | 00959 | |
| 1622990 | COLON ESTEVES, RAQUEL Y. | CALLE 40 AT-50 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1622990 | COLON ESTEVES, RAQUEL Y. | Union General De Trabajadores | Sr. Angel F. Ferrer Cruz, Director | PO Box 29247 | Estacion 65 De Infanteria | Rio Piedras | PR | 00929 | |
| 1622990 | COLON ESTEVES, RAQUEL Y. | Departamento de Correccion y Rehabilitacion | Lcdo. Jose O. Ortiz Rios | PO Box 71308 | | San Juan | PR | 00936 | |
| 2152898 | Colon Feliciano, Carlos M | Calles #10, Santa Isabel | | | | Santa Isabel | PR | 00757 | |
| 2097016 | COLON FELICIANO, DIANA | URB. COUNTRY CLUB | LLAUSETINA 963 | | | SAN JUAN | PR | 00924 | |
| 1745795 | Colon Figueroa, Francisca | 74 Oeste - Retiro | | | | Guayama | PR | 00784 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1872270 | Colon Figueroa, Griselle | Rio Grande Estates | 10904 Calle Rey Fernando | | | Rio Grande | PR | 00745 | |
| 664054 | COLON FIGUEROA, HECTOR | PO BOX 336111 | | | | PONCE | PR | 00733-6111 | |
| 1968878 | Colon Figueroa, Juan Jose | Urb. Sabanera de Dorado | Camino del Zorzal #50 | | | Dorados | PR | 00646 | |
| 1875104 | COLON FIGUEROA, OLGA L. | HC-01 BOX 5280 | | | | OROCOVIS | PR | 00720 | |
| 2067817 | COLON FONT, WANDA I | HC 03 BOX 6328 | | | | HUMACAO | PR | 00791 | |
| 1669009 | Colon Fuentes, Brenda I. | PO Box.132 | | | | Aibonito | PR | 00705 | |
| 1710782 | Colon Garcia, Carmen Q. | HC-06 Box 9019 | | | | Juana Diaz | PR | 00795 | |
| 1478258 | Colon Garcia, Enaida | Urb. Mountain View L13 c/8 | | | | Carolina | PR | 00987 | |
| 1745982 | Colon Garcia, Fernando | PO Box 189 | | | | Aibonito | PR | 00705 | |
| 97551 | COLON GARCIA, MAYRA L | RR#10 BOX 10257 | P.O.BOX 8000 | | | SAN JUAN | PR | 00926 | |
| 97551 | COLON GARCIA, MAYRA L | PMB 111 LA CUMBRE 273 | SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 1223759 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 675080 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 2053728 | Colon Gonzalez, Jose A. | 237 Calle Miguel Rivera | Estancias del Golf | | | Ponce | PR | 00730 | |
| 723946 | COLON GONZALEZ, MIRIAM | HC 03 BOX 15241 | | | | PONCE | PR | 00795 | |
| 1720220 | Colon Hernandez, Dionisia | 303 Novicias Urb. Las Monjitas | | | | Ponce | PR | 00730-3911 | |
| 2218566 | Colon Jimenez, Evelyn E. | P.O. Box 8366 | | | | Bayamon | PR | 00960 | |
| 2222951 | Colon Jimenez, Evelyn E. | P.O. Box 8366 | | | | Bayamon | PR | 00960 | |
| 1939177 | Colon Jimenez, Guillermo | URB. COLINAS DE OROCOVIX CARR. 156 KM 2.8 | | | | OROCOVIS | PR | 00720 | |
| 1538692 | Colon Jimenez, Maria V. | Box 902-1136 | | | | San Juan | PR | 00902 | |
| 1538692 | Colon Jimenez, Maria V. | Calle Tetuan 301 Apt 2-A | | | | San Juan | PR | 00901 | |
| 1934298 | Colon Juan, Olga Luz | D-31 Calle Bonaparte | | | | Bayamon | PR | 00956 | |
| 1702243 | Colon Jusino, Virgenmina | Urb. Valle Costero | 3729 Calle Arrecife | | | Santa Isabel | PR | 00757 | |
| 1589242 | Colon Lefebre, Elsa Maria | F26 Calle A Urb. La Margarita | | | | Salinas | PR | 00751 | |
| 734589 | COLON LEON, PABLO | HC 3 BOX 11283 | | | | JUANA DIAZ | PR | 00795 | |
| 1839867 | Colon Lopez, Fidela | 21 2 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1767173 | Colon Lopez, Kelisha | 2617 20th St W | | | | Lehigh Acres | FL | 33971-0506 | |
| 1703533 | Colon Lopez, Mabel | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 | |
| 1585402 | COLON LOPEZ, NANCY | L14 CALLE CATURRA | URB CAFETAL 2 | | | YAUCO | PR | 00698 | |
| 2113929 | Colon Lozada, Irma I. | HC-5 Box: 49051 | | | | Vega Baja | PR | 00693 | |
| 1843810 | Colon Madera, Edwin | Urb- Villa Jauca A-43 | | | | Santa Isabel | PR | 00757 | |
| 1665284 | Colon Maldonado, Dolly | Dally Colon Maldonado | 765 Sicilia Urb. Villa del Carmen | | | Ponce | PR | 00716-2119 | |
| 1213360 | COLON MALDONADO, HECTOR | URB ESTANCIAS DE SANTA ISABEL | CALLE PERLA 604 | | | SANTA ISABEL | PR | 00757 | |
| 1614560 | COLON MANDRY, NILDA I. | 99 JUNIPER TRAIL LOOP | | | | OCALA | FL | 34480 | |
| 2207231 | Colon Martinez, Angel L | 808-N Edith St | | | | Longview | TX | 75601 | |
| 98507 | COLON MARTINEZ, JORGE | HC-02 BOX 5102 | | | | GUAYAMA | PR | 00784 | |
| 1910696 | Colon Martinez, Rubian Margarita | 273 Calle 12, Urb Flamingo Hills | | | | Hills Bayamon | PR | 00957 | |
| 1701180 | Colon Martinez, Zulma | HC-02 Box 9998 | Juana Diaz Calle 2 #53 Singapur | | | Juana Diaz | PR | 00795 | |
| 1909337 | Colon Martinez, Zulma | HC-02 Box 9998 | Singapur 2B | | | Juana Diaz | PR | 00795 | |
| 1959055 | Colon Martinez, Zulma | HC - 02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 | |
| 1588647 | COLON MARTINEZ, ZULMA | HC-02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 | |
| 1754261 | Colon Medina, Elba I. | 513 Urbanizacion Las Lianadas | | | | Barceloneta | PR | 00617 | |
| 1752967 | Colón Medina, Olga E | Extension Marisol 70 Calle 2 | | | | Arecibo | PR | 00612 | |
| 1752967 | Colon Medina, Olga E | Olga E Colón Medina Acreedor Ninguna Extensión Marisol 70 calle 2 | | | | Arecibo | PR | 00612 | |
| 1920668 | COLON MELENDEZ, CARLOS M. | CORBOMIO TORRES DE CERVANTES APT 703 A | CALLE 49 # 240 | | | SAN JUAN | PR | 00924 | |
| 2014525 | Colon Mendoza, Beatriz | Apt. 506 Paseo Las Catalinas | | | | Caguas | PR | 00725 | |
| 1850204 | COLON MERCED, IRIS M. | RR-1 Box 3589 | | | | Cidra | PR | 00739 | |
| 2205380 | Colon Merced, Noelia | 4573 Sec Capilla | | | | Cidra | PR | 00739 | |
| 98809 | COLON MERCED, NOELIA | 4573 SEC CAPILLA | | | | CIDRA | PR | 00739 | |
| 2202602 | Colon Merced, Noelia | 4573 Sect Capilla | | | | Cidra | PR | 00739 | |
| 1909421 | Colon Miranda, Loida | Urb Doraville Calle Malaga 97 | | | | Dorado | PR | 00646-6011 | |
| 2000444 | COLON MOLINA, DIONEY | HC 2 BOX 4831 | | | | SABANA HOYOS | PR | 00688 | |
| 1766464 | COLON MONTANEZ, ROLANDO | HC 65 BOX 6455 | | | | PATILLAS | PR | 00723 | |
| 98975 | COLON MORALES, MIGUEL | ESTANCIAS DEL GOLF CLUB | 413 CALLE MILITO NAVARRO | | | PONCE | PR | 00730 | |
| 1824039 | Colon Morales, Wanda M. | PO Box 1137 | | | | Guayama | PR | 00785 | |
| 1485445 | Colon Morciglio, Ricardo | Urb Los Caobos | Aceitillos #573 | | | Ponce | PR | 00716 | |
| 1597612 | COLON MULERO, LYDIA ROSA | RES LUIS LLORENS TORRES | EDIF 131 APT 2449 | | | SAN JUAN | PR | 00913 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1597612 | COLON MULERO, LYDIA ROSA | P.O. BOX 11218 FORNANDEZ JUNCO STATION | | | | SAN JUAN | PR | 00910 | |
| 1989566 | Colon Negron, Josefina | Bo. Aguilita | Sect. Penoncil. | | | Juana Diaz | PR | 00795 | |
| 1948166 | Colon Negron, Josefina | Bo. Aguilita | sect. penoncillo | | | JUANA DIAZ | PR | 00795 | |
| 1885091 | COLON NEGRON, JOSEFINA | BO. Aguilita | Sector Penocillo | | | Juana Diaz | PR | 00795 | |
| 1985336 | Colon Negron, Josefina | Barrio Aguilita | Sector Penoncillo Apt. 963 | | | Juana Diaz | PR | 00795 | |
| 1934001 | Colon Negron, Josefina | Barrio Aguilita | Sector Penoncillo, Apt. 963 | | | Juana Diaz | PR | 00795-0963 | |
| 1989566 | Colon Negron, Josefina | Apdo. 963 | | | | Juana Diaz | PR | 00795 | |
| 1948166 | Colon Negron, Josefina | JUANE DIAZ APT.963 | | | | JUANA DIAZ | PR | 00795 | |
| 1885091 | COLON NEGRON, JOSEFINA | Sector Peroncillo Apt. 963 | | | | JUANA DIAZ | PR | 00795 | |
| 1935282 | Colon Negron, Rosael | Villa del Carmen | 1424 Saliente | | | Ponce | PR | 00716-2131 | |
| 1979373 | COLON NEGRON, ROSAEL | 1424 SALIENTE | | | | PONCE | PR | 00716-2131 | |
| 1901872 | Colon Negron, Rosael | 1424 Saliente Villa del Carmen | | | | Ponce | PR | 00716-2131 | |
| 1751521 | Colon Negron, Rosael | 1424 SALIENTE | | | | PONCE | PR | 00716-2131 | |
| 1956135 | Colon Negron, Rosael | Villa Del Carmen | 1424 Saliente | | | Ponce | PR | 00716-2131 | |
| 1716662 | COLON NEGRON, YAMILY | 43 CALLE TURQUESA | URB LOS PRADOS | | | DORADO | PR | 00646 | |
| 1689971 | Colon Olivares, Maria I. | P.O. Box 30888 | | | | San Juan | PR | 00929 | |
| 1621191 | Colon Oliveras, Lizbeth | URB. EST. SABANA | CALLE PALOMA | 7080 | | SABANA HOYOS | PR | 00688-0971 | |
| 1717908 | Colon Oliveras, Lizbeth | URB EST SABANA | 7080 CALLE PALOMA | | | SABANA HOYOS | PR | 00688-0971 | |
| 1635171 | Colon Oliveras, Lizbeth | Urb Estancias de la Sabana | 7080 Calle Paloma | | | Sabana Hoyos | PR | 00688-0971 | |
| 1717394 | Colon Oliveras, Yolanda | Urabnizacion El Laurel | 328 Paseo Pitirre | | | Coto Laurel | PR | 00780 | |
| 2059380 | COLON ORTEGA, ANGELINA | BOX 908 | | | | TOA ALTA | PR | 00954 | |
| 2013774 | Colon Ortiz , Julia M. | Urb. Villa Carolina | 30 B1 Calle 8A | | | Carolina | PR | 00985 | |
| 99355 | COLON ORTIZ, GABRIELA N. | URB VILLA ESPANA | G 16 CALLE SALAMANCA | | | BAYAMON | PR | 00961 | |
| 683470 | COLON ORTIZ, JOSE E | URB VILLA MADRID | Z 19 CALLE 4 | | | COAMO | PR | 00769 | |
| 1784357 | Colon Ortiz, Jose M | Bo. Perchas HC-01 | Bzn 2069 | | | Morovis | PR | 00687 | |
| 1719006 | Colon Ortiz, Jose Miguel | Bo. Perchas HC-01Box. 2069 | | | | Morovis | PR | 00687 | |
| 1350117 | COLON ORTIZ, LOURDES I | PO BOX 4722 | | | | SRINGFIELD | MA | 01101 | |
| 1485784 | COLON OTERO , MAYRA INES | URB TOA ALTA HEIGHTS | CALLE 20 P-45 | | | TOA ALTA | PR | 00953 | |
| 2580807 | Colon Otero, Myrna L | #9 Urb. Ramos Antonini | | | | Cidra | PR | 00739 | |
| 1999230 | Colon Otero, Myrna L. | Urb. Ramos Antonini | #9 Calle A | | | Cidra | PR | 00739 | |
| 1999230 | Colon Otero, Myrna L. | Urb. Ramos Antonini | #9 Calle A | | | Cidra | PR | 00739 | |
| 2207511 | Colon Otero, Myrna Luz | Urb. Ramos Antonini #9 Calle A | | | | Cidra | PR | 00739 | |
| 1502446 | COLON PADILLA, OLGA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 1963656 | Colon Pagan, Edgar | Calle 39 Bloque MM-1 Urb Villas De Loiza | | | | Canovanas | PR | 00729 | |
| 1507729 | Colon Pagan, Edgar | Calle 39 blq MM-1 Urb. Villas de Loiza, | | | | Canovanas | PR | 00729 | |
| 664506 | COLON PAGAN, HECTOR L | PO BOX 913 | | | | PATILLAS | PR | 00723 | |
| 2154302 | Colon Pagan, Miguel A. | Urbanizacion Jardines de Santa Isabel, Calle 8 A30 | | | | Santa Isabel | PR | 00757 | |
| 2154302 | Colon Pagan, Miguel A. | Urbanizacion Jardines de Santa Isabel, Calle 8 A30 | | | | Santa Isabel | PR | 00757 | |
| 1740466 | Colon Pena, Benjamin | PO Box 609 | | | | Arroyo | PR | 00714 | |
| 2017097 | Colon Perez, Ana R. | HC 04 Box 46310 | | | | Caguas | PR | 00727 | |
| 2075695 | Colon Perez, Ana R. | HC 04 Box 46310 | | | | Caguas | PR | 00727 | |
| 1843289 | Colon Perez, Ana R. | HC 04 Box 46310 | | | | Caguas | PR | 00727 | |
| 2043454 | Colon Perez, Ana R. | HC04 Box 46310 | | | | Caguas | PR | 00727 | |
| 1657891 | Colon Perez, Edda | c/53 Bloque 64 #31 | | | | Villa Carolina | PR | 00985 | |
| 1631643 | COLON PEREZ, ELIDES | HC 4 BOX 7815 | | | | VILLALBA | PR | 00766 | |
| 1631643 | COLON PEREZ, ELIDES | HC 4 BOX 7815 | | | | VILLALBA | PR | 00766 | |
| 1516592 | COLON PEREZ, RICARDO ANTONIO | URBANIZACION PARQUE ECUESTRE | U 1 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 | |
| 1672702 | COLON PERZ, MIRIAM | 140 CALLE 3 | EXT LAS BRISAS | | | ARECIBO | PR | 00612 | |
| 1574321 | Colon Pica, Carlos M. | Urb. Los Maestros | 8232 Martin Corchado | | | Ponce | PR | 00717-0254 | |
| 1980751 | Colon Pineiro, Francisco | HC 11 Box 47646 | | | | Caguas | PR | 00725 | |
| 1917358 | Colon Pineiro, Francisco | HC11 Box 47646 | | | | Caguas | PR | 00725 | |
| 1980107 | Colon Pineiro, Francisco | HC-11 Box 47646 | | | | Caguas | PR | 00725 | |
| 99818 | Colón Pineiro, Francisco | HC11 Box 47646 | | | | Caguas | PR | 00725 | |
| 2077460 | Colon Pineiro, Marta A | Carr 492 Km 2.1 Bo. Corcovada | | | | Hatillo | PR | 00659 | |
| 2077460 | Colon Pineiro, Marta A | HC 06 Box 10239 | | | | Hatillo | PR | 00659 | |
| 2161735 | Colon Pitre, Manuel | HC 2 Box 24923 | | | | San Sebastian | PR | 00685 | |
| 1725679 | Colon Rentas, Iris E | Urb. Metropolis | D26 Calle 9 | | | Carolina | PR | 00987-7413 | |
| 1989771 | Colon Rexach, Dharma A. | Calle Italia #310 | Ext. El Comandante | | | Carolina | PR | 00982 | |
| 1994898 | Colon Rexach, Dharma A. | Calle Italia #310, Ext El Comandante | | | | Carolina | PR | 00982 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1859136 | Colon Reys, Carman Lydia | HC03 Box 11986 | | | | Juana Diaz | PR | 00795 | |
| 1617679 | COLON RIVAS, MARGARITA | 9 BO. PALO SECO | | | | MAUNABO | PR | 00707 | |
| 1867019 | Colon Rivera , Irca I. | Urb. San Martin | Calle 1 B-3 | | | Juana Diaz | PR | 00795 | |
| 1806671 | COLON RIVERA, BIBIANO | CALLE REYMUNDO FERNANDEZ 14 | | | | PATILLAS | PR | 00723 | |
| 2102439 | Colon Rivera, Carmen A. | #33 C/ Listra | Ext. San Luis | | | Aibonito | PR | 00705 | |
| 1658094 | Colon Rivera, Carmen G. | Urb Los Robles | 721 Ccotto Laurel | | | Ponce | PR | 00780 | |
| 1897227 | Colon Rivera, Carmen Sila | 8 Turquesa | Villa Blanca | | | Caqueas | PR | 00725 | |
| 2142238 | Colon Rivera, Elba Iris | Llanos del Sur 280 Calle Pabona | | | | Coto Laurel | PR | 00780-2818 | |
| 1671771 | Colon Rivera, Frances M. | Barrio Plena Carr. 712 km 3.9 | HC 02 Box 5906 | | | Salinas | PR | 00751 | |
| 1732113 | Colon Rivera, Frances M. | Barrio Plena Carretera 712 Km 3.8 | HC 02 Box 5906 | | | Salinas | PR | 00751 | |
| 1703139 | Colon Rivera, Frances M. | Bo Plena Carretera 712 km 3.9 | HC 02 Box 5906 | | | Salinas | PR | 00751 | |
| 1743492 | Colon Rivera, Frances M. | Bo. Plena Carretera 712 km3.9 | | | | Salinas | PR | 00751 | |
| 1743492 | Colon Rivera, Frances M. | HC 02 Box 5906 Barrio Plena | | | | Salinas | PR | 00751 | |
| 1900284 | COLON RIVERA, GLORIA M. | BO. CUCHILLAS HC-03 BOX 16687 | | | | COROZAL | PR | 00783-9665 | |
| 1943943 | COLON RIVERA, IRCA I. | PO BOX 800139 | | | | COTO LAUREL | PR | 00780-0139 | |
| 1952751 | Colon Rivera, Irca I. | Urb. San Martin | Calle 1 B-3 | | | Juana Diaz | PR | 00795 | |
| 1806934 | COLON RIVERA, IRCA I. | URB. SAN MARTIN CALLE B-3 | | | | JUANA DIAZ | PR | 00795 | |
| 1787267 | Colon Rivera, Joanne | P.O. Box 0759 | | | | San Juan | PR | 00919 | |
| 1787267 | Colon Rivera, Joanne | HC 01 Box 7813 | | | | Villalba | PR | 00766 | |
| 1641435 | Colon Rivera, Joanne | HC-01 Box 7813 | | | | Villalba | PR | 00766 | |
| 2114978 | COLON RIVERA, JORGE A. | 0-10 ACROPOLIS ALTO APOLO | | | | GUAYNABO | PR | 00969 | |
| 2114978 | COLON RIVERA, JORGE A. | AVE. TNTE CESAR GONZALEZ ESQ. CALLE JUAN CALAF | URB. INDUSTRIAL TRES MONJITAS | | | HATO REY | PR | 00917 | |
| 2114978 | COLON RIVERA, JORGE A. | COND METRO COURT | 1800 CALLE 14 SO APT 102 | | | SAN JUAN | PR | 00921 | |
| 1937005 | Colon Rivera, Jose A. | PO BOX 2115 | | | | Aibonito | PR | 00705 | |
| 100321 | COLON RIVERA, JOSE R | LOMAS VERDE | 3J-22 CLAVEL | | | BAYAMON | PR | 00960 | |
| 100321 | COLON RIVERA, JOSE R | Calle Aurelio De Asturias #413 Urb. Molinos | | | | Del Rio Dorado | PR | 00646 | |
| 2116712 | Colon Rivera, Juan A. | HC2 Box 6020 | | | | Salinas | PR | 00751 | |
| 2165940 | Colon Rivera, Katty | HC 01 Box 2214 | | | | Morovis | PR | 00687 | |
| 2165956 | Colon Rivera, Katty | HC 01 Box 2214 | | | | Morovis | PR | 00687 | |
| 1739162 | Colon Rivera, Katty | HC-01 Box 2214 | | | | Morovis | PR | 00687 | |
| 1603116 | Colon Rivera, Katty | HC-01 Box 2214 | | | | Morovis | PR | 00687 | |
| 2043716 | COLON RIVERA, MARIA DEL C. | HC-01 BOX 5780 | | | | AIBONITO | PR | 00705 | |
| 1593678 | COLON RIVERA, MARITZA | URB SANTA JEIESILA | AZ 14 CALLE 49 | | | BAYAMON | PR | 00961 | |
| 1734767 | Colon Rivera, Marta I | PO Box 369 | | | | Corozal | PR | 00783 | |
| 1940742 | Colon Rivera, Marta I | PO Box 369 Corozal | | | | Corozal | PR | 00783 | |
| 1911126 | Colon Rivera, Mayda | Santiago Iglesias #89 | | | | Coamo | PR | 00769 | |
| 1956180 | Colon Rivera, Miriam | Villas del Cafetal 2 | Andres Stgo K-9 | | | Yauco | PR | 00698 | |
| 1932599 | Colon Rivera, Miriam | Villas del Cafetal II | Andres Stgo K-9 | | | Yauco | PR | 00698 | |
| 1972485 | Colon Rivera, Miriam | Villas del Cafetal II | Andres Stgo. K-9 | | | Yauco | PR | 00698 | |
| 1934026 | Colon Rivera, Nilda | HC-01 Box 7208 | | | | Villalba | PR | 00766-9856 | |
| 1634193 | Colon Rivera, Nilda | PO Box 1896 | | | | Orocovis | PR | 00720 | |
| 1670374 | Colon Rivera, Nilda M. | HC-02 Box 6260 | | | | Lares | PR | 00669 | |
| 1578284 | Colon Rivera, Noelia | Vistus de Sabana Grande #327 | | | | Sabana Grande | PR | 00637 | |
| 1692484 | COLON RIVERA, SANDRA | CALLE MONTE ALEGRE H-1 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 100506 | COLON RIVERA, SARA M | PO BOX 675 | | | | COROZAL | PR | 00783 | |
| 1859876 | Colon Rivera, Sureyma E. | Paseo Horizontez - 200 Ave Pensylvania | Suite 13 | | | Salinas | PR | 00751 | |
| 590921 | COLON RIVERA, WANDA I | PO BOX 773 | | | | JUANA DIAZ | PR | 00795-0773 | |
| 1951332 | Colon Riveria, Maria A. | C/ Eugenio M. Hostos P.328 | Villa Hostos Campanillas | | | Toa Baja | PR | 00949 | |
| 193489 | Colon Rodrigez, Gloria E. | Calle Parque De La Fuente E 1 | Urb. Bairoa Park | | | Caguas | PR | 00727 | |
| 2080881 | COLON RODRIGUEZ, ADRIANA | HC-3 BOX 7501 | | | | COMERIO | PR | 00782 | |
| 857486 | COLON RODRIGUEZ, BETZAIDA | QUINTA DE COUNTRY CLUB | B9 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 625538 | COLON RODRIGUEZ, CARMEN | URB MARINES | C7 CALLE 2W | | | FAJARDO | PR | 00738-3769 | |
| 2178343 | Colon Rodriguez, Ernesto | c/o Jesus Manuel Rosario Felix | Apartado 1564 | Urb. Carrion Maduro | Calle 4, No. 34 | Juana Diaz | PR | 00795 | |
| 2178343 | Colon Rodriguez, Ernesto | HC 3 Box 9526 | | | | Villalba | PR | 00766 | |
| 1702333 | Colon Rodriguez, Lucianne | PO Box 1331 | | | | Patillas | PR | 00723 | |
| 1881786 | Colon Rodriguez, Nelida | 221 CALLE CRISTOBAL COLON | | | | ARECIBO | PR | 00612-4865 | |
| 1834206 | Colon Rodriguez, Noemi | B-16 Calle Magnolia | Urb. El Dorado | | | Guayama | PR | 00784 | |
| 1800724 | Colon Rodriguez, Ruth Mary | HC 63 Box 5352 | | | | Patillas | PR | 00723 | |
| 1763761 | Colon Rodriguez, Wanda | F 28 Calle 7 | Riberas del Rio | | | Bayamon | PR | 00959 | |
| 1920348 | Colon Rodriguez, Wilfredo | HC 03 Box 37258 | | | | Caguas | PR | 00725 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2155102 | Colon Rodriquez, Claudina | Bo Coqui Parcelos Viejas 128 | | | | Aguirre | PR | 00704 | |
| 1959265 | Colon Roldan, Elvin L. | PO Box 3567 | | | | Aguadilla | PR | 00605 | |
| 2061578 | Colon Rosa, Alice S. | G-36 Calle 10 | Urb. El Contijo | | | Bayamon | PR | 00956 | |
| 1735737 | Colon Rosa, Wanda | Cienaga | HC 01 Box 5862 | | | Camuy | PR | 00627 | |
| 1530041 | COLON ROSA, WANDA | HC-01 BOX 5862 | | | | CAMUY | PR | 00627 | |
| 1634173 | Colón Rosado, Elizabeth | Calle Doctora Irma Ruiz A 8 | Brisas del Mar | | | Luquillo | PR | 00773 | |
| 101031 | Colon Rosado, Jose | 14 Dutch Loop | | | | Fort Bragg | NC | 28307 | |
| 2155179 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 2156246 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 2156283 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 2156253 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 644681 | COLON ROSARIO, ELIEZER | PO BOX 51 | | | | AGUIRRE | PR | 00704 | |
| 1648931 | Colón Rosario, Gabriela | Po Box 1102 | | | | Utuado | PR | 00641 | |
| 1249009 | COLON ROSARIO, LISANDRA | HC 02 BOX 50985 | | | | COMERIO | PR | 00782 | |
| 1938303 | Colon Ruiz, Luz M | Extencion E-29 | Buzon #2 | | | Lares | PR | 00669 | |
| 1938303 | Colon Ruiz, Luz M | 2 Urb Altamira | | | | Lares | PR | 00669-2901 | |
| 1938303 | Colon Ruiz, Luz M | 9 Calle | | | | Lares | PR | 00669 | |
| 1577863 | Colon Ruiz, Miriam | Urb Brisas De Camuy D-9 | | | | Camuy | PR | 00627 | |
| 1896788 | Colon Sanchez, Edgardo | Jardines del Caribe | 41 RR#11 | | | Ponce | PR | 00728 | |
| 2111393 | Colon Sanchez, Gloria M. | Urb. La Margarita | Calle A-F-2 | | | Salinas | PR | 00751 | |
| 2042561 | Colon Santana Y Asociados CSP | Kevin Miguel Rivera Medina | 315 Coll & Toste | | | San Juan | PR | 00918 | |
| 2115106 | Colon Santiago , Elvira | PO Box 503 | | | | Patillas | PR | 00723 | |
| 2023525 | COLON SANTIAGO , GLADYS I | RR 06 BUZON 6753 | | | | TOA ALTA | PR | 00953 | |
| 2044639 | Colon Santiago, Gladys I. | RR 06 Buzon 6753 | | | | Toa Alta | PR | 00953 | |
| 1958239 | Colon Santiago, Gloria M. | Urb. San Antonio Calle G #141 | | | | Arroyo | PR | 00714 | |
| 1352307 | COLON SANTIAGO, LUZ A | URB VALLE HUCARES | 168 FLAMBOYAN | | | JUANA DIAZ | PR | 00795 | |
| 1881502 | Colon Santiago, Luz Iraida | #97 Bo. Velazquez Box 949 | | | | Santa Isabel | PR | 00757 | |
| 1643325 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 | |
| 1643325 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 | |
| 1716760 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES CALLE 4 H-11 | | | | JUANA DIAZ | PR | 00795 | |
| 1057060 | COLON SANTIAGO, MARISEL | 30 CALLE BIOBIO | URB VILLA SERENA | | | SANTA ISABEL | PR | 00757-2543 | |
| 511811 | COLON SANTIAGO, SANDRA M. | COND MUNDO FELIZ | APT 1810 | | | CAROLINA | PR | 00979 | |
| 1639476 | Colón Santos, Joel | PO Box 1078 | Bo. Bauta Arriba | | | Orocovis | PR | 00720 | |
| 1975430 | Colon Sierra, Ana R. | HC 3 Box 17346 | | | | Aguas Buenas | PR | 00703 | |
| 2066150 | Colon Sierra, Ana R. | HC3 Box 17346 | | | | Aguas Buenas | PR | 00703 | |
| 1632112 | COLON THILLET, ADELAIDA | BDA FELICIA 1 | 129 CALLE ELIFAZ OSTOLAZA | | | SANTA ISABEL | PR | 00757-2423 | |
| 1875551 | Colon Torres , Carmen L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 | |
| 1750321 | Colon Torres , Frances | 600 Apt.2 Calle Lombardia | Urb. Villa Capri Norte | | | San Juan | PR | 00924 | |
| 1573675 | Colon Torres, Andrea | PO Box 190853 | | | | San Juan | PR | 00919 | |
| 1776202 | COLON TORRES, CARMEN L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 | |
| 1628282 | COLON TORRES, CARMEN L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 | |
| 1957502 | Colon Torres, Cereida | P.O. Box 792 | | | | Juana Diaz | PR | 00795 | |
| 1882335 | Colon Torres, Cereida | PO Box 792 | | | | Juana Diaz | PR | 00795 | |
| 1851400 | COLON TORRES, CEREIDA | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 | |
| 1709618 | COLON TORRES, ELBA M | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2112 | |
| 1833625 | Colon Torres, Enid | Urb Villa Jauca A 13 | | | | Santa Isabel | PR | 00757 | |
| 1888707 | Colon Torres, Enid | Urb Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | |
| 1876853 | Colon Torres, Enid | Urb. Rella Jauca A13 | | | | Santa Isabel | PR | 00757 | |
| 1820196 | Colon Torres, Enid | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | |
| 2119196 | COLON TORRES, ENID | URB. VILLA JAUCA A13 | | | | SANTA ISABEL | PR | 00757 | |
| 2119196 | COLON TORRES, ENID | URB. VILLA JAUCA A13 | | | | SANTA ISABEL | PR | 00757 | |
| 1904927 | Colon Torres, Enid | Urb. Villa Jauca A-13 | | | | Santa Isabel | PR | 00757 | |
| 1826402 | Colon Torres, Enid | Urb. Villa Jauca A-13 | | | | Sta Isabel | PR | 00757 | |
| 2198023 | Colon Torres, Francisca | HC 5 Box 5820 | | | | Juana Diaz | PR | 00795 | |
| 1445715 | Colon Torres, Luis A | 306 Calle Morse | | | | Arroyo | PR | 00714 | |
| 1891831 | Colon Torres, Tamara | 1391 San Lucas Altamesa | | | | San Juan | PR | 00921 | |
| 765220 | COLON TORRES, WILBERTO | PO BOX 2008 | | | | COAMO | PR | 00769 | |
| 2146413 | Colon Torres, Wilda | HC3 Box 9835 | | | | Villalba | PR | 00766 | |
| 1545234 | Colon Torres, Xiomary | 919 C/Malvis Ur.Country Club | | | | San Juan | PR | 00924 | |
| 2048260 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 58 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1586491 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 | |
| 1949939 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 | |
| 505981 | COLON VALENTIN, SALVADOR | PO BOX 6542 | | | | MAYAGUEZ | PR | 00681-6542 | |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11371 | | | | JUANA DIAZ | PR | 00795 | |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11388 | | | | JUANA DIAZ | PR | 00797 | |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC BOX 11388 | | | | JUANA DIAZ | PR | 00795 | |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC03 BOX 11388 | | | | JUANA DIAZ | PR | 00795 | |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC03, BOX 11388 | | | | JUANA DIAZ | PR | 00795 | |
| 2095675 | Colon Vega, Irma | HC 3 Box 15476. Calle Caguax | | | | Juana Diaz | PR | 00795 | |
| 2089346 | Colon Vega, Irma | HC 3 Box 15476. Calle Caguax | | | | Juana Diaz | PR | 00795 | |
| 2089346 | Colon Vega, Irma | HC 3 Box 15476. Calle Caguax | | | | Juana Diaz | PR | 00795 | |
| 1126067 | COLON VELAZQUEZ, NIVIA | VILLA DEL RIO | C-6 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 | |
| 1629050 | COLON VELEZ, IVETTE M | APARTAMENTO 442 IRLANDA APARTMENT | | | | BAYAMON | PR | 00956 | |
| 1629050 | COLON VELEZ, IVETTE M | HC 1 BOX 7311 | | | | TOA BAJA | PR | 00949 | |
| 1496262 | COLON VERA, WANDA M. | URB. VENUS GARDENS | AD-14 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 2125234 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 | |
| 2125236 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 | |
| 1781017 | Colón, Alexis | Hc 02 Box 6860 | | | | Lares | PR | 00669 | |
| 2140036 | Colon, Carmen | PO Box 1936 | | | | Barceloneta | PR | 00617 | |
| 2222419 | Colon, Diana | 13733 Gentle Woods Ave. | | | | Riverview | FL | 33569 | |
| 1609888 | Colon, Doris J. | PO Box 1956 | | | | Barceloneta | PR | 00617-1956 | |
| 1674672 | Colon, Jose J | PO Box 10000 | Suite 86 | | | Cayey | PR | 00737 | |
| 1674672 | Colon, Jose J | Maestro | Departamento de Educacion | Carr 7731 Km 0.1 Int Barrio Rincon | | Cidra | PR | 00739 | |
| 1988846 | COLON, LYDIA PORTALATIN | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | |
| 1988846 | COLON, LYDIA PORTALATIN | HC 01 BOX 6097 | | | | HATILLO | PR | 00659 | |
| 1599542 | COLON, MARIELLEE APONTE | CALLE RIO MAMEYES AM 23 RIO HONDO 2 | | | | BAYAMON | PR | 00961 | |
| 2034749 | Colon, Myriam | Z 41 Calle BB | Jard. Arroyo | | | Arroyo | PR | 00714 | |
| 1722684 | Colon, Myrna | DE-10 Calle 15A Bairoa | | | | Caguas | PR | 00725 | |
| 2218946 | Colon, Nelson | Calle Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 1880172 | Colon, Nicolas Ortiz | Apt 927 | | | | Cidra | PR | 00739 | |
| 2082012 | COLON, NILDA ADORNO | Apt. 872 Garrochales | | | | GARROCHALES | PR | 00652 | |
| 2082012 | COLON, NILDA ADORNO | PO Box 872 | | | | Garrochales | PR | 00652-0872 | |
| 1784786 | Colon, Virna L. | Belair 94 | Calle Limoaro | | | Guaunabo | PR | 00971-4008 | |
| 1537098 | Colon-Ortiz, Josue A | Cautiva 41, Calle Arcada | | | | Caguas | PR | 00727-3125 | |
| 2102163 | COLORCON INC | 275 Ruth Road | | | | Harleysville | PA | 19438 | |
| 2102163 | COLORCON INC | Felipe Mariani | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 2091358 | Columna Villaman, Rafaela | 155 Ave Arterial Hostos | Box 289 | | | San Juan | PR | 00918 | |
| 1493814 | Commscope Technologies LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 | |
| 1493814 | Commscope Technologies LLC | Nicole Wiley, Manager, International Tax | 4 Westbrook Corporate Center, Suite 400 | | | Westchester | IL | 60154 | |
| 632895 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 19887 | | | | SAN JUAN | PR | 00910 | |
| 1781651 | Comzalez Santiago, Rosa | Urb. Laurel Sur | 7011 C/Turca | | | Coto Laurel | PR | 00780 | |
| 2107892 | CONCEPCION - SOLER, AUREA E | HC 1 BOX 3318 | | | | CAMUY | PR | 00627 | |
| 1661625 | CONCEPCION BAEZ, MARIA E | HC-05 BOX 7608 | | | | GUAYNABO | PR | 00971 | |
| 103235 | Concepcion Cruz, Erindoramis | Calle 3 E-12 | Urb. Los Robles | | | Gurabo | PR | 00778 | |
| 1741563 | Concepcion de Jesus, Aida | 5300 Washington St Apt L-337 | | | | Hollywood | FL | 33021 | |
| 1991613 | Concepcion Feliciano, Anibal | HC 59 Box 5974 | | | | Aguada | PR | 00602-1280 | |
| 1911742 | Concepcion Ferreira, Judith | Urb Las Cumbres | 497 Calle E Pol | Suite 701 | | San Juan | PR | 00926 | |
| 1911742 | Concepcion Ferreira, Judith | PMB 701 Calle Sierra Morena 267 | | | | San Juan | PR | 00926 | |
| 1537675 | Concepcion Fuentes, Nidia | P.O. Box 7886 #317 | | | | Guaynabo | PR | 00970 | |
| 2232272 | Concepcion Garcia, Laura | Calle Palmer #12 | | | | Cidra | PR | 00739 | |
| 2049198 | CONCEPCION GONZALEZ, NELLY | URB. SANTA JUANA 2 | D18 CALLE 2 | | | CAGUAS | PR | 00725-2005 | |
| 1725400 | CONCEPCION ISERN, CARMEN ENEIDA | BO. HIGUILLAR SAN ANTONIO 22B | | | | DORADO | PR | 00646 | |
| 1722595 | Concepcion Lozada, Jose L | 14 Calle 102 | EXT La Inmaculada | | | Vega Alta | PR | 00692 | |
| 2108898 | Concepcion Martinez, Jose F. | Bo Los Puertos | Hc 46 Buzon 5488 | | | Dorado | PR | 00646 | |
| 1655208 | Concepcion Pantoja, Aida L. | HC 83 Buzon 7217 | | | | Vega Alta | PR | 00692 | |
| 1919000 | Concepcion Perez, Nayda Luz | Bo. Higuillar San Antonio # 22 C | | | | Dorado | PR | 00646 | |
| 1727704 | Concepcion Perez, Nayda Luz | Bo. Higuillar San Antonio #22C | | | | Dorado | PR | 00646 | |
| 1924295 | CONCEPCION PEREZ, NAYDA LUZ | BO. HIGUILLAR SAN ANTONIO #22C | | | | DORADO | PR | 00646 | |
| 1910671 | Concepcion Rios, Edwin A | #8 Calle Salustiano Remigio | | | | Toa Baja | PR | 00949 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1687812 | Concepción Ríos, Jorge Luis | HC 46 Box 5882 Maguayo | | | | Dorado | PR | 00646 | |
| 334557 | CONCEPCION RODRIGUEZ, MILTON | HC 01 BOX 8756 | | | | CABO ROJO | PR | 00623 | |
| 103644 | CONCEPCION ROSA, ADALINA | LAS VEGAS | C 2 | | | CANOVANAS | PR | 00729 | |
| 1647845 | Concepcion Sanchez, Cristina | PO Box 537 | | | | Aguas Buenas | PR | 00703 | |
| 1641457 | CONCEPCION SANCHEZ, CRISTINA | PO BOX 537 | | | | AGUAS BUENAS | PR | 00703-0537 | |
| 1741866 | Concepcion Sanchez, Cristina | P.O. Box 537 | | | | AGUAS BUENAS | PR | 00703 | |
| 1654090 | Concepción Sánchez, Cristina | P.O. Box 537 | | | | Aguas Buenas | PR | 00703 | |
| 1971347 | Concepcion Sanchez, Mina E | HC-01 Box 7380 | | | | Aguas Buenas | PR | 00703 | |
| 1971347 | Concepcion Sanchez, Mina E | Bo. Narranjo Sectn El Verde | | | | Comerio | PR | 00703 | |
| 1976175 | Concepcion Sanchez, Mina E. | HC-01 Box 7380 | | | | Aguas Buenas | PR | 00703 | |
| 2116389 | Concepcion Soler, Aurea E. | HC-01 Box 3318 | | | | Camuy | PR | 00627 | |
| 1605003 | Concepcion, Aramis Rivera | ARAMIS RIVERA CONCEPCION | MAESTRO/DIRECTOR | DEPARTAMENTO DE EDUCACION | PUERTO RICO | Hato Rey | PR | 00771 | |
| 1605003 | Concepcion, Aramis Rivera | P.O.BOX 445 | | | | LAS PIEDRAS | PR | 00771 | |
| 1696380 | CONCEPCIÓN, EVELYN SILVA | URB. LAS COLINAS CALLE 1 #9 | | | | VEGA ALTA | PR | 00692 | |
| 1989773 | Concepcion-Soler, Aurea E | HC-1 Box 3318 | | | | Camuy | PR | 00627 | |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | |
| 1323102 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 | |
| 1323102 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 | |
| 1323102 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 | |
| 2048239 | Conde Ares, Carmen M. | Carr, 183 R 912- Final Bo. Cayaquax | | | | San Lorenzo | PR | 00754 | |
| 2048239 | Conde Ares, Carmen M. | HC 20 Box 26282 | | | | San Lorenzo | PR | 00754 | |
| 857740 | CONESA OSUNA, FRANCISCO E. | VILLAS DEL SAGRADO CORAZON | EX-8 CALLE PALMA REAL | | | PONCE | PR | 00716-2588 | |
| 1496698 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD C6TAX | | | | HARTFORD | CT | 06152 | |
| 2146389 | Constantino Dominguez, Yomarys | Ext La Fe 22649 Calle San Marcos | | | | Juana Diaz | PR | 00795 | |
| 1636983 | CONTRERAS ARROYO, ROGELIO | RR 6 | BOX 9494 | | | SAN JUAN | PR | 00926-9415 | |
| 1629245 | Contreras Bautista, Dioris A. | 430 University Dr | | | | Waldorf | MD | 20602 | |
| 1548554 | CONTRERAS CHICLANA, MARIBEL | PO BOX 193062 | | | | SAN JUAN | PR | 00919 | |
| 1568317 | CONTRERAS GOMEZ, FIDEICOMISO | 255 CALLE ROSARIO PH | | | | SAN JUAN | PR | 00912 | |
| 2005468 | Contreras Laureano, Ivette | P.O. Box 126 | | | | San Lorenzo | PR | 00754 | |
| 1245471 | Contreras Lopez, Justina | PO Box 215 | | | | San Lorenzo | PR | 00754 | |
| 1723349 | Contreras Ocasio, Damaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | |
| 1763191 | CONTRERAS OCASIO, DAMARIS | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | |
| 1759369 | Contreras Ocasio, Damaris | R.R. # 6 Box 9494 | | | | SAN JUAN | PR | 00926 | |
| 1731539 | Contreras Ocasio, Dsamaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | |
| 1851788 | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | Urb. Puerto Nuevo | 1214 Calle Cadiz | | | San Juan | PR | 00920 | |
| 1807272 | Cora Cora, Carmen D. | PO Box 452 | | | | Arroyo | PR | 00714 | |
| 1899340 | Cora Delgado, Nylsa S. | P.O. Box 281 | | | | Arroyo | PR | 00714 | |
| 2067560 | Cora Delgado, Rafaelina | PO box 48 | | | | Arroyo | PR | 00714 | |
| 2067475 | CORA FERREIRA, SHARON | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 105266 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | | GUAYAMA | PR | 00784 | |
| 1700595 | Cora Figueroa, Maribel | HC 67 Box 15335 | | | | Fajardo | PR | 00738-9502 | |
| 2043750 | Cora Huertas, Lucila | H-C-1 Box 4542 | | | | Arroyo | PR | 00714 | |
| 1868288 | Cora Lugo, Lydia Esther | AT-18 Calle 42 La Hacienda | | | | Guayama | PR | 00714 | |
| 1887917 | CORA MARQUEZ, MANUEL | PO BOX 9702 | | | | CAGUAS | PR | 00726 | |
| 1875302 | Cora Pena, Jean de L. | Boldorioty #52-Este | | | | Guayana | PR | 00784 | |
| 619601 | CORA PEREZ, BLASINA | PO BOX 1202 | | | | ARROYO | PR | 00714 | |
| 2178305 | Cora Rosa, Angel | HC-01 | Box 3918 | | | Arroyo | PR | 00714 | |
| 2160518 | Cora Rosario, Brunilda | 10617 Hartley Ln. | | | | Fort Worth | TX | 76108 | |
| 2160518 | Cora Rosario, Brunilda | 9829 Clemmons Rd. | | | | Fort Worth | TX | 76108 | |
| 2149130 | Cora Valentin, Arsenio | Urb Las 500 | 198 Calle Esmeralda | | | Arroyo | PR | 00714 | |
| 1716819 | Cora, Lydia E. | RR1 P.O. Box 6463 | | | | Guayama | PR | 00784 | |
| 1643812 | CORALES RAMOS, EVELYN | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 1643812 | CORALES RAMOS, EVELYN | P.O. Box 798 Urb. San Miguel | | | | Cabo Rojo | PR | 00623 | |
| 1715642 | Corales Ramos, Evelyn A | PO BOX 798 | | | | CABO ROJO | PR | 00623 | |
| 105578 | CORCHADO COLON, NILDA | carr. 474 Km. 0.6 sector Felipe Mendez | Bo. Mora | | | Isabela | PR | 00662 | |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 | |
| 105578 | CORCHADO COLON, NILDA | PO BOX 1921 | | | | ISABELA | PR | 00662-1921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 60 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2192971 | Corchado Nieves, Abigail | P.O. Box 1027 | | | | Isabela | PR | 00662 | |
| 2036706 | Corchado Perez, Maria M. | PO Box 1736 | | | | Moca | PR | 00676 | |
| 2092311 | Corchado Perez, Maria M. | PO Box 1736 | | | | Moca | PR | 00676 | |
| 1980838 | Corchado Torres, Wilda | 294 RR 474 | | | | Isabela | PR | 00662 | |
| 1690985 | CORCINO QUINONES, ELBA I. | PO BOX 1584 | | | | JUNCOS | PR | 00777 | |
| 1804776 | CORDERO & FRONTERA ARQUITECTOS PSC | MARGARITA MILAGROS FRONTERA MUNOZ | OLIMPO PLAZA SUITE 203 1002 AVE | MUNOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 1734214 | CORDERO ACEVEDO, EVELYN | HC 3 BOX 12544 | | | | PENUELAS | PR | 00624 | |
| 1920971 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | |
| 1843208 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | |
| 1924476 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | |
| 1920185 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | |
| 1734339 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | |
| 1981188 | CORDERO ACEVEDO, GLORIA E. | HC03 BOX 32801 | | | | AGUADA | PR | 00602 | |
| 105795 | CORDERO BARREIRO, LIZ J | PO BOX 337 | | | | HUMACAO | PR | 00792-0337 | |
| 2063753 | Cordero Barreiro, Liz J | PO Box 1470 | | | | Las Piedras | PR | 00771 | |
| 105795 | CORDERO BARREIRO, LIZ J | PO Box 1470 | | | | Las Piedras | PR | 00771 | |
| 1982563 | Cordero Barreiro, Liz J. | PO Box 1470 | | | | Las Piedras | PR | 00771 | |
| 1914777 | Cordero Barreiro, Liz J. | PO Box 1470 | | | | Las Piedras | PR | 00771 | |
| 1950174 | Cordero Cartagena, Minerva | HC 45 Box 9793 | | | | Cayey | PR | 00736-9611 | |
| 77773 | Cordero Feliciano, Carol A. | #68 Calle Barcelona | Ciudad Jardin Sur | | | Caguas | PR | 00727 | |
| 77773 | Cordero Feliciano, Carol A. | Golden Gate 2 | G1 Calle J | | | Caguas | PR | 00725 | |
| 1598948 | Cordero Galloza, Arleen | HC 03 BOX 32693 | | | | Aguada | PR | 00602 | |
| 1991685 | Cordero Gonzalez , Carmen M . | HC 5 Box 10370 | | | | Moca | PR | 00676 | |
| 2084987 | Cordero Gonzalez , Carmen M. | HC 5 Box 10370 | | | | Moca | PR | 00676 | |
| 2061185 | Cordero Gonzalez, Camen M. | HC5 Box 10370 | | | | Moca | PR | 00676 | |
| 2008745 | CORDERO GONZALEZ, CARMEN M. | HC 5 BOX 10370 | | | | MOCA | PR | 00676 | |
| 1874132 | Cordero Gonzalez, David | PO. BOX 1234 | | | | MOCA | PR | 00676 | |
| 1753084 | Cordero Gricelda, Caliz | Gricelda Caliz Cordero Policia Estatal Policia de Puerto Rico Reparto kennedy #70 | | | | Penuelas | PR | 00624 | |
| 1753084 | Cordero Gricelda, Caliz | Reparto Kennedy #70 | | | | Penuelas | PR | 00624 | |
| 2093032 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 | |
| 2065430 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 | |
| 2083780 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 | |
| 2014248 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 | |
| 1786226 | Cordero Hernandez, Luis A | Hc 03 Box 11860 | | | | Camuy | PR | 07627 | |
| 700451 | CORDERO HERNANDEZ, LUIS A | HC 3 BOX 11860 | | | | CAMUY | PR | 00627 | |
| 106120 | CORDERO JIMENEZ, EDGAR | 1623 CALLE NAVARRA | URB LA RAMBLA | | | PONCE | PR | 00731 | |
| 106180 | Cordero Maldonado, Maria Del C | Urb. Villas De Loiza | D-34 Calle 2 | | | Canovanas | PR | 00729 | |
| 106180 | Cordero Maldonado, Maria Del C | Lcda. Rebecca Viera Trenche | Ave. Roberto Clemente | Bloque 30 A-10 Suite 2C | Urb. Villa Carolina | Carolina | PR | 00985 | |
| 1891164 | Cordero Matos, Sonia | HC 5 Box 51516 | | | | San Sebastian | PR | 00685 | |
| 1211051 | CORDERO MEDINA, GLORIA M. | PO BOX 1372 | | | | MOCA | PR | 00676 | |
| 1820622 | Cordero Millan, Marielly | LL-44 Calle 39 | Urb. Villas De Loiza | | | Canovanas | PR | 00729 | |
| 1807438 | Cordero Montesino, Mayra Alejandra | HC-06 Box 14876 | | | | Corozal | PR | 00783 | |
| 1690324 | CORDERO PEREZ, MARIA M | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 | |
| 1715400 | CORDERO PEREZ, MARIA M | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 | |
| 1255024 | Cordero Rivera, Luis O | TOA ALTA HEIGHTS | CALLE 8 F9 | | | TOA ALTA | PR | 00953 | |
| 1720934 | Cordero Rivera, Rosa N | Calle Francisco Gonzalo Marin FH-3 | Urb. Levittown | | | Toa Baja | PR | 00949-2708 | |
| 1762035 | Cordero Robles, Abigail | PO Box 2318 | | | | Moca | PR | 00676 | |
| 1785689 | Cordero Rodríguez, Angel | PO Box 182 | | | | Moca | PR | 00676 | |
| 1802989 | Cordero Rodriguez, Edwin P | #126 Calle 2 Mansiones del Parque | | | | Catano | PR | 00962 | |
| 2155736 | Cordero Solis, Juan A. | 99 Aquamarina | Urb. Montesoria - 1 | | | Aquirre | PR | 00704 | |
| 2053908 | CORDERO VARGAS, VIRGINIA | PO BOX 1354 | | | | ANASCO | PR | 00610 | |
| 1935054 | CORDERO VARGAS, VIRGINIA | PO BOX 1354 | | | | ANASCO | PR | 00610 | |
| 2012602 | Cordero Vassallo, Carmen R. | P.O. Box 10126 | | | | Humacao | PR | 00792 | |
| 1935722 | CORDERO VAZQUEZ, CARMEN J | URB. LAS VEGAS A7 | | | | CANOVANAS | PR | 00729 | |
| 2079294 | Cordero Vazquez, Milagros | Urb. Las Vegas A-7 | | | | Canovanas | PR | 00729 | |
| 2079294 | Cordero Vazquez, Milagros | Dept de Educacion | Ave Teniente Cesar Gonzalez | PO Box 190759 | | San Juan | PR | 00919 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2001492 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURINA | | | SAN JUAN | PR | 00924 | |
| 2099833 | CORDORA ALVIRA, FRANCES MARTA | P.O. BOX 238 | | | | LOIZA | PR | 00772 | |
| 2205843 | Cordova Escalera, Olga M. | 1068 Chalcedony St | | | | Kissimmee | FL | 34744 | |
| 1712431 | Cordova Ortiz, Ana Hilda | HC-04 Box 5825 | | | | Barranquitas | PR | 00794 | |
| 1732638 | Cordova Sarmiento, Carlos A. | Urb. Torrimar | Calle Santander #13-2 | | | Guaynabo | PR | 00966-3111 | |
| 2083901 | Cordova Umpierre, Myrna V | Calle 15 K-23 Urb Bayamon | | | | Bayamon | PR | 00957 | |
| 1952020 | Cordova Velazco, Zelide H. | PO Box 1610 | | | | Dorado | PR | 00646 | |
| 2207087 | Cordovez Cabassa, Maria del C. | Universidad de Puerto Rico Humacao, ELA, Depto de Recreacion y Deportes ELA | Urbanizacion Roseville 54 Coralina | | | San Juan | PR | 00926 | |
| 2207087 | Cordovez Cabassa, Maria del C. | Universidad de Puerto Rico Humacao, ELA, Depto de Recreacion y Deportes ELA | Urbanizacion Roseville 54 Coralina | | | San Juan | PR | 00926 | |
| 1943688 | Coriano Cruz, Angel T | PO Box 214 | Mediania Alta | | | Loiza | PR | 00772 | |
| 1943688 | Coriano Cruz, Angel T | Calle Principal Villa Cristiana | | | | Loiza | PR | 00772 | |
| 1552886 | Coriano Gonzalez, Ismaly | A3 Calle Corazon | URB Villa Criollos | | | Caguas | PR | 00725 | |
| 1552781 | Coriano Gonzalez, Lynet V. | Urbanizacion Villa Criollos | Calle Corazon A3 | | | Caguas | PR | 00725 | |
| 1666219 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 | |
| 1687422 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 | |
| 1673151 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 | |
| 1966139 | Coriano Morales, Rosa M. | Q-33 calle 17 Urb El Cortijo | | | | Bayamon | PR | 00956 | |
| 1966139 | Coriano Morales, Rosa M. | Maestra | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 2162173 | Coriano Sanchez, Angel | PO Box 174 | | | | Las Marias | PR | 00670 | |
| 1776693 | Coriano Sanchez, Awilda | Hc 02 box 9608 | | | | Las Marias | PR | 00670 | |
| 2161960 | Coriano Sanchez, Awilda | HC 02 Buzon 9608 | | | | Las Marias | PR | 00670 | |
| 1920207 | Coriano Torres, Carmen Pura | Urb. Parque Flamingo | Calle Ephesus #34 | | | Bayamon | PR | 00959 | |
| 2154779 | Cornelius Millan, Marta M | HC-02 Box 9736 | | | | Juana Diaz | PR | 00795 | |
| 2197903 | Cornier Colon, Rosario | HC 1 Box 6074 | | | | Yauco | PR | 00698 | |
| 1195778 | CORNIER LANCARA, EFRAIN O | COND TURABO CLUSTER | APTO 141 | | | CAGUAS | PR | 00727 | |
| 1195778 | CORNIER LANCARA, EFRAIN O | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1168759 | CORNIER MERCADO, ANNA | PMB 299 | PO BOX 201000 | | | CANOVANAS | PR | 00729 | |
| 1465267 | CORP SERVICIOS AMA DE LLAVES INC | ORLANDO J. RODRIGUEZ | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 | |
| 1465267 | CORP SERVICIOS AMA DE LLAVES INC | P.O. BOX 1858 | | | | TRUJILLO ALTO | PR | 00977-0892 | |
| 2154493 | Corps Rivera, Wilfredo | 6 Chalets de San Fernando, Apt 601 | | | | Carolina | PR | 00987 | |
| 1876572 | Correa Agosto, Edgardo | 2H-48 Antonio Rojas Bairoa Park | | | | Caguas | PR | 00725 | |
| 2161153 | Correa Avezuela, Placido | HC 63 Buzon 3306 | | | | Patillas | PR | 00723 | |
| 2161153 | Correa Avezuela, Placido | HC 63 Buzon 3306 | | | | Patillas | PR | 00723 | |
| 1908333 | CORREA BIRRIEL, JEANNETTE | HC 02 BOX 14663 | | | | CAROLINA | PR | 00987 | |
| 2138504 | Correa Borrero, Vivian O. | 27250 Calle El Cubujón | | | | Quebradillas | PR | 00678 | |
| 1611087 | CORREA BOSQUE, MARIA | HC 07 BOX 33198 | | | | HATILLO | PR | 00659 | |
| 1758800 | CORREA COLON, MIRIAM | BO. ESPERANZA | HC 03 BOX 21664 | | | ARECIBO | PR | 00612 | |
| 107725 | Correa Colon, Miriam | Esperanza | HC 03 Box 21664 | | | Arecibo | PR | 00612 | |
| 1700610 | Correa Corcono, Maria de los A. | P.O. Box 2272 | | | | Fajardo | PR | 00738 | |
| 1700610 | Correa Corcono, Maria de los A. | Urb. Alturas de San Pedro AA-14 | | | | Fajardo | PR | 00738 | |
| 107855 | CORREA FONSECA, AMALIA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | | | VEGA BAJA | PR | 00693 | |
| 2133632 | Correa Fonseca, Yolanda I. | C68 Sanchez Lopez | | | | Vega Baja | PR | 00693 | |
| 1859019 | Correa Garcia, Zulma | HC-5 13850 | | | | Juana Diaz | PR | 00795 | |
| 2037150 | Correa Gomez, Maria M. | P.O. Box 102 | | | | San Lorenzo | PR | 00754 | |
| 2032873 | Correa Gonzalez, Ana D. | HC-08 box 39899 | | | | Caguas | PR | 00725-9465 | |
| 1606429 | Correa Iguina, Angeles C. | P O Box 2243 | | | | Bayamón | PR | 00960 | |
| 1606429 | Correa Iguina, Angeles C. | Dept. De Educación, Estado Libre Asociado de P.R. | 65 calle El Monte | barrio Campanilla | | Toa Baja | PR | 00949 | |
| 1574785 | Correa Irizarry, Helga Maria | 159 Gaviotas Brisas De Canovanas | | | | Canovanas | PR | 00728 | |
| 1574785 | Correa Irizarry, Helga Maria | 159 Gaviotas Brisas De Canovanas | | | | Canovanas | PR | 00728 | |
| 1574785 | Correa Irizarry, Helga Maria | HC 01 Box 6926 | | | | Guayanilla | PR | 00656 | |
| 1574785 | Correa Irizarry, Helga Maria | HC 01 Box 6926 | | | | Guayanilla | PR | 00656 | |
| 1574785 | Correa Irizarry, Helga Maria | 1369 c/Eduardo Cuevas | | | | Ponce | PR | 00717 | |
| 1574785 | Correa Irizarry, Helga Maria | 1369 c/Eduardo Cuevas | | | | Ponce | PR | 00717 | |
| 2148087 | Correa Lopez, Marta H. | Box 859 | | | | Salinas | PR | 00751 | |
| 2214274 | Correa Malave, Emerita | Urb. Alturas del Turabo Calle 500 GG-10 | | | | Caguas | PR | 00725 | |
| 1665251 | CORREA MALAVE, JOS'E A. | HC-74, BOX 5902 | | | | NARANJITO | PR | 00719 | |
| 108060 | CORREA MORALES, WILBERTO | TORRES DE ANDALUCIA | TORRE II APTO 1110 | | | SAN JUAN | PR | 00926 | |
| 786757 | CORREA NARVAEZ, ADLIN L. | HC 04 BZN 4327-B | 17 CALLE FLORES | | | LAS PIEDRAS | PR | 00771 | |
| 1989882 | Correa Narvaez, Adlin L. | HC 04 Bzn 4327-B | | | | Las Piedras | PR | 00771 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2153293 | Correa Ortiz, Justina | Ext Santa Ana C.W Colon Buz. 305 Bo Coco Viejo | | | | Salinas | PR | 00751 | |
| 1731366 | Correa Rivera, Ana I | RR 3 Box 9932 | | | | Toa Alta | PR | 00953 | |
| 1747652 | Correa Rivera, Angeles Casilda | 11841 Hickorynut Drive | | | | Tampa | FL | 33625 | |
| 1592895 | Correa Rodriguez, Aura L. | Calle Colibri 18B | | | | Vega Alta | PR | 00692 | |
| 108284 | CORREA RODRIGUEZ, JOSE | CALLE JULIAN COLLAZO 5 | | | | COAMO | PR | 00769 | |
| 2207625 | Correa Rosa, Reina M. | HC 5 Box 6413 | | | | Aguas Buenas | PR | 00703-9066 | |
| 2107258 | Correa Ruiz, Antonia | Lomas De Carolina | D32 Calle Monte Membrillo | | | Carolina | PR | 00987-8009 | |
| 888207 | CORREA RUIZ, CARMELO | #1 A URB ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 2025340 | Correa Sanabria, Joann | Calle Luz | # 744 | | | Aguirre | PR | 00704 | |
| 2025340 | Correa Sanabria, Joann | 167 Calle Luz Montesona I | | | | Aguirre | PR | 00704 | |
| 1006054 | CORREA SANTIAGO, HUMBERTO | 12 CALLE LA CRUZ INT | | | | JUANA DIAZ | PR | 00795-2431 | |
| 1006054 | CORREA SANTIAGO, HUMBERTO | URB. SAN MARTIN 1 | CALLE 3 B-18 | | | JUANA DIAZ | PR | 00795 | |
| 1670143 | CORREA SANTIAGO, JUDITH | E15 CALLE1 URBANIZACION REPARTO DAGUEY | | | | ANASCO | PR | 00610 | |
| 1598802 | Correa Toyens, Doris E. | 205 calle Roses Artau Cond Vina del | Mar Apt 2B | | | Arecibo | PR | 00612 | |
| 2003666 | Correa Velez, Irma J. | #Q-63 Calle Q | Jardines de Arecibo | | | Arecibo | PR | 00612 | |
| 1181875 | CORREA VILLEGAS, CARMEN M. | HC 02 BOX 14377 | | | | CAROLINA | PR | 00987 | |
| 1858291 | CORREA VILLEGAS, CARMEN M. | HC 02 BOX 14377 | | | | CAROLINA | PR | 00987 | |
| 1590603 | Correa-Rodriguez, Julio F | Miguel Angel Figoeros-Iglesias | PMB 375 | 405 Ave. Esmeralda. Ste. 2 | | Guaynabo | PR | 00969-4457 | |
| 1590603 | Correa-Rodriguez, Julio F | 1725 Yangtze | Urb. Rio Piedra Heights | | | San Juan | PR | 00926 | |
| 1824789 | Cortagena Fernandez, Myrna | 27 Calle Cayey Bonneville Hgts | | | | Caguas | PR | 00727 | |
| 2149647 | Cortes Aldahondo, Vanessa & Gloria | PO Box 5216 | | | | San Sebastian | PR | 00685 | |
| 2219045 | Cortes Bosquez, Antonio | Camino Agapito Rodado | Edificio 2 Apartamento 2409 | Egida Hacienda El Abarito | | San Sebastian | PR | 00685 | |
| 2044324 | Cortes Cameron, Angel G. | Ext. La Milagrosa | C / 14 | | | Bayamon | PR | 00959 | |
| 1976890 | CORTES CAMERON, ANGEL G. | EXT LA MILAGROSA | G-7 C/14 | | | BAYAMON | PR | 00959 | |
| 1621488 | Cortes Collazo, Edna L | Bosque de las Flores | 107 Calle Tiagosan | | | Bayamon | PR | 00956 | |
| 2220287 | Cortes Colon, William A. | Urb. San Antonio Calle 2 #12-A | | | | Aguas Buenas | PR | 00703 | |
| 1866668 | CORTES DE JESUS, MARIBEL | P.O. BOX 108 | | | | TOA ALTA | PR | 00954 | |
| 2091854 | Cortes Fernandez, Rafael | PO Box 9595 | | | | Arecibo | PR | 00613 | |
| 1885206 | Cortes Gonzalez, Ana M. | 1002 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 1897401 | Cortes Gonzalez, Ana M. | 1002 calle 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 1658803 | Cortes Hernandez, Gladys Evelyn | 164 Calle Amatista | Mansiones del Caribe | | | Humacao | PR | 00791 | |
| 2107016 | Cortes Mijon, Dorcas J. | 68 Ruiz Belvis St. Floral Park | | | | San Juan | PR | 00917 | |
| 2134208 | Cortes Morales, Raquel | RR 1 Box 41470 | | | | San Sebastian | PR | 00685 | |
| 2038400 | CORTES ORONA, LOURDES | 36 TORNASOL, MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 2010495 | Cortes Orona, Lourdes | HC 7 BOX 70576 | | | | SAN SEBASTIÁN | PR | 00685-7135 | |
| 2076988 | Cortes Ortiz, Zaida | PO Box 1073 | Bo Calzada | | | Maunabo | PR | 00707 | |
| 2202673 | Cortes Perez, Judith B. | HC 06 Box 4848 | | | | Coto Laurel | PR | 00780 | |
| 2219328 | Cortes Perez, Judith B. | HC 06 Box 4848 | | | | Coto Laurel | PR | 00780 | |
| 1631669 | Cortes Perez, Lady | Urb Hacienda La Matilde | Paseo Morell Campos 5625 | | | Ponce | PR | 00728-2455 | |
| 1616617 | Cortes Perez, Teresita | Colinas De Verde Azul Calle Siena | #56 | | | JUANA DIAZ | PR | 00795 | |
| 1970493 | Cortes Reyes, Cesar | D14 Calle 3 | Las Alondras | | | Villalba | PR | 00766 | |
| 2040050 | Cortes Reyes, Cesar | D14 Calle 3 | Los Alondras | | | Villalba | PR | 00766 | |
| 1988094 | CORTES REYES, CESAR | D14 CALLE 3 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | |
| 1861257 | Cortes Reyes, Cesar | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 2041323 | Cortes Reyes, Cesar | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 109420 | CORTES RIVAS, ANGIEMEL | CIUDAD UNIVERSITARIA APT. 807-A | # 1 AVE. PERIFERAL COOP. | | | TRUJILLO ALTO | PR | 00976 | |
| 880291 | CORTES RIVERA, ALBERTO | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | |
| 1896152 | Cortes Rivera, Bethzaida | HC 06 Box 4595 | | | | Coto Laurel | PR | 00780 | |
| 1896152 | Cortes Rivera, Bethzaida | Calle 2 #4 | Coto Laurel | | | Ponce | PR | 00780 | |
| 2205002 | Cortes Rolon, Antonio | Urb. Sabanera - 346 Camino del Prado | | | | Cidra | PR | 00739 | |
| 902660 | CORTES TORRES, HERIBERTO | REPTO. SAN JOSE | APDO 104 CALLE ZORZAL | | | CAGUAS | PR | 00725-9423 | |
| 1989661 | Cortes Vera, Santos | Box 694 | | | | Añasco | PR | 00610 | |
| 1949701 | Cortez Rodriguez, Lidia Maria | 8 Calle Epifanio Pressas | Ext. Guaydia | | | Guayanilla | PR | 00656 | |
| 109827 | CORTIJO MITCHELL, MARIA | URB LA ESPERANZA | U-2 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 1997244 | Cortijo Mitchell, Maria | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | |
| 2048910 | Cortijo Mitchell, Maria | Urb. La Esperanza U-2 calle 18 | | | | Vega Alta | PR | 00692 | |
| 2073645 | Cortijo Mitchell, Maria | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | |
| 2197742 | Cortijo Montañez, Fe E. | A7 Yale Urb. Santa Ana | | | | San Juan | PR | 00927 | |
| 1627633 | CORTIJO SUAREZ, YAJAIRA | URB. COSTA AZUL | L3 CALLE 19 | | | GUAYAMA | PR | 00784 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1876676 | Cortina Rodriguez, David | Urb. Flamboyanes | Lima St 1727 | | | Ponce | PR | 00716 | |
| 1968015 | Cortina Rodriguez, David | Urb. Flamboyanes | Lima St. #1727 | | | Ponce | PR | 00716 | |
| 2058487 | Cortina Rodriguez, David | Urb. Flamboyanes Lima St. - 1727 | | | | Ponce | PR | 00716 | |
| 2056726 | Cortina Rodriguez, David | Urb.Flamboyanes-Lima St.1727 | | | | Ponce | PR | 00716 | |
| 2029606 | Cortis Hernandez, Luis Osvaldo | HC 5 Box 10772 | | | | Moca | PR | 00676 | |
| 1737410 | Cosme Chinea, Carmen Gilda | HC5 Box 8300 | | | | Guaynabo | PR | 00971 | |
| 1658702 | Cosme Cordero , Edith M | Calle Pachin Marin 120 | Bda. Las Monjas | | | San Juan | PR | 00917 | |
| 1052468 | COSME CORREA, MARIA I. | HC 02 BOX 80194 | CARR 146 | | | CIALES | PR | 00638 | |
| 1700843 | Cosme Cosme, Wanda I. | HC 02 | Box 80194 | | | Ciales | PR | 00638 | |
| 1665172 | Cosme Cosme, Wanda I. | HC 02 Box 80194 | | | | Ciales | PR | 00638 | |
| 1739368 | Cosme Cosme, Wanda I. | HC 02 Box 80194 | | | | Ciales | PR | 00638 | |
| 1854810 | Cosme Hernandez, Maria I | P-6 Calle Almacigo Urb. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 1524882 | COSME MARQUEZ, CELIA R | HC 03 BOX 9431 | | | | GURABO | PR | 00778-9777 | |
| 2025868 | COSME MARRERO, AUREA | PO BOX 98 | QUEBRADA ARENAS | | | TOA ALTA | PR | 00954 | |
| 2052405 | COSME PITRE, IVETTE Y | BOX 9206 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 1449243 | COSME RIVERA, HERIBERTO | HC-01 Box 4085 | | | | Villalba | PR | 00766 | |
| 1751093 | COSME RODRIGUEZ, NITZA | CALLE 24 CD 28 | REXVILLE | | | BAYAMON | PR | 00956 | |
| 1800267 | COSME RODRIGUEZ, NITZSA | CALLE 24 CD 28 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 2005713 | Cosme Santos, Luz E | PO Box 1175 | | | | Santa Isabel | PR | 00757 | |
| 1443759 | Cosme Thillet, Carlos A | 8212 Heights Valley | | | | Converse | TX | 78109 | |
| 1931452 | COSME THILLET, MARIA J | URB BUENOS AIRES | 77 CALLE B | | | SANTA ISABEL | PR | 00757 | |
| 787034 | COSS CRESPO, YAHER | ARBOLADA | A-4 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |
| 2003639 | Coss Feliciano, Myrta I. | Carr. 181 Hm. 8 Km 0 Int. | | | | Gurabo | PR | 00778 | |
| 2003639 | Coss Feliciano, Myrta I. | HC 03 Box 4650 | | | | Gurabo | PR | 00778 | |
| 2177953 | Coss Martinez, Angel L | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 | |
| 2177871 | Coss Martinez, Angel Luis | HC 70 Box 25993 | | | | San Lorenzo | PR | 00754 | |
| 2177970 | Coss Martinez, Angel Luis | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 | |
| 2177963 | Coss Martinez, Angel Luis | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 | |
| 1909684 | Coss Martinez, Carmen Gloria | HC70 Box 26020 | | | | San Lorenzo | PR | 00754 | |
| 2037232 | Coss Martinez, Carmen Iris | Buzon HC 41163 | | | | Caguas | PR | 00725-9721 | |
| 2136975 | Coss Martinez, Maria M | CC 1A St 23 | | | | Caguas | PR | 00725 | |
| 2091169 | Coss Martinez, Maria M | CC 1A St. 23 | | | | Caguas | PR | 00726 | |
| 1993984 | Coss Martinez, Miguel Angel | HC 70 Box 26 020 | | | | San lorenzo | PR | 00754 | |
| 1737497 | Coss Roman, Angela | 9303 Pond Crest Lane | | | | Sanford | FL | 32773 | |
| 701718 | COSTA ELENA, LUIS | URB SANTA MARIA | 34 CALLE ORQUIDEA | | | RIO PIEDRAS | PR | 00927 | |
| 2089175 | Costa Feliciano, Jose A. | PO Box 624 | | | | Adjuntas | PR | 00601 | |
| 1424115 | Costas Elena, Luis P. | Urb Santa Maria 34 Calle Orquidia | | | | San Juan | PR | 00927 | |
| 1424113 | Costas Elena, Luis P. | Urb Santa Maria 34 Calle Orquidia | | | | San Juan | PR | 00927 | |
| 2116434 | Costas Jimenez, Elizabeth | Calle Areca J-19 | Urb. Carpo Alegre | | | Bayamon | PR | 00956 | |
| 1584564 | Costco Wholesale Corporation | 999 Lake Dr. | | | | Issaquah | WA | 98027 | |
| 1650751 | Cotal Coppin, Magda A. | Villa Ponce Housing | Edificio 2 Apt 2115 | | | Ponce | PR | 00730-2443 | |
| 1650751 | Cotal Coppin, Magda A. | Villa Ponce Housing | Edificio 2 Apt 2115 | | | Ponce | PR | 00730-2443 | |
| 1569728 | Cotay Hays, Nitza | 317 Calle Los Olivos | Urb. Canas Housing | | | Ponce | PR | 00728 | |
| 1569728 | Cotay Hays, Nitza | Oficina Correccional Depart. De Correccion | Ave. Tito Castro Carr.14 | | | Ponce | PR | 00778 | |
| 110686 | COTTE NIEVES, ANGEL | PO BOX 1825 | | | | BOQUERON | PR | 00622 | |
| 1652967 | Cotto Alvarez, Aida | RR12 Box 1201 | | | | Bayamon | PR | 00956 | |
| 110784 | COTTO BLOISE, MARIA DEL C. | URB LOS PRADOS SUR | 114 CALLE PERIDOT | | | DORADO | PR | 00646 | |
| 1077132 | COTTO CINTRON, PEDRO | URB. JARDINES DEL MAMEY | CALLE 6 J11 | | | PATILLAS | PR | 00723 | |
| 110845 | COTTO COLON, JOSE | PO BOX 1513 | | | | UTUADO | PR | 00641 | |
| 1603731 | Cotto Colon, Juanita | Urb Levittown Lakes | Calle Lizzy Graham JR-8 | | | Toa Baja | PR | 00949-3637 | |
| 1907150 | Cotto Colon, Rosa Del Pilar | Urb. 5 las de Guasimas Calle T-C-13 | | | | Arroyo | PR | 00714 | |
| 1981480 | Cotto Cotto, Margarita | HC-01 | Box 6043 | | | Aibonito | PR | 00705 | |
| 110875 | COTTO COTTO, NOEMI | HC 01 BOX 6073 | | | | AIBONITO | PR | 00705-9709 | |
| 2089649 | Cotto Figueroa, Samia L. | HC01 Box 13153 | | | | Comerio | PR | 00782 | |
| 1764021 | COTTO GONZALEZ, EDGAR | AC BOX 37772 | | | | ARECIBO | PR | 00612 | |
| 1916711 | COTTO GUZMAN, VICENTE | HC 4 BOX 8581 | | | | AGUAS BUENAS | PR | 00703-8836 | |
| 1941489 | Cotto Irizarry, Daisy Idali | H.C. 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | |
| 2059688 | Cotto Irizarry, Daisy Idali | H.C. 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | |
| 1936639 | Cotto Irizarry, Daisy Idali | H.C.02 box 7835 | | | | Guayanilla | PR | 00656/9761 | |
| 2049401 | COTTO IRIZARRY, DAISY IDALI | HC 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1979364 | Cotto Irizarry, Daisy Idali | HC-02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | |
| 1733316 | COTTO JIMENEZ, GLORIA E. | A1-14 CALLE 45 | BONNEVILLE MANOR | | | CAGUAS | PR | 00727 | |
| 111035 | COTTO LEBRON, WANDA I. | JARDINES DE GUAMANI | F10 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 111036 | COTTO LEON, DENISSE | URB PUERTO NUEVO | 433 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 2086485 | Cotto Lopez, Migdalia | L-24 Valletolima | calle Roberto Rivera Negron | | | Caguas | PR | 00725 | |
| 1907148 | Cotto Lopez, Yaniranet | RR-02 Box 7638 | | | | Cidra | PR | 00739 | |
| 1819117 | Cotto Lozano, Rafael | FF Villa Guadalupe 49 Calle 23 | | | | Caguas | PR | 00725 | |
| 1819117 | Cotto Lozano, Rafael | Mario Lga I 24 San Fenando St. | | | | Caguas | PR | 00725 | |
| 1742998 | COTTO LUNA, LIDA MARTA | 24 B Urb. Jardines de Buena Vista | | | | Cayey | PR | 00736 | |
| 2019675 | Cotto Martinez, Mayra A | Urb. Dorado del Mar L-6 | Calle Estrella del Mar | | | Dorado | PR | 00646 | |
| 2020018 | Cotto Martinez, Mayra A. | Urb Dorado del Mar L-6 | Calle Estrella del Mar | | | Dorado | PR | 00646 | |
| 2232009 | Cotto Merced, Mirta Luz | P.O. Box 1236 | | | | Cidra | PR | 00739 | |
| 2099845 | Cotto Padro, Eva | 104 B Calle 15 Bo Mameyal | | | | Dorado | PR | 00646 | |
| 2089811 | Cotto Padro, Eva | Calle 15 104B Mameyal | | | | Dorado | PR | 00646 | |
| 1916884 | COTTO PANELL, ANDRES | VILLA CAROLINA 196-35 CALLE 529 | | | | CAROLINA | PR | 00985 | |
| 1899432 | Cotto Pizarro, Olga M. | Villa Humacao D3 Calle 16 | | | | Humacao | PR | 00791-4639 | |
| 2072834 | Cotto Ramos, Carmen D. | HC-01 Box 7348 | | | | Toa Baja | PR | 00949 | |
| 1979285 | Cotto Ramos, Omara | PO Box 2 | | | | Aguas Buenas | PR | 00703 | |
| 1217160 | COTTO RIVERA, IDALIA | REPARTO MONTELLANO | C G 33 | | | CAYEY | PR | 00736 | |
| 1636861 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | | | CAYEY | PR | 00736 | |
| 1790220 | Cotto Rodriguez, Carmelo | Urb. Rio Verde | Calle 25 ZZ 43 | | | Caguas | PR | 00725 | |
| 1683233 | Cotto Rodriguez, Carmen V | Urbanización Hacienda Primavera. Calle | Solsticio cc 25 Buzón 85 | | | Cidra | PR | 00739 | |
| 1087565 | COTTO SANCHEZ, RONALD D | HC 9 BOX 58848 | | | | CAGUAS | PR | 00725 | |
| 1669470 | Cotto Santos, Carmen R | Urb Rexville | H25 Calle 6A | | | Bayamon | PR | 00957-4025 | |
| 2073676 | Cotto Velazquez, Antonia | APT 113 | | | | AGUAS BUENAS | PR | 00703 | |
| 1697261 | Cotto, Margarita Ayala | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | | | Bayamon | PR | 00959-4315 | |
| 2072040 | Cotty Pabon, Carmen R | P.O. Box 33 | | | | Adjuntas | PR | 00601 | |
| 2072040 | Cotty Pabon, Carmen R | P.O. Box 33 | | | | Adjuntas | PR | 00601 | |
| 111553 | COURET CARABALLO, BRENDA I | VILLAS DEL CAFETAL | O13CALLE9 | | | YAUCO | PR | 00698 | |
| 1609691 | Couret Couret, Neida | DE- Escuela Luis A. Ferre | Urb. Alturas del Cafetal | B-12 Calle Amapola | | Yauco | PR | 00698 | |
| 1609213 | Couret Vásquez, Armindita | HC 01 Box 9006 | | | | Yauco | PR | 00698 | |
| 1587719 | Couto Lugo, Maria del Pilar | PO Box 217 | | | | Ensenada | PR | 00647 | |
| 1746008 | COUTO LUGO, MARIA DEL PILAR | PO BOX 217 | | | | ENSENADA | PR | 00647 | |
| 1645391 | Couto Lugo, Maria del Pilar | PO Box 217 | | | | Ensenada | PR | 00647 | |
| 2205876 | Couvertier Betancourt, Lesvia | 4723 Stable Hollow | | | | San Antonio | TX | 78244 | |
| 1981284 | Covas Vega, Lourdes | Urb. Las Delicias 1625 | Calle Stgo. Oppenheimer | | | Ponce | PR | 00728-3902 | |
| 1699435 | Cox Camacho, Josefina | Ninguno | Calle 2 B-60 Bo. La Ponderosa | | | Vega Alta | PR | 00692 | |
| 1699435 | Cox Camacho, Josefina | P.O. Box 13 | | | | Vega Alta | PR | 00692 | |
| 1668413 | Cox Camacho, Josefina | P.O.Box 13 | | | | Vega Alta | PR | 00692 | |
| 1777779 | Cox Rosado, Juan J. | Calle 52A #2A11 Lomas de Carolina | | | | Carolina | PR | 00987 | |
| 2013870 | Cox Sanchez, Nancy | GT 27 Calle 204 | Urb. Country Club | | | Carolina | PR | 00982 | |
| 1583270 | CPA RAFAEL EMMANUELLI COLON | COND EL SENORIAL | 1326 CALLE SALUD STE 513 | | | PONCE | PR | 00717-1687 | |
| 111727 | CPALUISROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 | |
| 111751 | CR QUALITY ROOFING OF PR, INC. | PO BOX 334458 | | | | PONCE | PR | 00733 | |
| 2088471 | Crescioni Cintron, Ivonne | HC 01 Box 17100 | | | | Humacao | PR | 00791 | |
| 2088471 | Crescioni Cintron, Ivonne | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 2037709 | CRESPO ACEVEDO, ANA DELIA | 415 CALLE ALAMEDA | URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 1728756 | Crespo Arbelo, Carmen J. | HC 04 Box 19575 | | | | Camuy | PR | 00627 | |
| 2166277 | Crespo Arocho, Luis A. | Bo. Pueblo Nuevo Calle 3 Buzon 11 | | | | Maricao | PR | 00606 | |
| 1654839 | Crespo Colon, Carmen N. | Levittown | 1595 Paseo Diana | | | Toa Baja | PR | 00949 | |
| 2096897 | Crespo Concepcion, Altragracia | PO Box 1620 | | | | Dorado | PR | 00646 | |
| 1995292 | Crespo Concepcion, Rosaura | P.O. Box 5000 Suite 701 | | | | Aguada | PR | 00602 | |
| 112030 | Crespo Crespo, Elsa I | P. O. BOX 870 | | | | ANASCO | PR | 00610 | |
| 1198364 | Crespo Crespo, Elsa I | PO Box 870 | | | | Anasco | PR | 00610 | |
| 1988771 | Crespo Cruz, Elisa | HC 04 Box 7513 | | | | Juana Diaz | PR | 00795 | |
| 787218 | CRESPO CRUZ, ELISA | HC 04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 | |
| 2142264 | Crespo Cruz, Pedro | Central Mercedita Buzon #856 | | | | Mercedita | PR | 00715-1304 | |
| 1984403 | Crespo Figueroa, Luz M. | Cond. Egida AM PPR | 2680 C.Corozal Buzon 52V | | | Maunabo | PR | 00707 | |
| 1968614 | Crespo Figueroa, Noelia | JWC-6 242 | | | | Carolina | PR | 00982 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 65 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1951579 | Crespo Flores, Josefina | Box 7551 | | | | Caguas | PR | 00725 | |
| 1751412 | Crespo Gonzalez, Emmanuel F | 11 Cook Ave | | | | Chelsea | MA | 02150 | |
| 2008219 | CRESPO GONZALEZ, MAJORIE | PO BOX 985 | | | | MOCA | PR | 00676 | |
| 1223932 | CRESPO HERNANDEZ, JANICK | COUNTRY CLUB | HA72 CALLE 218 | | | CAROLINA | PR | 00982 | |
| 2101193 | Crespo Hernandez, Maria Elena | Box 250116 | | | | Aguadilla | PR | 00604 | |
| 2141827 | Crespo Hernandez, Maria Elena | Box 250116 | | | | Aguadilla | PR | 00604 | |
| 1986511 | Crespo Lopez, Ramonita | Bo Carrizales Calle Guillermo Squeedia | | | | Hatillo | PR | 00659-1038 | |
| 1986511 | Crespo Lopez, Ramonita | P.O. Box 1038 | | | | Hatillo | PR | 00659-1038 | |
| 1729306 | CRESPO LOPEZ, YOLANDA | #9 CALLE LAUREN GARCIA | | | | MANATI | PR | 00674 | |
| 2083164 | Crespo Lugo, Edelfinda | HC 2 Box 25880 | | | | San Sebastian | PR | 00685 | |
| 683154 | CRESPO MAISONET, JOSE D | ALTURAS DE MAYAGUEZ | 1112 CALLE UROYAN | | | MAYAGUEZ | PR | 00682 | |
| 112304 | CRESPO MAISONET, JOSE D. | CALLE UROYAN 1112 | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 1800964 | Crespo Martinez, Cruz | P.O. Box 299 | | | | Rincon | PR | 00677 | |
| 1916953 | Crespo Martinez, Cruz | P.O. Box 299 | | | | Rincon | PR | 00677 | |
| 2025589 | Crespo Martinez, Teresa | P.O. Box 1193 | | | | Rincon | PR | 00677 | |
| 2035988 | CRESPO MARTINEZ, TERESA | P.O. BOX 1193 | | | | RINCON | PR | 00677 | |
| 787255 | CRESPO MARTINEZ, TERESA | P.O. BOX 1193 | | | | RINCON | PR | 00677 | |
| 787255 | CRESPO MARTINEZ, TERESA | P.O. BOX 1193 | | | | RINCON | PR | 00677 | |
| 1970776 | Crespo Medina, Amelia | PO Box 660 | | | | San Sebastian | PR | 00685 | |
| 2115707 | Crespo Medina, Hector | PO Box 26 | | | | Castener | PR | 00631 | |
| 1912953 | Crespo Medina, Mayra | Poblado Castaner | PO Box 26 | | | Castaner | PR | 00631 | |
| 2190131 | Crespo Mejias, Yomary | HC 3 Box 29570 | | | | Aguada | PR | 00602 | |
| 1601969 | Crespo Mejias, Yomary | PO Box 1387 | | | | Aguada | PR | 00602 | |
| 1967752 | Crespo Mendez, Felipe | P.O Box 502 | | | | Camuy | PR | 00627 | |
| 1763373 | Crespo Mendez, Jeannette | 8655 Los Gonzalez | | | | Quebradillas | PR | 00678 | |
| 1106664 | CRESPO MENDEZ, YOLANDA | HC 3 BOX 17028 | | | | QUEBRADILLAS | PR | 00678 | |
| 1106664 | CRESPO MENDEZ, YOLANDA | HC 3 BOX 17028 | | | | QUEBRADILLAS | PR | 00678 | |
| 2058974 | Crespo Merced, Arlene | F-15 Calle San Lucas | Urb. San Pedro | | | Toa Baja | PR | 00949 | |
| 2038834 | Crespo Molina, Aurora | HC-07 Box 70251 | | | | San Sebastian | PR | 00685 | |
| 2007481 | Crespo Molina, Awilda | HC-4 Box 44552 | | | | San Sebastian | PR | 00685 | |
| 1996402 | Crespo Molina, Generosa | HC-4 Box 46863 | | | | San Sebastian | PR | 00685 | |
| 2118294 | Crespo Muniz, Blanca Ivettee | Carrt 106 Km 14.7 | HC01 Box 4730 | | | Las Manas | PR | 00670 | |
| 1913710 | Crespo Negron, Luis A. | 1738 Asomante | | | | San Juan | PR | 00920 | |
| 112408 | CRESPO NEVAREZ, WILFREDO | URB ALTAMESA | 1711 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 | |
| 2157711 | Crespo Perez, Efrain | Apartado 1050 | | | | Adjuntas | PR | 00605 | |
| 2033963 | Crespo Quiles, Liz E. | PO Box 562 | | | | Las Marias | PR | 00670 | |
| 2033315 | Crespo Ramos, Gloria M | HC04 Box 17817 | | | | Camuy | PR | 00627 | |
| 2026434 | Crespo Ramos, Gloria M. | HC 04 Box 17817 | | | | Camuy | PR | 00627 | |
| 2085342 | Crespo Ramos, Gloria M. | HC-04 Box 17817 | | | | Camuy | PR | 00627 | |
| 1845792 | Crespo Rios, Haydee | P.O. Box 21 | | | | Anasco | PR | 00610 | |
| 2079899 | Crespo Rivera, Carmen | HC-30 Box 34203 | | | | San Lorenzo | PR | 00754-9743 | |
| 370987 | CRESPO RIVERA, OLGA CELESTE | 3269 CALLE URSULA CARDONA | URB. LAS DELICIAS | | | PONCE | PR | 00728 | |
| 2165201 | Crespo Rivera, Olga Celeste | 3269 Calle Ursula Cardona Urb. Las Pelicias | | | | Ponce | PR | 00728 | |
| 1652954 | Crespo Rodriguez, Blanca I | Hc-03 Buzon 9644 | | | | Lares | PR | 00669 | |
| 1700874 | Crespo Rodriguez, Hilda L | Hc-03 buzon 9644 | | | | Lares | PR | 00669 | |
| 2015109 | Crespo Rodriguez, Jacqueline | HC 02 9476 | Barrio Singapur | | | Juana Diaz | PR | 00795 | |
| 2015109 | Crespo Rodriguez, Jacqueline | HC-02 9476 Bo. Singapur | | | | Juana Diaz | PR | 00795 | |
| 2058692 | Crespo Roman, Juan A. | 758 Calle Yaguez Urb. Estaras del Rio | | | | Hormigueros | PR | 00660 | |
| 1883712 | Crespo Ruiz, Ramonita | ESTANCIAS SANTA TERESA #1 CALLE 1 | | | | CAGUAS | PR | 00725 | |
| 1749957 | Crespo Salcedo, Maria del Carme | HC 04 43572 | | | | Lares | PR | 00669 | |
| 1186335 | CRESPO SANTIAGO, CYNTHIA | HC67 BOX 15872 | | | | FAJARDO | PR | 00738 | |
| 2067769 | Crespo Sepulueda, Edwin | HC 1 Box 4398 | | | | Rincon | PR | 00677 | |
| 2041263 | Crespo Torres, Aida E. | P.O. Box 1815 | | | | Lares | PR | 00669 | |
| 2078493 | Crespo Torres, Luz M. | PO Box 911 | | | | Lares | PR | 00669-0911 | |
| 2078493 | Crespo Torres, Luz M. | PO BOX 911 | | | | LARES | PR | 00669-0911 | |
| 1327233 | CRESPO VALENTIN, EDDIE R | HC 03 BOX 33260 | | | | AGUADILLA | PR | 00603 | |
| 1741982 | CRESPO, JAIME | HC 03 BOX 16403 | | | | UTUADO | PR | 00641 | |
| 1984588 | Crespo-Ramos, Gloria M. | HC-04 Box 17817 | | | | Camuy | PR | 00627 | |
| 1697414 | Crespo-Rodriguez, Evelyn | HC- 56 Box 4990 | | | | Aguada | PR | 00602 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1571483 | Crispin Reyes, Diana | JJ 21 Calle 9A Urb El Cortijo | | | | Bayamon | PR | 00956 | |
| 302616 | Crispin Reyes, Marisol | RR 03 PO BOX 9914 | | | | TOA ALTA | PR | 00953 | |
| 1508253 | Crowe Horwath LLP | Frank Rivera, Authorized Agent | 222 Lirio Street | Urb La Serrania | | Caguas | PR | 00725 | |
| 1508253 | Crowe Horwath LLP | 320 E Jefferson Blvd | PO Box 7 | | | South Bend | IN | 46624 | |
| 2047114 | CRUS VILLAFANE, ARACELIS | PO BOX 1577 | | | | JAYUYA | PR | 00664-2577 | |
| 1951197 | CRUZ ACEVEDO, ISABELITA | HC-01 BOX 9086 | | | | BAJADERO | PR | 00616 | |
| 1910320 | Cruz Acosta, Emma Maria | PO Box 1452 | | | | Lajas | PR | 00667 | |
| 1808848 | Cruz Acosta, Luis R. | Apartado 1041 | | | | Lajas | PR | 00667 | |
| 1808848 | Cruz Acosta, Luis R. | Apartado 1041 | | | | Lajas | PR | 00667 | |
| 1616472 | CRUZ AGUILA, NELIDA | HC 52 BOX 3146 | | | | GARROCHALES | PR | 00652 | |
| 1810821 | Cruz Alonso, Sheila | Calle 28 V-14 Urbanizacion Metropolis | | | | Carolina | PR | 00987 | |
| 1790487 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 | |
| 2146543 | Cruz Alvarez, Ana Hilda | HC01 Box 6503 | | | | Santa Isabel | PR | 00757-8236 | |
| 1620697 | Cruz Alvelo, Milagros D | Condominio Santa Maria 2, Apt. 308 | Calle Modesta 501 Rio Piedras | | | San Juan | PR | 00924 | |
| 949017 | CRUZ APONTE, ALFREDO | RR 8 BOX 9149 | | | | BAYAMON | PR | 00956-9823 | |
| 1980960 | Cruz Aquino, Maria T. | Urb Logos De Plata Calle 17 T-31 | | | | Toa Baja | PR | 00949 | |
| 2076152 | Cruz Arbelo, Maria L. | Box 212 | | | | Camuy | PR | 00627 | |
| 2104062 | Cruz Arbelo, Maria L. | Box 212 | | | | Camuy | PR | 00627 | |
| 1977762 | Cruz Arbelo, Maria R | Box 212 | | | | Camuy | PR | 00627 | |
| 1798573 | Cruz Arroyo, Juan Francisco | 4721 c.pitirre urb. casamia | | | | Ponce | PR | 00728 | |
| 2006194 | Cruz Arroyo, Lydia M. | P.O. Box 554 | | | | Jayuya | PR | 00664 | |
| 1945382 | Cruz Arroyo, Marisabel | PO Box 465 | | | | Penuelas | PR | 00624 | |
| 1935667 | Cruz Ayala, Hilda Maria | RR36 Box 8289 | | | | San Juan | PR | 00926 | |
| 1918689 | Cruz Ayala, Margarita | Calle 34 Bloque 25 #4 | | | | Carolina | PR | 00983 | |
| 1494611 | Cruz Baez, Norma R | HC02 Box 5366 | Barrio Palomas | | | Comerio | PR | 00782 | |
| 2093224 | CRUZ BENITEZ, MIRIAM C | BAIROA PARK | CALLE CELESTINO SOLA 2K - 28 | | | CAGUAS | PR | 00625 | |
| 113885 | CRUZ BENITEZ, MIRIAM C | BAIROA PARK | CALLE CELESTINO SOLA 2K - 28 | | | CAGUAS | PR | 00625 | |
| 1946729 | Cruz Bermudez, Aida L. | HC-02 Box 5677 | | | | Comerio | PR | 00782 | |
| 1990944 | CRUZ BRITO, CARMEN S. | URB. SANTA ELENA A-1 CALLE 10 | | | | YABUCOA | PR | 00767 | |
| 2000243 | Cruz Burgos, Marta | A-4 Laredo Urb El Alamo | | | | Guaynabo | PR | 00969 | |
| 2035628 | CRUZ BURGOS, MARTA | URB EL ALAMO | A4 CALLE LAREDO | | | GUAYNABO | PR | 00969 | |
| 2053085 | Cruz Burgos, Marta | Urb. El Alamo | A-4 Taredo | | | Guaynabo | PR | 00969 | |
| 1996455 | Cruz Burgos, Myriam | P.O. Box 612 | | | | Juana Diaz | PR | 00795 | |
| 2040150 | Cruz Burgos, Victor R. | Box 205 | | | | Juana Diaz | PR | 00795 | |
| 763000 | CRUZ BURGOS, VIOLETA | BOX 571 | | | | JUANA DIAZ | PR | 00795 | |
| 1556305 | CRUZ CABRERA, MARIA DE LOURDES | PO BOX 6680 | | | | BAYAMON | PR | 00960 | |
| 1988277 | Cruz Carrasco, Diana I. | P.O. Box 705 | | | | San Lorenzo | PR | 00754 | |
| 2038664 | Cruz Carrasco, Diana I. | PO Box 705 | | | | San Lorenzo | PR | 00754 | |
| 1868013 | Cruz Carrion, Angel E. | Urb. Jardin Este #73 | | | | Naguabo | PR | 00718 | |
| 1943974 | Cruz Carrion, Pedro | #41 Calle 2 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 1987386 | Cruz Carrion, Pedro | #41 Calle 2 Urb.Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 2102244 | Cruz Casiano, Margarita | Urb. Las Flores H2 Calle 4 | | | | Juana Diaz | PR | 00795-2209 | |
| 2159270 | Cruz Castillo, Samuel | Est. Maria Antonia | K-619 | | | Guanica | PR | 00653 | |
| 1522934 | Cruz Castrejon, Rodolfo | Cond. Mayaguez Court Apt. 106 | 137 Calle Mayaguez | | | San Juan | PR | 00917-5127 | |
| 1702116 | CRUZ CASTRO, LEONOR | URB LA CAPMINAI CALLE CAOBA 86 | | | | LAS PIEDRAS | PR | 00771 | |
| 1616849 | Cruz Centeno, Maria Luisa | Calle I #I33 Jardines de Carolina | | | | Carolina | PR | 00987 | |
| 2110456 | Cruz Codeno, Rosa Esther | PO Box 704 | | | | Santa Isabel | PR | 00757 | |
| 1741848 | Cruz Collazo , Maria Esther | Apartado 150 | | | | Salinas | PR | 00751 | |
| 1741848 | Cruz Collazo , Maria Esther | Urbanizacion Monserrate E-9 | | | | Salinas | PR | 00751 | |
| 1935814 | Cruz Collazo, Maria De Los A | Urb San Miguel A-18 | | | | Santa Isabel | PR | 00757 | |
| 2113943 | Cruz Collazo, Maria De Los A | Urb. San Miguel A-18 | | | | Santa Isabel | PR | 00757 | |
| 601496 | CRUZ COLON, ADALJISA | URB VISTA HERMOSA | K 10 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 2156085 | Cruz Colon, Angel L. | Hacienda Concordia 11168 | | | | Santa Isabel | PR | 00757 | |
| 1555057 | Cruz Concepcion, Mario | Urb. Mountain View | Calle 6 H5-A | | | Carolina | PR | 00987 | |
| 2216550 | CRUZ CORTES, CARMEN A. | BLANCA I. CRUZ | EDF. 49 APTO. 907 | NEMESIO R. CANALES | | HATO REY | PR | 00918 | |
| 2216550 | CRUZ CORTES, CARMEN A. | RES. NEMESIO R. CANALES | EDF. 43 APTO. 802 | | | HATO REY | PR | 00918 | |
| 2216688 | Cruz Cortes, Isabel M. | P.O. Box 307 | | | | Vega Alta | PR | 00692 | |
| 2223136 | Cruz Cortés, Isabel M. | P.O. Box 371 | | | | Vega Alta | PR | 00692 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2107799 | CRUZ CRESPO, GERAN | BOX 354 | | | | CASTANER | PR | 00631 | |
| 1627284 | Cruz Crespo, Jannette | Urb. San Rafael #91 | Calle San Isidro | | | Arecibo | PR | 00612 | |
| 1510934 | CRUZ CRESPO, MANUEL | PO Box 479 | | | | Adjuntas | PR | 00601 | |
| 1510934 | CRUZ CRESPO, MANUEL | PO BOX 142 | | | | CASTANER | PR | 00631 | |
| 928511 | CRUZ CRIADO, NIVIA M | COND. QUINTAVALLE TORRE NORTE | 110 CALLE ACUARELA BOX 19 | | | GUAYNABO | PR | 00969 | |
| 2196616 | Cruz Criado, Nivia M | Cond. Quitavalle Torre Norte Calle Acuarela 110 | Box 19 | | | Guaynabo | PR | 00969-3594 | |
| 1960292 | Cruz Cruz, Ada Hilda | Calle 14 #141 Forest Hill | | | | Bayamon | PR | 00959 | |
| 1733998 | Cruz Cruz, Ana Marta | C-14 Calle 1 Urb. Villa Matilde | | | | Toa Alta | PR | 00953 | |
| 114706 | CRUZ CRUZ, ANA R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 | |
| 1752498 | CRUZ CRUZ, ANA R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 | |
| 1873400 | CRUZ CRUZ, ANA R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 | |
| 1983027 | Cruz Cruz, Ana R. | Los Caobos | Calle Cojoba 2833 | | | Ponce | PR | 00731 | |
| 2074508 | Cruz Cruz, Betzaida | 17 Calle Bien Consejo Bo Palmes | | | | Cantano | PR | 00962 | |
| 2074508 | Cruz Cruz, Betzaida | 17 CALLE BUEN CONSEJO | BO PALAMAS | | | CATANO | PR | 00962 | |
| 114738 | CRUZ CRUZ, CARMEN | Urb Las Flores Calle D Bloq F #1 | | | | Vega Baja | PR | 00693 | |
| 114738 | CRUZ CRUZ, CARMEN | URB LAS FLORES F1 CALLE D | | | | VEGA BAJA | PR | 00693 | |
| 1834314 | Cruz Cruz, Carmen N | Bo Mameyal | 130E Calle 12 | | | Dorado | PR | 00646-2412 | |
| 2017568 | Cruz Cruz, Carmen N. | Calle 12 #130 E Bo. Mameyal | | | | Dorado | PR | 00646 | |
| 1953328 | Cruz Cruz, Carmen N. | Calle 12 #130E Bo. Mameyal | | | | Dorado | PR | 00646 | |
| 1832107 | Cruz Cruz, Dalianise | 2908 Calle Rosa | | | | Quebradillas | PR | 00678 | |
| 2095369 | Cruz Cruz, Elsa Maria | Altura Piza Coliores | Apartado 1254 | | | Jayuya | PR | 00664 | |
| 1702834 | CRUZ CRUZ, JOSE OSCAR | PO Box 70184 | | | | San Juan | PR | 00936-0184 | |
| 1702834 | CRUZ CRUZ, JOSE OSCAR | QUINTAS DE PLAZA AQUARIUM | 105 CALLE MARLIN | | | TOA ALTA | PR | 00953 | |
| 1784780 | Cruz Cruz, Luz Minerva | 11137 Hacienda El Semil | | | | Villalba | PR | 00766 | |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | HACIENDA EL SEMIL BZN. 11137 | | | | VILLALBA | PR | 00766 | |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | HACIENDA EL SEMIL BZN. 11137 | | | | VILLALBA | PR | 00766 | |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | Hacienda El SemilBzn 11137 | | | | Villalba | PR | 00766 | |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | Hacienda El Semil-Bzn 11137 | | | | Villalba | PR | 00766 | |
| 1947002 | Cruz Cruz, Luz Minerva | Hacienda El Semil-Bzn 11137 | | | | Villalba | PR | 00766 | |
| 297395 | CRUZ CRUZ, MARIA | I-72 CALLE 3 | URB TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953-4229 | |
| 114898 | CRUZ CRUZ, RAMON E | HC-02 BOX 5210 | | | | VILLALBA | PR | 00766 | |
| 1834486 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 2059222 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 2094609 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 2077819 | Cruz Cruz, Rosita | P.O. Box 918 | | | | Camuy | PR | 00627 | |
| 2027460 | Cruz Cruz, Rosita | P.O. Box 918 | | | | Camuy | PR | 00627 | |
| 2063558 | CRUZ CRUZ, ROSITA | PO BOX 918 | | | | CAMUY | PR | 00627 | |
| 2056029 | CRUZ CRUZ, ROSITA | PO Box 918 | | | | Camuy | PR | 00627 | |
| 1906139 | CRUZ CRUZ, YOLANDA | CALLE ROBLES B 2 | URB EDUARDO J SALDANA | | | CAROLINA | PR | 00983 | |
| 1906139 | CRUZ CRUZ, YOLANDA | 214 FERPIER PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 1871392 | Cruz Dalmau, Eva Marie | 455 Carr 837 Cond. Grand View Apt 502 | | | | Guaynabo | PR | 00969 | |
| 2177041 | Cruz De Armas, Juan Manual | Urbanizacion Jardines de Guamani | Calle 18 AA3 | | | Guayama | PR | 00784 | |
| 1818267 | CRUZ DE CASIANO, SERAFINA | A9 CALLE ESCOCIA GLEARVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 787558 | CRUZ DE JESUS, AIDA M | BO. LAS FLORES #60 | PO BOX 2095 | | | COAMO | PR | 00769 | |
| 787558 | CRUZ DE JESUS, AIDA M | URB. VALLE ESCONDIDO 35 ESPINO RUBIAL | | | | COAMO | PR | 00769 | |
| 1960457 | Cruz Delgado, Maria A. | 1739 Begonia | | | | Ponce | PR | 00716 | |
| 2103297 | Cruz Delgado, Maria A. | 1739 Begonia | | | | Ponce | PR | 00716 | |
| 1454772 | Cruz Diaz, Antonio | c/o Josué A. Rodríguez Robles, Esq. | MHSJ | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 2131403 | Cruz Diaz, Sandra M | Estancias del Golf | 755Calle Enrique Laguerre | | | Ponce | PR | 00730 | |
| 2013739 | Cruz Diaz, Vilma Marie | Calle 8 O8, Urbanizacion Hermanas Davila | | | | Bayamon | PR | 00959 | |
| 115226 | CRUZ DOMINICCI, ANA H. | URB SANTA MARIA | J2 CALLE 33 | | | GUAYANILLA | PR | 00656-1519 | |
| 1983271 | CRUZ ESCUTE, CARMEN NITZA | C/BETANCES #76 | BOX 337 | | | CANOVANAS | PR | 00729 | |
| 1852344 | CRUZ ESCUTE, CARMEN NITZA | CALLE BETANCES #76 | | | | CANOVANAS | PR | 00729 | |
| 2072568 | Cruz Feliciano, Jose J. | PO Box 131 | | | | Isabela | PR | 00662 | |
| 2010654 | Cruz Fernandez, Sandra | Condomino Plaza Del Parque #65 | Carretera 848, Apartado 289 | | | Trujillo Alto | PR | 00985 | |
| 1784670 | CRUZ FIGUEROA, CARMEN A. | HC-2 Box 8611 | | | | Orocovis | PR | 00720 | |
| 1775207 | Cruz Figueroa, Carmen A. | HC-2 Box 8611 | | | | Orocovis | PR | 00720 | |
| 115462 | CRUZ FIGUEROA, MABEL | URB STA ELENA | CALLE 1 I-7 | | | GUAYANILLA | PR | 00656-1418 | |
| 115462 | CRUZ FIGUEROA, MABEL | APARTADO 560160 | | | | GUAYANILLA | PR | 00656 | |
| 1955145 | Cruz Figueroa, Neldys E. | Box 531 | Alt Penuelas 2 | | | Penuelas | PR | 00624 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | | Penuelas | PR | 00624 | |
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | | Penuelas | PR | 00624 | |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | |
| 1761023 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | |
| 1823035 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | |
| 1849654 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | |
| 1948997 | Cruz Figueroa, Neldys E. | Box 531 Alt Penuelas 2 | | | | Penuelas | PR | 00624 | |
| 1577461 | Cruz Figueroa, Vivian | PO Box 336637 | | | | Ponce | PR | 00733 | |
| 1806367 | Cruz Flores, Karla M. | RR 01 Buzon 2074 | | | | Cidra | PR | 00739 | |
| 1899632 | Cruz Flores, Miriam V. | C-11 Calle Golondrina Ext. Mansiones | | | | San German | PR | 00683 | |
| 2134765 | Cruz Fontanez, Vinilisa | C-19 calle 3 Urb. La Riviera | | | | Arroyo | PR | 00714 | |
| 1692472 | Cruz Galarza, Elizabeth | P. O. Box 1117 | | | | San Sebastian | PR | 00685 | |
| 2154429 | Cruz Galarza, Helen | 9317 Bahia Rd | | | | Ocala | FL | 34472 | |
| 2154429 | Cruz Galarza, Helen | PO Box 3090 | | | | San Sebastian | PR | 00685 | |
| 1702705 | Cruz Galarza, Helen | PO Box 3090 | | | | San Sebastian | PR | 00685 | |
| 1702080 | Cruz Galarza, Helen | PO Box 3090 | | | | San Sebastian | PR | 00685 | |
| 1596891 | Cruz Galarza, Mirian | PO Box 1117 | | | | San Sebastian | PR | 00685 | |
| 1725616 | CRUZ GALARZA, MIRIAN | PO BOX 1117 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2013719 | Cruz Garcia , Maria I. | Calle 4 E 195 Alturas | | | | Rio Grande | PR | 00745-2324 | |
| 1817049 | Cruz Garcia, Doel | Estancias de Juana Diaz Roble 174 | | | | Juana Diaz | PR | 00795 | |
| 1569955 | Cruz Garcia, Gladys | Urb. Jacaguax | Calle 2 #11 | | | Juana Diaz | PR | 00795 | |
| 2214837 | Cruz Garcia, Doel | Estancias de Juana Diaz | Casa 143 Calle Laurel | | | Juana Diaz | PR | 00795 | |
| 2008529 | CRUZ GARCIA, NANCY N | JARDINES DE COUNTRY CLUB | C-G #6 141 STREET | | | CAROLINA | PR | 00983 | |
| 2092989 | CRUZ GOMEZ, CARMEN MARIA | HC 6 BOX 6758 | | | | GUAYNABO | PR | 00971 | |
| 1585681 | CRUZ GONZALEZ, BETSY | 1209 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 1606898 | Cruz Gonzalez, Evelyn | 1935 Blue Sage Dr | | | | Lancaster | TX | 75146-7221 | |
| 2039877 | Cruz Gonzalez, Gloria I. | #205 Calle Las Flores | | | | Juana Diaz | PR | 00745 | |
| 2068632 | CRUZ GONZALEZ, GLORIA I. | #205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 2064920 | Cruz Gonzalez, Gloria I. | #205 Calle Las Flores | | | | Juana Diaz | PR | 00795 | |
| 2094765 | Cruz Gonzalez, Gloria I. | #205 Calle Las FLores | | | | Juana Diaz | PR | 00795 | |
| 2114054 | Cruz Gonzalez, Gloria I. | #205 Calle las Flores | | | | Juana Diaz | PR | 00795 | |
| 1632244 | Cruz Gonzalez, Josefina | PO Box 667 | | | | Hatillo | PR | 00659 | |
| 1982274 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 115935 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 2058236 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 115935 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 115935 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 1907940 | Cruz Gonzalez, Sonia Ivelisse | Calle 6 D-9 Villas Del Sol | | | | Trujillo Alto | PR | 00976 | |
| 1629347 | Cruz Guadalupe , Luz M. | Urb. Jard. de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | |
| 1629313 | Cruz Guadalupe, Luz M. | Urb. Jard de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | |
| 1629276 | Cruz Guadalupe, Luz M. | Urb. Jardines de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | |
| 1225672 | CRUZ GUZMAN, JENNIFER | HC4 BOX 12551 | | | | RIO GRANDE | PR | 00745 | |
| 1225672 | CRUZ GUZMAN, JENNIFER | 100 Carr. 845, Apt. 6202 | | | | San Juan | PR | 00926 | |
| 1467150 | Cruz Hernandez, Blanca Iris | PO Box 2517 | | | | Juncos | PR | 00777 | |
| 116089 | CRUZ HERNANDEZ, LADIS | MUNOZ RIVERA | QUIMERA 13 | | | GUAYNABO | PR | 00969-3711 | |
| 2014704 | Cruz Hernandez, Maria del Carmen | P.O. Box 1441 | | | | Lajas | PR | 00667 | |
| 1108709 | CRUZ HERNANDEZ, MARIA DEL CARMEN | PO BOX 1441 | | | | LAJAS | PR | 00667 | |
| 2021437 | Cruz Hernandez, Rosa N | P.O Box 636 | | | | Anasco | PR | 00610 | |
| 2021437 | Cruz Hernandez, Rosa N | PO Box 636 | | | | Anasco | PR | 00610 | |
| 1907824 | Cruz Hernandez, Rosa N. | PO Box 636 | | | | Anasco | PR | 00610 | |
| 1907824 | Cruz Hernandez, Rosa N. | PO BOX 636 | | | | Anasco | PR | 00610 | |
| 2157424 | Cruz Huerta, Tito A. | HC63 Box 3969 | | | | Patillas | PR | 00723 | |
| 1969755 | Cruz Irizarry, Zulma I. | PO Box. 800598 | | | | Coto Laurel | PR | 00780 | |
| 116183 | Cruz Izquierdo, Gabriel | Jardin Del Este | 67 Calle Laurel | | | Naguabo | PR | 00718 | |
| 1743809 | Cruz Lamboy, Karla Y | Urb. Luchetti | Calle Caoba F-6 | | | Yauco | PR | 00698 | |
| 2044038 | Cruz Leon, Wanda | Urb. Praderas del Sur Almendro #623 | | | | Santa Isabel | PR | 00757 | |
| 1660170 | Cruz López, Elvin E | HC 5 BOX 25862 | | | | CAMUY | PR | 00627 | |
| 1596697 | Cruz López, Elvin E | HC-5 Box 25862 | | | | Camuy | PR | 00627 | |
| 1673160 | Cruz López, Elvin Eliel | HC - 5 Box 25862 | | | | Camuy | PR | 00627 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1936958 | CRUZ LOPEZ, ERICELIA | PO BOX 1001 | | | | GUAYAMA | PR | 00785 | |
| 2028489 | Cruz Lopez, Mirna | P.O. Box 800795 | | | | Cato Laurel | PR | 00780 | |
| 116448 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | | COTO LAUREL | PR | 00780 | |
| 116448 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | | COTO LAUREL | PR | 00780 | |
| 116448 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 | |
| 116448 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 | |
| 1633240 | Cruz Lugo, Ligia A | 51 Calle Balazquide | | | | Guayanilla | PR | 00656 | |
| 336589 | CRUZ LUGO, MIRIAM | HC-03 BOX 18425 | | | | QUEBRADILLAS | PR | 00678 | |
| 2038697 | Cruz Madera, Elsa M | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 2087293 | Cruz Madera, Elsa M | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 1955399 | Cruz Madera, Elsa M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 1855918 | Cruz Madera, Elsa M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 2035526 | Cruz Madera, Elsa M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 2063575 | Cruz Madera, Elsa M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 2060895 | Cruz Madera, Walter L | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 1996480 | Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 1610070 | Cruz Maldonado, Edleen Xiomary | HC 2 Box 8315 | | | | Orocovis | PR | 00720 | |
| 1991007 | Cruz Marceicci, Graciela | HC 02 Box 5961 | | | | Penuelas | PR | 00624 | |
| 1735493 | Cruz Maria, Bonilla Santiago | HC-1 Box 7834 | | | | Villalba | PR | 00766 | |
| 1508239 | Cruz Marrero, Fabiola | Calle Coral A-6 | Mansiones Santa Barbara | | | Gurabo | PR | 00778 | |
| 1429364 | Cruz Martas, Julio C | 456 USS New Mexico Court | Apt. 7 | | | Staten Island | NY | 10305 | |
| 1690647 | Cruz Martinez, Ana Lopez | HC-01 Buzon 9699 | | | | San Sebastian | PR | 00685 | |
| 1596194 | CRUZ MARTINEZ, ARSENIA | URB SANTA CLARA 3088 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-4117 | |
| 1873322 | Cruz Martinez, Josefa | Alt. Penuelas II Calle 10 H43 | | | | Penuelas | PR | 00624 | |
| 1590812 | Cruz Martinez, Luz Ivette | 475 Calle José B. Acevedo | Urb. Los Maestros | | | San Juan | PR | 00923 | |
| 1078786 | CRUZ MARTINEZ, PROVIDENCIA | HC 3 BOX 9500 | | | | LARES | PR | 00669 | |
| 1946601 | Cruz Mateo, Iris Vanessa | Urb. Vistas de Coamo | #407 Calle Los Rios | | | Coamo | PR | 00769 | |
| 1488738 | Cruz Matos, Carmen A. | Urb. San Felipe | Calle 8 Casa H-15 | | | Arecibo | PR | 00612 | |
| 1847271 | Cruz Matos, Maria del C. | 1261 36 SE Rpto Metropolitano | | | | San Juan | PR | 00921 | |
| 1817394 | Cruz Matos, Maria del Carmen | 1261 36 S.E. Rpto. Metropolitano | | | | San Juan | PR | 00921 | |
| 2009286 | Cruz Matos, Rosa E. | Calle Jose Gotos | Ju 14 7ma Levittown | | | Toa Baja | PR | 00949 | |
| 2080849 | Cruz Matos, Rosa E. | Calle Jose Gatos JU 14 7MA | Levittown | | | Toa Baja | PR | 00949 | |
| 116888 | CRUZ MAYSONET, AMNERIS | RR-01 BZ 3108 BO SALTO | | | | CIDRA | PR | 00739 | |
| 2109873 | Cruz Medina, Aida L. | #74 Calle Daniel Nieves | | | | Moca | PR | 00676 | |
| 1819786 | CRUZ MEDINA, ELIAS | PMB 801 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 1795175 | CRUZ MEJIAS, MANUEL | C/SAN BERTOLOME D-13 NOTRE DAME | | | | CAGUAS | PR | 00725 | |
| 2020142 | Cruz Melendez , Ineabelle | HC-01 Box 5661 | | | | Orocovis | PR | 00720 | |
| 2032181 | CRUZ MELENDEZ, CLARA M. | HC-74 BOX 6871 | | | | CAYEY | PR | 00736-9534 | |
| 2005031 | CRUZ MELENDEZ, INEABELLE | HC-01 Box 5661 | | | | OROCOVIS | PR | 00720 | |
| 1766376 | Cruz Melendez, Ineabelle | HC-01 Box 5661 | | | | Orocovis | PR | 00720 | |
| 1980490 | Cruz Melendez, Jose L. | HC-01 Box 2679 | | | | Loiza | PR | 00772 | |
| 116990 | CRUZ MELENDEZ, MARIA I. | HC-74 BOX 6869 | | | | CAYEY | PR | 00736-9539 | |
| 1804749 | Cruz Melendez, Maria V. | AH8 Rio Ingenio | Rio Hondo II | | | Bayamon | PR | 00961 | |
| 1653373 | Cruz Mendez, Olga | PO Box 3210 | | | | Vega Alta | PR | 00692 | |
| 1804474 | Cruz Mendez, Sonia | HC-52 Box 2305 | | | | Garrochales | PR | 00652 | |
| 2039175 | Cruz Mercado, Vanessa | Vistaa de Sabana Grande | Calle Monte Bello 128 | | | Sabana Grande | PR | 00637 | |
| 1983138 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 | |
| 1988517 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 | |
| 1979576 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 | |
| 2038642 | Cruz Merced, Luz Esther | Cond. Parque San Antonio II | Apt. 2104 | | | Caguas | PR | 00725 | |
| 1698029 | Cruz Miranda , Nelida | Ext Las Delicias 3461 Josefina Moll | | | | Ponce | PR | 00728 | |
| 1835292 | Cruz Miranda, Carmen E | Valle Hucares | 150 Calle El Guayacau | | | Juana Diaz | PR | 00795 | |
| 1647843 | Cruz Miranda, Natalie Marie | Calle Cuarzo 312 Urb. Alturas de Coamo | | | | Coamo | PR | 00769 | |
| 1898300 | Cruz Miranda, Nelida | Ext. Las Delicias 3461 Josefina Mull | | | | Ponce | PR | 00728 | |
| 1929282 | Cruz Molina, Cesar Rasec | Calle 1 F-26 Urb. Colinas Verdes | | | | San Juan | PR | 00924 | |
| 1953912 | Cruz Morales, Carmen Iris | Urb. Constancia Ave Julio E. Monagas 3130 | | | | Ponce | PR | 00717 | |
| 2024840 | Cruz Morales, Dolores M | PO Box 1274 | | | | Jayuya | PR | 00664 | |
| 2132143 | Cruz Morales, Doris L. | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | |
| 1464340 | Cruz Morales, Hilda Lymari | CA-15 Calle 126 Urb. | Jardines de Country Club | | | Carolina | PR | 00983 | |
| 1798531 | CRUZ MORALES, MIRIAM | Q-19 MIQUEL A.GONZ.,NVA.VIDA | | | | PONCE | PR | 00728-6788 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2045475 | Cruz Muniz, Anais | 120 Calle Yaguez Urb. Monte Rio | | | | Cabo Rojo | PR | 00623 | |
| 1917936 | Cruz Negron, Nestor Gerardo | c/o Edgardo Veguilla Gonzalez | 30 Calle Padial Suite 244 | | | Caguas | PR | 00725 | |
| 1803723 | Cruz Olivares , Luis | Parcelas Falu 499-B C/21 | | | | San Juan | PR | 00924-1273 | |
| 1770971 | Cruz Olmo , Gloria M. | Calle Eagle-Pahmas Plantation 2 | | | | Humacao | PR | 00791 | |
| 1972920 | CRUZ OMS, ANGELA RITA | 2D5 CALLE 56 URB. JARDINES DEL CARIBEA | | | | PONCE | PR | 00738 | |
| 1972920 | CRUZ OMS, ANGELA RITA | PO BOX 8835 | | | | PONCE | PR | 00732-8835 | |
| 1931252 | CRUZ ORTIZ, ALICIA | RR-5 BOX 18669 | | | | TOA ALTA | PR | 00953 | |
| 2102930 | Cruz Ortiz, Elizabeth | P.O Box 464 | | | | Angeles | PR | 00611 | |
| 2059520 | Cruz Ortiz, Luisa M. | Urb. Las Aguilas Calle 8 I-22 | | | | Coamo | PR | 00769 | |
| 1890076 | CRUZ ORTIZ, MARGARITA | HC 3 BOX 37496 | | | | CAGUAS | PR | 00725 | |
| 2005917 | Cruz Ortiz, Margarita | HC 3 Box 37496 | | | | Caguas | PR | 00725 | |
| 1740667 | Cruz Ortiz, Miriam | Apartado 969 | | | | Toa Alta | PR | 00954-0969 | |
| 1618164 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo | Colon A-35 | | | Coamo | PR | 00769 | |
| 2059678 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 | |
| 1617913 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 | |
| 1596459 | CRUZ ORTIZ, NOELIA | PO BOX 481 | | | | JUANA DIAZ | PR | 00795 | |
| 2211619 | Cruz Ortiz, Noelia | PO Box 481 | | | | Juana Diaz | PR | 00795 | |
| 2155298 | Cruz Ortiz, Noemi | 928 Wethersfield Ave | | | | Hartford | CT | 06114 | |
| 2072703 | CRUZ ORTIZ, NORMA E. | CORALES DE HATILLO | B-28 CALLE 7 | | | HATILLO | PR | 00659 | |
| 1859243 | CRUZ OSORIO, AMPARO | COND VBC BERWIND II | EDIF D APT 807 | | | SAN JUAN | PR | 00924 | |
| 1825385 | CRUZ OYOLA, EILEEN | E 5 CALLE HIGUERA | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | |
| 2174545 | Cruz Pagan, Iris Yolanda | Com. El Laurel | 407 Paseo Ruisenor | | | Coto Laurel | PR | 00780-2407 | |
| 1681790 | Cruz Pagan, Mildred | Jardines de Cayey 2 Calle Aleli K8 | | | | Cayey | PR | 00736 | |
| 2005776 | Cruz Palmer, Melvin J. | Urb. Ext. Villa Rita | Calle 30 Casa EE-18 | | | San Sebastian | PR | 00685 | |
| 2223679 | Cruz Parilla, Cecilio | Jardines de Country Club | CW-13 Calle 133 | | | Carolina | PR | 00983 | |
| 2011481 | CRUZ PENA, OLGA IRIS | H.C. 7 Box 32053 | | | | HATILLO | PR | 00659 | |
| 1952511 | Cruz Perez , Ana L. | Urb. Las Huesas Calle Leomides Toledo #78 K-3 | | | | Cayey | PR | 00736 | |
| 2204455 | Cruz Perez, Ana Luz | Calle Leonides Toledo # 78 | | | | Cayey | PR | 00736 | |
| 1792722 | Cruz Perez, Gladys Maria | Calle 10 Girasol K-12 | Lagos de Plata | Levittown | | Toa Baja | PR | 00949 | |
| 2013323 | CRUZ PEREZ, GLADYS MARIA | Calle 10 Girasol K-12 Urb. Lagos de Plata | Levittown | | | Toa Baja | PR | 00949 | |
| 2067602 | CRUZ PEREZ, GLADYS MARIA | CALLE 10 GIRASOL K-12 | URB LAGOS DE PLATA LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 2067602 | CRUZ PEREZ, GLADYS MARIA | PO BOX 51011 | | | | TOA BAJA | PR | 00950-1011 | |
| 2013323 | CRUZ PEREZ, GLADYS MARIA | PO BOX 51011 | | | | TOA BAJA | PR | 00950-1011 | |
| 1792722 | Cruz Perez, Gladys Maria | PO Box 51011 | | | | Toa Baja | PR | 00950-1011 | |
| 2092451 | Cruz Perez, Gladys Maria | PO BOX 51011 | | | | Toa Baja | PR | 00950-1011 | |
| 243648 | CRUZ PEREZ, JORGE | P.O. BOX 148 | | | | SANTA ISABEL | PR | 00757 | |
| 1975877 | Cruz Perez, Olga Iris | P.O. Box 632 | | | | Angeles | PR | 00611-0607 | |
| 2075364 | Cruz Pina, Luz de Paz | Amnerys D. Alvardo Pacheco | Abogada Notario | 623 Calle Pedro V-Diaz Ste.3 | | Penuelas | PR | 00624 | |
| 118112 | CRUZ PINA, LUZ DE PAZ | attn: Amnerys Denise Alvarado | 623 Calle Pedro | V. Diaz Sta. 3 | | Penuelas | PR | 00624 | |
| 2023056 | Cruz Pina, Luz de Paz | Attn: Amnerys Denise Alvarado | 623 Calle Pedro V. Diaz Ste. 3 | | | Penuelas | PR | 00624 | |
| 2075364 | Cruz Pina, Luz de Paz | Mariely Velazquez Cruz (hija) | L-15 13 Alturas 2 | | | Penuelas | PR | 00624 | |
| 118112 | CRUZ PINA, LUZ DE PAZ | ALTURAS DE PENUELAS 2 | L-15 CALLE 13 | | | PENUELAS | PR | 00624 | |
| 2075364 | Cruz Pina, Luz de Paz | 623 Calle Pedras V.Diaz Ste.3 | | | | Penuelas | PR | 00624 | |
| 1880159 | CRUZ PINA, LUZ DE PAZ | 623 CALLE PEDRO U. DIAZ STE. 3 | | | | PENUELAS | PR | 00624 | |
| 2109506 | Cruz Pina, Luz de Paz | 623 Calle Pedro V Diaz Ste. 3 | | | | Penuelas | PR | 00624 | |
| 2083389 | CRUZ PINA, LUZ DE PAZ | 623 CALLE PEDRO V. DIAZ STE. 3 | | | | PENUELAS | PR | 00624 | |
| 2083389 | CRUZ PINA, LUZ DE PAZ | L-15 13 ALTURAS 2 | | | | PENUELAS | PR | 00624 | |
| 2023056 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 | |
| 2075364 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 | |
| 1880159 | CRUZ PINA, LUZ DE PAZ | L-15 13 ALTURAS 2 | | | | PENUELAS | PR | 00624 | |
| 2109506 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 | |
| 1985421 | Cruz Piña, Luz de Paz | 623 Calle Pedro V. Diaz Ste. 3 | | | | Peñuelas | PR | 00624 | |
| 1985421 | Cruz Piña, Luz de Paz | L-15 13 Alturas 2 | | | | Peñuelas | PR | 00624 | |
| 1715369 | Cruz Quiles, Carlos R | PO Box 343 | | | | Lares | PR | 00669 | |
| 1980986 | Cruz Quintero, Isolina | Urb. Repto Horizonte | Calle 4 B-17 | | | Yabucoa | PR | 00767 | |
| 837363 | Cruz Ramirez, David | P.O. Box 229 | | | | Peñuelas | PR | 00624 | |
| 2003520 | Cruz Ramos, Edwin | Calle Brisas del Mar 138 | | | | Aguada | PR | 00602 | |
| 1786341 | Cruz Ramos, Edwin | Calle Brisas del Mar 138 | | | | Aguada | PR | 00602 | |
| 1901421 | Cruz Ramos, Guillermo Luis | PO Box 96 | | | | Coamo | PR | 00769 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1769820 | Cruz Ramos, Luz A. | Box 307 | | | | Anasco | PR | 00610 | |
| 1769820 | Cruz Ramos, Luz A. | 204 Jorge Rosas Bo. Paris | | | | Mayaguez | PR | 00680 | |
| 1739179 | Cruz Ramos, Maria C. | 293 Calle B Barriio Carrizales | | | | Hatillo | PR | 00659 | |
| 1739179 | Cruz Ramos, Maria C. | HC. 01 Box 6177 | | | | Hatillo | PR | 00659 | |
| 1721077 | Cruz Ramos, María L. | P.O. Box 729 | | | | Caguas | PR | 00726-0729 | |
| 2005108 | Cruz Ramos, Maria M. | Box 5000 Caja 81 | | | | San German | PR | 00683 | |
| 2083140 | Cruz Ramos, Maria M. | Box 5000 Caja 81 | | | | San German | PR | 00683 | |
| 2032348 | Cruz Ramos, Olga Iris | P. O. Box 296 | | | | Coamo | PR | 00769 | |
| 1808465 | Cruz Ramos, Olga Iris | PO Box 296 | | | | Coamo | PR | 00769 | |
| 2155177 | Cruz Ramos, Tracy M. | Urb Monte Vista Calle Igualdad C-20 | | | | Fajardo | PR | 00738 | |
| 1979570 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | |
| 1933933 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | |
| 1879473 | CRUZ REYES, JOSE L. | HC 20 BOX 11177 | | | | JUNCOS | PR | 00777 | |
| 2153062 | Cruz Rios, Leo Antonio | 100 Calle Pavia Fernandez | | | | San Sebastian | PR | 00685 | |
| 1956443 | Cruz Rivera , Rafael | No. 158 Calle 16 Vrb La Arbde Da | | | | Salinas | PR | 00751 | |
| 1958769 | CRUZ RIVERA, ANGELITA | URB. SAN JUAN BAUTISTA | CALLE-A-23 | | | MARICAO | PR | 00606 | |
| 2060437 | Cruz Rivera, Angelita | Urb. San Juan Bautista | Casa A-23 | | | Maricao | PR | 00606 | |
| 2101266 | Cruz Rivera, Angelita | Urb. San Juan Bautista Casa A-23 | | | | Maricao | PR | 00606 | |
| 118494 | CRUZ RIVERA, BETHZAIDA | BOX 342 | | | | SABANA HOYOS | PR | 00688 | |
| 2035927 | Cruz Rivera, Carmen | M-18 Calle Amatista Urb. Madelaine | | | | Toa Alta | PR | 00953 | |
| 1604118 | Cruz Rivera, Janette | 220 Calle 2 | Bo. Higuillar | | | Dorado | PR | 00646-5753 | |
| 1720170 | CRUZ RIVERA, JOMARIS | PO BOX 1190 | | | | COROZAL | PR | 00783 | |
| 1240291 | CRUZ RIVERA, JUAN A | 42629 CALLEJON FELIPE CRUZ | | | | QUEBRADILLAS | PR | 00678 | |
| 1909471 | Cruz Rivera, Maria de Lourdes | Y Urb. Villas del Rio Bayamon | D-11 calle 14 | | | Bayamon | PR | 00959-8965 | |
| 2092370 | Cruz Rivera, Nayda M. | PO Box 124 | | | | Patillas | PR | 00723 | |
| 2000181 | Cruz Rivera, Pedro | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | |
| 2031021 | CRUZ RIVERA, PLUBIA | N-5 TILO | | | | HORMIGUEROS | PR | 00660 | |
| 2099451 | Cruz Rivera, Rafael | No. 158 Calle 16 Urb. La Arboleda | | | | salinas | PR | 00751 | |
| 1081099 | CRUZ RIVERA, RAMON | HC 01 BOX 20495 | | | | CAGUAS | PR | 00725 | |
| 1081099 | CRUZ RIVERA, RAMON | Departamento de Educacion | Ramon Cruz Rivera | Tecnico de Sistemas de Informacion | Avenida Teniente Cesar Gonzalez Esquina Calaf | Hato Rey | PR | 00919 | |
| 2043608 | CRUZ RIVERA, TERESA | PO BOX 57 | | | | MARICAO | PR | 00606 | |
| 2019601 | Cruz Rivera, Teresa | PO Box 57 | | | | Maricao | PR | 00606 | |
| 1988590 | Cruz Rivera, Wenceslao | 1303 Park Dr | | | | Casselberry | FL | 32707 | |
| 930782 | CRUZ ROBLES, PEDRO W. | URB VILLA CAROLINA | 2 BLOQUE 80 CALLE 83 | | | CAROLINA | PR | 00985 | |
| 118861 | CRUZ ROCHE, CARLOS L. | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 118861 | CRUZ ROCHE, CARLOS L. | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 2132786 | CRUZ ROCHE, CARLOS LUIS | BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 2132786 | CRUZ ROCHE, CARLOS LUIS | BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 1772168 | Cruz Roche, Carlos Luis | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 1602121 | Cruz Roche, Yolanda | Urb Los Flamboyanes | 393 Calle Ceiba | | | Gurabo | PR | 00778-2783 | |
| 1743449 | Cruz Rodriguez, Aurea E | Urb San Rafael | 171 Calle Munoz Rivera | | | Quebradillas | PR | 00678 | |
| 978132 | CRUZ RODRIGUEZ, DAISY | HC 2 BIOX 7586 | | | | LAS PIEDRAS | PR | 00771 | |
| 2030047 | CRUZ RODRIGUEZ, DIGNA | APTO - 429 | | | | VILLALBA | PR | 00766 | |
| 2087368 | Cruz Rodriguez, Digna | Apto - 429 | | | | Villalba | PR | 00766 | |
| 1876533 | Cruz Rodriguez, Digna | Apto - 429 | | | | Villalba | PR | 00766 | |
| 1868972 | CRUZ RODRIGUEZ, DIGNA | APTO 429 | | | | VILLALBA | PR | 00766 | |
| 1979583 | Cruz Rodriguez, Digna | apto 429 | | | | Villalba | PR | 00766 | |
| 1799613 | Cruz Rodriguez, Gloria | P.O. Box 189 | | | | Comerio | PR | 00782 | |
| 2011943 | Cruz Rodriguez, Julio C. | P.O. Box 560062 | | | | Guayanilla | PR | 00656 | |
| 788106 | CRUZ RODRIGUEZ, LUZ | HC-75 BOX. 1878 | ANONES | | | NARANJITO | PR | 00719 | |
| 788106 | CRUZ RODRIGUEZ, LUZ | Carr. 813 km 6.0 Bo. Anones, Sec. La Siena | | | | Naranjito | PR | 00719 | |
| 2000527 | CRUZ RODRIGUEZ, MARIA M. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 | |
| 1751312 | Cruz Rodriguez, Marisol | 4324 SW 121st Ln Apt 307 | | | | Miramar | FL | 33025-3742 | |
| 1722391 | CRUZ RODRIGUEZ, MARISOL | 4324 SW 121ST LN APT 307 | | | | MIRAMAR | FL | 33025-3742 | |
| 1064125 | CRUZ RODRIGUEZ, MILAGROS | HC 04 BOX 5690 | | | | COROZAL | PR | 00783 | |
| 1909885 | Cruz Rodriguez, Myrna | Urb Palacios del Rio 2 | 774 Calle Cibuco | | | Toa Alta | PR | 00953 | |
| 2055642 | Cruz Rodriguez, Olga I. | HC5 Box 91489 | | | | Arecibo | PR | 00612 | |
| 1454324 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 72 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1455435 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | | ARECIBO | PR | 00612 | |
| 1768845 | Cruz Rodriguez, Wanda I | HC 02 Box 4709 | | | | Guayama | PR | 00784 | |
| 2041808 | CRUZ RODRIQUEZ, VIONNETTE | HC-6 BOX 13882 | | | | HATILLO | PR | 00659 | |
| 119200 | CRUZ ROJAS, MANUEL | HC 01 BOX 5169 | | | | BARCELONETA | PR | 00617-9704 | |
| 2114682 | Cruz Roman, Araminta | Calle 8 -J -31 Bella Vista Bayamon | | | | Bayamon | PR | 00957 | |
| 1848586 | Cruz Roman, Carmen Maria | D-47 Calle 5 Urb. Medina | | | | Isabela | PR | 00662 | |
| 2091618 | Cruz Roman, Jesus Felipe | O20 Calle 11 Urb. Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 2089803 | Cruz Roman, Rafael | 54 Arismendi | | | | Florida | PR | 00650 | |
| 2098203 | Cruz Romero, Maritza | G14 Calle 12 | Urb. Metropolis | | | Carolina | PR | 00987-7433 | |
| 2116735 | Cruz Rosado, Jessica | HC 20 Box 10423 | | | | Juncos | PR | 00777 | |
| 2116735 | Cruz Rosado, Jessica | HC 20 Box 10423 | | | | Juncos | PR | 00777 | |
| 2050433 | Cruz Rosado, Lisandra | HC 01 Box 4066 | | | | Juana Diaz | PR | 00795 | |
| 2012710 | Cruz Rosado, Maritza | H-8 Calle San Pedro, Notre Dame | | | | Caguas | PR | 00725 | |
| 2066447 | CRUZ ROSADO, MARTHA | M-8 CALLE SAN PEDRO NOTRE DAME | | | | CAGUAS | PR | 00725 | |
| 1727072 | Cruz Rosario, Wanda L | HC 2 Box 7346 | | | | Las Piedras | PR | 00771 | |
| 2015218 | Cruz Ruiz, Carmen Sol | Vistas de Camuy | Calle 7 J-13 | | | Camuy | PR | 00627 | |
| 2007108 | CRUZ RUIZ, CRISTINA | 20880 CARR. 480 | | | | QUEBRADILLAS | PR | 00678 | |
| 1996977 | Cruz Ruiz, Evelyn | Urb. Buenaventura | 5036 Calle Ahleli | | | Mayaguez | PR | 00682 | |
| 2052988 | Cruz Santiago, Luz M. | Portal de Cuba apt 17 | | | | Cerbo | PR | 00735 | |
| 2195733 | Cruz Santiago, Madeline | H C 3 Box 17443 | | | | Utuado | PR | 00641 | |
| 1978003 | Cruz Santiago, Maria Enid | HC- 03 Box 41359 | | | | Caguas | PR | 00725-9742 | |
| 2024220 | Cruz Santiago, Miguel | Carr #551 - KM 5.1 - | | | | Juana Diaz | PR | 00795 | |
| 2024220 | Cruz Santiago, Miguel | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795 | |
| 2237669 | Cruz Santiago, Neftali | PO Box 2011 | | | | Arecibo | PR | 00613 | |
| 1916458 | Cruz Santiago, Neftali | PO Box 2011 | | | | Arecibo | PR | 00613-2011 | |
| 1904585 | Cruz Santiago, Nilda | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1760977 | Cruz Santiago, Nydia Zoe | Coop Rolling Hills #134 | | | | Carolina | PR | 00987 | |
| 1933014 | Cruz Santiago, Ruth A. | PO Box 711 | | | | Fajardo | PR | 00738 | |
| 2090232 | Cruz Seda, Virgina | 14722 Siplin Road | | | | Winter Garden | FL | 34787 | |
| 1577745 | Cruz Serrano, Rosa E | URB Colinas Metropolitana Calle J13 | | | | Guaynabo | PR | 00969 | |
| 1577745 | Cruz Serrano, Rosa E | URB Colinas Metropolitana Calle J13 | | | | Guaynabo | PR | 00969 | |
| 1876569 | CRUZ SILVA, RITA E. | PO Box 2309 | | | | San German | PR | 00683 | |
| 1849529 | Cruz Sosa, Abraham | Urb San Antonio | 3113 Ave Eduardo Ruberte | | | Ponce | PR | 00728 | |
| 1732767 | Cruz Soto , Miriam B. | Bo. Guayabal Las Margaritas | PO Box 957 | | | Juana Diaz | PR | 00795-0957 | |
| 1670444 | CRUZ SOTO, ESTHER | DEPARTAMENTO DE EDUCACION | URBANIZACION DEL CARMEN CALLE 2 NUMERO 53 | | | JUANA DIAZ | PR | 00795 | |
| 2120719 | Cruz Soto, Esther | PO BOX 316 | | | | Juana Diaz | PR | 00795 | |
| 1670444 | CRUZ SOTO, ESTHER | PO BOX 316 | | | | JUANA DIAZ | PR | 00795 | |
| 1741105 | Cruz Soto, Esther | PO Box 316 | | | | Juana Diaz | PR | 00795 | |
| 2016774 | CRUZ SOTO, LUIS A | PO BOX 316 | | | | JUANA DIAZ | PR | 00795 | |
| 2045493 | Cruz Soto, Luis A. | P.O. Box 316 | | | | Juana Diaz | PR | 00795 | |
| 1767636 | CRUZ SOTO, LUZ | HC02 BOX 12430 | BO CAPA | | | MOCA | PR | 00676 | |
| 1781721 | CRUZ SOTO, MARIBEL | PO BOX 756 | | | | MERCEDITA | PR | 00715 | |
| 1055276 | Cruz Sotomayor, Maribel | PO BOX 544 | | | | FLORIDA | PR | 00650 | |
| 1966123 | Cruz Tapia, Denisse | C\20 # U1085 Alturas | | | | Rio Grande | PR | 00745 | |
| 1669629 | Cruz Tapia, Denisse | Calle 20 # u-1085 alturas | | | | Rio Grande | PR | 00745 | |
| 1854577 | CRUZ TORO, AURORA | HH-8 35 | | | | PONCE | PR | 00728 | |
| 1664713 | Cruz Torres, Mario J | X-1 Yosemite St. | Urb. Park Gardens | | | San Juan | PR | 00926 | |
| 1757316 | Cruz Torres, Mario J. | X-1 Yosemite | Urb. Park Gardens | | | San Juan | PR | 00926 | |
| 2060138 | CRUZ TORRES, VIVIAN E. | APARTADO 694 | | | | VILLALBA | PR | 00766 | |
| 1788454 | Cruz Torres, Wanda | Urb. Jardines Fagot 2723 Calle Altamisa | | | | Ponce | PR | 00716 | |
| 1770034 | Cruz Torres, Wanda | Urb. Jardines Fagot | 2723 Calle Altamisa | | | Ponce | PR | 00716 | |
| 1903258 | Cruz Torres, Wilma E. | Urb. Mansiones del Caribe 344 | Calle Topacio D-34 | | | Humacao | PR | 00791 | |
| 1555152 | Cruz Troche , Luz E | K-20 Calle 10 Urb Loma Alta | | | | Carolina | PR | 00987 | |
| 2071480 | Cruz Troche, Jose E. | 1575 Ave. Munoz Rivera | PMB 393 | | | Ponce | PR | 00717-0211 | |
| 1611259 | Cruz Urbina, Maria V. | J-13 calle Myrna Vazquez | Valle Tolima | | | Caguas | PR | 00727 | |
| 1047441 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | | ISABELA | PR | 00662 | |
| 1931176 | Cruz Vargas, Eneida | PO Box 11 | | | | Lajas | PR | 00667 | |
| 1943779 | Cruz Vargas, Madeline | HC - 03 Box 11373 | | | | Juana Diaz | PR | 00795 | |
| 2088383 | CRUZ VARGAS, MADELINE | HC-03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 73 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1854785 | CRUZ VARGAS, MADELYN | HC 03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 | |
| 1842190 | CRUZ VARGAS, MADELYN | HC03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 | |
| 2234770 | Cruz Vargas, Marilyn | Urb. Valle Verde III Norte | DF-17 Calle Planicies | | | Bayamon | PR | 00961 | |
| 2091925 | Cruz Vargas, Pedro Juan | PO Box 1829 | | | | San German | PR | 00683 | |
| 1945790 | CRUZ VARGAS, RUBEN | URB LOS CAOBOS | 2135 CALLE NOGAL | | | PONCE | PR | 00716 | |
| 1135628 | CRUZ VAZQUEZ, RAMBERTO | HC 07 BOX 10237 | | | | JUANA DIAZ | PR | 00795-9514 | |
| 1822342 | Cruz Vazquez, Raquel | S-14 25 Urb Costa Azul | | | | Guayama | PR | 00784 | |
| 1635058 | Cruz Vazquez, Sharimel | PO Box 142992 | | | | Arecibo | PR | 00614 | |
| 1920218 | Cruz Vega, Samuel | HC 01 Box 4516 | | | | Juana Diaz | PR | 00795 | |
| 2203955 | Cruz Velazquez, Carmen Iris | Apartado 997 | | | | Cidra | PR | 00739 | |
| 2233611 | CRUZ VELAZQUEZ, CARMEN IRIS | APARTADO 997 | | | | CIDRA | PR | 00739 | |
| 1983474 | Cruz Velazquez, Iris L. | HC 63 Box 3812 | | | | Patillas | PR | 00723 | |
| 2009680 | Cruz Velazquez, Iris L. | HC 63 Box 3812 | | | | Patillas | PR | 00723 | |
| 2168162 | Cruz Velazquez, Jose A | Reparto Bellamar Calle Pacifico Buzon 2010 | | | | Arroyo | PR | 00714 | |
| 788282 | CRUZ VELAZQUEZ, MIGDALIA | HC-2 | BOX. 7102 | | | LAS PIEDRAS | PR | 00771 | |
| 1852724 | Cruz Velazquez, Sonia I. | HC 63 | BZ 3812 | | | Patillas | PR | 00723 | |
| 2041241 | Cruz Vera , Augusto | HC - 02 BOX 12045 | | | | Moca | PR | 00676 | |
| 1002640 | CRUZ VERA, HECTOR | Hector E. Cruz Vera | HC01 Box 12035 | | | Moca | PR | 00676 | |
| 1002640 | CRUZ VERA, HECTOR | HC 2 BOX 12051 | | | | MOCA | PR | 00676-8371 | |
| 1897233 | Cruz Vergara, Isabel | Urb. San Antonio | Calle 2 #59 | | | Aguas Buenas | PR | 00703 | |
| 1934053 | Cruz Vergara, Isabel | Departamento de Educacion Region Caguas | Calle Ramon Rosa Final | | | Aguas Buenas | PR | 00703 | |
| 1934053 | Cruz Vergara, Isabel | #59 Calle 2 | Urb. San Antonio | | | Aguas Buenas | PR | 00703 | |
| 1897233 | Cruz Vergara, Isabel | #59 Calle 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 1897233 | Cruz Vergara, Isabel | Calle Ramon Rosa Final | | | | Aguas Buenas | PR | 00703 | |
| 2010128 | Cruz Villanueva, Betsy Ann | U-684 Uruguay Ext. Forest Hills | | | | Bayamon | PR | 00956 | |
| 1869016 | Cruz Zamora, Magalis | P.O. Box 596 | | | | JAYUYA | PR | 00664 | |
| 2019140 | CRUZ ZAYAS, AIDA LUZ | CIUDAD JARDIN 111 | 89 ROBLE | | | TOA ALTA | PR | 00953 | |
| 788306 | CRUZ ZAYAS, IDA | R-7-4 TOWN HOUSE | | | | COAMO | PR | 00769 | |
| 2057724 | Cruz Zayas, Janet | 76 Calle Zaragoza Portal del Valle | | | | Juana Diaz | PR | 00795 | |
| 2063734 | Cruz Zayas, Janet | 76 Zaragoza Urb. Portal Del Valle | | | | Juana Diaz | PR | 00795 | |
| 1594673 | Cruz, Andrés Cruz | HC 6 Box 17427 | Bo Saltos | | | San Sebastián | PR | 00685-9870 | |
| 2087155 | Cruz, Arnaldo | Estancias del Rio, 192 Guayanes St. | | | | Hormigueros | PR | 00660 | |
| 1872151 | CRUZ, CARMEN J | RR12 BOX 1091C | | | | BAYAMON | PR | 00956 | |
| 2020262 | Cruz, Esther Lozano | PO Box 141136 | | | | Arecibo | PR | 00614-1136 | |
| 2020262 | Cruz, Esther Lozano | PO Box 141136 | | | | Arecibo | PR | 00614-1136 | |
| 1210384 | Cruz, Gladys Santana | 56 C/ Guacamayo | Jardines De Bayamonte | | | Bayamon | PR | 00956 | |
| 1783726 | Cruz, Jose F. | RR 3 Buzon 11393 | | | | Manati | PR | 00674 | |
| 1606022 | Cruz, Juan Flores | Calle 32 A-15 | Urb. Turabo Gardens 5ta secc | | | Caguas | PR | 00728 | |
| 1653210 | Cruz, Katherine Lopez | PO Box 288 | Carr. 547 Sector Chichon | | | Villalba | PR | 00766 | |
| 1427609 | CRUZ, MARITZA | PO BOX 1844 | | | | GUAYNABO | PR | 00970 | |
| 2221199 | Cruz, Raquel Mojica | PO Box 142 | | | | Punta Santiago | PR | 00741 | |
| 1842703 | Cruzado Cintron, Maria E. | RR-1 Box 16108 | | | | Toa Alta | PR | 00953 | |
| 1805347 | Cruzado Marrero, Nilda E. | Urbanizacion El Rosario 2 | Calle 5 R-17 | | | Vega Baja | PR | 00693 | |
| 1640792 | Cruzado Melendez, Marleine | Calle Alcala | Ciudad Real #24 | | | Vega Baja | PR | 00693 | |
| 1717120 | Cruzado Nieves, Gloria M | PO Box 1556 | | | | Guanica | PR | 00653 | |
| 1629450 | Cruzado, Belen Ortiz | PO Box 240 | | | | Vega Alta | PR | 00692 | |
| 2154496 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE | HC 03 BOX 8667 | | | | GURABO | PR | 00778 | |
| 1797589 | CUADRADO ALVAREZ, BRIZNAYDA | EXTENSION VILLAS DE BUENVENTURA | 518 CALLE PERLA YABUCOA | | | YABUCOA | PR | 00767 | |
| 1676024 | Cuadrado Ares, Pablo | HC 01 Box 6330 | | | | Las Piedras | PR | 00771-9707 | |
| 1752284 | Cuadrado Blond, Manseia | 280 Ramon Ramos | | | | S.J. | PR | 00918 | |
| 121020 | CUADRADO CARRION, ROBERTO | URB METROPOLIS III | 2M37 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 2085923 | Cuadrado Flores , Luz M. | Departamento de la Familia | Centro GUbernamental Piso | | | Caguas | PR | 00726 | |
| 2085923 | Cuadrado Flores , Luz M. | PO Box 1082 | | | | Caguas | PR | 00726 | |
| 1868521 | CUADRADO GARCIA, GERARDO J. | CORREO VILLA SUITE 259 | | | | HUMACAO | PR | 00791 | |
| 1769087 | Cuadrado Nieves, Marilyn | P. O. Box 2947 | | | | Guaynabo | PR | 00970 | |
| 934484 | Cuadrado Rivera, Reinaldo | Cond. Sierra Alta #200 | Buzon 103 | | | San Juan | PR | 00926 | |
| 1934007 | Cuascut Cordero, Leonarda | 101 A 19 | | | | Dorado | PR | 00646 | |
| 1934007 | Cuascut Cordero, Leonarda | BO Olameyal Calle 19 101-A | | | | Dorado | PR | 00646 | |
| 1827323 | Cuascut Cordero, Leonarda | Parc. mameyal 101 A Calle 19 | | | | Dorado | PR | 00646 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2079158 | Cubero - Alicea, Angel L. | HC6 Box 65251 Carr 483 | | | | Camuy | PR | 00627 | |
| 1975672 | Cubero Alicea, Ana Hilda | PO Box 8490 | Camino Los Paganes Carr. 484 | | | Quebradillas | PR | 00678 | |
| 1668571 | Cubero Cepeda, Idalia | Urb Rolling Hills, Calle Filadelfia G246 | | | | Carolina | PR | 00987 | |
| 121317 | CUBERO LOPEZ, MONSERRATE | HC 02 BOX 8209 | | | | CAMUY | PR | 00627-9122 | |
| 2072657 | CUBERO LOPEZ, MONSERRATE | HC-02 BOX 8209 | | | | CAMUY | PR | 00627 | |
| 2043463 | Cubero Lopez, Monserrate | HC-02 Box 8209 | | | | Camuy | PR | 00627 | |
| 1937030 | Cubero Lopez, Monserrate | HC-02 Box 8209 | | | | Camuy | PR | 00627 | |
| 1994042 | Cubero Lorenzo, Carlos A. | 359 Jesus Ramos Street | | | | Moca | PR | 00676 | |
| 1675404 | Cubero Ponce, Danelle J. | HC-06 Box 10086 | | | | Hatillo | PR | 00659 | |
| 1180748 | CUBERO RODRIGUEZ, CARMEN I. | 1708 CALLE VISTA VERDE | | | | ISABELA | PR | 00662 | |
| 1630610 | CUBERO VEGA, BLANCA M | BO SAN ANTONIO APDO 626 | | | | QUEBRADILLA | PR | 00678 | |
| 2069146 | Cubero Vega, Rafael | 41842 Carr 483 | | | | Quebradillos | PR | 00678-9490 | |
| 2110449 | CUBERO-ALICEA, ANA HILDA | P.O. BOX 8490 CARR 484 | CAMINO LOS PAGANES | | | QUEBRADILLA S | PR | 00678 | |
| 2105739 | CUBERO-ALICEA, ANA HILDA | PO BOX 8490 CARR 484 | CAMINO LOS PAGANES | | | QUEBRADILLA S | PR | 00678 | |
| 1964369 | Cubero-Alicea, Ana Hilda | PO Box 8490 Carr. 484 Camino Los Paganes | | | | Quebradillas | PR | 00678 | |
| 2116511 | Cubero-Alicea, Angel L | HC 6 Box 65252 Car 483 | | | | Camuy | PR | 00627 | |
| 2098279 | CUBERO-ALICEA, ANGEL L. | HC 6 BOX 65251 CAR. 483 | | | | CAMUY | PR | 00627 | |
| 2118218 | CUBERO-ALICEA, ANGEL L. | HC 6 Box 65251 Car 483 | | | | Camuy | PR | 00627 | |
| 1910678 | CUBI RODRIGUEZ, ANA D. | HC-1 BOX 10452 | | | | COAMO | PR | 00769 | |
| 2130741 | Cubi Torres, Miguel M. | BO Coqui - P.O. Box 19 | | | | Villalba | PR | 00766 | |
| 1937892 | Cucuta Gonzalez, Sheykirisabel | Calle Coral SW-10 | | | | Hormigueros | PR | 00660 | |
| 2050705 | Cuebas Campos, Hidelisa | 1071 Magnolia St | Urb Buenaventura | | | Mayaguez | PR | 00682 | |
| 2214839 | Cuebas, Angel | Villa Nevarez | 1090 Calle 17 | | | San Juan | PR | 00927 | |
| 1702118 | Cuesta Baez, John D | 19 Pomarosa Valle Aramana | | | | Corozal | PR | 00783 | |
| 1878205 | Cuevas , Cristina Cancel | HC-02-BOX 6830 | | | | Jayaya | PR | 00664-9607 | |
| 2100852 | CUEVAS BURGOS, JUSTINIANO | 1116 CALLE JOSE E ARRARAS | URB MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682-6602 | |
| 1788778 | Cuevas Efre, Teobaldo | 5814-F Post Corners Trail | | | | Centreville | VA | 20120 | |
| 1790288 | CUEVAS FELICIANO, LILLIAN | HC 1 BOX 9607 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1867575 | Cuevas Gerena, Maritza I. | Urb. Extension Altamira | L-2 Buzon 106 | | | Lares | PR | 00669 | |
| 1432070 | Cuevas Gonzalez, Eduardo J. | 1101-1311 Beach Avenue | | | | Vancouver | BC | V6E 1V6 | Canada |
| 2135668 | Cuevas Gonzalez, Norma I | Urb. Vista De Rio II | PO Box 665 | | | Anasco | PR | 00610 | |
| 2078092 | Cuevas Gonzalez, Norma I. | Urb. Vista Del Rio II | P.O. Box 665 | | | Anasco | PR | 00610 | |
| 2153171 | Cuevas Martinez, Herminio | PO Box 6074 | | | | Holyoke | MA | 01041-6074 | |
| 2031502 | Cuevas Martinez, Luz T | P.O. Box 3026 | | | | Arecibo | PR | 00613 | |
| 1987250 | Cuevas Martinez, Luz T. | F-17 Calle 5 | Repto Marquez | | | Arecibo | PR | 00612 | |
| 1987250 | Cuevas Martinez, Luz T. | PO Box 3026 | | | | Arecibo | PR | 00613 | |
| 1987250 | Cuevas Martinez, Luz T. | PO BOX 3029 | | | | Arecibo | PR | 00613 | |
| 1761386 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | | CANOVANAS | PR | 00729-0082 | |
| 1974980 | Cuevas Morales, Ozvaldo | 4819 Lanceoda Urb. Valle del Rey | | | | Ponce | PR | 00728-3514 | |
| 764344 | CUEVAS NAZARIO, WANDA I | 1 CALLE DEL ROSARIO | | | | LAJAS | PR | 00667 | |
| 2107172 | Cuevas Ortiz, Carmen Hilda | Carmen Hilda Cuevas Ortiz, Secretaria | Policia Puerto Rico | Ave Jose Villaves Rodriguez | Esquana ave Rafael Cordero | Caguas | PR | 00725 | |
| 2107172 | Cuevas Ortiz, Carmen Hilda | 28 Granate | | | | Caguas | PR | 00725 | |
| 1845769 | CUEVAS ORTIZ, JOSE A. | CALLE TITO RODRIGUEZ #761 | | | | SAN JUAN | PR | 00915 | |
| 1557543 | Cuevas Ortiz, Rosa E. | 3756 Metro Parkway, Apt. 722 | | | | Fort Myers | FL | 33916 | |
| 1797823 | CUEVAS PEREZ, JESUS A | BOX 384 | | | | CASTANER | PR | 00631 | |
| 2035405 | Cuevas Perez, Jose R | 261 Ave Munoz Rivera Oeste | | | | Camuy | PR | 00627 | |
| 2046214 | Cuevas Perez, Jose R. | 261 Ave. Munoz Rivera | | | | Camuy | PR | 00627 | |
| 2055094 | Cuevas Perez, Jose R. | 261 Ave Munoz Rivera | | | | Camuy | PR | 00627 | |
| 2061042 | Cuevas Rivera, Carmen Teresa | Box 221 | | | | Angeles | PR | 00611 | |
| 788440 | CUEVAS RODRIGUEZ, IVELISSE | B23 CALLE 3A | REXVILLE | | | BAYAMON | PR | 00957 | |
| 1952734 | Cuevas Roman, Marcelino | PO Box 298 | | | | Angeles | PR | 00611 | |
| 1952734 | Cuevas Roman, Marcelino | Carr 111 Km. 0.1 Ramal 602 Bo. Angeles | | | | Utuado | PR | 00611 | |
| 910923 | CUEVAS RUIZ, JOSE R | HC 1 BOX 5938 | | | | LAS MARIAS | PR | 00670 | |
| 1819808 | CUEVAS SOTO, WILLIAM | HC-02 BOX 6598 | | | | LARES | PR | 00669 | |
| 1626704 | CUEVAS, ANTHONY ACEVEDO | HC-01 BOX 3406 | | | | ADJUNTAS | PR | 00601-9703 | |
| 1843365 | Cuevas-Perez, Jose R. | 261 Ave. Munoz Rivera | | | | Camuy | PR | 00627 | |
| 2177579 | Cuilan Ramos, Armida | Urbanizacion Minima #59 | | | | Arroyo | PR | 00714 | |
| 2094259 | Cumba Colon, Julio | Bo. Vegas 23630 | Sector Tinoto Marin | | | Cayey | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 75 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284169 | CUMBA POMALES, LUIS G | HC 04 BOX 46092 | | | | CAGUAS | PR | 00744-0055 | |
| 2155546 | Curbelo Becerril, Enid L. | Urb Monte Brisas Calle GL47 | | | | Fajardo | PR | 00738 | |
| 2037927 | Curbelo Felix, Maria M | Calle 16 Apt. D-51 | 1406 Cond. Hannia Maria | | | Guaynabo | PR | 00969 | |
| 634855 | CURBELO JARAMILLO, DAISY | COOP DE VIVIENDA | JARD DE SAN IGNACIO APTO 1002 B | | | SAN JUAN | PR | 00927 | |
| 2040462 | Curbelo Ruiz, Carmen M. | 7252 Carr. 485 | | | | Quebradillas | PR | 00678 | |
| 2124011 | Curbelo Ruiz, Carmen M. | 7252 Carr. 485 | | | | Quebradillas | PR | 00678 | |
| 2051343 | Curet Borras, Jose Fco | PO Box 368 | | | | Patillas | PR | 00723 | |
| 1944047 | Curet Curet, Rosa J. | 25053 Guillermo | Urb Valle Real | | | Anasco | PR | 00610-4214 | |
| 2139085 | Curet Gallo, Marcos Antonio | HC-1 Box 3418 | | | | Arroyo | PR | 00714 | |
| 1882962 | Curet Garcia, Doris Ivette | Apartado 976 | | | | Lajas | PR | 00667 | |
| 1995973 | CURET GARCIA, SANDRA ENID | APARTADO 1525 | | | | LAJAS | PR | 00667 | |
| 993147 | CUSTODIO NAZARIO, FELIX | URB EL MADRIGAL | I11 CALLE MARGINAL N | | | PONCE | PR | 00730-1469 | |
| 2096827 | Cutrera Cubano, Carmen G. | B-19 Calle Angel Ramos | Urb San Salvador | | | Manati | PR | 00674 | |
| 122471 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915-3947 | |
| 1702613 | D. Torres Rodríguez, Rey | PO Box 9650 | | | | Cidra | PR | 00739 | |
| 1702613 | D. Torres Rodríguez, Rey | Rey D. Torres Rodríguez maestro Departamento De Educación PO Box 9650 | | | | Cidra | PR | 00739 | |
| 122677 | DACOSTA MARTELL, GILDA | EXT LA ALAMEDA | C 38 CALLE A | | | SAN JUAN | PR | 00926 | |
| 1459529 | DACOSTA MARTELL, GILDA | EXT LA ALAMEDA | C 38 CALLE A | | | SAN JUAN | PR | 00926 | |
| 1772164 | Daisy Galarza, Carmen | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 2010531 | Daisy Galarza, Carmen | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 2120533 | Daiz Navarro, Ana I. | 17 Hacienda Pargue | | | | San Lorenzo | PR | 00754 | |
| 123458 | DAMOUDT RODRIGUEZ, BERNARDO | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | | | GUAYAMA | PR | 00784 | |
| 2035765 | Damoudt Rodriguez, Bernardo | C-35 Villamar Mediterraneo S.T. | | | | Guayama | PR | 00784 | |
| 1475362 | Danaus Trust | 201 S. Phillips Ave. Suite 201 | | | | Sioux Falls | SD | 57104 | |
| 331073 | DANUZ REYES, MICHAEL E | URB. VALLE VERDE | #74 CALLE CORDOVA | | | HATILLO | PR | 00659 | |
| 331073 | DANUZ REYES, MICHAEL E | URB. VALLE VERDE | #74 CALLE CORDOVA | | | HATILLO | PR | 00659 | |
| 232956 | DASTA RODRIGUEZ, IVAN R | HC 2 BOX 16134 | | | | ARECIBO | PR | 00612 | |
| 2031236 | David Espada, Wilfredo | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 1936548 | David Espada, Wilfredo | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 2042605 | David Espada, Wilfredo | Interamericana Apts. A2 Calle 20 Apt 346 | | | | Trujillo Alto | PR | 00976 | |
| 2030111 | David Esparra, Iris N. | Box 357 | | | | Aibonito | PR | 00705 | |
| 2014267 | DAVID ESPARRA, MAGDA M. | P.O. BOX 1547 | | | | OROCOVIS | PR | 00720 | |
| 2218903 | David Malave, Alma Rosa | HC-04 Box 7524 | | | | Juana Diaz | PR | 00795 | |
| 1936182 | DAVID RUIZ, WIDALYS A | INTERAMERICANA APTS A-2 CALLE 20 | APT 346 | | | TRUJILLO ALTO | PR | 00976 | |
| 1937647 | David Ruiz, Widalys A | Interamericana Apts. Calle 20 A2 | Apt. 346 | | | Trujillo Alto | PR | 00976 | |
| 2122074 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS. A2 CALLE 20 APT 346 | | | | TRUJILLO ALTO | PR | 00976 | |
| 591965 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS.CALLE 20 A2 APT 346 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2109071 | David Ruiz, Widalys A. | Interamericano Apt A2 Calle 20 | Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 1777545 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | | Juana Diaz | PR | 00795 | |
| 1889328 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | | Juana Diaz | PR | 00795 | |
| 1890636 | David Torres, Miriam | HC 7 Box 4955 | | | | Juana Diaz | PR | 00795 | |
| 2088853 | DAVILA , CARMEN I. SANTA | HC 4 BOX 4325 | | | | LAS PIEDRAS | PR | 00771 | |
| 1028688 | DAVILA ALICEA, JULIO | PO BOX 8254 | | | | CAGUAS | PR | 00726-8254 | |
| 1835839 | DAVILA APONTE, MIGDALIA | URB SANTA MARIA | B 33 CALLE STA BARBARA | | | TOA BAJA | PR | 00949 | |
| 2026724 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | | | Toa Baja | PR | 00949 | |
| 1909800 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | | | Toa Baja | PR | 00949 | |
| 1661562 | Davila Bocachica, Grisel | Bo. El Pino HC-01 Box 4040 | | | | Villalba | PR | 00766 | |
| 1807804 | Davila Bocachica, Grisel | Hc-04 Box 4040 bo. El pino | | | | Villalba | PR | 00766-9879 | |
| 2226921 | Davila Camacho, Ines | P.O. Box 1119 | | | | Toa Alta | PR | 00954 | |
| 1693504 | DAVILA COLON, CRISTINA M. | PO BOX 1056 | | | | UTUADO | PR | 00641 | |
| 927101 | DAVILA COLON, NANCY | CALLE VILLA FINAL | ESC. OLIMPIO OTERO | | | PONCE | PR | 00732 | |
| 927101 | DAVILA COLON, NANCY | PO BOX 7105 PMB 655 | | | | PONCE | PR | 00732 | |
| 1954519 | Davila Colon, Nilda A | Bo. Polvorin | Bzn #519 Cottosur | | | Manati | PR | 00674 | |
| 2124655 | Davila Cortes, Melba I. | 20 C Urb. Santiago | | | | Loiza | PR | 00772 | |
| 1772377 | Davila Davila, Delia Luz | PO Box 1431 | | | | Vega Alta | PR | 00692 | |
| 2166416 | Davila Davila, Nelson | HC1 6029 | | | | Arroyo | PR | 00714 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1989390 | DAVILA FELIX, JANETTE | EXT. MONSERRATE C-15 | | | | SALINAS | PR | 00751 | |
| 2214063 | Davila Figueroa, Bejamin | HC9 Box 59225 | | | | Caguas | PR | 00725 | |
| 2128549 | Davila Garcia, Germania | Santiago B#1 BZ#1 | | | | Loiza | PR | 00772 | |
| 2016577 | Davila Garcia, Samuel | AM-18 34 | Villas de Loiza | | | Canovanas | PR | 00729 | |
| 2015125 | DAVILA GARCIA, SAMUEL | AM-18 34 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00769 | |
| 2015125 | DAVILA GARCIA, SAMUEL | CALLE 34 AM 18 | | | | CANOVANAS | PR | 00729 | |
| 1570852 | DAVILA GONZALEZ, JOSE A. | HC-01 BOX 2933 | COABEY | | | JAYUYA | PR | 00664 | |
| 2107261 | Davila Gracia, Jorge | Box 283 | | | | Toa Alta | PR | 00954 | |
| 1775159 | DAVILA GUADALUPE, DIANA L. | CALLE JUAN RAMOS M-23 | URB. SANTA PAULA | | | GUAYNABO | PR | 00969 | |
| 1774129 | Davila Jimenez, Janice | PO Box 764 | | | | Gurabo | PR | 00778 | |
| 1977443 | DAVILA LIZARDI, MAYRA I. | CALLE CANARIAS #50 URB-PALMAS DEL TURABO | ADMINISTRATIACION DERDROA TRABAJO.... | | | CAGUAS | PR | 00725 | |
| 1977443 | DAVILA LIZARDI, MAYRA I. | CALLE CANARIAS 50 PALMAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 788626 | DAVILA MARCANO, SONIA I | LOIZA VALLEY | E220 GIRASOL | | | CANOVANAS | PR | 00729 | |
| 1770123 | Davila Mayml, Angel Manuel | Calle Miosotis H-18 Urb. Jardines de | | | | Dorado | PR | 00646 | |
| 2118348 | Davila Medina, Jose H. | M-29 Calle 17 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 2117231 | Davila Medina, Jose H. | M-29 Calle 17 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 1588543 | DAVILA OLMEDA, ADA | PO BOX 851 | | | | LAS PIEDRAS | PR | 00771 | |
| 1055282 | DAVILA ORTIZ, MARIBEL | HC 01 BOX 3619 | | | | VILLALBA | PR | 00766 | |
| 1831891 | Davila Ostolaza , Marisel | PO Box 97 | | | | Jayuya | PR | 00664 | |
| 2016627 | Davila Perez, Felix | Rafael Rivera Figueroa | Urb. Valle Tolima | F 25 Ricky Seda | | Coguas | PR | 00727-2364 | |
| 1953981 | Davila Perez, Felix | P.O. Box 794 | | | | Dorado | PR | 00646 | |
| 2016627 | Davila Perez, Felix | PO Box 794 | | | | Dorado | PR | 00646 | |
| 2016627 | Davila Perez, Felix | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 | |
| 1953981 | Davila Perez, Felix | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 | |
| 1826308 | Davila Perez, Marta J | HC 02 Box 14010 | | | | Gurabo | PR | 00778 | |
| 1678429 | Davila Perez, Marta J. | HC 02 Box 14010 | | | | Gurabo | PR | 00778 | |
| 2063456 | DAVILA PEREZ, ORLANDO | HC-1 Box 4998 | | | | Juana Diaz | PR | 00795 | |
| 2063456 | DAVILA PEREZ, ORLANDO | HC-7 Box 4998 | | | | Juana Diaz | PR | 00795 | |
| 1907570 | Davila Perez, Sanda M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | |
| 1920038 | DAVILA PEREZ, SANDRA M | URB CAMPAMENTO CALLE E | BUZON 11 | | | GURABO | PR | 00778 | |
| 2024758 | Davila Perez, Sandra M | Urb Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | |
| 2046560 | Davila Perez, Sandra M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | |
| 1995243 | Davila Perez, Sandra M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | |
| 317884 | DAVILA QUINONES, MAYRA M. | P.O. Box 592 | | | | Yabucoa | PR | 00767 | |
| 2196177 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | | Brandon | FL | 33510 | |
| 2196177 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | | Brandon | FL | 33510 | |
| 2029817 | Davila Rivera, Maria Teresa | Calle 9 D-12 | Urb Reina de Los Angeles | | | Gurabo | PR | 00778 | |
| 2021244 | Davila Rivera, Maria Teresa | Calle 9 D-12 Urb. Reina de los Angeles | | | | Gurabo | PR | 00778 | |
| 788670 | DAVILA RIVERA, SUHAIL M | URB. 65 DE INFANTERIA | P.O. BOX 30194 | | | SAN JUAN | PR | 00929 | |
| 788670 | DAVILA RIVERA, SUHAIL M | AVE: MONTE CARLO #34354 PARCELA B | | | | SAN JUAN | PR | 00926 | |
| 1973830 | Davila Rodriguez, Luz Y | 4 de Julio 167 Pari Sabaneta | | | | Ponce | PR | 00716 | |
| 1727496 | Davila Rodriguez, Ruth | HC 01 Box 4026 | | | | Villalba | PR | 00766 | |
| 2054511 | Davila Rodriguez, Ruysdael | Urb Tierra Santa | B8 Calle B | | | Villalba | PR | 00766 | |
| 2064404 | Davila Rodriguez, Ruysdael | Urb Tierra Santa | B-8 Calle B | | | Villalba | PR | 00766 | |
| 1980280 | Davila Sanchez, Juan | P.O. Box 9245 | | | | Carolina | PR | 00988-9245 | |
| 2118953 | Davila Santiago, Gloria E. | Cond. Ocean Tower Apt 305 | | | | Carolina | PR | 00979 | |
| 1944578 | Davila Sierra, Evelyn | HC 22 Box 9167 | | | | Juncos | PR | 00777 | |
| 1944578 | Davila Sierra, Evelyn | HC-22 Box 9167 | | | | Juncos | PR | 00777 | |
| 2084899 | DAVILA SOLIVAN, CARLOS J. | URB. PARQUE DEL MONTE CALLE AGUEYBANA | BB-13 | | | CAGUAS | PR | 00727 | |
| 2060192 | Davila Tapia, Maria de L. | Alturas de Villa Fontana | Calle 5 Blg G-7 | | | Carolina | PR | 00982 | |
| 2090278 | Davila Tapia, Maria de L. | Alturas de Villa Fontana Calle 5 Blg G-7 | | | | Carolina | PR | 00982 | |
| 1723182 | Davila, Carmen | 2950 Youngford St | | | | Orlando | FL | 32824-4273 | |
| 1723182 | Davila, Carmen | 617 Wechslen Circle | | | | ORLANDO | FL | 32824 | |
| 2007458 | Davila, Luz C. | P.O. Box 1980 Suite 128 | | | | Loiza | PR | 00772 | |
| 1588059 | Davila, Nilmary Ramos | PO Box 523 | | | | Loiza | PR | 00772 | |
| 1794372 | Davila, Petronila | Box 216 | | | | Dorado | PR | 00646 | |
| 1702938 | Davis de Leon, Jorge V. | Urb. Sierra Linda | H24 Calle 4 | | | Bayamon | PR | 00957-2145 | |
| 126253 | DAVIS DELGADO, LUIS M | 7503 MORNING GLORY LN. | | | | TAMPA | FL | 33619 | |
| 1940880 | Davis Perez, Rosario C. | 745 Augusto Perea Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 995652 | DE A. TORO OSUNA, FRANCISCO | 28 URB EXT QUINTAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00682 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 77 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 995652 | DE A. TORO OSUNA, FRANCISCO | 28 URB EXT QUINTAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00682 | |
| 1825118 | De Arce-Ramos, Wilfredo | E-40 Calle 435 Balboa Town Houses | | | | Carolina | PR | 00985 | |
| 126450 | de Armas Figueroa, Maria | Bda Blondet | Calle H Num 167 | | | Guayama | PR | 00784 | |
| 126450 | de Armas Figueroa, Maria | PO Box 2345 | | | | Guayama | PR | 00785 | |
| 2132467 | De Armas Laporte, Ingrid Miriam | PO Box 651 | | | | Guayama | PR | 00785 | |
| 1947134 | De Armas Soto, Edwin A. | Urb. Chalets De Brisas Del Mar | Calle Velero # A-1 | | | Guayama | PR | 00784 | |
| 1947134 | De Armas Soto, Edwin A. | PO Box 1102 | | | | Guayama | PR | 00785-1102 | |
| 2050413 | De Castro de la Cruz, Heidi L. | Urb. Country Club | 831 Salomon St | | | San Juan | PR | 00924 | |
| 1676395 | De Dios Velazquez Velazquez, Juan | Urbanizacion Heavenly View Estates | Casa 20, Calle Heavenly View | | | Gurabo | PR | 00778 | |
| 710459 | DE F. RIVERA NEGRON, MARIA | PO BOX 897 | | | | AIBONITO | PR | 00705 | |
| 333372 | DE HOYOS PENAS, MILAGROS | PARC MAGUELLES | 266 CALLE ZAFIRO | | | PONCE | PR | 00731 | |
| 1961963 | De Hoyos Serrano, Blanca E. | Bo San Felipe #2 | | | | Jayuya | PR | 00664 | |
| 1961963 | De Hoyos Serrano, Blanca E. | PO Box 322 | | | | Jayuya | PR | 00664 | |
| 2104557 | De Jesus (Fallecio), Ramon Mulero | Rey Francisco Mulero Rosario (hijo) | Bzn 250 C/Lirio Buenaventura | | | Carolina | PR | 00987 | |
| 1669970 | De Jesus , Rosa Rodriguez | Box 163 | | | | Juana Diaz | PR | 00795 | |
| 2187187 | De Jesus Alicea, Maria Teresa | Apartado 224 | Bo Pitahaya Sector Santa Catalina #126A | | | Arroyo | PR | 00714 | |
| 2000213 | DE JESUS ALICEA, MARIA TERESA | PO BOX 224 | | | | Arroyo | PR | 00714 | |
| 1819143 | De Jesus Allende, Francisca | #9 Calle A Urb. Santiago | | | | Loiza | PR | 00772 | |
| 2022354 | De Jesus Almedina, Maria P. | P.O. Box 856 | | | | Salinas | PR | 00751 | |
| 2103695 | DE JESUS ALMEDINA, MARIA P. | PO BOX 856 | | | | SALINAS | PR | 00751 | |
| 2030926 | de Jesus Almedira, Maria P. | PO Box 856 | | | | Salinas | PR | 00751 | |
| 2052458 | DE JESUS ALVARADO, JULIO | PO BOX 1281 | | | | RIO GRANDE | PR | 00745 | |
| 126685 | DE JESUS ANDINO, REBECA I | CALLE 8 F9 URB. MAGNOLIA GRDENS | | | | BAYAMON | PR | 00956 | |
| 2010943 | De Jesus Aponte, Meriam | 137 Colinas de Verde Azul | Calle Ebrencia | | | Juana Diaz | PR | 00795 | |
| 1979344 | De Jesus Aponte, Meriam | 137 Colinas de Verde Azul Calle Florencia | | | | Juana Diaz | PR | 00795 | |
| 1992611 | DE JESUS APONTE, MERIAM | 137 COLINAS DE VERDE AZUL, CALLE FLORENCIA | | | | JUANA DIAZ | PR | 00795 | |
| 1354456 | DE JESUS AYALA, MARGARITA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 | |
| 2222523 | De Jesus Berrios, Margarita | PO Box 1362 | | | | Arroyo | PR | 00714 | |
| 2110381 | DE JESUS BURGOS, ANGEL M. | URB. LA VEGA CALLE B 132 | | | | VILLALBA | PR | 00766 | |
| 1687845 | De Jesus Burgos, Ivette | Urb. Francisco Oller Calle 1 A15 | | | | Bayamon | PR | 00956 | |
| 1582505 | De Jesus Carrion, Jose Alexis | PO Box 1546 | | | | Juana Diaz | PR | 00795 | |
| 1877019 | de Jesus Castillo, Ivan | 51 Emilio Mercado Quinones | | | | Yauco | PR | 00698 | |
| 126924 | De Jesus Castro, Nicolas | Urb El Cortijo | GG3 Calle 9 | | | Bayamon | PR | 00956 | |
| 126924 | De Jesus Castro, Nicolas | GG-3A Calle 9 Urb. El Cortijo | | | | Bayamon | PR | 00956 | |
| 156006 | De Jesus Colom, Errol | Dulcemar #1503, Levittown | | | | Toa Baja | PR | 00949 | |
| 1801650 | de Jesus Colon, Elides | Bo Vocas Sector: Vista Alegre | | | | Villalba | PR | 00766 | |
| 1830290 | DE JESUS COLON, ELIDES | HC 1 BOX 7530 | | | | VILLALBA | PR | 00766 | |
| 1801650 | de Jesus Colon, Elides | HC 1-BOX 7530 | | | | Villalba | PR | 00766 | |
| 1735579 | De Jesus Colon, Jose Antonio | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 | |
| 2030873 | De Jesus Cora, Jose Luis | K16 Calle G Los Algarrobos | | | | Guayama | PR | 00784 | |
| 2084675 | De Jesus Cordero, Iris M. | #332S-Las Delirias | Antonia Saez | | | Ponce | PR | 00728-3910 | |
| 1983976 | de Jesus Crespo, Carmen | HC - 70 Box 49126 | | | | San Lorenzo | PR | 00754 | |
| 1902820 | De Jesus Cruz , Luz L. | 1028 4 Urb. Jose S. Quinones | | | | Carolina | PR | 00985 | |
| 2096322 | De Jesus Cruz, Luz L. | 1028 Calle 4 | Urb. Jose S. Quinones | | | Carolina | PR | 00985 | |
| 1618297 | DE JESUS DAVID, MARGARITA | REPARTO MONTELLANO CALLE C-E-1 | | | | CAYEY | PR | 00736 | |
| 2093978 | De Jesus De Jesus, Ana Maria | 2B-23 Calle 13 Urb. La Providencia | | | | Toa Alta | PR | 00953-4626 | |
| 1467897 | De Jesus De Jesus, Ana Maria | Urb La Providencia Calle 13 2B 23 | | | | Toa Alta | PR | 00953-4626 | |
| 2136495 | De Jesus De Jesus, Candida | L-3 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 | |
| 1656446 | de Jesus Delgado, Amada | Po Box 525 | | | | Yabucoa | PR | 00767 | |
| 1691439 | De Jesus Delgado, Anna M | HC 1 Box 11384 | | | | Toa Baja | PR | 00949 | |
| 373180 | DE JESUS DURANT, OMAYRA | HC 01 BOX 7443 | | | | CABO ROJO | PR | 00623 | |
| 2121817 | de Jesus Estrada, Jorge | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | |
| 1842446 | De Jesus Felicier, JoseFina | Urb. Jardines de Canovanas | G-9 Calle 4 | | | Canovanas | PR | 00729 | |
| 2177297 | de Jesus Figueroa, Ibis | Calle Marcelino Cintron #18 | | | | Arroyo | PR | 00714 | |
| 1045960 | De Jesus Figueroa, Luz N | 44 Calle Arizona 3 Int | | | | Arroyo | PR | 00714-2941 | |
| 2166124 | de Jesus Figueroa, Luz N. | 4A Calle Arizona 3 Int | | | | Arroyo | PR | 00714-2941 | |
| 2222955 | DE JESUS FLORES, LUIS | SECTOR STA CLARA | H.C. 01 6289 | YAUREL | | ARROYO | PR | 00714 | |
| 2155052 | De Jesus Fuentes, Juana Del C | H-C-1 Box 4960 | | | | Arroyo | PR | 00714 | |
| 2083308 | de Jesus Garcia, Ashlee | 928 Calle Zaida Country Club | | | | San Juan | PR | 00924 | |
| 1698151 | DE JESUS GARCIA, DAMARY | BO. PALO SECO | BZN 16 | | | MAUNABO | PR | 00707 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2005410 | DE JESUS GOMEZ, GRISELY | PARCELAS MANI 265 | CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | |
| 1606034 | De Jesus Gomez, Ivette | AA-8 Calle | 12 Urb.Sirra Linda | | | Bayamón | PR | 00957 | |
| 1078667 | DE JESUS GOMEZ, PORFIRIA | BDA MARIN CALLE 10 | | | | GUAYAMA | PR | 00784 | |
| 1740217 | De Jesus Gonzalez, Edgardo A | Box 84 | | | | Ciales | PR | 00638 | |
| 1793976 | De Jesus Jusino, Miguelina | CG 7058 Via Playera | Camino del Mar | | | Toa Baja | PR | 00944 | |
| 1859484 | DE JESUS JUSINO, MIGUELINA | URB CAMINO DEL MAR | CG 7058 CALLE VI PLAYERA | | | TOA BAJA | PR | 00949 | |
| 2090893 | de Jesus Jusino, Miguelina | CG 7058 Via Playera Urb. Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 2177203 | de Jesus Lebron, Luz M. | HC1 5997 | | | | Arroyo | PR | 00714 | |
| 2086703 | De Jesus Lopez, Sonia I. | HC-48 Box 11525 | | | | Cayey | PR | 00736 | |
| 1617634 | De Jesus Lorenzo, Ana C. | P.O. Box 570 | | | | Rincon | PR | 00677 | |
| 1615764 | DE JESUS LOZADA , EDWIN | HC-37 BOX 3762 | | | | GUANICA | PR | 00653 | |
| 1470804 | DE JESUS MADERA, MARIA A | PO BOX 647 | | | | COMERIO | PR | 00782 | |
| 1787378 | De Jesus Martinez, Angel | HC-02 Box 11019 | | | | Humacao | PR | 00791 | |
| 1963508 | DE JESUS MEDINA, EFRAIN | HC 40 BOX 44331 | | | | SAN LORENZO | PR | 00754 | |
| 1963508 | DE JESUS MEDINA, EFRAIN | HC 40 BOX 44331 | | | | SAN LORENZO | PR | 00754 | |
| 2016316 | De Jesus Medina, Efrain | HC 40 Box 44331 | | | | San Lorenzo | PR | 00754 | |
| 1604026 | De Jesus Medina, Maria | HC-40 Box 43610 | | | | San Lorenzo | PR | 00754 | |
| 1583527 | De Jesus Mercado, Jose J. | Calle Peru B 55 Urb. Rolling Hills | | | | Carolina | PR | 00987 | |
| 2124821 | De Jesus Milagros, Cintron | HC-04 Box 8048 | | | | Juan Diaz | PR | 00795 | |
| 2114642 | De Jesus Morales, Aida M. | HC-01 Box 2723 | | | | Loiza | PR | 00772 | |
| 1979957 | De Jesus Morales, Aida M. | HC-01 Box 2723 | | | | Loiza | PR | 00772 | |
| 2114642 | De Jesus Morales, Aida M. | Departamento de la Vivienda | Avenida Barbosa 606 | | | Rio Piedras | PR | 00936 | |
| 1979957 | De Jesus Morales, Aida M. | Ave.Babosa 606 | | | | Rio Piedras | PR | 00936 | |
| 1992797 | De Jesus Morales, Carolyn | Box 833 | | | | Arroyo | PR | 00714 | |
| 1589893 | DE JESUS MORALES, CRUZ I. | HC -2 BOX 8624 | BO. AGUACATE | | | YABUCOA | PR | 00767 | |
| 1611479 | DE JESUS MORALES, CRUZ I. | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 | |
| 2142542 | de Jesus Morales, Cruz Juan | HC2 8595 | | | | Yabucoa | PR | 00767 | |
| 2142542 | de Jesus Morales, Cruz Juan | HC2 Box 8624 | | | | Yabucoa | PR | 00767 | |
| 1952828 | De Jesus Morales, Denisse | P.O. BOX 833 | | | | Arroyo | PR | 00714 | |
| 2010435 | De Jesus Muldonavo, Edna L. | PO Box 10000 | Suite 273-E | | | Cayey | PR | 00737 | |
| 2010435 | De Jesus Muldonavo, Edna L. | PO Box 10000 | Suite 273-E | | | Cayey | PR | 00737 | |
| 2119502 | De Jesus Muniz, Maria M. | AM 23 CALLE 33 | Urb Villas de Laza | | | Canovanas | PR | 00729 | |
| 788909 | DE JESUS OCASIO, JOSE | PO BOX 965 | | | | YABUCOA | PR | 00767 | |
| 2066856 | de Jesus Ortiz, Iris | A-44 | C/E | Urb. Jardines de Carolina | | Carolina | PR | 00987-7103 | |
| 1870273 | DE JESUS ORTIZ, IRIS MILAGROS | SEGUNDA EXT EL VALLE | CALLE GARDENIA #488 | | | LAJAS | PR | 00667 | |
| 1997501 | De Jesus Ortiz, Maria Esther | J24 La Torrecilla Urb. Lomas de Carolina | | | | Carolina | PR | 00987-8020 | |
| 2085707 | De Jesus Ortiz, Maria Esther | J-24 La Torrecilla, Urb. Lomas de Carolina | | | | Carolina | PR | 00987-8020 | |
| 2115593 | De Jesus Ortiz, Milagros | A-46 C/E | Urb Jardines de Carolina | | | Carolina | PR | 00987-7103 | |
| 1601714 | De Jesus Ortiz, Miriam | G-12 Calle 5 El Torito | | | | Cayey | PR | 00736 | |
| 1570831 | De Jesus Ortiz, Miriam | G-12 Calle 5 El Torito | | | | Cayey | PR | 00736 | |
| 1600074 | De Jesus Ortiz, Miriam | G-12 Calle 5 El Torito | | | | Cayey | PR | 00736 | |
| 1601991 | De Jesus Ortiz, Miriam | G-12 Calle 5 Ell Torito | | | | Cayey | PR | 00736 | |
| 1739955 | De Jesus Pedraza, Carmen S. | HC 40 box 47107 | | | | San Lorenzo | PR | 00754 | |
| 1477418 | De Jesus Pedraza, Maria Luz | HC-40 Box 47102 | | | | San Lorenzo | PR | 00754-9906 | |
| 1574164 | De Jesús Pedraza, María Luz | HC-40 box 47102 | | | | San Lorenzo | PR | 00754-9906 | |
| 1966809 | De Jesus Pena, Liborio | PO Box 833 | | | | Arroyo | PR | 00714 | |
| 1204115 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 | |
| 1204115 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 | |
| 1204115 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 | |
| 130945 | De Jesus Perez, Vilma M. | PO Box 13 | | | | Bajadero | PR | 00616 | |
| 2100776 | DE JESUS QUINONES, LOURDES | PO BOX 7592 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| 2059228 | De Jesus Quinones, Lourdes | PO Box 7592 | | | | Carolina | PR | 00986 | |
| 1462127 | de Jesus Ramirez, Mayra I | Calle 15 V- 4 Villa Maria | | | | Caguas | PR | 00725 | |
| 1794844 | De Jesus Ramirez, Samuel | 8359 Sector Adrian Torres | | | | Utuado | PR | 00641 | |
| 128394 | DE JESUS RAMOS, PEGGY ANN | URB. SANTA ELVIRA | J-24 CALLE SANTA LUCIA | | | CAGUAS | PR | 00726 | |
| 2156233 | de Jesus Rios, Dalila | Box 346 | | | | Maricao | PR | 00606 | |
| 1670315 | de Jesús Ríos, Marianette | P.O. Box 800012 | | | | Coto Laurel | PR | 00780 | |
| 2253024 | de Jesus Rivas, Ivette | P.O. Box 9785 | | | | Cidra | PR | 00739 | |
| 2207261 | De Jesus Rivas, Ivette | P.O. Box 9785 | | | | Cidra | PR | 00739 | |
| 2253039 | de Jesus Rivas, Ivette | P.O. Box 9785 | | | | Cidra | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 79 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2253037 | de Jesus Rivas, Ivette | PO Box 9785 | | | | Cidra | PR | 00739 | |
| 1963870 | DE JESUS RIVAS, IVETTE | PO BOX 9785 | | | | CIDRA | PR | 00739 | |
| 1804016 | DE JESUS RIVERA, JORGE | LEVITTOWN | PASEO ANGEL H2542, SEGUNDA SECCION | | | TOA BAJA | PR | 00949 | |
| 2046038 | De Jesus Rivera, Vigermina | Urb. Monte Flores | BZ.17 Calle 3 #11 Miramelinda | | | Coamo | PR | 00769 | |
| 1686703 | DE JESUS RIVERA, ZULMA I. | PO Box 54 | | | | JUNCOS | PR | 00777 | |
| 144725 | DE JESUS RODRIGUEZ PSC, DR REYNALDO | 909 AVE TITO CASTRO, STE 614 | | | | COTO LAUREL | PR | 00780 | |
| 2154783 | De Jesus Rodriguez, Luis Alberto | HC01 Box 6211 | | | | Santa Isabel | PR | 00757 | |
| 1784201 | DE JESUS ROMAN, AYLEEN L. | URB ALTURAS DE ALBA | 101105 CALLE ARCO IRIS | | | VILLALBA | PR | 00766 | |
| 1778284 | DE JESUS ROMAN, AYLEEN L. | URB. ALTURAS DE ALBA | 101105 CALLE ARCO IRIS | | | VILLALBA | PR | 00766 | |
| 1172258 | De Jesus Roman, Ayleen L. | 101105 valle Arcoiris | Urb Alturas de Alba | | | VILLALBA | PR | 00766 | |
| 1806080 | DE JESUS ROMAN, JANICE | Urb Atturas de Boringuen Gardens MM8 Rose | | | | San | PR | 00766 | |
| 1512546 | De Jesus Rosa , Santy | Calle Amalio Roldan 768 | | | | San Juan | PR | 00924 | |
| 2100421 | De Jesus Rosa, Esperanza | Luis A. Pibernus Pabon | HC04 Box 547 | | | Coamo | PR | 00769 | |
| 1605552 | de Jesus Rosa, Raul | 1110 Carlos Chardon Villas | Rio Canas | | | Ponce | PR | 00728 | |
| 1955130 | De Jesus Rosa, Raul | 1110 Carlos Chardon | Villas Rio Canas | | | Ponce | PR | 00728 | |
| 1913556 | De Jesus Rosa, Raul | 1110 Carlos Chardon Villas Rio Canas | | | | Ponce | PR | 00728 | |
| 1992774 | De Jesus Rosa, Rosa M | D-1 Jardines De San Blas | | | | Coamo | PR | 00769 | |
| 1982231 | DE JESUS ROSA, ROSA M. | D-1 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 2007349 | De Jesus Rosado, Eduvina | Box 856 | | | | Salinas | PR | 00751 | |
| 2069953 | De Jesus Rosado, Eduvina | PO Box 856 | | | | SALINAS | PR | 00751 | |
| 1909817 | De Jesus San Miguel, Emma | PO Box 715 | | | | Morovis | PR | 00687 | |
| 1900848 | De Jesus Sanchez, Evelyn | RR1 Box 36F | | | | Carolina | PR | 00983 | |
| 1939372 | De Jesus Sanchez, Evelyn | RR1 Box 36F | | | | Carolina | PR | 00983 | |
| 1009657 | DE JESUS SANCHEZ, ISAIAS | PO BOX 4002 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 2075517 | de Jesus Santiago , Socorro | PO Box 1905 | | | | Yabucoa | PR | 00767 | |
| 128843 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | | Coamo | PR | 00769-9761 | |
| 128843 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | | Coamo | PR | 00769-9761 | |
| 128843 | De Jesus Santiago, Cristina | #60 Leonides Torres~Las Flores | | | | Coamo | PR | 00769-9761 | |
| 128843 | De Jesus Santiago, Cristina | #60 Leonides Torres~Las Flores | | | | Coamo | PR | 00769-9761 | |
| 128843 | De Jesus Santiago, Cristina | HC-3 Box 16421 | | | | Coamo | PR | 00769-9761 | |
| 128843 | De Jesus Santiago, Cristina | HC-3 Box 16421 | | | | Coamo | PR | 00769-9761 | |
| 128843 | De Jesus Santiago, Cristina | 11 Sawfish Ct | | | | Kissimmee | FL | 34759 | |
| 128843 | De Jesus Santiago, Cristina | 11 Sawfish Ct | | | | Kissimmee | FL | 34759 | |
| 2152709 | De Jesus Santiago, Luz Eneida | Urb Jardines de Sta Ana Calle 5 I-4 | | | | Coamo | PR | 00769 | |
| 2152640 | De Jesus Santiago, Luz Eneida | Urb. Jardines de Sta. Ana Calle 5 I-4 | | | | Coamo | PR | 00769 | |
| 1976535 | De Jesus Santiago, Ruth B | C/J-i-4 Jard. de | | | | CAROLINA | PR | 00987 | |
| 2080137 | de Jesus Santiago, Socorro | P.O. Box 1905 | | | | Yabucoa | PR | 00767 | |
| 1939260 | de Jesus Santiago, Socorro | PO Box 1905 | | | | Yabucoa | PR | 00767 | |
| 1939260 | de Jesus Santiago, Socorro | Urb. Santa Maria Calle San Martin 113 | | | | Yabucoa | PR | 00767 | |
| 1825462 | De Jesus Sepulveda, Sandra E | 674 Paseo Del Porque Calle Roble | | | | Juana Diaz | PR | 00795-6500 | |
| 2057206 | de Jesus Soto, Mitchell E. | Box 1063 | | | | Patillas | PR | 00723 | |
| 2178297 | de Jesus Soto, Norma I. | HC 63 Buzon 3116 | | | | Patillas | PR | 00723 | |
| 1592369 | DE JESUS TORO, MARIA M. | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 | |
| 1181902 | DE JESUS TORRES, CARMEN M. | URB BALDORIOTY | CALLE GENIO 3005 | | | PONCE | PR | 00728 | |
| 1843324 | DE JESUS TORRES, EVELYN M. | PO Box 1087 | | | | AGUAS BUENAS | PR | 00703 | |
| 1836186 | De Jesus Torres, Evelyn M. | PO Box 1087 | | | | Aguas Buenas | PR | 00703 | |
| 2001632 | De Jesus Torres, Francisco | Hacienda El Semil BZN 11137 | | | | Villalba | PR | 00766 | |
| 2089462 | De Jesus Torres, Francisco | Hacienda El Semil Bzn 11137 | | | | Villalba | PR | 00766 | |
| 2010313 | DE JESUS TORRES, MARCELINO | EXT JARDINES DE COAMO | Q9 CALLE 10 | | | COAMO | PR | 00769 | |
| 2176830 | De Jesus Valentin, Eduardo | PO Box 411 | | | | Arroyo | PR | 00714 | |
| 1472571 | DE JESUS VAZQUEZ, ANGEL L | PO BOX 362 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 1945046 | De Jesus Vega, Irma G. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795-9502 | |
| 1934720 | DE JESUS VEGA, IRMA G. | HC 03 BOX 11287 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 1973717 | De Jesus Vega, Maria del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795-9505 | |
| 1874974 | De Jesus Vega, Maria del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795-9505 | |
| 2030431 | De Jesus Vega, Maria Del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795-9505 | |
| 2089183 | De Jesus Vega, Maria del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1955100 | De Jesus Vega, Nancy M. | APTDO 1027 | | | | AIBONITO | PR | 00705 | |
| 1841287 | De Jesus Vega, Rosa E. | Urb El Penon | 3 Paseo Reine del Mar | | | Penuelos | PR | 00624 | |
| 2153128 | de Jesus Viera, Maria S. | Buzon 4207 HC1 | | | | Salinas | PR | 00751 | |
| 1641911 | DE JESUS, ABIGAIL | RIVERA RODRIGUEZ, CHRISTIAN | HC 07 BOX 2385 | | | PONCE | PR | 00731 | |
| 1581171 | DE JESUS, EDWIN | HC 37 BOX 3762 | | | | GUANICA | PR | 00653 | |
| 1861508 | De Jesus, Elizabeth Viana | RR11 Box 4109 | | | | Bayamon | PR | 00956 | |
| 1821506 | De Jesus, Elizabeth Viana | RR 11 Box 4109 | | | | Bayamon | PR | 00956 | |
| 1961448 | DE JESUS, IDUVINA RIOS | BRISAS DEL SUR 487 | | | | JUANA DIAZ | PR | 00795 | |
| 2219486 | De Jesus, Ivan Vega | Calle Roosvelt 3222 | Bda. Baldorioty | | | Ponce | PR | 00728 | |
| 2129163 | De Jesus, Margarita | A-27 Urb El Palmar | | | | Arroyo | PR | 00714-2300 | |
| 2028326 | DE JESUS, ROSA RODRIGUEZ | BOX 163 | | | | Juana Diaz | PR | 00795 | |
| 1496707 | DE L MARREO CONCEPCION, MARIA | CAPARRA TERRACE | 1584 CALLE 4 SW | | | SAN JUAN | PR | 00921 | |
| 1496707 | DE L MARREO CONCEPCION, MARIA | 421 AVE MUNOZ RIVERA COND MIDTOWN OFIC B-1 | | | | SAN JUAN | PR | 00918 | |
| 1745838 | De L. Colon Colon, Maria | Bo Saltos Cabras Po. Box 52 | | | | OROCOVIS | PR | 00720 | |
| 1894415 | DE L. FAX MELENDEZ, MARIA | #30 HORTENSIA URB CUIDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 1504267 | de L. Rivera Allende, Maria | L-15 Calle Loma Ancha Lomo de Carolina | | | | Carolina | PR | 00987 | |
| 2133837 | De L. Torres Velez, Maria | Bo Coto Ave Noel Estra da 426-D | | | | Isabela | PR | 00662 | |
| 2111269 | de la Cruz Cruz, Ramon | EE-2 G Urb. San Antonio | | | | Anasco | PR | 00610-2311 | |
| 1666407 | De la Cruz Lopez, Nilsa | Bo Guayabos Las 3 T | Calle Malagueta 69 | | | Isabela | PR | 00662 | |
| 2035424 | De la Cruz Rivera, Juan R. | P.O Box 2732 | | | | Vega Baja | PR | 00694 | |
| 2096432 | De la Paz Rodriguez , Frances | HC61 | Box 4478 | | | TRUJILLO ALTO | PR | 00976 | |
| 301653 | DE LA PENA RAMOS, MARILYN J. | HC 8 BOX 863 | | | | PONCE | PR | 00751 | |
| 1854137 | De La Rosa Guerrero, Ruth E. | B-16 Calle Laurel B-16 | Urb. Campo Alegre | | | Bayamon | PR | 00956 | |
| 803054 | De La Rosa Nunez, Juan F. | Urb. Ciudad Universitaria | 27 Calle #2-11 | | | Trujillo Alto | PR | 00976 | |
| 1991164 | DE LA ROSA NUNEZ, JUAN F. | URB. CIUDAD UNIVERSITARIA | C/27 # Z - 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 1971299 | De La Rosa Nunez, Juan F. | Urb. Ciudad Universitaria | c/27 #z-11 | | | Trujillo Alto | PR | 00976 | |
| 1719360 | De La Rosa Perez, Elena H. | P.O. Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | |
| 1622329 | De La Rosa Perez, Linda | PO Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | |
| 1961539 | de la Torre Lopez, Ida G. | 1407 Calle Rodulfo del Valle Urb. Las Delicias | | | | Ponce | PR | 00728 | |
| 1842421 | DE LA TORRE LOPEZ, IDA G. | 1407 URB. LAS DELICIA, RODOLFO DEL VALLE | | | | PONCE | PR | 00728 | |
| 720486 | DE LA TORRE LOYOLA, MIGDALIA | 123 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| 2117224 | DE LEON BELLO, LUCILA | PO BOX 421 | | | | VEGA BAJA | PR | 00694 | |
| 2065292 | De Leon Diaz, Teresa | c/Natividad Landrau F22 | Carolina Alta | | | Carolina | PR | 00987 | |
| 1660197 | De Leon Gonzalez, Emma R. | 20 Hormigueros | Urb. Bonneville Heights | | | Caguas | PR | 00727 | |
| 2191130 | De Leon Gonzalez, Miguel A | HC 20 Box 26442 | | | | Caguas | PR | 00754-9605 | |
| 2054590 | DE LEON GONZALEZ, VIRGINIA | PO BOX 182 | | | | PATILLAS | PR | 00723 | |
| 2069247 | de Leon Gonzalez, Virginia | PO Box 182 | | | | Patillas | PR | 00723 | |
| 1935434 | De Leon Matos , Jose A | URB Mountain View | C 10 Calle 14 | | | Carolina | PR | 00987 | |
| 1935434 | De Leon Matos , Jose A | Gloria Ivelisse Ortiz Rodriguez | 2-2 Calle 5 Sabana Gardens | | | Carolina | PR | 00983 | |
| 1668034 | de Leon Ocasio, Hector Jose | Urbanizacion La Estancia | Box 111 calle Nispero | | | Las Piedras | PR | 00771 | |
| 2147331 | de Leon Ortiz, Ada I. | Urb Villa Universitaria | Calle Central Aguirre B-28 | | | Guayama | PR | 00784 | |
| 1580434 | DE LEON ORTIZ, MARIBEL | URB SANTA JUANITA | M 68 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 1735470 | De Leon Ortiz, Vanessa | HC 63 Box 3258 | | | | Patillas | PR | 00723 | |
| 1624956 | De Leon Rivera, Maria D. | 260 Jardin De Paraiso | | | | Vega Baja | PR | 00693 | |
| 1993362 | De Leon Rosa, Judith Y. | HC 04 Box 4150 | | | | Humacao | PR | 00791 | |
| 1871958 | de Leon Santiago, Maritza | Urb. Brisas del Mar | Calle Barrasa M-13 | | | Guayama | PR | 00784 | |
| 2102786 | de Leon Santiago, Maritza | Urb. Brisas del Mar Calle Barrasa M-13 | | | | Guayama | PR | 00784 | |
| 1790332 | De Leon Santos, Angel | Urb Vistas de Camuy | Calle 7 K3 | | | Camuy | PR | 00627 | |
| 1965327 | De Leon Serrano, Blanca I. | Calle 5 G-10 Condado Moderno | | | | Caguas | PR | 00725 | |
| 1844774 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | | | GUAYAMA | PR | 00784 | |
| 1844774 | DE LEON TORRES, CARMEN | 944-Calle E Barriado Santa Ana | | | | Guayama | PR | 00784 | |
| 1473612 | DE LEON TORRES, JUAN LUIS | HACIENDA CONCORDIA | CALLE MARGARITA 11197 | | | SANTA ISABEL | PR | 00757 | |
| 2053705 | De Leon Torres, Juana | Ext. Jacaguax D-4, Calle 6 | | | | Juana Diaz | PR | 00795-1500 | |
| 1627276 | De León Virella, Caraly I. | Urb. Glenview Gardens, A-3 Calle Escocia | | | | Ponce | PR | 00730-1617 | |
| 709661 | DE LOS A CINTRON, MARIA | PO BOX 171 | | | | BARRANQUITAS | PR | 00794 | |
| 605544 | DE LOS A MORALES TORRES, ALICIA | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 1689606 | de los A. Garcia Cotto, Maria | 815 Calle Ana Otero Apto. 35 | Res. E. Ramos Antonini Edfi. 4 | | | San Juan | PR | 00924-2147 | |
| 1968980 | de los A. Rosario Negron, Maria | P.O. Box 1743 | | | | Orocovis | PR | 00720 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 81 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1848462 | De los A. Torres Melendez, Maria | URB. COAMO GARDENS CALLE 3 A - 18 | | | | Coamo | PR | 00769 | |
| 1805513 | de los Angeles Rogriquez Cruz, Maria | HC 75 Box 1617 | | | | Naranjito | PR | 00719 | |
| 1645703 | DE LOS ANGELES SERRANO CANALES, MARIA | APARTADO 3023 | | | | VEGA ALTA | PR | 00692 | |
| 1565313 | De Los Santos Valles, Marcos A | 92 Coral Urb. Brisas Del Mar | | | | Guayama | PR | 00784 | |
| 2026508 | De Lourdes Ruiz, Maria | P.O Box 18 | | | | Rincon | PR | 00677 | |
| 1978143 | De Santiago Ramos, Marta | Calle Cupey #111 | Urb. Los Arboles | | | Anasco | PR | 00610 | |
| 1897619 | DE SANTIAGO RAMOS, MARTA | CALLE CUPEY #111 URB LOS ARBOLES | | | | ANASCO | PR | 00610 | |
| 1600777 | De Valle Maldonado, Aida L. | Urbanizacion Villa Fontana | Via 60 3S 17 | | | Carolina | PR | 00985 | |
| 2058244 | De Villa Malave, Ruth Cima | Pablo Lugo Pagan | PO Box 771 | | | Hormigueros | PR | 00660 | |
| 74913 | DECHOUDES RUIZ, CARMEN | VILLA CAROLINA | 141-3 C/ 409 | | | CAROLINA | PR | 00985 | |
| 1690070 | Declet Diaz, Pierre | Pierre Declet | 30 C/Amapola BO Ingenio | | | Toa Baja | PR | 00949 | |
| 1690070 | Declet Diaz, Pierre | PO Box 169 | | | | Toa Baja | PR | 00951 | |
| 1750005 | Declet Salgado, Carmen Maria | Apartado 5320 | Bo. Maricao Sector Santiago | | | Vega Alta | PR | 00692 | |
| 1597860 | Declet Serrano, Luz M. | Calle Sevilla X-436 | Urb. Ext. Forest Hills | | | Bayamon | PR | 00959 | |
| 1628579 | DECLET SERRANO, LUZ M. | CALLE SEVILLA X-436 | URB. EXT.FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 1628579 | DECLET SERRANO, LUZ M. | Urb Toa Alta Heights | F37 Calle B | | | Toa Alta | PR | 00953 | |
| 1597860 | Declet Serrano, Luz M. | Urb Toa Alta Heights | F37 Calle B | | | Toa Alta | PR | 00953 | |
| 1158299 | DECLET, AIDA L | # 21 ARMANDO MEJIAS TORECILLAS | | | | MOROVIS | PR | 00687 | |
| 1720182 | DEDOS COLON, NEREIDA | HC 02 BOX 9810 | COMUNIDAD SINGAPUR | | | JUANA DIAZ | PR | 00795 | |
| 1759278 | DEGRO LEON, DAISY | HC 3 BOX 11160 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 1580855 | Degro Leon, Felix J | HC 2 Box 8479 | | | | Juan Diaz | PR | 00795-9609 | |
| 1580855 | Degro Leon, Felix J | Manzanilla Calle 1 #7 | | | | Juana Diaz | PR | 00795 | |
| 2108310 | DEGRO ORTIZ, IDA L | URB. PROVINCIAS DEL RIO | CALLE TALLABOA #96 | | | COAMO | PR | 00769 | |
| 2205657 | Degro Ortiz, Sandra E. | Urb. San Tatin Calle 5C8 | | | | Juana Diaz | PR | 00795 | |
| 2062526 | Dejesus Quinones, Lourdes | PO Box 7592 | | | | Carolina | PR | 00986 | |
| 1954826 | DeJesus Rivera, Mariluz | 635 Calle Eucalipto Fdo Gardens | | | | Fajardo | PR | 00738 | |
| 2103233 | Dejesus Rosado, Eduvina | Box 856 | | | | Salinas | PR | 00751 | |
| 1747730 | DEJESUS, BAUDILIO | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | #36 CALLE AM | | PONCE | PR | 00730 | |
| 2091997 | Del C Gomez Escribano, Maria | PO Box 904 | | | | San Lorenzo | PR | 00754 | |
| 1108645 | DEL C ROBLES RIVERA, MARIA | URB TURABO GAEDENS | R 13 31 CALLE C | | | CAGUAS | PR | 00727 | |
| 2056985 | DEL C VINALES, MARIA | PO BOX 794 | | | | DORADO | PR | 00646 | |
| 2056985 | DEL C VINALES, MARIA | CALLE PARAISO 206 | | | | VEGA BAJA | PR | 00693 | |
| 1478558 | DEL C ZAMBRANA, DAMARYS | PO BOX 1503 | | | | ARECIBO | PR | 00613-1503 | |
| 635386 | Del C Zambrana, Damarys | PO BOX 1503 | | | | Arecibo | PR | 00613-1503 | |
| 1595532 | Del C. Medina Ocasio, Vilma | G-7 Calle Acceso Urb. Vistas de Luquillo | | | | Luquillo | PR | 00773 | |
| 1595532 | Del C. Medina Ocasio, Vilma | PO Box 366 | | | | Luquillo | PR | 00773 | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | PO Box 794 | | | | DORADO | PR | 00646 | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | | | VEGA BAJA | PR | 00693 | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | Jardines De Vega Baja | Calle Paraiso 206 | | | Vega Baja | PR | 00693 | |
| 1958552 | Del Campo Figueroa, Maria V. | 105 Calle 3 Jardines del Caribe | | | | PONCE | PR | 00728 | |
| 1815981 | Del Campo Figueroa, Wanda I. | Jardines Del | 05 calle 3 Caribe | | | Ponce | PR | 00728 | |
| 1675097 | Del Carmen Albaladejo, Mirna | P.O.Box 1514 | | | | Morovis | PR | 00687 | |
| 1759946 | del Carmen Guzmán Nogueras, Judi | 8547 Sandpiper Ridge Ave | | | | Tampa | FL | 33647 | |
| 1639860 | Del Carmen Nieves Mendez, Maria | HCO 3 | Box 32398 | | | Hatillo | PR | 00659 | |
| 1634284 | Del Carmen Pacheco Nazario, Maria | Urb. Costa Sur | D34 Calle Mar Caribe | | | Yauco | PR | 00698 | |
| 1108646 | del Carmen Robles Rivera, Maria | PO Box 9051 | | | | San Juan | PR | 00908-3057 | |
| 2093262 | DEL CASTILLO MARTORELL, NELSON | PO BOX 9023025 | | | | SAN JUAN | PR | 00902-3025 | |
| 921018 | DEL CORDERO MALDONADO, MARIA | VILLAS DE LOIZA | D34 CALLE 2 | | | CANOVANAS | PR | 00729-4220 | |
| 921018 | DEL CORDERO MALDONADO, MARIA | C/O REBECCA VIERA TRENCHE | AVE. ROBERTO CLEMENTE | BLOQUE 30 A-10 SUITE 2C | URB. VILLA CAROLINA | CAROLINA | PR | 00985 | |
| 1592506 | Del P. Gonzalez Figueroa, Amanda M. | #12 Calle: Santo Domingo | | | | Yauco | PR | 00698 | |
| 2084245 | DEL PILAR CANALS, GLENDA L. | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678 | |
| 2016765 | del Pilar Canals, Glenda L. | PO Box 448 | | | | Quebradillas | PR | 00678 | |
| 2042903 | DEL PILAR-CANALS, GLENDA L. | P.O. BOX 448 | | | | QUEBRADILLAS | PR | 00678 | |
| 2063093 | DEL PILAR-CANALS, GLENDA L. | PO Box 448 | | | | Quebradillas | PR | 00678 | |
| 1755507 | Del Rio Garcia, Ailene | Sector Pueblito #146 | | | | Ciales | PR | 00638 | |
| 2057800 | Del Rio Gonzalez, Sonia | HC 05 Box 58697 | | | | Hatillo | PR | 00659 | |
| 2046058 | Del Rio Larriuz, Ana W. | HC03 Box 33352 | | | | Hatillo | PR | 00659 | |
| 1648835 | del Rio Rivera, Bernardo | 165 Urb. Sunset Harbor c / Carr ite | | | | Guaynabo | PR | 00965 | |
| 1648835 | del Rio Rivera, Bernardo | Calle D #13 | | | | Guaynabo | PR | 00965 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1002871 | DEL RIO ROMAN, HECTOR J | PO BOX 1000 | | | | BAJADERO | PR | 00616-1000 | |
| 2035527 | del Rio-Hernandez, Laura S. | HC 4 Box 48457 | | | | Aguadilla | PR | 00603-9704 | |
| 2106574 | del Rio-Hernandez, Laura S. | HC 4 Box 48457 | | | | Aguadilla | PR | 00603-9704 | |
| 1759072 | Del Rosario Morales, Janis | Urb San Augusto | Calle Santoni F 11 | | | Guayanilla | PR | 00656 | |
| 1746498 | DEL ROSARIO OLIVERA RIVERA, MARIA | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | |
| 637079 | DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 | |
| 637079 | DEL TORO & SANTANA | Plaza 273 | Suite 900 | 273 Ponce de Leon Avenue | | San Juan | PR | 00917-1934 | |
| 131307 | DEL TORO CABRERA, MAREL | PO BOX 9022261 | | | | SAN JUAN | PR | 00902-2251 | |
| 2138454 | Del Toro Carrero, Serafina | 121 A Calle Clavel Bo Susua | | | | Sabana Grande | PR | 00637 | |
| 1581641 | DEL TORO SOSA, RUSSELL A | ELA | PLAZA SCOTIABANK | SUITE 900 | 273 PONCE DE LEON AVE.. | SAN JUAN | PR | 00917-1902 | |
| 1651158 | Del Toro, Martin Ruiz | Urbanizacion Estancias del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | |
| 1840663 | DEL VALLE APONTE, JESUS | BO. FARALLA, SECTOR CANAS | BUZON 27503 | | | CAYEY | PR | 00736 | |
| 1177275 | DEL VALLE ARROYO, CARLOS J | CARRETERA 761 K 2.3 | SECTOR MACANEA BO BORRINQUEN | | | CAGUAS | PR | 00725 | |
| 1177275 | DEL VALLE ARROYO, CARLOS J | PO BOX 8273 | | | | CAGUAS | PR | 00726 | |
| 1883810 | DEL VALLE CONDE, SONIA NOEMI | #64 CALLE RIO PORTUGUEZ | | | | HUMACAO | PR | 00791 | |
| 2033342 | Del Valle De Jesus, Maria De Los Angeles | Bo Rio, Carr 8834 K-22-0 | | | | Guayanabo | PR | 00971-9782 | |
| 2033342 | Del Valle De Jesus, Maria De Los Angeles | HC 06 Box 10,141 | | | | Guaynabo | PR | 00971-9782 | |
| 702436 | DEL VALLE DE LEON, LUIS G | URB VILLA MARINA | C78 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | |
| 1716540 | Del Valle Hernandez, Maria del Carmen | PO Box 2604 | | | | Moca | PR | 00676 | |
| 1716540 | Del Valle Hernandez, Maria del Carmen | PO Box 2604 | | | | Moca | PR | 00676 | |
| 131781 | Del Valle Mojica, Maribel | HC-02 15050 | | | | Carolina | PR | 00985 | |
| 1698369 | Del Valle Nevarez, Sheila | Calle Argentina 317 Las Dolores | | | | Rio Grande | PR | 00745 | |
| 1881765 | del Valle Nieves, Lydia | 100 Bosque Sereno Apto. 239 | | | | Bayamon | PR | 00957 | |
| 1819677 | Del Valle Orabona, Anabelle | 2256 Canoridge Trl SW | | | | Marietta | GA | 30064-4363 | |
| 1763898 | Del Valle Ortiz, Lydia E. | Apartado 594 | | | | San Lorenzo | PR | 00754 | |
| 2218609 | del Valle Reyes, Miriam | Urbanizacion Villa Palmira | Calle 5 D88 | | | Punta Santiago | PR | 00741 | |
| 1784698 | Del Valle Rodriguez, Nydia L | HC 03 Box 11303 | | | | Comerio | PR | 00782 | |
| 1890691 | Del Valle Sanchez, Magaly | PO Box 350 | | | | San German | PR | 00683 | |
| 1770427 | del Valle Santana, Edwina | 3 Simon Megill | | | | Guanica | PR | 00653 | |
| 2078555 | Del Valle Tirado, Maria de los Angeles | Calle 1 D-9 Urb. Los Almendros | | | | Juncos | PR | 00777 | |
| 2078555 | Del Valle Tirado, Maria de los Angeles | Calle I D-9 Urb. Los Almendros | | | | Juncos | PR | 00777 | |
| 1593119 | Del Valle Velazquez, Ingrid M. | RR 5 Box 8750-11 | | | | Toa Alta | PR | 00953 | |
| 1631250 | Del Valle, Aida Garcia | HC 20 Box 28069 | | | | San Lorenzo | PR | 00754 | |
| 2046063 | Del Valle, Elsa Jorge | Esquina c/ Juan Calaf | Urb. Industrial Las Monjitas | | | Hato Rey | PR | 00917 | |
| 2008438 | Del Valle, Elsa Jorge | 3232 Toscania | Villa del Carmen | | | Ponce | PR | 00716-2261 | |
| 2046063 | Del Valle, Elsa Jorge | 3232 Toscania | Villa del Carmen | | | Ponce | PR | 00716-7761 | |
| 677185 | DEL VALLE, JESUS | PO BOX 30756 | | | | SAN JUAN | PR | 00929 | |
| 1983017 | DEL VALLE, MARIA CARTAGENA | HC 3 BOX 14942 | | | | AGUAS BUENAS | PR | 00703 | |
| 1704802 | Del Valle, Maria S | Calle 32 A-15 | Urb. Turabo Gardens 5ta secc | | | Caguas | PR | 00727 | |
| 2063955 | Del Valle-Cruz, Reinaldo | #1131, Calle James Bond | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1734029 | Delbrey Diaz, Maria M. | PO Box 167 | Bo Achiote | | | Naranjito | PR | 00719 | |
| 132235 | DELBREY IGLESIAS, MYRNA E | VILLA CAROLINA | 140-21 CALLE 411 | | | CAROLINA | PR | 00985-4015 | |
| 1909200 | DELBREY IGLESIAS, MYRNA ELENA | 411 B1. 140 #21 V. CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1716487 | Delbrey Ortiz, Iris J | HC O1 Box 6219 | | | | Guaynabo | PR | 00971 | |
| 2153652 | DeLeon, Demetrio | 1110 Fairview St | | | | Camden | NJ | 08104 | |
| 2121662 | Delerme Franco, Francisco | GPO Box 21936 UPR Station | | | | San Juan | PR | 00931 | |
| 1759644 | Delerme Seary , Ivonne | P.O. Box 242 | | | | Rio Grande | PR | 00745 | |
| 1759644 | Delerme Seary , Ivonne | Casa 41 Calle #1 | | | | Rio Grande | PR | 00745 | |
| 1861720 | Delgado Agosto, Emerita | HC-01 Box 17457 | | | | Humacao | PR | 00791 | |
| 1861720 | Delgado Agosto, Emerita | Bo. Tejas 1cm 6.7 Carr 908 | | | | Las Piedras | PR | 00771 | |
| 1971427 | DELGADO AGOSTO, IRMA | HC-03 BOX 5810 | CALLE CLAVEL | | | HUMACAO | PR | 00791-9567 | |
| 1582226 | DELGADO ALICEA, DENISE E | HCO3 BOX 12066 | | | | YABUCOA | PR | 00767 | |
| 1583847 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | | YABUCOA | PR | 00767 | |
| 1994698 | Delgado Amador, Luisa A. | Urb. Villa Blanca Turmalina 32 | | | | Caguas | PR | 00725 | |
| 2061970 | Delgado Arroyo, Jesus | Mun Toa Baja | Calle Tuli Pan Parc 526 Campanilla | | | Toa Baja | PR | 00949 | |
| 2061970 | Delgado Arroyo, Jesus | PO Box 2145 | | | | Toa Baja | PR | 00949 | |
| 1188412 | DELGADO ATILES, DAVID | HC 4 BOX 17797 | | | | CAMUY | PR | 00627-9126 | |
| 1670144 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132482 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 | |
| 1597823 | Delgado Cajigas, Luisol | Hatillo Del Mar C17 | | | | Hatillo | PR | 00659 | |
| 1754862 | Delgado Claudio, Tomas | Boneville Heigths | Calle Cayey # 97 | | | Caguas | PR | 00727 | |
| 535274 | DELGADO COTTO, SONIA | HC 02 BOX 30557 | | | | CAGUAS | PR | 00727-9405 | |
| 2055385 | Delgado Cruz, Pedro | Jardines del Almendro | Edif. 1 Apt.1 | | | Maunabo | PR | 00707 | |
| 1648960 | Delgado Dalmau, Catheryne M. | 21 Galicia Urb. Portal del Valle | | | | Juana Diaz | PR | 00795 | |
| 2116518 | Delgado Delgado, Ana C. | HC 2 Box 7805 | | | | Ciales | PR | 00638-9732 | |
| 2063301 | DELGADO FERNANDEZ, ROSAURA | URB. VERSALLES | CALLE MARGINAL F-4 | | | BAYAMON | PR | 00961 | |
| 2063301 | DELGADO FERNANDEZ, ROSAURA | F-3 CALLE MARGINAL VERSALLES | | | | BAYAMON | PR | 00954 | |
| 1712361 | Delgado Figueroa, Adelina | HC 74 Box 6763 | | | | Carey | PR | 00736 | |
| 1652700 | DELGADO FONSECA, MARIA | CO NYDIA E MARTINEZ RODRIGUEZ | 246 N PINE ST. | | | BRONSON | FL | 32621 | |
| 1652700 | DELGADO FONSECA, MARIA | Calle 8 # SE-1135 | PTO Nuevo | | | | | | |
| 2046182 | DELGADO GONZALEZ, MIGUEL | P.O. BOX 142243 | | | | ARECIBO | PR | 00614 | |
| 2041655 | Delgado Gonzalez, Yasira | P.O. Box 140934 | | | | Arecibo | PR | 00614 | |
| 1742042 | DELGADO GRAULAU , BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 | |
| 1780333 | DELGADO GRAULAU, BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 | |
| 1783728 | DELGADO GRAULAU, BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 | |
| 1790981 | DELGADO GRAULAU, BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 | |
| 1957733 | Delgado Gutierrez, Rafaela | Apartado 2100 | | | | Hatillo | PR | 00659 | |
| 2044157 | Delgado Guzman, Ruth Ingrid | 1216 Calle Azucena Round Hill | | | | Trujillo Alto | PR | 00976 | |
| 133014 | Delgado Hernandez, Maria del C. | RR #36 Buzon 8197 | | | | San Juan | PR | 00926 | |
| 2100215 | Delgado Marrero, Mayra E. | A#42 Urb. Vista Azul | | | | Arecibo | PR | 00612 | |
| 789463 | DELGADO MARTORELL, JOSE | #16 P.O. BOX 323 | | | | MAUNABO | PR | 00707 | |
| 789463 | DELGADO MARTORELL, JOSE | PO BOX 323 | | | | MAUNABO | PR | 00707 | |
| 2226892 | Delgado Mateo, Pedro A. | HC 03 Box 1540 | | | | Juana Diaz | PR | 00795 | |
| 1674609 | Delgado Matos, Vanessa | Calle 14 Bloq C # 14 | Mountain View | | | Carolina | PR | 00987 | |
| 1649850 | Delgado Maysonet, Lormariel | Urbanización Alturas de Río Grande | Calle 16 Q 876 | | | Río Grande | PR | 00745 | |
| 2073710 | DELGADO MEJIAS, DIANA I. | PO Box 336909 | | | | Ponce | PR | 00733 | |
| 2073710 | DELGADO MEJIAS, DIANA I. | 1818 ALEAZAR- URB ALHAMBRA | | | | PONCE | PR | 00716 | |
| 1749658 | Delgado Mena, Lackmee | Urb Mans de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 | |
| 1640761 | Delgado Mena, Lackmeed | Urb Mans de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 | |
| 1746480 | Delgado Méndez, Lorena | HC 01 Box 5080 | | | | Rincón | PR | 00677 | |
| 2108818 | DELGADO MILLAN, EVELYN | CALLE DE DIEGO 410 | COND. WINDSOR TOWER APTO. 702 | | | SAN JUAN | PR | 00923 | |
| 1966376 | DELGADO MORALES, MARIBEL | HC 1 BOX 4471 | | | | NAGUABO | PR | 00718-9717 | |
| 758091 | DELGADO MORALES, TERESA | HC 01 BOX 4445 | | | | NAGUABO | PR | 00718-9717 | |
| 758091 | DELGADO MORALES, TERESA | HC 1 BOX 4471 | | | | NAGUABO | PR | 00718 9717 | |
| 48485 | Delgado Navarro, Benito | VILLAS DEL SOL | BUZON 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 1618021 | DELGADO OQUENDO, GEORGINA | P.O. BOX 1892 | | | | CAGUAS | PR | 00726-1892 | |
| 2049458 | DELGADO ORTIZ, JORGE D | URBANIZACION SYLVIA | CALLE #1 D 1 | | | COROZAL | PR | 00783 | |
| 133405 | DELGADO ORTIZ, JOSE A. | PO BOX 9022076 | | | | SAN JUAN | PR | 00902 | |
| 2219015 | Delgado Pabon, Carmen C. | P.O. Box 225 | | | | Jayuya | PR | 00664 | |
| 2087321 | Delgado Padilla, Grace M. | HC-02 Box 4867 | | | | Villalba | PR | 00766 | |
| 1542141 | Delgado Padilla, Lilliam | Club Mandor Village | B-4 Tomas Agrait Street | | | San Juan | PR | 00924 | |
| 1802197 | DELGADO REYES, EDDA I. | URB EXT JARDINES DE COAMO B-2 CALLE 16 | | | | COAMO | PR | 00769 | |
| 1731731 | DELGADO REYES, EDDI I | B-2 CALLE 16 | | | | COAMO | PR | 00769 | |
| 1887990 | Delgado Rodriguez, Ana Luz | Urb. Alturas Sabaneras D-70 | | | | Sabana Grande | PR | 00637 | |
| 1887990 | Delgado Rodriguez, Ana Luz | Urb. Las Alondros | Calle 1 A35 | | | Villalba | PR | 00766 | |
| 1932857 | Delgado Rodriguez, Ana Luz | Urb Las Alondras Calle 1 A-35 | | | | VILLALBA | PR | 00766 | |
| 2205741 | Delgado Rodriguez, Irma N. | P.O. Box 619 | | | | Arroyo | PR | 00714 | |
| 1831676 | Delgado Rodriguez, Irma N. | PO Box 619 | | | | Arroyo | PR | 00714 | |
| 133817 | DELGADO RODRIGUEZ, MARIBEL | HC 05 BOX 93080 | | | | ARECIBO | PR | 00923 | |
| 1958183 | DELGADO RODRIGUEZ, MICHAEL | CALLE 11 K-12 | | | | PENUELAS | PR | 00624 | |
| 1741606 | Delgado Rodriguez, Sixto | 940 Mc. Innis Ct. | | | | Kissimmee | FL | 34744 | |
| 2162202 | Delgado Rosario, Mariano | Parcelos Los Pelas Calle Y 92 | | | | Yauco | PR | 00698 | |
| 1730131 | DELGADO SANTANA, AIDA LUZ | HC 4 BOX 6639 | | | | YABUCOA | PR | 00767 | |
| 1651661 | Delgado Santana, Rosa | P.O. Box 20727 | | | | San Juan | PR | 00928 | |
| 1607044 | Delgado Santiago, Maria D. | Jardin Central 28 Calle | Mercedita | | | Humacao | PR | 00791 | |
| 134054 | DELGADO TORRES, EDWIN | SABANERA DEL RIO | 99 CALLE CAMINO DE LAS AMAPOLAS | | | GURABO | PR | 00778 | |
| 2044424 | Delgado Torres, Maritza | A17 Calle 11 | Urb. Jardines de Guamani | | | Guayama | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 84 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1248216 | DELGADO VEGA, LILLIAM | URB LAUREL SUR | 7015 CALLE TURCA | | | COTO LAUREL | PR | 00780 | |
| 915111 | DELGADO VEGA, LILLIAM | 7015 CALLE TURCA | URB. LAUREL SUR | | | COTO LAUREL | PR | 00780 | |
| 994927 | DELGADO WELLS, FRANCISCA | PO BOX 335644 | | | | PONCE | PR | 00733-5644 | |
| 2009511 | Delgado Zambrana, Maria de los A. | Cond. Quintavalle T.N. Buz.69 | Apt 1901 | | | Guaynabo | PR | 00969 | |
| 2066951 | Delgado, Vilma I. | RR 8 Box 9175 | | | | Bayamon | PR | 00956-9651 | |
| 1998756 | Delgado, Vilma I. | RR 8 Buzon 9175 | | | | Bayamon | PR | 00956-9651 | |
| 2069506 | DELGADO, VILMA I. | RR8 BOX 9175 | | | | BAYAMON | PR | 00956-9651 | |
| 1602877 | Delia Forte, Carmen | PO Box 568 | | | | Vega Baja | PR | 00694-0568 | |
| 2039154 | Deliz Garcia, Edna H | Ave. Noel Estrada 426 A | | | | Isabel | PR | 00662 | |
| 1597400 | Deliz García, Edna H. | Ave. Noel Estrada 426 A | | | | Isabela | PR | 00662 | |
| 2002771 | Deliz Garcia, Edna Hilda | 426A Ave. Noel Estrada | | | | Isabela | PR | 00662 | |
| 2032908 | DELVALLE HERNANDEZ, GENOVEVA | HC 08 BOX 82068 | | | | SAN SEBASTIAN | PR | 00685-8647 | |
| 2058474 | Delvalle Hernandez, Genovoba | HC 08 Box 82068 | | | | San Sebastian | PR | 00685-8647 | |
| 2018367 | Delvalle Hernandez, Maria Del C | PO Box 2604 | | | | Moca | PR | 00676 | |
| 134525 | DEL-VALLE TIRADO, FIDELINA | URB. VILLA ANA | D9 CALLE R MOJICA | | | JUNCOS | PR | 00777-3016 | |
| 2014095 | DENDARIARENA SOTO, HAYDEE | HC3 BZN 33083 | | | | SAN SEBASTIAN | PR | 00685 | |
| 22525 | DENIS DIAZ, ANA IRIS | 567 SANTANA | | | | ARECIBO | PR | 00612-6727 | |
| 134612 | DENIS GARCIA, SYLVIA M. | URB CDAD UNIVERSITARIA | W12 CALLE 28 | | | TRUJILLO ALTO | PR | 00976-2111 | |
| 2108568 | Descartes Correa, Carmen Teresa | HC 04 Box 5526 | | | | Coamo | PR | 00769 | |
| 1689744 | Desiderio Garcia, Damaris E | Calle Cosme Arana FT-25 | 6ta sección Levittown | | | Toa Baja | PR | 00949 | |
| 1845979 | Detres Martinez, Carmen E. | HC 01 Box 8045 | | | | San German | PR | 00683 | |
| 2023052 | Devarie Cintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 | |
| 2105860 | Devarie Cintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 | |
| 2111333 | Devarie Cintron, Julio M. | PO Box 7533 | | | | Caguas | PR | 00726 | |
| 2111333 | Devarie Cintron, Julio M. | Rafael Cordero | | | | caguas | PR | 00725 | |
| 2039721 | Devarie Cora, Herminia | Calle Chardon # 69 HC 01 Box 5603 | | | | Arroyo | PR | 00714 | |
| 2160060 | DEVARIE CORA, HERMINICA | HC-1 BOX 5603 | | | | ARRAGO | PR | 00714 | |
| 2073595 | Devarie Gintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 | |
| 1407830 | Development and Construction Law Group, LLC | PMB 443 Suite 112 | 100 Grand Paseos Blvd | | | San Juan | PR | 00926-5902 | |
| 1614294 | DEYNES LEBRON, ELENA DEL CARMEN | PO BOX 2756 | | | | GUAYAMA | PR | 00785 | |
| 1727314 | DEYNES LEBRON, MARIA T | PO BOX 656 | | | | GUAYAMA | PR | 00785 | |
| 1865506 | Deynes Soto, Maria E | PO Box 51 | | | | Moca | PR | 00676 | |
| 135627 | DIANA BETANCOURT, HECTOR | CALLE TORREON AB-24 | VENUS GARDENS NORTE | | | SAN JUAN | PR | 00926 | |
| 1841118 | Diana Silva, Victor A | Urb. Los Caobos | 2955 Calle Carambola | | | Ponce | PR | 00733 | |
| 2077135 | Diaz Adorno, Amanda | Cptn. Correa St. J-5 | Rpto. Flamingo | | | Bayamon | PR | 00959 | |
| 1098366 | DIAZ ALICEA, VICTOR M | HC 70 BOX 30739 | | | | SAN LORENZO | PR | 00754 | |
| 1909875 | DIAZ ALVAREZ, NANCY M. | HC-4 BOX 12144 | BO. SUSUA BAJA | | | YAUCO | PR | 00698 | |
| 1790243 | DIAZ AMARO, CARLOS | 783 CALLE GONZALO PHILLIPPI URB. LOS MAESTROS | | | | SAN JUAN | PR | 00923 | |
| 1790243 | DIAZ AMARO, CARLOS | P.O.BOX 11660 | | | | SAN JUAN | PR | 00910-2760 | |
| 789669 | DIAZ ANDRADES, JANNETTE | URBANIZACION METROPOLIS | CALLE 2 E-1-8 | | | CAROLINA | PR | 00987 | |
| 2039542 | Diaz Andujar, Carmen R. | Egida del Maestro Apt. 221 | #399 Calle Sgt. Luis Medina | | | San Jaun | PR | 00918 | |
| 2239003 | Diaz Antonetty, Norberto | P.O. Box 318 | | | | Aguirre | PR | 00704 | |
| 2035325 | Diaz Aponte, Luz Lillian | 28 Paseo de les Rosas Jard 2 | | | | Cayey | PR | 00736 | |
| 1801946 | Diaz Baez, Aida Iris | PO Box 1877 | | | | Yabucoa | PR | 00767 | |
| 1742227 | Diaz Benitez, Gilberto | Villa Palmeras | 343 Calle Merholl | | | San Juan | PR | 00915 | |
| 1749526 | Diaz Benitez, Gilberto | 590 Calle Elizondo | | | | San Juan | PR | 00923 | |
| 1742227 | Diaz Benitez, Gilberto | C/Elizondo 592 Urb. Open Land | | | | San Juan | PR | 00923 | |
| 1749526 | Diaz Benitez, Gilberto | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | |
| 1754214 | Diaz Benitez, Gilberto | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | |
| 1786821 | Diaz Bones, Bienvenido | Bda Olimpo calle 2 #189 | | | | Guayama | PR | 00784 | |
| 1752070 | Diaz Bones, Olga L. | Calle 2 # 137 Bda Olimpo | | | | Guayama | PR | 00784 | |
| 2011796 | Diaz Candelario, Rose J. | Urb. Chalets Brisas del Mar Buzon #99 | | | | Guayama | PR | 00784 | |
| 2013299 | DIAZ CARABALLO, CARMEN L | URB. MONTE BRISAS 5 CALLE 8 5H15 | | | | FAJARDO | PR | 00738 | |
| 626858 | DIAZ CARABALLO, CARMEN L. | 5H15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 | |
| 626858 | DIAZ CARABALLO, CARMEN L. | 5H15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 | |
| 626858 | DIAZ CARABALLO, CARMEN L. | 5H15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 | |
| 1752337 | Diaz Carrasquillo, Ivette | Hc - 03 Box 13159 | | | | Carolina | PR | 00987 | |
| 1744729 | Diaz Carrasquillo, Ivette | HC-03 Box 13159 | | | | Carolina | PR | 00987 | |
| 1943193 | DIAZ CARRASQUILLO, YOLANDA | D36 APT 140 | LOS NARANJALES | | | CAROLINA | PR | 00985 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157121 | Diaz Casiano, Ana Dilia | PO Box 939 | | | | Salinas | PR | 00751 | |
| 2076451 | Diaz Casiano, Inocencia | P.O. BOX 1509 | | | | OROCOVIS | PR | 00720 | |
| 1888924 | Diaz Castro, Tamara | HC 03 Box 8639 | | | | Guaynabo | PR | 00971 | |
| 2035096 | Diaz Cintron, Jorge A. | Urb Villa Retiro Q18 Calle 15 | | | | Santa Isabel | PR | 00757 | |
| 2018629 | Diaz Cintron, Maria I. | 5A-44 Calle 5-2 Urb. Jardines de Monte Brisas | | | | Fajardo | PR | 00738-3116 | |
| 136863 | DIAZ COLLAZO, SAMARI | BO JUAN SANCHEZ | BUZON 1370 | | | BAYAMON | PR | 00957 | |
| 136863 | DIAZ COLLAZO, SAMARI | Urb. Sta. Juanita | P3 Calle Formosa | | | Bayamon | PR | 00956 | |
| 1899217 | Diaz Colon, Alba Iris | PO Box 2612 | | | | Guayana | PR | 00785 | |
| 1989670 | DIAZ COLON, GLADYS | MARIOLGA | Y 16 CALLE 23 | CALLE SAN JOAQUIN | | CAGUAS | PR | 00725 | |
| 136918 | Diaz Colon, Juan | PO Box 1371 | | | | Aguas Buenas | PR | 00703 | |
| 136926 | DIAZ COLON, LUIS JAVIER | EXTENCION SANTA TERESITA | 4455 CALLE SANTA LUISA | | | PONCE | PR | 00730 | |
| 1854383 | DIAZ COLON, NIVIA | 11073 VALLE ESCONDIDO | | | | VILLALBA | PR | 00766-2358 | |
| 2144908 | Diaz Colon, Rafael | PO Box 1271 | | | | Santa Isabel | PR | 00757 | |
| 2154266 | Diaz Colon, Victor I | Brisas del Mar 72 C. Arrecife | | | | Guayama | PR | 00784 | |
| 1665500 | Diaz Comacho, Pedro A. | HC-2 5040 | | | | Villalba | PR | 00766 | |
| 136988 | DIAZ CORDERO, MARIA I | G1 PARQUE DEL CISNE | URB. BAIROA PARK | | | CAGUAS | PR | 00727-1210 | |
| 2072788 | DIAZ COTAL, LILLAN | PO BOX 10693 | | | | PONCE | PR | 00732-0693 | |
| 1904454 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 2068662 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 1882893 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 1818665 | Diaz Cotal, Lillian | PO Box 10693-0693 | | | | Ponce | PR | 00732-0693 | |
| 2103054 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 137052 | DIAZ COTTO, IRIS Y | PARQUES DE BONNEVILLE | EDIF 2 APT 2 C | | | CAGUAS | PR | 00725 | |
| 1665970 | Diaz Crespo, Sonoli A | 321 Urb. Vistas de Lomas Verdes | | | | Utuado | PR | 00641 | |
| 1669033 | Diaz Cruz, José A | Urb Arboleda 50 Calle Jacaranda | | | | Humacao | PR | 00791 | |
| 2062483 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | |
| 2028398 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | |
| 2103178 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | |
| 2132040 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | |
| 2168341 | Diaz de Jesus, Alfonso | 206 Calle Caribe Arroyo Del Mar | | | | Arroyo | PR | 00714 | |
| 2095074 | Diaz de Jesus, Anibal | Romaguera #9 | | | | Ponce | PR | 00731 | |
| 2095074 | Diaz de Jesus, Anibal | Romaguera #9 | | | | Ponce | PR | 00731 | |
| 2053032 | Diaz De Jesus, Carlos | P.O. Box 927 | | | | Guayama | PR | 00785 | |
| 1976343 | Diaz De Jesus, Carlos | PO Box 927 | | | | Guayama | PR | 00785 | |
| 2118570 | DIAZ DE JESUS, CARLOS | PO BOX 927 | | | | GUAYAMA | PR | 00785 | |
| 2147817 | Diaz de Jesus, Jose Luis | Urb Villa Retirro Q-9 Calle Inte Bermudez | | | | Santa Isabel | PR | 00757 | |
| 2056753 | DIAZ DE JESUS, LUZ E. | PO BOX 138 | | | | SANTA ISABEL | PR | 00757 | |
| 1645285 | Diaz de Jesus, Melba I. | Calle 6 B-11 Urb. Villa Clarita | | | | Fajardo | PR | 00738 | |
| 1787797 | Diaz de Jesus, Rosa I | 1050 Lorlyn Cir. Apt 1 | | | | Batavia | IL | 60510 | |
| 2078772 | DIAZ DELGADO, ADELAIDA | HC-09 BOX 59013 | | | | CAGUAS | PR | 00725 | |
| 1577532 | DIAZ DELGADO, LISANDRA | P.O. BOX 540 | | | | SAN LORENZO | PR | 00754 | |
| 2089151 | Diaz Delgado, Silvia | Urb. Bairoa | BD 5 Calle #25 | | | Caguas | PR | 00725 | |
| 2202710 | Diaz Diaz, Ana D. | Urb Sabanera C/Yagrumo #73 | | | | Cidra | PR | 00739 | |
| 1638511 | Diaz Diaz, Edna M | 1735 Balsam Ave | | | | Kissimmee | FL | 34758-2339 | |
| 1877783 | Diaz Diaz, Edna M | 1785 Balsam Ave | | | | Kissimmee | FL | 34758-2339 | |
| 1910139 | Diaz Diaz, Edna M. | 1735 Balsam Ave | | | | Kissimmee | FL | 34758-2339 | |
| 2202754 | Diaz Diaz, Guadalupe | 105 P.ARC Juan del Valle | | | | Cidra | PR | 00739 | |
| 2203242 | Diaz Diaz, Jose Z. | Treasure Valley 14 Calle 2 | | | | Cidra | PR | 00739 | |
| 1901440 | Diaz Diaz, Julia Maria | Urb. El Verde Saturno #11 | | | | Caguas | PR | 00725 | |
| 1901440 | Diaz Diaz, Julia Maria | PO Box 629 | | | | Gurabo | PR | 00778 | |
| 2177033 | Diaz Diaz, Myrta E. | Urb. Villas De Lafayette | AZ14 Calle Y | | | Arroyo | PR | 00714 | |
| 852705 | DIAZ DIAZ, SAMUEL R | URB SANTA ELENA F14 CALLE E | | | | BAYAMON | PR | 00956 | |
| 1848147 | Diaz Diaz, Sylvia I | P.O. Box 158 | | | | Juncos | PR | 00777 | |
| 1995523 | Diaz Diaz, Sylvia I. | PO Box 158 | | | | Juncos | PR | 00777 | |
| 1567973 | Diaz Echevarria, Melissa | PO Box 626 | | | | San Sebastin | PR | 00685 | |
| 1567921 | DIAZ ECHEYAMA, MELISSA | PO BOX 676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 137700 | DIAZ ESCRIBANO, MAYRA I | BO YUNEZ | HC 02 BOX 6285 | | | FLORIDA | PR | 00650-9203 | |
| 1916636 | DIAZ ESCRIBANO, MAYRA I. | BO YUNEZ | HC 02 BOX 6285 | | | FLORIDA | PR | 00650-9203 | |
| 1966540 | Diaz Espinosa, Rafael | HC 05 Box 31609 | | | | Hatillo | PR | 00659 | |
| 1954686 | Diaz Falcon, Carlos J. | PO Box 258 | | | | Aguirre | PR | 00704 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 86 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1954686 | Diaz Falcon, Carlos J. | Attn: Albieli Carrasquillo, ESQ | PO Box 10528 | | | San Juan | PR | 00922-0528 | |
| 2087669 | Diaz Febo , Luz O. | 200-21 C/532 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1851798 | Diaz Febo , Luz O. | 200-21 Calle S32 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1721922 | Diaz Febo , Luz O. | 200 # 21 Calle 532 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1986627 | Diaz Febo, Luz O. | 200-21 C/532 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1748004 | DIAZ FEBO, LUZ O. | 200 #21 CALLE 532 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1484669 | DIAZ FEBUS, ERIC O | URB LAS VEGAS | JJ 18 CALLE 25 | | | CATANO | PR | 00962 | |
| 1102354 | DIAZ FEBUS, WILFREDO | URB LAS VEGAS | JJ18 CALLE 25 | | | CATANO | PR | 00962 | |
| 2101760 | Diaz Felix, Maria J. | 1884 MAIN St. | | | | Bridgeport | CT | 06610 | |
| 2000323 | Diaz Fernandez, Hector R. | P.O. Box 10436 | | | | Ponce | PR | 00732 | |
| 1217388 | DIAZ FERNANDEZ, IGNACIO | P.O. BOX 1211 | | | | LAJAS | PR | 00667 | |
| 1217388 | DIAZ FERNANDEZ, IGNACIO | Oficial de Custodea | Administracion de Rehabilitacion y Correcion | P.O. Box 71308 | | San Juan | PR | 00936 | |
| 2079004 | DIAZ FIGUEROA, CARMEN L | URB BAYAMON GARDENS | J2 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 970773 | DIAZ FIGUEROA, CARMEN L | URB BAYAMON GDNS | J2 CALLE 14 | | | BAYAMON | PR | 00957-2416 | |
| 2079253 | Diaz Figueroa, Jacqueline | Urb. Minima #C-4 | | | | Arroyo | PR | 00714 | |
| 2102465 | Diaz Figueroa, Marilyn E. | Cond Isla Verde Estate Apt. 205 | | | | Carolina | PR | 00979 | |
| 1467987 | Diaz Floues, Glenda Liz | Urb. Villas de San Cristobal II, Calle Num 337 | | | | Las Piedras | PR | 00771 | |
| 1467987 | Diaz Floues, Glenda Liz | HC 50 Box 20913 | | | | San Lorenzo | PR | 00754 | |
| 1731991 | Diaz Garcia, Osvaldo | HC- 02 Box 7174 | | | | Orocovis | PR | 00720 | |
| 2100983 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL # 466 SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 2027913 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL #466 SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 1133267 | DIAZ GOMEZ, PRISCILLA | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 | |
| 1133267 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Ponce | Carretera 14 | | | PONCE | PR | | |
| 1133267 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Pone Carnetera 14 | | | | PONCE | PR | | |
| 1954109 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | | Juncos | PR | 00777 | |
| 1795279 | DIAZ GOMEZ, YOLANDA | HC03 BOX 10970 BO-JAGUAS | | | | GURABA | PR | 00778 | |
| 1659594 | Diaz Gonzalez, Carmen Minerva | Urb. Flamboyant Gardens | N-5 Calle 13-A | | | Bayamon | PR | 00959 | |
| 138169 | DIAZ GONZALEZ, FRANCISCO | HC 02 BOX 13304 | | | | AIBONITO | PR | 00705 | |
| 138169 | DIAZ GONZALEZ, FRANCISCO | HC 02 BOX 4965 | | | | COAMO | PR | 00769-9615 | |
| 138175 | Diaz Gonzalez, Gloria E. | URB CIUDAD MASSO | J8 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 665161 | DIAZ GONZALEZ, HECTOR R | COLINA DE BAYAMON | 616 CALLE GUARIONEX | | | BAYAMON | PR | 00957-3778 | |
| 138181 | DIAZ GONZALEZ, HECTOR RAFAEL | COLINAS DE BAYOAN | CALLE GUARIONEX # 616 | | | BAYAMON | PR | 00957-3778 | |
| 2111683 | Diaz Gonzalez, Hilda D. | P.O. Box 2482 | | | | Vega Baja | PR | 00694 | |
| 1801487 | Diaz Gonzalez, Julio C | Urb Valle Alto Calle Ilanuva #1754 | | | | Ponce | PR | 00730 | |
| 1835891 | Diaz Gonzalez, Julio C. | Calle Ilanura #1754 Urb. Valle Alto | | | | Ponce | PR | 00730 | |
| 1848012 | Diaz Guadalupe, Luz M. | c/267 HD923 ext. Country Club | | | | Carolina | PR | 00982-2673 | |
| 1848012 | Diaz Guadalupe, Luz M. | PO Box 21236 | | | | San Juan | PR | 00928-1236 | |
| 2148827 | Diaz Guzman, Jose A. | Villa Soisal Edif B-3 Aputi 89 | | | | San Sebastian | PR | 00685 | |
| 1804121 | Diaz Guzman, Migdalia | E-52 Naboria | | | | Caguas | PR | 00725 | |
| 1840132 | Diaz Guzman, Migdalia | E-52 Naboria | | | | Caguas | PR | 00725 | |
| 1963355 | Diaz Hernandez , Iris S. | HC-02 Box 12365 | | | | Aguas Buenas | PR | 00703-9612 | |
| 1963355 | Diaz Hernandez , Iris S. | Iris Selenia Diaz, Trabajados Social | Departmento de Educacion Region Caguas | Esc. 5-U Bayamoncito | Bo. Bayamoncito | Aguas Buenos | PR | 00703 | |
| 2032324 | Diaz Hernandez, Carmen L. | 659 Calle Pedro Alvarado | Apartado 1091 | | | Penuelas | PR | 00624 | |
| 2083071 | Diaz Huertas , Carmen M. | 8359 Sector Adrian Torres | | | | Utuado | PR | 00641 | |
| 2075097 | Diaz Huertas, Carmen M. | 8359 Sector Adrian Torres | | | | Utado | PR | 00641 | |
| 2086624 | DIAZ HUERTAS, CARMEN M. | 8359 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 | |
| 1935085 | Diaz Jimenez, Vivian Y. | #1 Calle Dona Ana | | | | Aibonito | PR | 00705 | |
| 626375 | DIAZ JORGE, CARMEN I | CAMPO BELLO 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 | |
| 626375 | DIAZ JORGE, CARMEN I | COND LA CORUNA 2023 CARR 177 APT 3104 | | | | GUAYNABO | PR | 00969 | |
| 1567496 | Diaz Juarez, Jose | Calle Pàseo Alhambra 1724 | Torrimar | | | Guaynabo | PR | 00966 | |
| 1567496 | Diaz Juarez, Jose | Administracion de los Tribunales | P.O. Box 190917 | | | San Juan | PR | 00919-0917 | |
| 2007259 | Diaz Lebron, Grise I. | NN-7 C/Almirante Mans de Carolina | | | | Carolina | PR | 00987 | |
| 1513056 | Diaz Leon, Jose A. | HC 45 Box 13731 | | | | Cayey | PR | 00736_9775 | |
| 1782897 | Diaz Leon, Luz Maria | Urb. Jard. Guaman | Calle 17 CC18 | | | Guayama | PR | 00784 | |
| 1753270 | Diaz Lizardi, Lilliam | Campio Alonso 39 | | | | Caguas | PR | 00725 | |
| 1753270 | Diaz Lizardi, Lilliam | Liliam Diaz Lizardi Campio Alonso 39 | | | | Caguas | PR | 00725 | |
| 1489481 | Diaz Lopez, Fernando L | Urb. Baima Golden Gate 2 N-12 Calle i | N-12 Calle i | | | Caguas | PR | 00725 | |
| 2164642 | Diaz Lopez, Gloria | Ave. Bolivia 299 Ciudad Cristiana | | | | Humacao | PR | 00791 | |
| 1719916 | Diaz Lopez, Henry | Carr. 712 Km 4.0 | Barrio Plena | | | Salinas | PR | 00751 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1719916 | Diaz Lopez, Henry | HC 2 Box 6637 | | | | Salinas | PR | 00751 | |
| 1496757 | DIAZ LOPEZ, MARIA V. | PO BOX 2422 | | | | GUAYAMA | PR | 00785 | |
| 2221382 | Diaz Lopez, Maria Virgen | PO Box 2422 | | | | Guayama | PR | 00785 | |
| 1962635 | Diaz Lopez, Marta Rosa | Calle Duques Num. 61 | | | | Guayama | PR | 00784 | |
| 834963 | Diaz Lopez, Raquel | PO Box 1274 | | | | Aguas Buenas | PR | 00703 | |
| 1621284 | Diaz Lopez, Soe M | Box 10105 | | | | Ponce | PR | 00732 | |
| 1619631 | Diaz Lopez, Soe M | BOX 10105 | | | | PONCE | PR | 00732 | |
| 138771 | DIAZ LUGO , PATRIA E | JARD DEL RIO GRANDE | CALLE 58 BK645 | | | RIO GRANDE | PR | 00745 | |
| 1770195 | DIAZ LUGOVINAS, MERARI C | CALLE SIRIO FL9 URB IRLANDA HEIGHTS | | | | BAYAMON | PR | 00956 | |
| 1884138 | Diaz Maldonado, Dolly | Urb El Plantio | H41 Calle 1C | | | Toa Baja | PR | 00949-4421 | |
| 1884138 | Diaz Maldonado, Dolly | 665 Calle Tintillo | Bo Las Granjas | | | Vega Baja | PR | 00693 | |
| 1676793 | DIAZ MARIN , AUREA L. | P.O. Box. 1413 | | | | Hatillo | PR | 00659 | |
| 1676793 | DIAZ MARIN , AUREA L. | P.O. BOX 1413 | | | | HATILLO | PR | 00659 | |
| 1746981 | DIAZ MARIN, AUREA L. | AUREA L. DIAZ MARIN | P.O. BOX. 1413 | | | HATILLO | PR | 00659 | |
| 1739075 | Diaz Marin, Aurea L. | P.O. Box. 1413 | | | | Hatillo | PR | 00659 | |
| 1746981 | DIAZ MARIN, AUREA L. | PO BOX 1413 | | | | HATILLO | PR | 00659 | |
| 138898 | DIAZ MARRERO, JOSE | JARDINES DE SAN FRANCISCO | EDIF 2 APT 616 | | | SAN JUAN | PR | 00927 | |
| 2040903 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. R.R.Roman | | | | Sabana Seca | PR | 00952 | |
| 2017285 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. RR Roman | | | | Sabana Seca | PR | 00952 | |
| 1858249 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. RR Roman | | | | Sabana Seca | PR | 00952 | |
| 2125503 | Diaz Martinez, Gladys E. | Buz A-5 | Bo Cantagallo | | | Juncos | PR | 00777 | |
| 1992598 | DIAZ MARTINEZ, JOSE A | P.O.BOX 54 ARECIBO P.1 | | | | ARECIBO | PR | 00613 | |
| 2000675 | Diaz Martinez, Miriam | Urb. Villa Marina Calle 2 #30-A | | | | Gurabo | PR | 00778 | |
| 1573998 | Diaz Martinez, Nicolas | 3430 c/ Luis Munoz Rivera | | | | Aguierre | PR | 00704-2242 | |
| 789962 | DIAZ MARTINEZ, WANDA I | E-24 CALLE 1 | REPTO. SAN JOSE | | | GURABO | PR | 00778 | |
| 2066128 | DIAZ MARTINEZ, WANDA I | E-24 CALLE 1 REPTO. SAN JOSE | | | | GURABO | PR | 00778 | |
| 2107313 | Diaz Martinez, Wanda I. | E-24 Calle Repto. San Jose | | | | Gurabo | PR | 00778 | |
| 1989528 | Diaz Matos, Jorge | HC 03 Box 9670 | | | | Gurabo | PR | 00778 | |
| 1989528 | Diaz Matos, Jorge | HC03 box 9670 | | | | Gurabo | PR | 00778-9780 | |
| 843828 | DIAZ MEDINA, FRANCES | URB ANAIDA | G-5 CALLE 6 | | | PONCE | PR | 00731 | |
| 1121525 | DIAZ MEDINA, MOISES | 1311 BO MARIANA | | | | NAGUABO | PR | 00718 | |
| 2030689 | Diaz Mercado, Diana | Calle D 305 Carrizalez | | | | Hatillo | PR | 00659 | |
| 1213446 | DIAZ MERCED, HECTOR | P O BOX 2287 | | | | SALINAS | PR | 00751 | |
| 2140806 | Diaz Millan, Ramonita | Llanos del Sur, 337 Las Rosas | | | | Coto Laurel | PR | 00780-2822 | |
| 2246289 | Diaz Miranda, Zoraida | HC-1 Box 5352 | | | | Corozal | PR | 00783 | |
| 1931786 | Diaz Montalvo , Ana | Bzn. 516 CAMINO EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| 2157658 | Diaz Montalvo, Ana | Bzn 516 Camino El Guayo | | | | Mayaguez | PR | 00680 | |
| 2139156 | Diaz Montanez, Mignalis | Trabajadora Social | Departamento De Educacion de ELA de PR | Carr. 780 Km. 5 Bo Dona Elena | | Comerio | PR | 00782 | |
| 2139159 | Diaz Montanez, Mignalis | Trabajadora Social | Departamento De Educacion de ELA de PR | Carr. 780 kms. 5 Bo Dona Elena | | Comerio | PR | 00782 | |
| 2139171 | Diaz Montanez, Mignalis | Departmento de Educacion de ELA de P.R. | Carr. 780 KMS.S Bo Dina Elena | | | Comerio | PR | 00782 | |
| 2115805 | DIAZ MONTANEZ, MIGNALIS | HC-03 BOX 9519 | | | | COMERIO | PR | 00782 | |
| 2139156 | Diaz Montanez, Mignalis | HC-03 Box 9519 | | | | Comerio | PR | 00782 | |
| 2139159 | Diaz Montanez, Mignalis | HC-03 Box 9519 | | | | Comerio | PR | 00782 | |
| 2139171 | Diaz Montanez, Mignalis | HC-03 Box 9519 | | | | Comerio | PR | 00782 | |
| 2008620 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | | Arroyo | PR | 00714 | |
| 2050395 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | | Arroyo | PR | 00714 | |
| 1817748 | DIAZ MORALES, AZLIN | QUINTAS BALWIN #50 | AVE. A APT. 1206 | | | BAYAMON | PR | 00959 | |
| 2057536 | Diaz Morales, Carlos M. | Apartado 74 | | | | Jayuya | PR | 00664 | |
| 2130499 | Diaz Morales, Cesar A. | CALLE CLAYELL #5 | | | | ARROYO | PR | 00714 | |
| 1928720 | Diaz Morales, Iris Belia | HC 645 Buzon 8368 | | | | Trujillo Alto | PR | 00976 | |
| 1956380 | Diaz Morales, Iris N. | HC22 Box 7441 | | | | Juncos | PR | 00777-9732 | |
| 1924972 | Diaz Morales, Iris N. | HC22 Box 7441 | | | | Juncos | PR | 00777-9732 | |
| 1718657 | Diaz Morales, Iris N. | HC 22 Box 7441 | | | | Juncos | PR | 00777-9732 | |
| 2038153 | Diaz Morales, Juan A. | PO Box 2070 | | | | Cuba | PR | 00735 | |
| 1833550 | DIAZ MORALES, JULIA IRAIDA | 1446 CALLE SATIENTE | URB. VILLA DE CARMEN | | | PONCE | PR | 00716-2138 | |
| 1694776 | DIAZ MORALES, MARIO | CALLE 73C-115 A23 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 2135949 | Diaz Morales, Myrna | 1444 Saliente | Urb. Villa Del Carmen | | | Ponce | PR | 00716-2138 | |
| 2125584 | Diaz Morales, Pedro J. | 40-A DM 4 Urb. Bairoa | | | | Caguas | PR | 00725 | |
| 2125552 | Diaz Morales, Pedro J. | 40A DM4 | Urb Bairoa | | | Caguas | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 88 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1857718 | Diaz Morales, Rafael A. | Santa Elsidra III calle 3 C-29 | | | | Fajardo | PR | 00738 | |
| 1853754 | Diaz Morales, Rosa M. | HC-5 Box 8518 | | | | Rio Grande | PR | 00745 | |
| 1784171 | Diaz Morales, Sonia N. | Calle 40A DM-5 | Urb. Bairoa | | | Caguas | PR | 00725 | |
| 2125601 | Diaz Morales, Sonia N. | DMS Calle 40A Urb Bairoa | | | | Caguas | PR | 00725-1550 | |
| 1781360 | Diaz Morales, Zinnia I. | HC 61 Box 4575 | | | | Trujillo Alto | PR | 00976-9718 | |
| 1713034 | DIAZ MULERO , VIVIANA | 243 CALLE PARIS | PMB 1191 | | | SAN JUAN | PR | 00917 | |
| 1713034 | DIAZ MULERO , VIVIANA | 420 CALLE PARAGUAY | URB. EL PRADO | | | SAN JUAN | PR | 00917 | |
| 607649 | DIAZ NAVARRO, ANA I | ADMINISTRACION DE LOS SISTEMAS DE RETIRO DE LOS | EMPLEADO GOBIERNO | P.O. BOX 42003 AVE PONCE DE LEON PDA 32 1/2 | | SAN JUAN | PR | 00940-2203 | |
| 607649 | DIAZ NAVARRO, ANA I | HC 20 BOX 26373 | | | | SAN LORENZO | PR | 00754 | |
| 2203662 | Diaz Nieves de Berrios, Maria A. | Sabanera, Gran Vista #109 | | | | Cidra | PR | 00739 | |
| 946787 | Diaz Nieves, Aida | Urb Ramey | 128 Calle A | | | Aguadilla | PR | 00603-1102 | |
| 2203943 | Diaz Nieves, Rosa M. | 139 Calle Club Rotario | | | | Cidra | PR | 00739 | |
| 2042809 | DIAZ NUÑEZ, EDILMA | PO BOX 1063 | | | | GUAYNABO | PR | 00970-1063 | |
| 1842320 | DIAZ OCASIO, DAMARIS | PURA BRISA | CALLE HUCAR 789 | | | MAYAGUEZ | PR | 00680-9346 | |
| 2056929 | Diaz Ortega , Lucila | 30 Calle Ilusion | | | | Bayamon | PR | 00956 | |
| 2070350 | DIAZ ORTIZ, ESPERANZA | CALLE CEDRO F-6-157 | URB. MONTE CASINO | | | TOA ALTA | PR | 00953 | |
| 1654300 | Diaz Ortiz, Lourdes E. | 44 Calle Sirena L166 Urbanización | Palacios del Sol | | | Humacao | PR | 00791 | |
| 1748361 | Diaz Ortiz, Milagros | PO BOX 5672 | | | | Caguas | PR | 00726 | |
| 1819282 | Diaz Ortiz, Miriam | Paseo Horizonte 1 Apto 114 | | | | Salinas | PR | 00751 | |
| 2097528 | Diaz Osorio, Ida | Com La Ponderosa | BZ 726 Calle Amapola | | | Rio Grande | PR | 00745 | |
| 2097528 | Diaz Osorio, Ida | 606 Ave Barbosa | | | | Rio Piedras | PR | 00936 | |
| 1848757 | DIAZ OTERO, ENCARNACION | 153 SECTOR SANTA CLARA | | | | CIDRA | PR | 00739-2156 | |
| 1848757 | DIAZ OTERO, ENCARNACION | RR 2 BOX 5288 | | | | CIDRA | PR | 00739 | |
| 2135682 | DIAZ PABON, RAQUEL I. | PALACIOS REALES | #133 CALLE RICARDI | | | TOA ALTA | PR | 00953-4931 | |
| 2010894 | Diaz Pagan, Eduardo J. | K-4 Calle 3 | | | | Caguas | PR | 00727 | |
| 2026505 | Diaz Pagan, Elba Iris | Bo. Los Pollos Carr 757 KM3 1.3 | | | | Patillas | PR | 00723 | |
| 2026505 | Diaz Pagan, Elba Iris | P.O. BOX 1308 | | | | Patillas | PR | 00723 | |
| 1887954 | DIAZ PARRILLA, GUSTAVO | URB COSTA BRAVA | 22 CALLE FALCON | | | ISABELA | PR | 00662 | |
| 1837710 | DIAZ PEREZ, ILIANA | CALLE 20 T-1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 749082 | Diaz Perez, Rosalina | Po box 39 | | | | Barranquitas | PR | 00794 | |
| 749082 | Diaz Perez, Rosalina | PO Box 996 | | | | Coamo | PR | 00769 | |
| 938846 | DIAZ PEREZ, VICTOR | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | |
| 1150579 | Diaz Perez, Victor | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | |
| 790093 | DIAZ PEREZ, WANDA E | HC01 BOX 15227 | | | | COAMO | PR | 00769 | |
| 1958256 | Diaz Perez, Wanda E. | HC 01 Box 15227 | | | | Coamo | PR | 00769 | |
| 1916913 | Diaz Perez, Wanda E. | HC 01 Box 15227 | | | | Coamo | PR | 00769 | |
| 2011261 | Diaz Perez, Wanda E. | HC01 Box 15227 | | | | Coamo | PR | 00769 | |
| 1800627 | Diaz Perez, Wanda E. | HC01 Box 15227 | | | | Coamo | PR | 00769 | |
| 1948373 | Diaz Perez, Wanda E. | HCOI Box 15227 | | | | Coamo | PR | 00769 | |
| 1790362 | Diaz Perez, Wanda Evelyn | HCO1 Box 15227 | | | | Coamo | PR | 00769 | |
| 1836731 | DIAZ PEREZ, YOMARIS | URB CONDADO MODERNO | L-41 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 2119746 | Diaz Pizarro, Julio A | HC 02 BOX 6830 | | | | Loiza | PR | 00772 | |
| 1963481 | DIAZ PIZARRO, VIVIANNANNETTE | URB COUNTRY CLUB | C/ BELEN | ZEQUEIRA 758 | | SAN JUAN | PR | 00924 | |
| 1742411 | Diaz Quinones, Marisol | HC 06 Box 10134 | | | | Guaynabo | PR | 00971 | |
| 1989748 | Diaz Ramirez , Vidalis | EE9 Calle E4 Brisas del Mar | | | | Luquillo | PR | 00773 | |
| 586368 | DIAZ RAMIREZ, VIDALIS | E4 EE9 | | | | LUQUILLO | PR | 00773 | |
| 2082636 | DIAZ RAMIREZ, VIDALIS | EE9 E4 | | | | LUQUILLO | PR | 00773 | |
| 1889647 | Diaz Ramos, Jose G. | A-26 Calle 3 Sta. Juana II | | | | Caguas | PR | 00725 | |
| 140172 | DIAZ RAMOS, LUZ | URB. VISTA VERDE | 271 CALLE 22 | | | AGUADILLA | PR | 00603 | |
| 1978635 | Diaz Ramos, Nestor Enrique | P.O. Box 5819 | | | | Caguas | PR | 00726-5819 | |
| 1984931 | DIAZ REYES, LUISA M | PO Box 802 | | | | Saint Just | PR | 00978 | |
| 1984931 | DIAZ REYES, LUISA M | SECTOR LA PRRA RAMAL 4 #122 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1925003 | Diaz Reyes, Luisa M. | Sector La Prra Ramal 4 #122 | | | | Trujillo Alto | PR | 00976 | |
| 1983001 | Diaz Reyes, Milagros | Urb San Agustin #274-A | c/Roberto Clemente | | | San Juan | PR | 00926 | |
| 2003166 | DIAZ REYES, MILAGROS | URB. SAN AGUSTIN #274-A | C/ ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 1978088 | Diaz Reyes, Milagros | Urb. San Agustin #274-A | C/ Roberto Clemente | | | San Juan | PR | 00926 | |
| 2075314 | Diaz Reyes, Milagros | Urb. San Agustin #274-A | C/Roberto Clemente | | | San Juan | PR | 00926 | |
| 2050042 | Diaz Reyes, Milagros | URB SAN AGUSTIN 274A | CALLE ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 1901246 | Diaz Reyes, Milagros | Urb. San Agustin #274-A | Calle Roberto Clemente | | | San Juan | PR | 00926 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1988404 | Diaz Reyes, Milagros | Urb.San Agustin #274-A | Calle Roberto Clemente | | | San Juan | PR | 00926 | |
| 1767956 | Diaz Reyes, Wanda L | Calle 2 F -19 | Urb. Villa Verde | | | Bayamon | PR | 00959 | |
| 1937029 | Diaz Reyes, Wanda L. | Urb. Villa Verde | Calle 2 F-19 | | | Bayamon | PR | 00959 | |
| 1491867 | Diaz Rios, Yessirah | Calle 12 cy9 | Urb Bairoa | | | Caguas | PR | 00725 | |
| 2028611 | DIAZ RIVERA , ALBERTO LUIS | BOX 674 | | | | ADJUNTAS | PR | 00601 | |
| 1631306 | DIAZ RIVERA , HILDA M. | BOX 6137 | PARCELAS NUEVAS QUEBRADA SECA | | | CEIBA | PR | 00735-3507 | |
| 1655603 | Diaz Rivera, Carmen M. | PO BOX 366503 | | | | San Juan | PR | 00936 | |
| 1191624 | Diaz Rivera, Eddie | HC 02 Box 14327 | | | | Carolina | PR | 00985 | |
| 1609674 | Diaz Rivera, Evelyn | RR 11 BOX 6006 | | | | Bayamon | PR | 00956 | |
| 1724608 | Diaz Rivera, Fernando | Calle 4 I-4 Urb. Silvia | | | | Corozal | PR | 00783 | |
| 1628593 | Diaz Rivera, Gilberto | HC-01 Box 26984 | | | | Caguas | PR | 00725 | |
| 1748490 | Diaz Rivera, Gilberto | HC-01 Box 26984 | | | | Caguas | PR | 00725 | |
| 1907971 | Diaz Rivera, Herminio | Terrazas I D 29 Calle Violeta | | | | Guaynabo | PR | 00969 | |
| 2011909 | DIAZ RIVERA, INES | CALLE 15 0-2 URB. SANTA JUANA | | | | CAGUAS | PR | 00725 | |
| 1916180 | Diaz Rivera, Juanita | Carr #3 Condominio Veredas de Salinas | Apt. 103 | | | Salinas | PR | 00751 | |
| 2153277 | Diaz Rivera, Juanita | 99 Carr. #3 - Cond. Veredas | De Salinas - Apt. 103 | | | Salinas | PR | 00751 | |
| 2197942 | Diaz Rivera, Madeline | HC-02 Box 6334 | Carr 771 K4 #3 Int | | | Barranquitas | PR | 00794 | |
| 1762117 | Diaz Rivera, Maria A. | Bo. Perchas H C -01 Buzon 2069 | | | | Morovis | PR | 00687 | |
| 2006604 | Diaz Rivera, Noelis | Quintos de Villamos V-3 | Calle Higuero | | | Dorado | PR | 00646 | |
| 1676152 | Diaz Rodriguez, Alicia | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 | |
| 2030452 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 | |
| 2031196 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 | |
| 2030728 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 | |
| 2041256 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 | |
| 1952228 | Diaz Rodriguez, Gladys M. | RR 1 Box 3006 | | | | Cidra | PR | 00739-9896 | |
| 2007225 | Diaz Rodriguez, Gladys M. | RR-1 Box 3006 | | | | Cidra | PR | 00739 | |
| 2040631 | Diaz Rodriguez, Gladys M. | RR 1 Box 3006 | | | | Cidra | PR | 00739 | |
| 1958436 | Diaz Rodriguez, Gladys M. | RR1 Box 3006 | | | | Cidra | PR | 00739-9896 | |
| 2116308 | DIAZ RODRIGUEZ, GLADYS MILAGROS | RR 1 BOX 3006 | | | | CIDRA | PR | 00739-9896 | |
| 140834 | DIAZ RODRIGUEZ, JORGE L. | PO BOX 1449 | | | | ARROYO | PR | 00714-1449 | |
| 140834 | DIAZ RODRIGUEZ, JORGE L. | PO BOX 1449 | | | | ARROYO | PR | 00714-1449 | |
| 1892181 | Diaz Rodriguez, Jose A. | Urb. Mariani #62 | Calle-2 | | | Patillas | PR | 00723 | |
| 1815499 | DIAZ RODRIGUEZ, MARITZA | PO BOX 372177 | | | | CAYEY | PR | 00737-2177 | |
| 2098769 | Diaz Rodriguez, Norma I. | RR1 Box 3006 | | | | Cidra | PR | 00739-9896 | |
| 1565811 | DIAZ RODRIGUEZ, OLGA B. | PO BOX 6 | | | | LAS PIEDRAS | PR | 00771 | |
| 917479 | DIAZ ROJAS, LUIS O | RR-7 BOX 2688 | | | | TOA ALTA | PR | 00953 | |
| 141025 | DIAZ ROMAN, EDWIN | HC-06 BOX 65209 | | | | CAMUY | PR | 00627-9037 | |
| 1822556 | DIAZ ROSA , GLORIA M | CALLE 5 B-23 | URB JARDINES DE CERRO GORDO | | | SAN LORENZO | PR | 00754 | |
| 2021959 | Diaz Rosa, Lourdes Mercedes | 29 Cerro Alturas de MonteCasino | | | | Toa Alta | PR | 00953 | |
| 1771781 | Diaz Rosario, Bianca A. | Santa Isidra III Calle 3 | C-29 | | | Fajardo | PR | 00738 | |
| 2154835 | Diaz Ruiz, Miquel A | B Mula Hc 63 | Box 3591 | | | Patillas | PR | 00723 | |
| 1833193 | Diaz Santiago, Luz E | G-10 Extension Campo Alegre | | | | Bayamon | PR | 00956 | |
| 1752704 | Diaz Santiago, Sonia | PO Box 10196 | | | | Ponce | PR | 00732 | |
| 768364 | DIAZ SANTIAGO, YARIZIE | DEPARTAMENTO DE EDUCACION | MAESTRA DEL DEPARTAMENTO DE EDUCACION | P.O. BOX 0759 CALLE CALAF | | SAN JUAN | PR | 00766 | |
| 1682489 | Diaz Santiago, Yarizie | Urb. Tierra Santa | Calle B B4 | | | Villalba | PR | 00766 | |
| 768364 | DIAZ SANTIAGO, YARIZIE | URB. TIERRA SANTA | CALLE B B-4 | | | VILLALBA | PR | 00766 | |
| 1632886 | Diaz Santiago, Yarizie | Urb. Tierra Santa Calle B B-4 | | | | Villalba | PR | 00766 | |
| 1638047 | Diaz Santini, Cynthia | BANCO POPULAR DE PUERTO RICO | 016 767608 CALLE PRINCIPAL | | | PUEBLO TRUJILLO ALTO | PR | 00976 | |
| 1638047 | Diaz Santini, Cynthia | Calle 213 4M 10 Colinas Fair View | | | | Trujillo Alto | PR | 00976 | |
| 2111435 | DIAZ SANTOS, JUDITH | 190-AVE. HOSTOS COND EL MONTE SUR 723-B | | | | SAN JUAN | PR | 00918 | |
| 2088518 | Diaz Santos, Rafael | P.O. Box 9991 | | | | Cidra | PR | 00739 | |
| 2051015 | Diaz Sarraga , Jose Antonio | HC 04 Box 43926 | | | | Lares | PR | 00669 | |
| 2014712 | Diaz Sarraga, Jose Antonio | HC04 Box 43926 | | | | Lares | PR | 00669 | |
| 1905197 | DIAZ SARRAGA, JOSE ANTONIO | HC-04 BOX 43926 | | | | LARES | PR | 00669 | |
| 2070489 | Diaz Sarraga, Jose Antonio | HC 04 Box 43926 | | | | Laves | PR | 00669 | |
| 2072974 | Diaz Savinon, Claudina | Urb. Venus Gardens | AE-18 Tijuana | | | San Juan | PR | 00926-4720 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1763244 | Diaz Savinon, Elena A | Dos Pinos Town Houses | Calle 2 B 7 | | | San Juan | PR | 00923 | |
| 332092 | DIAZ SEIJO, MIGUEL A | HILL BROTHER | 422 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 2209358 | Diaz Serrano, Teresita | P.O Box 13 | | | | Cidra | PR | 00739 | |
| 2109854 | Diaz Sierra, Edmee | 311 N Oak Ave | | | | Orange City | FL | 32763-3229 | |
| 2068151 | Diaz Sierra, Edmee | 311 N Oak Ave | | | | Orange City | FL | 32763-5229 | |
| 1943578 | Diaz Sierra, Edmee | 311 N Oak Ave | | | | Orange City | FL | 32763-5529 | |
| 141607 | DIAZ SILVA, MIGDALIA | HC 20 BOX 26390 | | | | SAN LORENZO | PR | 00754 | |
| 141607 | DIAZ SILVA, MIGDALIA | HC 20 Box 26413 | | | | San Lorenzo | PR | 00754 | |
| 594749 | DIAZ SOSTRE, YADIRA | COND PORTAL DE LA REINA | APT 312 | | | SAN JUAN | PR | 00924 | |
| 141652 | DIAZ SOTO, ELBA R. | CALLE COLOMER #109 | | | | SANTURCE | PR | 00907 | |
| 141681 | DIAZ SUAREZ, ANGEL | COMUNIDAD CARRASQUILLO NUM | 239 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 1819165 | Diaz Suarez, Evelyn | 112 Calle Cedro | | | | Arroyo | PR | 00714 | |
| 197762 | DIAZ SUAREZ, SONIA | B-2 EL PALMAR 1 | | | | ARROYO | PR | 00714 | |
| 1594858 | Diaz Talavera, Esther M. | HC 06 Box 66187 | | | | Aguadilla | PR | 00603 | |
| 1641151 | Diaz Tejada, Awilda I | Urbi. Villa Carolina, Calle Inocencio | Cruz 64-15 | | | Carolina | PR | 00985 | |
| 1574328 | Diaz Torres, Angel L. | Urb. Verde Mar Calle Ambar #1072 Punta Santiago | | | | Humacao | PR | 00741 | |
| 1843964 | DIAZ TORRES, MAGDA L. | 2125 CALLE TOLOSA | VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 1964129 | Diaz Vadi , Aracelis | 93 carr 20 villa venecia apt torrel apt 1-c | | | | Guaynabo | PR | 00970 | |
| 2069643 | Diaz Vasquez, Regina | D19 calle C Jard de Arroyo | | | | Arroyo | PR | 00714-2127 | |
| 2189622 | Diaz Vazquez, Angel Felix | Buzon-79 | Bo. Palo Seco | | | Maunabo | PR | 00707 | |
| 1629836 | Diaz Vázquez, Carmen I | Calle 5 G 8 | Urb. Condado Moderno | | | Caguas | PR | 00725 | |
| 1800068 | Diaz Vazquez, Elizabeth | 21129 Calle Victoriano Urb. Jardín Dorado | | | | Dorado | PR | 00646 | |
| 1756769 | Diaz Vazquez, Evelyn | Ext El Comandante Calle San Damian 506 | | | | Carolina | PR | 00982 | |
| 1754980 | Diaz Vazquez, Evelyn | Ext. El Comandante Calle San Damián 506 | | | | Carolina | PR | 00982 | |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | AC 6 RIO ESPIRITU SANTO SUR | RIO HONDO | | | BAYAMON | PR | 00918 | |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | 505 AVE. MUÑOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 1473527 | DIAZ VEGA, AMELIA | 5878 CALLE JACINTO GUTIERREZ | BARRIADA BELGICA | | | PONCE | PR | 00717 | |
| 2102091 | DIAZ VELAZQUEZ, MABEL | COND. VISTA VERDE #1329 AVE SAN IGNACIO | APT 903 | | | SAN JUAN | PR | 00921 | |
| 1742553 | Diaz Velez, Flavio Ruben | HC-02 Box 24121 | | | | San Sebastián | PR | 00685 | |
| 1748379 | Diaz, Alba Beauchamp | P.o Box 1471 | | | | Cabo Rojo | PR | 00623-1471 | |
| 1907896 | Diaz, Awilda | 567 Santana | | | | Arecibo | PR | 00612 | |
| 2144523 | Diaz, Delfina Monserrate | 9950 SE 151St Pl | | | | Summerfield | FL | 34491-4529 | |
| 2166394 | Diaz, Elizabeth | Parentesis 41 | | | | Guaynabo | PR | 00969 | |
| 2205088 | Diaz, Grisele Rivera | Bo Arenas Sector Los Pinos | Carr #734 Int Km 1 Hm 2 | | | Cidra | PR | 00739 | |
| 2205088 | Diaz, Grisele Rivera | PO Box 958 | | | | Cidra | PR | 00739-0958 | |
| 1605129 | Diaz, Johana Guevara | RR1 Box 10022 | | | | Orocovis | PR | 00720 | |
| 2023034 | Diaz, Lucia Medina | RR04 3552 | | | | Cidra | PR | 00739 | |
| 1600383 | Diaz, Marisol Márquez | HC-63 Box 3281 | | | | Patillas | PR | 00723 | |
| 1576035 | Diaz, Puracelia | Eleonor Roosevelt #247 | | | | San Juan | PR | 00918 | |
| 2154707 | Diaz, Teresa De Jesus | Barr Bayamon, Sec Machuguillo | | | | Cidra | PR | 00739 | |
| 1994851 | Diaz, Yanita Zayas | HC 65 Box 4103 | | | | Patillas | PR | 00723 | |
| 1988038 | Diaz-Marquez, Herminio | PO Box 1392 | | | | Rio Grande | PR | 00745 | |
| 2112154 | Diaz-Torres, Luis A. | HC 01 BOX 1081 | | | | Arecibo | PR | 00612 | |
| 142284 | DIBOU MEDIA INC | PO BOX 11943 | | | | SAN JUAN | PR | 00922 | |
| 2000483 | Dieppa Alvarez, Zulma | 1166 Calle K Urb Manoz Rivera | | | | Guaynabo | PR | 00969 | |
| 142415 | DIEPPA CRUZ, GLENDALY | APARTADO 9283 | | | | CAGUAS | PR | 00726 | |
| 660670 | DIEPPA CRUZ, GLENDALY | PO BOX 9283 | | | | CAGUAS | PR | 00726 | |
| 2192225 | Dieppa, Hilda Massa | F1-48 Calle 8 | Ciudad Masso | | | San Lorenzo | PR | 00754 | |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | 1676 CALLE SUNGARI | | | | SAN JUAN | PR | 00926 | |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | PO BOX 360515 | | | | SAN JUAN | PR | 00936-0515 | |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | Calle Sungari 1676 | Urb. Rio Piedras Heights | | | San Juan | PR | 00926 | |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | PO Box 360515 | | | | San Juan | PR | 00936-0515 | |
| 1606073 | Dilone Torres, Aixa | Calle Barberini 235 | Palacios Reales | | | Toa Alta | PR | 00953 | |
| 1190563 | DINELIA MORALES MIRANDA | BOX 703 | | | | AIBONITO | PR | 00705 | |
| 1803627 | Diodonet Castro, José | Apartado 1041 | | | | Lajas | PR | 00667 | |
| 1803627 | Diodonet Castro, José | Apartado 1041 | | | | Lajas | PR | 00667 | |
| 835074 | DIONISIO RIVERA, CYNTHIA EVELYN | RIO HONDO I | A5 RIO COROZAL | | | BAYAMON | PR | 00961 | |
| 1869411 | Dionisio Rivera, Cynthia Evelyn | A-5 Calle Rio Corozal | | | | Bayamon | PR | 00961 | |
| 1555624 | DIPINI, LYMARI JIMENEZ | URB El COMANDANTE | 913 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 1494345 | DIRECT SOLUTION, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1494345 | DIRECT SOLUTION, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 1518106 | DISTRIBUIDORA DE ALIMENTOS, INC. | P.O. BOX 365 | | | | CAGUAS | PR | 00726-0365 | |
| 143064 | DJS MAT INC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 143180 | Doelter Baez, Francisco J | Jardines De Arroyo | V 4 C/ P | | | Arroyo | PR | 00714 | |
| 143181 | Doelter Baez, Mayra R. | Urb. Jardines De Lafayette | V4 Calle P | | | Arroyo | PR | 00714 | |
| 143181 | Doelter Baez, Mayra R. | Urb. Jardines de Lafayette | V-4 Calle P | | | Arroyo | PR | 00714 | |
| 2135087 | Domenech Cancel, Nilda I | S-1 21 | | | | Ponce | PR | 00716 | |
| 1766625 | Domenech Manso , Nilka M | Calle 6 Bloque D-11 Urb El Cabo | | | | Loiza | PR | 00772 | |
| 1766625 | Domenech Manso , Nilka M | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 | |
| 928150 | DOMENECH MANSO, NILDA R. | HC 01 BOX 9218 | | | | LOIZA | PR | 00772-9788 | |
| 1506949 | DOMENECH MANSO, NILKA M. | HC-01 BUZON 2665 | | | | LOIZA | PR | 00772 | |
| 2068821 | Domenech Talavera, Yolanda Milagros | HC 02 Bz-22321 | BO Palmar | | | Aguadilla | PR | 00603 | |
| 1612549 | Domiani, Olga Lugo | Box 7973 | | | | Ponce | PR | 00732-7973 | |
| 634406 | DOMINGUEZ ESTRADA, CRUZ S | URB LOS DOMINICOS | D89 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| 1633610 | Dominguez Gonzalez, Ada Iris | Hc-01 Box 24165 | | | | Vega Baja | PR | 00693 | |
| 1809399 | Dominguez Gonzalez, Ada Iris | HC-01 Box 24165 | | | | Vega Baja | PR | 00693 | |
| 2089898 | Dominguez Martinez, Hilkamida C. | Ext. Alta Vista C-27 ZZ-2 | | | | Ponce | PR | 00716 | |
| 1996283 | Dominguez Matos, Yazmin | PO Box 6017 | Pmb 673 | | | Carolina | PR | 00984-6017 | |
| 1119629 | DOMINGUEZ MORALES, MILAGROS | EXT LAS MARIAS | H38 CALLE H | | | JUANA DIAZ | PR | 00795-1704 | |
| 143730 | Dominguez Morales, Milagros I | 38 Calle H | Ext. Las Marias | | | Juana Diaz | PR | 00795 | |
| 2147717 | Dominguez Morales, Milagros I. | Ext Las Marias H-38 Calle H | | | | Juana Diaz | PR | 00795-1704 | |
| 2147734 | Dominguez Morales, Milagros I. | Ext. Las Marias H38 Calle H | | | | Juana Diaz | PR | 00795-1704 | |
| 2147728 | Dominguez Morales, Milagros I. | Ext. Las Marias H-38 Calle H | | | | Juana Diaz | PR | 00795-1704 | |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | H 38 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | H 38 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | H 38 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| 857914 | Dominguez Perez, Javier E. | Urb. Palacios Reales | #44 Calle Ravena | | | Toa Alta | PR | 00953 | |
| 887311 | DOMINGUEZ RODRIGUEZ, CARLOS | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795 | |
| 1586674 | Dominguez Rodriguez, Lillian C. | HC 03 Box 11774 | | | | Juana Diaz | PR | 00795 | |
| 1761787 | Dominguez Rosario, Aimy | HC- 02 Box 8376 | | | | Orocovis | PR | 00720 | |
| 1756507 | Dominguez Soto, Maria M | PO Box 538 | | | | Fajardo | PR | 00738 | |
| 1669792 | Dominguez Torres, Maria de los Milagros | #1212 Calle Pedro Schuck | Parc. El Tugue | | | Ponce | PR | 00728 | |
| 1443861 | Dominguez Valentin, Isabel | URB Colinas De Verde Azul | Calle Florencia 139 | | | Juana Diaz | PR | 00795 | |
| 2219220 | Dominguez, Gloria Figueroa | P.O. Box 572 | | | | Orocovis | PR | 00720 | |
| 2218853 | Dominguez, Jose A. | 2950 Newmark Dr. | | | | Deltona | FL | 32738 | |
| 1588506 | Dominicci Cruz, Rosa A. | 16718 White Daisy Loop | | | | Moseley | VA | 23120 | |
| 1640732 | Dominicci Santiago, Yelitza | Urb. Glenview Gardens C/ Eucalipto | #T22 | | | Ponce | PR | 00730 | |
| 1863252 | Dominicci Turell, Carmen Maria | HC 02 Buzon 6222 | | | | Penuelas | PR | 00624 | |
| 1759213 | Domoracki, Wanda | 1438 W Bexley Park Dr | | | | Delray Beach | FL | 33445 | |
| 1887335 | Donate Ramos, Myrna I. | #3 Estrella | | | | Vega Baja | PR | 00693 | |
| 1887335 | Donate Ramos, Myrna I. | PO Box 2293 | | | | Vega Baja | PR | 00694 | |
| 1650235 | Donatiu Berrios, Rafael | Calle C F-28 | Santa Isidra III | | | Fajardo | PR | 00738 | |
| 2013330 | Donatiu Berrios, Ricardo | 204 Calle Diamante | Urb. Terrazas Demajagna II | | | Fajardo | PR | 00738 | |
| 1808294 | DONATO RAMOS, ZUGEILY | URB PATAGONIA | 12 AVE TEJAS | | | HUMACAO | PR | 00791 | |
| 1846221 | Dones Aponte , Eua L. | 4909 Paceo Vila | Urb. Villa del Carmen | | | Ponce | PR | 00716 | |
| 1879763 | Dones Colon, Hector Jesus | Calle X 24 | | | | Arroyo | PR | 00714 | |
| 1655422 | DONES MORALES, NAYDA L. | P.O. BOX 801 | | | | ARROYO | PR | 00714 | |
| 1797002 | Dones Pabon, Maria M | Villas De Loiza | HH16 Calle 40 | | | Canovanas | PR | 00729 | |
| 1595040 | Dones Ramos, Jerica | Bo. Cerro Gordo | HC 20 BOX 10893 | | | Juncos | PR | 00777 | |
| 757856 | DONES REYES, TEDDY | CALLE 70 BT 485 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 711308 | DONES RODRIGUEZ, MARIA | P.O. BOX 7963 | | | | CAGUAS | PR | 00726 | |
| 1946770 | Dones Sanjurjo, Edwin | A-11 Calle 3 | Urb. E1 Virero | | | Gurabo | PR | 00778 | |
| 1976392 | DONES TORRES, SOCORRO | URB BRISAS DEL MAR | 9 CALLE ABRAHAM | | | ARROYO | PR | 00714 | |
| 1745941 | Dones Torres, Socorro | Urb. Brisas del Mar 9 calle Abraham | | | | Arroyo | PR | 00714 | |
| 774413 | Doral Financial Corporation | c/o Drivetrain LLC | Attn: L. Krueger | 410 Park Avenue | Suite 900 | New York | NY | 10022 | |
| 774413 | Doral Financial Corporation | White & Case LLP | Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 1470056 | Doral Mortgage, LLC | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7060 | | Arlington | VA | 22226-3500 | |
| 1955766 | DORBATT QUINONES, ROSA V V | PO BOX 371945 | | | | CAYEY | PR | 00737-1945 | |
| 1163374 | DORTA DORTA, ANA L | HC 05 BOX 92578 | | | | ARECIBO | PR | 00612 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1967057 | DORTA DORTA, ANA LYDIA | HC 5 Box 92578 | | | | Arecibo | PR | 00612 | |
| 1673418 | Dorta Nieves, Maritza | HC 02 Box 7081 | | | | Ciales | PR | 00638 | |
| 2099712 | Doster Melendez, Thomas | I-86 Calle 8 | | | | Cayey | PR | 00736 | |
| 2099712 | Doster Melendez, Thomas | Box 11529 | Repto. Monte Llano | | | Puerto Nuevo | PR | 00922 | |
| | | | Caparra Heights Sta. | | | | | | |
| 2040994 | DOSTER MELENDEZ, TOMAS | I-86 CALLE B REPTO. MONTE CLARO | | | | CAYEY | PR | 00736 | |
| 2040994 | DOSTER MELENDEZ, TOMAS | BOX 11529 CAPARRA HEIGHTS STATION | | | | SAN JUAN | PR | 00922 | |
| 751658 | DRAGONI BAEZ, SANDRA I | Urb. Colinas de Villa Rosa | #27 A | | | Sabana Grande | PR | 00637 | |
| 751658 | DRAGONI BAEZ, SANDRA I | Urb. Colinas de Villa Rosa | #27 A | | | Sabana Grande | PR | 00637 | |
| 751658 | DRAGONI BAEZ, SANDRA I | URB STA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 751658 | DRAGONI BAEZ, SANDRA I | URB STA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 751658 | DRAGONI BAEZ, SANDRA I | URB COLINAS DE VILLA ROSA | #27 A | | | SABANA GRANDE | PA | 00637 | |
| 751658 | DRAGONI BAEZ, SANDRA I | URB COLINAS DE VILLA ROSA | #27 A | | | SABANA GRANDE | PR | 00637 | |
| 1524500 | Dragoni Baez, Wanda I. | Urb. Lagos de Plata calle 6 | H40 Levittown | | | Toa Baja | PR | 00949 | |
| 1564465 | DRAGONI MENDEZ, JOSE A. | A27 Urb Colinas de Villa Rosa | | | | Sabana Grande | PR | 00637 | |
| 1564465 | DRAGONI MENDEZ, JOSE A. | HC 10 BOX 8575 | | | | SABANA GRANDE | | 00637 | |
| 2204550 | Drego, Johanna Vasquez | Urb. Glenview Garden Ave. Glen E-13 | | | | Ponce | PR | 00730 | |
| 2053833 | Droz Dominguez, Teresita | HC-3 Box 15015 | | | | Juana Diaz | PR | 00795 | |
| 1843859 | DROZ GUZMAN, MARILYN | N-6 Fuerza Urb. Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1065965 | Ducos Cordero, Mirta | SECTOR CUBA 1125 | | | | MAYAGUEZ | PR | 00680 | |
| 1636674 | DUMENG , LESLIE GARCIA | RR 4 Box 20890 | | | | Anasco | PR | 00610 | |
| 915302 | Dumont Guzman, Linda N | 72-11 CALLE 45 | | | | BAYAMON | PR | 00961 | |
| 1637717 | Duran Jimenez, Vivian | Urb. Costa Subanu Paseo Vila Buzon 4933 | | | | Ponce | PR | 00716 | |
| 1596139 | Duran Lopez, Mayra | Urb. La Marina 33 calle Cancer | | | | Carolina | PR | 00979 | |
| 1955626 | Duran Ortiz , Iris L. | Urb. Mansol, B-8 Calle 4 | | | | Arecibo | PR | 00612-2932 | |
| 145467 | DURAN RIVERA, ELVIN | HC 3 BOX 8495 | | | | LARES | PR | 00669 | |
| 1877995 | Dyperon Rodriguez, Barbara Enid | 4121 Calle Nuclear Urb. Bella Vista | | | | Ponce | PR | 00716-4148 | |
| 1632577 | E. Rosa Maysonet, Vilma | Maestra | PO Box 119 | | | Loiza | PR | 00772 | |
| 1632577 | E. Rosa Maysonet, Vilma | PO Box 119 | | | | Loiza | PR | 00772 | |
| 2135183 | Echandy Vega, Nelson J. | P O Box 186 | | | | Patillos | PR | 00723 | |
| 1974527 | Echavarry Ocasio, Cynthia E. | 68 Calle Palmer | | | | Ciales | PR | 00638 | |
| 1915148 | Echavaria Morales, Lisandra | #348 Calle Almendro | | | | Coamo | PR | 00769 | |
| 1836311 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | | Ponce | PR | 00728-3710 | |
| 1767804 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Matthew | | | Ponce | PR | 00728-3710 | |
| 2219433 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 Calle Fidelia Mathew | | | | Ponce | PR | 00728-3710 | |
| 1650368 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | | Ponce | PR | 00728-3710 | |
| 1531934 | Echevarria Acevedo, Marylin | P.O. Box 4830 | | | | Aguadilla | PR | 00605 | |
| 1004177 | ECHEVARRIA CARABALLO, HERIBERTO | 5835 CURRY FORD RD | | | | ORLANDO | FL | 32822-2940 | |
| 1725852 | Echevarria Cordoves, Anibal | 397 Pond Street | | | | Bridgeport | CT | 06606 | |
| 145990 | Echevarria Crespo, Roberto | Hc-56 Box 4970 | | | | Aguada | PR | 00602 | |
| 145990 | Echevarria Crespo, Roberto | 18103 Glastonbury Ln | | | | Land O' Lake | FL | 34638 | |
| 2107055 | ECHEVARRIA FELICIANO, VANESSA | H.C. 58 BOX 13733 | | | | AGUADA | PR | 00602 | |
| 1805092 | Echevarria Feliciano, Vanessa | HC 58 Box 13733 | | | | Aguada | PR | 00602 | |
| 1853814 | Echevarria Irizarry, Carmen L | D-14 Alts de Penuelas | | | | Penuelas | PR | 00624 | |
| 1853814 | Echevarria Irizarry, Carmen L | D-15 Calle 3 Alts. de Penuelas I | | | | Penuelas | PR | 00624 | |
| 950469 | ECHEVARRIA LASSUS, AMPARO | HC 2 BOX 14361 | | | | CAROLINA | PR | 00987-9812 | |
| 2119793 | ECHEVARRIA LUGO, JORGE | HC 10 BOX E20 | | | | Sabana Grande | PR | 00637 | |
| 1621104 | Echevarria Martinez, Carmen I. | Urb.Montecasino Heights | Calle Rio Guamani #357 | | | Toa Alta | PR | 00953 | |
| 1694610 | Echevarria Medina, Luis A. | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 | |
| 2076489 | Echevarria Medina, Luis Angel | Urb. Sabanera | Camino Cascada #31 | | | Cidra | PR | 00739 | |
| 283934 | ECHEVARRIA MEDINA, LUIS ENRIQUE | URB SANTA ELENA II | CALLE MONTE ALVERNIA 163 | | | GUAYANILLA | PR | 00656 | |
| 1801006 | Echevarria Milian, David | HC 63 Box 5284 | | | | Patillas | PR | 00723 | |
| 2203702 | Echevarria Molina, Carmen G. | P.O. Box 1939 | | | | Cidra | PR | 00739 | |
| 1848568 | Echevarria Molina, Carmen Gladys | PO Box 1939 | | | | Cidra | PR | 00739 | |
| 2021489 | Echevarria Morales, Lisandra | #348 Calle Almendro | | | | Coamo | PR | 00769 | |
| 1648238 | Echevarria Ortiz, Ivette M | Ext Valle Alto 2212 Calle Sabana | | | | PONCE | PR | 00730 | |
| 1231475 | ECHEVARRIA ORTIZ, JOSE A. | HC - 5994 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1231475 | ECHEVARRIA ORTIZ, JOSE A. | HC 5 BOX 5994 | | | | MAYAGUEZ | PR | 00795-9765 | |
| 1852605 | Echevarria Ortiz, Silvia E. | P O Box 560313 | | | | Guayanilla | PR | 00656 | |
| 1763368 | Echevarria Rivera, Ileana | riverside calle 3 D5 | | | | penuelas | PR | 00624 | |
| 2135122 | Echevarria Serna, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 | |
| 1918666 | Echevarria Serra, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 | |
| 2222439 | Echevarria Valentin, Manuel | HC-04 Box 7395 | | | | Juana Diaz | PR | 00795 | |
| 1653222 | ECHEVARRIA VALENTIN, MANUEL | HC-4 BOX 7395 | | | | JUANA DIAZ | PR | 00795 | |
| 1617672 | Echevarria Velazquez , Sonia | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 | |
| 1826375 | Echevarria Velazquez, Sonia | Carret. 132 K-4-7 | | | | Guayanilla | PR | 00656 | |
| 1826375 | Echevarria Velazquez, Sonia | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 | |
| 1435944 | Echevarria, Carmen | 3620 Southpark Dr | | | | High Point | NC | 27263 | |
| 2163221 | Echevarria, Jose O. | H-C 02-Box 7233 | | | | Santa Isabel | PR | 00757-9759 | |
| 2056077 | Echevarria, Maria M. Ramos | 7060 Via playera, Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 1595114 | EDEN E & E INC | Carr 164 KM TT Aumote | | | | Nananjto | PR | 00719 | |
| 1595114 | EDEN E & E INC | PO BOX 1345 PMB 293 | | | | TOA ALTA | PR | 00954 | |
| 1719467 | Edwards - Rodriguez, George Louis | HC02 Box 21525 | | | | Cabo Rojo | PR | 00623 | |
| 1749894 | Edwards Lifesciences (Canada) Inc. | Edwards Lifeesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1780586 | Edwards Lifesciences Malaysia Sdn. Bhd | Attn: Robert W. A. Sellers | Edwards Lifesciences Corporation | One Edwards Way | | Irvine | CA | 92614 | |
| 1810086 | Edwards Lifesciences Pty. Ltd | One Edwards Way | | | | Irvine | CA | 92614 | |
| 1598535 | EDWARDS-RODRIGUEZ , GEORGE L. | HC 02 BOX 21525 | | | | CABO ROJO | PR | 00623 | |
| 983509 | EDWIN M NIEVES AYALA (DECEASED) ANA GARCIA RODRIGUEZ (BENEFICIARY) | URB ROOSEVELT | 457 FERNANDO CALDERO | | | SAN JUAN | PR | 00918 | |
| 1655382 | EGIPCIACO RODRIGUEZ, JOSE F. | P.O. BOX 647 | | | | HORMIGUEROS | PR | 00660 | |
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | 410 TULANE URB ESTANCIAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 150102 | EGUIA VERA, MARIA L | PO BOX 3941 | | | | BAYAMON | PR | 00958 | |
| 1433902 | EGUIA VERA, MARIA L | PO BOX 3941 | | | | BAYAMON | PR | 00958 | |
| 1631639 | Eguia-Vera, Maria L | PO Box 3941 | | | | Bayamon | PR | 00958 | |
| 1777183 | Elba Amezquita, Doris | C15 Calle I Villa Matilde | | | | Toa Alta | PR | 00953 | |
| 2147323 | Elena Rodriguez, Maria | Calle Jorge Zayas Pedrago #45 | | | | Santa Isabel | PR | 00757 | |
| 1614420 | Eli Lilly and Company | Amy P Chambers, Sr Director, Intl Tax | Lilly Corporate Center | | | Indianapolis | IN | 46285 | |
| 1614420 | Eli Lilly and Company | Reichard & Escalera LLC | Fernando Van Derdys, Esq | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Madelyn G. Perez, CPA | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | CALLE FEDERICO COSTA 2235 | PARQUE LAS AMERICAS 1, SUITE 900 | SAN JUAN | PR | OO918 | |
| 1815050 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1947040 | ELIAS RIVERA, MONICA IVETTE | 10206 CALLE OCCIDENTE | URB. HILLCREST VILLAGES | | | PONCE | PR | 00716-7044 | |
| 1914792 | Elias Rivera, Monica I. | 10206 calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | |
| 1910453 | Elias Rivera, Monica Ivette | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | |
| 1906659 | Elias Rivera, Monica Ivette | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | |
| 1933371 | ELIAS RIVERA, MONICA IVETTE | 10206 CALLE OCCIDENTE | URB. HILLCREST VILLAGES | | | PONCE | PR | 00716-7044 | |
| 1883831 | ELIAS RIVERA, MONICA IVETTE | 10206 CALLE OCCIDENTE URB HILL CREST VILLAGES | | | | PONCE | PR | 00716-7044 | |
| 2120565 | ELIZA COLON, MARIA NELLY | EXT. SAN ANTONIO L-8 CALLE 11 | | | | HUMACAO | PR | 00791-3736 | |
| 2121119 | Ellsworth Montalvan, Carmen G | PO Box 748 | | | | Cidra | PR | 00739 | |
| 1867777 | Elmadah, Jessica Isaac | C-13 J-4 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1977994 | Emanuelli Gonzalez, Linnette | HC-02 Box 4838 | | | | Coamo | PR | 00769 | |
| 1604072 | EMG Networks Alternatives Inc | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 | |
| 649878 | Emmanuel Rivera Sanchez and Esther Molina Bernazar | 75 Ciudad Del Lago | | | | Trujillo Alto | PR | 00976-5450 | |
| 1955119 | EMMANUELLI ANZALOTA, BRENDA I | HC 01 BOX 4085 | | | | COROZAL | PR | 00783 | |
| 1901596 | Emmanuelli Anzalota, Brenda I. | HC 01 Box 4085 | | | | Corozal | PR | 00783 | |
| 1994654 | Emmanuelli Feliciano, Pedro L. | Residencial Catanito Gardens | Edificio #2 Apt. B-28 | | | Carolina | PR | 00985 | |
| 1948699 | Emmanuelli Gonzalez, Carmen M | P11 Calle Almacigo | Urb Sta. Elena | | | Guayanilla | PR | 00656 | |
| 1097991 | Emmanuelli Soto, Victor E | CONDOMINIO PRIMAVERA | BOX 35 | | | BAYAMON | PR | 00961 | |
| 1503540 | EMPRESAS COLON AYALA INC. | PO BOX 3843 | | | | MAYAGUEZ | PR | 00681-3843 | |
| 2157671 | Enazario Izquierdo, Jose | HC3 Box 20456 | | | | Lajas | PR | 00667 | |
| 2155617 | Encarnacion Colon, Edwin Javier | 9135 Comunidad Serrano | | | | Juana Diaz | PR | 00795 | |
| 1941079 | Encarnacion Correa, Sheila | PO Box 2101 | | | | Canovanas | PR | 00729 | |
| 1892913 | Encarnacion Diaz, Maria A. | #7 Calle 1 | PO Box 1157 | | | Rio Grande | PR | 00745 | |
| 1946155 | Encarnacion Garcia, Ideliz | Urbanizacion Rio Grande Estate Calle 17 M 26 | | | | Rio Grande | PR | 00745 | |
| 1567537 | ENCARNACION OSORIO, GLADYS E. | CONDOMINIO GOLDEN TOWER | APARTAMENTO 712 | | | CAROLINA | PR | 00983 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1567537 | ENCARNACION OSORIO, GLADYS E. | DEPARTAMENTO DE LA FAMILIA | P.O.BOX 11218 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 1865036 | Encarnacion Prieto, Ada L. | AG-16 Calle 24 Interamericana | | | | Trujillo Alto | PR | 00976 | |
| 2018667 | Encarnacion Prieto, Ada L. | AG-16 Calle 24 Interamericana | | | | Trujillo Alto | PR | 00976 | |
| 2003026 | ENCARNACION PRIETO, MYRNA | URB SABANA GARDENS | 21-14 CALLE 15 | | | CAROLINA | PR | 00983-2940 | |
| 1947318 | Encarnacion Prieto, Myrna | 21-14 Calle 15 Urb. | Sabana Gardens | | | Carolina | PR | 00983 | |
| 2160096 | Encarnacion Ramos, Jose | Apt 9-i Condeminio Inter Suite | Marginal Baldoriaty 3000 | | | Carolina | PR | 00979 | |
| 314863 | Encoidy Inc | Harry Matthew Pelaez | President | Calle 27 Blq 33 No 24 Urb Santa Rosa | | Bayamon | PR | 00959 | |
| 314863 | Encoidy Inc | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | |
| 154557 | ENR SERVICE INC | HC 1 BOX 6024 | | | | AIBONITO | PR | 00705-9756 | |
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | Jose Ramon Cestero | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | |
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillc | 1277 Ave. Jesus T. Pinero | | | | San Juan | PR | 00927 | |
| 2061791 | Enriquez Gonzalez , Jose A. | 401 Paseo Del Principe | | | | Ponce | PR | 00716-2854 | |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | PO BOX 56163 | | | | BAYAMON | PR | 00960 | |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | QUINTA DEL RIO PLAZA 6 B-8 | | | | BAYAMON | PR | 00961 | |
| 1703649 | ERAZO BURGOS, RAQUEL | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | | RIO PIEDRAS | PR | 00926 | |
| 1682469 | Erazo Cepeda, Gladys | Calle 5 N5 Hermanas Davila | | | | Bayamon | PR | 00959 | |
| 1071708 | ERAZO MORALES, NOEMI | HC 01 BOX 5936 | | | | GUAYNABO | PR | 00971 | |
| 1007147 | ERAZO ORTEGA, IRAIDA | RR 12 BOX 10040 | | | | BAYAMON | PR | 00956 | |
| 1633035 | Erickson- Sepulveda, Elaine J. | HC02 Box 6222 | | | | Guayanilla | PR | 00656 | |
| 155941 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIA | PO BOX 330190 | | | | PONCE | PR | 00733-0190 | |
| 858679 | EROSARIO VARGAS, VIVIAN | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660 | |
| 2014134 | ESCALERA CASANOVA, MARIA E. | HC 1 BOX 6519 | | | | LOIZA | PR | 00772 | |
| 1896996 | ESCALERA FELICIANO, HILDA E. | H-11 CALLE 9 ALTURES DE PENUELAS #2 | | | | PENUELAS | PR | 00624 | |
| 1028762 | ESCALERA LUMBANO, JULIO | URB RIO GRANDE EST | A-45 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 1530061 | Escalera Torres, Maria L. | Cond. French Plaza | Calle Mayagüez #81, Apt. 109 | | | Hato Rey | PR | 00917 | |
| 156441 | Escanio Quinones, Albert | Urb Santa Clara | | | | Guaynabo | PR | 00969 | |
| 156441 | Escanio Quinones, Albert | 1314 Clucar Santa Clara | | | | Guaynabo | PR | 00969 | |
| 156504 | ESCOBAR BARRETO, MARIA | URB VALLE ARRIBA HEIGHTS | X-5 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 1582228 | Escobar Negron, Mayra | Urb Los Maestros | 8254 Calle Martin Corchado | | | Ponce | PR | 00717-0251 | |
| 690128 | ESCOBAR RIVERA, JUAN | BO CAROLA | HC 01 BOX 13921 | | | RIO GRANDE | PR | 00745 | |
| 948133 | ESCOBAR VALLE, ALBERTO | PO BOX 25185 | | | | SAN JUAN | PR | 00928-5185 | |
| 1346703 | ESCOBAR VELEZ, JUAN L. | CALLE 10 BLD Q. I-13. | URB. RIO GRANDE STATE V | | | RIO GRANDE | PR | 00745 | |
| 1519825 | ESCOBAR, YANIS MANSO | Suite 178-1980 | | | | Loiza | PR | 00772 | |
| 1978831 | Escobor Felix , Carmen N | RR1 Box 6399 | | | | Guayama | PR | 00784 | |
| 1841404 | ESCRIBANO FONTANEZ, NORA I | HC-02 BOX 12102 | | | | AGUAS BUENAS | PR | 00703-9601 | |
| 724219 | ESCRIBANO FUENTES, MIRIAM T | COND CARIBBEAN SEA APTO 105 | 105 F D ROOSEVELT | | | SAN JUAN | PR | 00917-2737 | |
| 724219 | ESCRIBANO FUENTES, MIRIAM T | PO Box 193706 | | | | San Juan | PR | 00919-3706 | |
| 2206533 | Escribano, Zaida J. | P.O. Box 52 | | | | Cidra | PR | 00739-0052 | |
| 1849366 | ESCRIBANO, ZAIDA J. | PO BOX 52 | | | | CIDRA | PR | 00739-0052 | |
| 1596468 | Escudero Saez, Jybettssy | Ave. Hostos WI - 16 | urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1109049 | ESMURIA JESUS, MARIA E E | HC 5 BOX 12960 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 1740031 | Esmuria Hernandez, Efrain | Bo. Lomas Juana Diaz | P.O. Box 467 | | | Juana Diaz | PR | 00795 | |
| 2126078 | Esmurria Hernandez, Efrain | PO Box 467 | | | | Juana Diaz | PR | 00795 | |
| 2117804 | Esmurria Rivera, Jorge J. | 68 4 Urb. Jacaguvaz | | | | Juana Diaz | PR | 00795 | |
| 2090765 | Esmurria Rivera, Jorge J. | 68 Calle 4 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1757973 | ESOLUTIONS INC | MANS DE CALDAS | 6 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926-5330 | |
| 2202006 | Espada Aponte, Daniel | HC 3 Box 17711 | | | | Utuado | PR | 00641 | |
| 790793 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 790793 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 2129901 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 790793 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 2154571 | Espada David, Evelyn M. | PO Box 1086 | | | | Coamo | PR | 00769 | |
| 1202705 | Espada David, Evelyn M. | PO BOX 1086 | | | | COAMO | PR | 00769 | |
| 2085010 | Espada Febo, Rebecca | Villa Carolina | 200-33 Calle 532 | | | Carolina | PR | 00985 | |
| 157029 | ESPADA FEBO, REBECCA | VILLA CAROLINA | 200-33 CALLE 532 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 95 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2058837 | Espada Febo, Rebecca | Villa Carolina 200-33 Calle 532 | | | | Carolina | PR | 00985 | |
| 2150244 | Espada Franco, Gloria M. | Urb. Jardines de Santa Isabel | Calle 8 K-17 | | | Santa Isabel | PR | 00757 | |
| 1766961 | ESPADA LOPEZ, GICELLIS | PRADERAS DEL SUR | 727 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 | |
| 1655941 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | |
| 1658045 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | |
| 1635689 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | |
| 1600410 | Espada Lopez, Jasmin S | Singapur | HC 02 Box 9762 | | | Juana Diaz | PR | 00795 | |
| 1638438 | ESPADA LOPEZ, JASMIN S | SINGAPUR | HC 02 BOX 9762 | | | JUANA DIAZ | PR | 00795 | |
| 1638438 | ESPADA LOPEZ, JASMIN S | PRADERAS DEL SUR 337 CAOBO | | | | SANTA ISABEL | PR | 00757 | |
| 1638833 | ESPADA LOPEZ, JASMIN S. | SINGAPUR | HC 02 BOX 9762 | | | JUANA DIAZ | PR | 00795 | |
| 1593457 | ESPADA LOPEZ, JASMIN S. | SINGAPUR | HC 02 BOX 9762 | | | JUANA DIAZ | PR | 00795 | |
| 1593457 | ESPADA LOPEZ, JASMIN S. | PRADERAS DEL SUR 337 CAOBO | | | | SANTA ISABEL | PR | 00757 | |
| 1638833 | ESPADA LOPEZ, JASMIN S. | Praderas del Sur 337 Caobo | | | | Santa Isabel | PR | 00757 | |
| 1757784 | Espada Miranda, Carlos | Urb. Treasure Valley Ave. Las Americas K18 | | | | Cidra | PR | 00739 | |
| 1983669 | ESPADA ORTIZ , SONIA I. | URB VILLA MADRID | CALLE 17 W-17 | | | COAMO | PR | 00769 | |
| 2088832 | Espada Ortiz, Angel Santos | Calle 10 C14 | Urb Villa Madrid | | | Coamo | PR | 00769 | |
| 2107329 | ESPADA ORTIZ, ANGEL SANTOS | CALLE-10 C-14 URB VILLA MADRID | | | | COAMO | PR | 00769 | |
| 2106138 | Espada Ortiz, Angel Santos | Calle-10, C-14 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 1451646 | Espada Ortiz, Luz Neida | C-16 Calle 4 Urb. Jardines de Sta Ana | | | | Coamo | PR | 00769 | |
| 1994041 | Espada Ortiz, Marta M | W 17 Calle 17 | Urb Villa Madrid | | | Cuamo | PR | 00769 | |
| 2041347 | Espada Ortiz, Marta M. | W-17 Calle 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 2082525 | ESPADA ORTIZ, MARTA M. | W-17 CALLE 17 URB. VILLA MADRID | | | | COAMO | PR | 00769 | |
| 1825485 | Espada Ortiz, Sonia I. | Calle 17 W 17 | Urb. Villa Madrid | | | Coamo | PR | 00769 | |
| 1994279 | Espada Ortiz, Sonia I. | Calle 17 W 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 2042462 | Espada Ortiz, Sonia I. | Calle 17 W-17 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 1590998 | Espada, Gicellis | Praderas del Sur | 727 calle caobo | | | Santa Isabel | PR | 00757 | |
| 1601332 | Espada, Gicellis | Praderas del Sur | 727 Calle Caobo | | | Santa Isabel | PR | 00757 | |
| 1590113 | Espada, Gicellis | Praderas del Sur 727 Calle Caobo | | | | Santa Isabel | PR | 00757 | |
| 2067327 | Espada, Wilfredo David | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 2095339 | Espada, Wilfredo David | Interamericana Apts A2 | Calle 20, Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 1959850 | Espaillat Colon, Celenia | Quinta Del Rio H-7 Plaza Quince | | | | Bayamon | PR | 00961 | |
| 1646202 | Espanol Rodriguez, Magaly J. | 65 CARR 848 APT 251 | | | | TRUJILLO ALTO | PR | 00976-3016 | |
| 1593491 | Esparra Colon, Lemuel | Apdo. 357 | | | | Aibonito | PR | 00705 | |
| 1566461 | Espasas Perez, Carlos | Paseo del Prado 134 calle Eucalipto | | | | Carolina | PR | 00987 | |
| 1986926 | Espiet Cabrera, Elizabeth | HC-5 Box 94202 | | | | Acrecibo | PR | 00612 | |
| 157304 | ESPIET CABRERA, ELIZABETH | CARR. 490 KM 1.0 INT. | HC 5 BOX 94202 | | | ARECIBO | PR | 00612 | |
| 157304 | ESPIET CABRERA, ELIZABETH | CAMPOLALEGRE | HC 05 BOX 57100 | | | HATILLO | PR | 00659 | |
| 1986926 | Espiet Cabrera, Elizabeth | 3199 Morning Light Way | | | | Kissimmee | FL | 34744 | |
| 2024138 | Espiet Monroig, Aurea R. | HC6 Box 69878 | | | | Camuy | PR | 00627 | |
| 2024084 | Espiet Monroig, Aurea R. | HC6 Box 69878 | | | | Camuy | PR | 00627 | |
| 123057 | ESPINAL MATIAS, DALMARIS | CALLE PANSOLA #-383 G | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 1785466 | Espino Valentin, Dorca | Cond. Cobian Plaza 1607 Ave. Ponce de Leon Apt. 1202 | | | | San Juan | PR | 00909 | |
| 2127112 | Espinosa Corales, Rosa | Candelaria | HC 2 Box 17616 | | | Lajas | PR | 00667-9620 | |
| 1942772 | Espinosa Cruz, Maria Gunita | HC 37 Box 5019 | | | | Guanica | PR | 00653 | |
| 1725065 | Espinosa Diaz, Elianid | PO Box 8851 | | | | Humacao | PR | 00792 | |
| 1090714 | ESPINOSA MORALES, SAMUEL | URB. JARDIN CENTRAL 37 C/E AGUIRRE | | | | HUMACAO | PR | 00791 | |
| 1090714 | ESPINOSA MORALES, SAMUEL | HC01 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 | |
| 2222234 | Espinosa Ramos, Gilberto | Bo. Emajaguas | HC01 2017 | | | Maunabo | PR | 00707 | |
| 1686355 | Espinosa Vazquez, Adrian | HC 04 Box 5280 | | | | Humacao | PR | 00791 | |
| 2010449 | Espinosa, Carmelo Figueroa | HC 01 Box 2135 | | | | Maunabo | PR | 00707 | |
| 1967301 | Esquilin Carrasquillo, Monica Mari | PO Box 270250 | | | | San Juan | PR | 00928 | |
| 1656863 | Esquilin Garcia, Tayna | Reparto Valencia AG-11A | CALLE 11 | | | BAYAMON | PR | 00959 | |
| 157764 | ESQUILIN PIZARRO, SAMMY | P O BOX 368 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1584373 | ESQUILIN QUINONEZ, YADIER | PO BOX 22 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1985831 | Esquilin Ramos, Zoe | 129 Borinquen | | | | Trujillo Alto | PR | 00976 | |
| 843491 | ESTANCIAS DE AIBONITO, INC. | 654 AVE MU—OZ RIVERA STE 1024 | | | | SAN JUAN | PR | 00918-4128 | |
| 1815016 | Estate of Antonio Pavia Villamil | C/O Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | |
| 2203784 | Esteban Vega, Madeline D | 147th Loop | | | | Ocala | FL | 34473-5624 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 96 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2203784 | Esteban Vega, Madeline D | Tribunal General de Justicia | 268 Ave. Munoz Rivera | | | San Juan | PR | 00918 | |
| 1059870 | ESTEVA TIRADO, MAYRA | URB COUNTRY CLUB | 907 CESPIONCELA | | | SAN JUAN | PR | 00924 | |
| 2040337 | Esteves Masso, Juan | Navarra # 1018 Urb. Vista Mar | | | | Carolina | PR | 00983 | |
| 1999811 | Estevez Gomez, Maria J. | Box 484 | | | | Anasco | PR | 00610 | |
| 1995088 | Estevez Gutierrez, Evelyn | Urb. Estancias del Rio #850 | | | | Hormigueros | PR | 00660 | |
| 1986874 | Estevez Gutierrez, Evelyn | Urb. Estancias del Rio #850 | | | | Hormigueros | PR | 00660 | |
| 2135601 | Esther Carrion, Gloria | Calle Tanoa Edf. K-38 | | | | San Juan | PR | 00923 | |
| 1774864 | Esther Rivera Fernandini, Nancy | Calle Halcon 968 Urb. Country Club | | | | San Juan | PR | 00924 | |
| 2018388 | Estoada Lebron, Sonia I | Urb Jardines de Arroyo | A1 #31 Calle Z | | | Arroyo | PR | 00714-2135 | |
| 2018388 | Estoada Lebron, Sonia I | Urb. Jardines de Arroyo | Al-#31-Calle Z | | | Arroyo | PR | 00714-2135 | |
| 2018388 | Estoada Lebron, Sonia I | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 2096478 | Estrada Arroyo, Emeli | HC-1-BOX 9676 | | | | PENUELAS | PR | 00624 | |
| 2081691 | Estrada Arroyo, Emeli | HC - 1- Box 9676 | | | | Penuelas | PR | 00624 | |
| 1763780 | ESTRADA COLON, ODEMARIS | PO BOX 117 | | | | OROCOVIS | PR | 00720 | |
| 1771722 | ESTRADA COLON, ODEMARIS | PO BOX 117 | | | | OROCOVIS | PR | 00720 | |
| 1752213 | Estrada Colon, Odemaris | PO Box 117 | | | | Orocovis | PR | 00720 | |
| 1734566 | Estrada Colon, Odemaris | PO. Box 117 | | | | Orocovis | PR | 00720 | |
| 1689908 | Estrada Colon, Odemaris | PO. Box 117 | | | | Orocovis | PR | 00720 | |
| 1730267 | Estrada Cruz, Sara L. | Urb Riverside B11 Calle 1 | | | | Penuelas | PR | 00624-1502 | |
| 1869175 | Estrada Cruz, Sara L. | Urb. Riverside B-11 | Calle 1 | | | Penuelas | PR | 00624 | |
| 1361509 | ESTRADA GARCIA, MYRNA | HC-67 BOX 16611 | | | | FAJARDO | PR | 00738-9586 | |
| 1956261 | Estrada Garcia, Myrna | HC-67 Box 16611 | | | | Fajardo | PR | 00738-9586 | |
| 1823329 | Estrada Lebron, Sonia I. | Urb. Jardines de Arroyo -A1-#31-Calle Z | | | | Arroyo | PR | 00714-2135 | |
| 1055310 | ESTRADA NEGRON, MARIBEL | HC 01 BOX 7304 | | | | SAN GERMAN | PR | 00683 | |
| 1995646 | ESTRADA RESTO, GRISEL | PUERTO NUEVO | 1105 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| 158696 | Estrada Resto, Grisel | Puerto Nuevo | 1105 E14 N.E. | | | San Juan | PR | 00920 | |
| 1845059 | Estrada Rohena, Georgina | Cond Lago Vista II 200 BLVD Monroig APT 234 | | | | Toa Baja | PR | 00949 | |
| 1491591 | ESTRADA SILVA , RAUL J. | URB VILLA LISSETTE | A6 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 617703 | ESTRADA VARGAS, BEATRICE | 290 CALLE DORADO APT 101 | | | | ENSENADA | PR | 00647 | |
| 1875661 | ESTRADA VARGAS, IRIS J. | URB HILL VIEW 317 LAKE STREET | | | | YAUCO | PR | 00698 | |
| 1763213 | Estrada, Jacqueline | Box 534 | | | | Rio Blanco | PR | 00744 | |
| 1572828 | Estrada-Cruz, Wilmer | HC 2 Box 5223 | | | | Peñuelas | PR | 00624 | |
| 1585394 | Estrella Poneales, Yiriam Nee | 71 Calle Tamaindo Urb. La Estancia | | | | Las Piedras | PR | 00771 | |
| 1596613 | ESTRELLA RIOS, WENDY | HC 3 BOX 8325 | | | | BARRANQUITAS | PR | 00794 | |
| 2138506 | Estremera Deida, Lissette | PO Box 1316 | | | | Quebradillas | PR | 00678 | |
| 1981193 | Estremera Rivera, Diana E. | 4 Jose Rosa Cordero | | | | Camuy | PR | 00627 | |
| 2106557 | EVO Consortium LLC | 1353 Ave. Luis Vigoreaux | PMB 604 | | | Guaynabo | PR | 00966 | |
| 2106557 | EVO Consortium LLC | Felipe Mariana | Alvarado Tax & Business Advisors, LLC | P.O. Box 195589 | | San Juan | PR | 00919-5598 | |
| 834326 | Eyyanmick, Inc. | HC01 Box 4837-2 | | | | Camuy | PR | 00627 | |
| 2043873 | Exclusa Green, Anabelle | Buzon 120 Venus Urb. Usabal | | | | Canovanas | PR | 00729 | |
| 2043873 | Exclusa Green, Anabelle | PMB 2219 PO Box 6029 | | | | Carolina | PR | 00984-6029 | |
| 1464912 | Executive Airlines, Inc. | Robert Crawford | Sr. Manager-International Tax | American Airlines, Inc. | 1 Skyview Drive, MD 8B401 | Fort Worth | TX | 76155 | |
| 160281 | EXETER GROUP INC | PO BOX 990048 | | | | BOSTON | MA | 02199-0048 | |
| 160281 | EXETER GROUP INC | Philip L. Cifarelli | CFO | 12 Kingswood Drive | | Clifton Park | NY | 12065 | |
| 1997224 | Fabery Torres, Armando | 409 Suiza Urb. Floral Park | | | | San Juan | PR | 00917-3628 | |
| 2204846 | Fajardo Vega, Carmen Rosa | P.O. Box 32 | | | | Cidra | PR | 00739 | |
| 1741961 | Falcon Cortes, Maria M. | PO Box 9086 | | | | Caguas | PR | 00726 | |
| 1741961 | Falcon Cortes, Maria M. | PO Box 9086 | | | | Caguas | PR | 00726 | |
| 1813851 | FALCON LOPEZ, RAMON A. | 67 ST. 4 URB JACAGUAX | | | | JUAN DIAZ | PR | 00795 | |
| 1007468 | FALCON MATOS, IRIS D | URB MUNOZ RIVERA | 9 CALLE ZAFIRO | | | GUAYNABO | PR | 00969-3746 | |
| 1612501 | Falero Ayala, Laura Rosa | Condominio Pontezuela Edf. B-6 Apt. E3 | | | | Carolina | PR | 00983 | |
| 1722385 | FALERO LOPEZ, MARILYN | URB EL CORTIJO | AG 20 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 1675620 | Falu Villegas, Delma R | 22 Sector Minao | | | | San Juan | PR | 00926 | |
| 2155886 | Famania Arraro, Jose Ivan | Bda Marin Box HC-I4556 Arroyo | | | | Arroyo | PR | 00714 | |
| 791049 | FAMILIA JIMENEZ, FLOR M | COND. PLAYA DORADA APT. 414 A | | | | CAROLINA | PR | 00979 | |
| 2136150 | Fanjul Veras, Haydee G. | PMB 645 | P.O. Box 7105 | | | Ponce | PR | 00732 | |
| 1848688 | Fantauzzi Mendez, Waleske Del C. | Carr. 125 Km 18.9 Haciende La Plata | | | | San Sebastian | PR | 00685 | |
| 1848688 | Fantauzzi Mendez, Waleske Del C. | PO Box 639 | | | | San Sebastian | PR | 00685 | |
| 1848162 | Fantauzzi Villanueva, Victor M. | Calle M.J.Cabrero C3 Int. | | | | San Sebastian | PR | 00685 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1848162 | Fantauzzi Villanueva, Victor M. | P.O. Box 639 | | | | San Sebastian | PR | 00685 | |
| 1764037 | Fargas Bultron, Berta I. | Calle Dalia 457 | Urb La Ponderosa | | | Rio Grande | PR | 00745 | |
| 1730214 | Fargas Lopez, Ivonne J. | Urb. Villa Matilde E-2 Calle 6 | | | | Toa Alta | PR | 00953 | |
| 1785224 | Faria Bonano, Antonio | 614 Calle Hoare Apto. A-4 | | | | San Juan | PR | 00907-3658 | |
| 1979053 | Faria Pagan, Aurea E. | F5 Calle 5 | Urb San Martin | | | Juana Diaz | PR | 00795 | |
| 1958622 | FARIA PAGAN, AUREA E. | F5 CALLE 5 | URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 | |
| 1809832 | Faria Pagan, Aurea E. | F5 Calle 5 | Urb. San Martin | | | Juana Diaz | PR | 00795 | |
| 1809832 | Faria Pagan, Aurea E. | 15 Luis F Dessus St. | | | | Juana Diaz | PR | 00795 | |
| 1933649 | Faria, Carmen I | 15 Luis F. Dessus | | | | Juana Diaz | PR | 00795 | |
| 1899863 | Faria, Carmen I. | 15 Luis F Dessu's | | | | Juana Diaz | PR | 00795 | |
| 1861165 | Faria, Carmen I. | 15 Luis F Dessus | | | | Juana Diaz | PR | 00795 | |
| 1518149 | FAT, Inc. | P O Box 365 | | | | Caguas | PR | 00726-0365 | |
| 2035370 | FAUSTO SANCHEZ, LEILA M | 2741 CALLE LASALLE RIOCANAS | | | | PONCE | PR | 00728 | |
| 1840671 | Fausto Sanchez, Leila Militza | 2741 Lasalle Rio Canas | | | | Ponce | PR | 00728-1723 | |
| 1782425 | FEBLES GONZALEZ, JOSE M. | 3428 TROPICAL VILLA DEL CARMEN | | | | PONCE | PR | 00716-2259 | |
| 2094242 | FEBLES LEON , ELSA NIDIA | UU-4 CALLE 25 | EXT. VISTAS DE ALTAVISTA | | | PONCE | PR | 00716 | |
| 2069649 | Febles Leon, Elsa Nidia | UU-4. Calle 25 | Ext. Vistas De Alta Vista | | | Ponce | PR | 00716 | |
| 1934602 | Febles Leon, Elsa Nidia | UU-4. Calle 25 | Ext. Vistas de Altavista | | | Ponce | PR | 00716 | |
| 1876712 | Febles Leon, Elsa Nidia | UU - 4 Calle 25 Ext. Visitas de Altavista | | | | Ponce | PR | 00716 | |
| 1725620 | Febles Leon, Mayda Ibeth | 2414 Calle Dalia | Urbanizacion Villa Flores | | | Ponce | PR | 00716-2907 | |
| 1614408 | Febles Mejias, Edgar | Parque Agueybanna CC5 | | | | Caguas | PR | 00726 | |
| 1382845 | FEBLES PADRON, ARAMINTA | COND RIVER PARK | APT G202 | | | BAYAMON | PR | 00961 | |
| 1940387 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | | Comerio | PR | 00782 | |
| 2206580 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | | Comerio | PR | 00782 | |
| 1065596 | FEBRES HIRALDO, MYRIAM | P O BOX 40362 | | | | SAN JUAN | PR | 00940-0362 | |
| 1053413 | FEBRES RIOS, MARIA M | PMB 320 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 1734755 | Febres, Sharon S | HC-02 Box. 14735 | | | | Carolina | PR | 00987 | |
| 925723 | FEBUS MORALES, MILAGROS | 86 #2 CALLE 89 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 2086408 | Febus Ocasio, Blanca I | L-3 Areca Campo Alegre | | | | Bayamon | PR | 00956 | |
| 1896838 | Febus Ocasio, Blanca I. | L-3 Areca Campo Alegre | | | | Bayamon | PR | 00956 | |
| 1819883 | Febus Ocasio, Damaris | D-14 1 El Cortijo | | | | Bayamon | PR | 00956 | |
| 791129 | FEBUS PAGAN, WANDA | P.O. BOX 1313 | | | | RINCON | PR | 00677 | |
| 1100851 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | |
| 1100851 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | |
| 1100851 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | |
| 2096657 | Febus Rogue, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 | |
| 2073496 | Febus Roque, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 | |
| 791136 | FEBUS SUAREZ, BRENDA M. | LEVITTOWN | COND CENTURY GARDENS APTO A-10 | | | TOA BAJA | PR | 00949 | |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | RE: JUAN CORTES | P.O. BOX 11542 | | | SAN JUAN | PR | 00922-1542 | |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | ROSA M. SEGUI-CORDERO, ESQ. | P.O. BOX 368006 | | | SAN JUAN | PR | 00936 | |
| 1469856 | Federal Deposit Insurance Corporation as Receiver for Doral Bank | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7066 | | Arlington | VA | 22226-3500 | |
| 1993192 | Feliciano - Cuevas, Nancy I. | Urbanizacion Vistas de Camay G - 23 | | | | Camay | PR | 00627 | |
| 1751536 | FELICIANO ALICEA, GRISELLE | URB.LAS MARGARITAS CALLE RAFAEL | RAFAEL HERNANDEZ 224 A | | | PONCE | PR | 00728-2505 | |
| 906209 | FELICIANO ALICEA, JAYLEEN | 224 RAFAEL HERNANDEZ | | | | PONCE | PR | 00728 | |
| 1753122 | Feliciano Almodovar, Juana Maria | Hc 866 Box 8443 | | | | Fajardo | PR | 00738 | |
| 1694265 | FELICIANO AUDIFFRED, LUISA | RR-01 BOX 1012 | | | | ANASCO | PR | 00610 | |
| 1738740 | FELICIANO AUDIFFRED, LUISA | RR01 BOX 1012 | | | | AÑASCO | PR | 00610 | |
| 1724197 | Feliciano Audiffred, Luisa | RR-01 Box 1012 | | | | Añasco | PR | 00610 | |
| 1731921 | Feliciano Berrios, Tomas A. | 61 D Calle H Apartado 235 | Urb. San Antonio | | | Arroyo | PR | 00714 | |
| 1499511 | FELICIANO BORRERO, HELEN I | 1646 SANTIAGO OPPENHEIMER | URB. DELICIAS | | | PONCE | PR | 00728 | |
| 1499225 | Feliciano Borrero, Helen I. | 1646 Santiago Oppenheimer | Urb. Las Delicias | | | Ponce | PR | 00728 | |
| 1971836 | Feliciano Caraballo, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | | San Juan | PR | 00927-4025 | |
| 1972803 | Feliciano Caraballo, Mirta I. | Urb. San Augusto Calle Santoni G-2 | | | | Guayanilla | PR | 00656 | |
| 2157160 | Feliciano Ciespo, Jesus A. | HC-01 5122 | | | | Camuy | PR | 00627 | |
| 1958350 | Feliciano Cora, Iris N | P.O. Box 31200 | 65 de Iijanteria de Correos | | | San Juan | PR | 00929 | |
| 2037060 | Feliciano Cora, Iris N. | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 2037060 | Feliciano Cora, Iris N. | PO Box 3120065 | | | | San Juan | PR | 00929 | |
| 1954000 | Feliciano Cora, Iris Nereida | P.O. Box 31200 | | | | San Juan | PR | 00929 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2016742 | Feliciano Correa, Yesenia | Urb. Moropo # E-3 | | | | Aguada | PR | 00602 | |
| 1556095 | Feliciano Correa, Yesenia | Urb. Moropo #E3 | | | | Aguada | PR | 00602 | |
| 20832 | FELICIANO CORTES, AMARILIS | URB ISALAZUL | 3353 ANTIGUA | | | ISABELA | PR | 00662 | |
| 1582542 | FELICIANO CORTES, AMARILIS | URB ISLA AZUL | CALLE ANTIGUA 3353 | | | ISABELA | PR | 00662 | |
| 2001289 | Feliciano Crespo, Carmen | HC 60 Box 2924 1-6 | | | | Aguada | PR | 00602 | |
| 2152605 | Feliciano De Jesus, Ada E. | Urb Llanos c/2 E-10 | | | | Santa Isabel | PR | 00757 | |
| 2152608 | Feliciano De Jesus, Ada E. | Urb Llanos c/2 E-10 | | | | Santa Isabel | PR | 00757 | |
| 2153017 | Feliciano De Jesus, Ada E. | Urb. Llanos c/2 E-ID | | | | Santa Isabel | PR | 00757 | |
| 1815148 | FELICIANO DEL VALLE, BLANCA I. | 1016 CALLE 7 | | | | SAN JUAN | PR | 00925-3136 | |
| 1715697 | Feliciano Echevaria, Silka J. | P.O. Box 1805 | | | | COAMO | PR | 00769-1805 | |
| 1715697 | Feliciano Echevaria, Silka J. | PO Box 1805 | | | | Coamo | PR | 00769 | |
| 1676435 | Feliciano Echevarria, Silka J. | PO BOX 1805 | | | | COAMO | PR | 00769-1805 | |
| 1193120 | FELICIANO FIGUEROA, EDNA | COND VILLAS DE MONTECARLO | 2 CALLE B APT 1802 | | | SAN JUAN | PR | 00924-4125 | |
| 1193120 | FELICIANO FIGUEROA, EDNA | HC 61 BOX 4759 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2131679 | Feliciano Figueroa, Vidalina | P.O. Box 822 | | | | Salinas | PR | 00751 | |
| 1910463 | Feliciano Gonzalez, Carmen Maria | PO Box 2500 PMB 696 | | | | Toa Baja | PR | 00951 | |
| 1567374 | Feliciano Hernández, Zulma I | Ho-3 Box 51722 | | | | Hatillo | PR | 00659 | |
| 1790828 | Feliciano Lorenzo, Roberto | PO Box 673 | | | | Rincon | PR | 00677 | |
| 1901133 | Feliciano Mendez, Angie M. | 815 Calle Los Ingenieros | Bo. Algarrobo | | | Mayaguez | PR | 00682 | |
| 1941981 | FELICIANO MENDEZ, ANGIE M. | 815 c/LOS INGENIEROS | BO. ALGARROBO | | | MAYAGUEZ | PR | 00682 | |
| 1135690 | FELICIANO MONTES, RAMON A | URB SANTIAGO APOSTOL | CALLE 10-L-10 | | | SANTA ISABEL | PR | 00757 | |
| 1595383 | Feliciano Natal , Priscilla | PO Box 1528 | | | | Dorado | PR | 00646 | |
| 1659770 | Feliciano Natal, Priscilla | PO Box 1528 | | | | Dorado | PR | 00646 | |
| 1773461 | Feliciano Olan, Waleska | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 | |
| 1784015 | Feliciano Olan, Waleska | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 | |
| 1793773 | Feliciano Pacheco, Francisco A. | 1230 Page Blvd | | | | Springfield | MA | 01104 | |
| 1876283 | Feliciano Pagan, Maritza | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 1920972 | Feliciano Pagan, Maritza | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 1825100 | Feliciano Pascual, Maria A | Aptdo 560339 | | | | Guayanilla | PR | 00656 | |
| 1874051 | Feliciano Pascual, Maria A. | Apdo 560339 | | | | Guayanilla | PR | 00656 | |
| 2078565 | FELICIANO PASCUAL, MARIA A. | APDO. 560339 | | | | GUAYANILLA | PR | 00656 | |
| 2066235 | Feliciano Perez, Carmen H. | 1542 Calle Las Talas | | | | Quebradillas | PR | 00678 | |
| 2141799 | Feliciano Perez, Carmen Judith | Extension Sta. Teresita 4452 | Calle Santa Ines | | | Ponce | PR | 00730-4635 | |
| 2109433 | Feliciano Perez, Delia E. | HC 03 Box 51601 | | | | Hatillo | PR | 00659 | |
| 1787935 | Feliciano Perez, Migdalia | 156 Carol Ann St. | | | | Springfield | MA | 01128 | |
| 1770863 | Feliciano Perez, Mirta C | Box 552 | | | | Penuelas | PR | 00624 | |
| 2099550 | Feliciano Perez, Mirta C. | Bos 552 | | | | Penuelas | PR | 00624 | |
| 1939959 | Feliciano Plata, Doris I. | Urb. Ext La Fe | E 17 Calle San Jose | | | Juana | PR | 00731 | |
| 1939959 | Feliciano Plata, Doris I. | Z19 Calle Fantasia | Urb. Glenview Gardens | | | Ponce | PR | 00730 | |
| 1612694 | Feliciano Pulliza, Irving | PO Box 477 | | | | Juncos | PR | 00777 | |
| 986538 | FELICIANO RAMOS, ELOY | HC 2 BOX 8705 | | | | LAS MARIAS | PR | 00670-9015 | |
| 1750284 | Feliciano Rivera, Abimael | Banco Popular de P.R | Saving Account | 486084439 | | Aguada | PR | 00602-9899 | |
| 1750284 | Feliciano Rivera, Abimael | Cuerpo de Bombero de P.R | Hc 58 Box 13756 | | | Aguada | PR | 00602-9899 | |
| 1801344 | Feliciano Rivera, Gaspar | HC3 Box 5340 | | | | Adjuntas | PR | 00601 | |
| 1847635 | Feliciano Rivera, Ivelisse | Urb. Las Margaritas Arturo | Somo hano 1280 | | | Ponce | PR | 00728-2517 | |
| 1653315 | FELICIANO RIVERA, MARIELY | HC 83 BOX 6553 | | | | VEGA ALTA | PR | 00692 | |
| 1203553 | FELICIANO RIVERA, SANTOS | PO BOX 104 | | | | HORMIGUEROS | PR | 00660 | |
| 2082351 | Feliciano Rivera, Saulo | Urb. Juan Mendoza | #10 Calle 3 | | | Naguabo | PR | 00718 | |
| 1689168 | Feliciano Rivera, Yelissa | Ext. San Antonio Calle Diamela #2453 | | | | Ponce | PR | 00728 | |
| 1774391 | Feliciano Robles, Darlene | Sierra del Sol Apt E-75 | | | | San Juan | PR | 00926 | |
| 1448624 | Feliciano Rodriguez, Irving | Carr. Nueva HC-01 Box 8380 | | | | Hormigueros | PR | 00660 | |
| 163781 | Feliciano Rodriguez, Irving | HC 01 Box 8380 | | | | Hormigueros | PR | 00660 | |
| 904335 | FELICIANO RODRIGUEZ, IRVING | HC01 Box 8380 | | | | HORMIGUEROS | PR | 00660 | |
| 2030071 | FELICIANO RODRIGUEZ, JOSE L L | CARACOLES I | Ruta 2 Buzon 347 | | | PENUELAS | PR | 00624-0347 | |
| 1084626 | FELICIANO RODRIGUEZ, RICARDO L | URB SAGRADO CORAZON | 910 CALLE AMOR | | | PENUELAS | PR | 00624 | |
| 1664815 | Feliciano Rosado, Alberto | Apt 1254 | | | | Morovis | PR | 00687 | |
| 1548173 | FELICIANO ROSADO, JARITZA | HC-3 BOX 6395 | | | | RINCON | PR | 00677 | |
| 163866 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | | PONCE | PR | 00717 | |
| 1952535 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | | PONCE | PR | 00717 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1952535 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | | PONCE | PR | 00717 | |
| 163874 | FELICIANO ROSARIO, ADELAIDA | ANDRES SANTIAGO A9 EL CAFETAL #2 | | | | YAUCO | PR | 00698 | |
| 2009536 | Feliciano Ruiz, Aida | PO Box 381 | | | | Castaner | PR | 00631 | |
| 1947593 | Feliciano Ruiz, Juan | 10 Miradero | | | | Aguada | PR | 00602 | |
| 1775714 | FELICIANO SANCHEZ, ANGEL | ANGEL FELICIANO SANCHEZ | OLLA HONDA HC 03 BOX 12813 | | | JUANA DIAZ | PR | 00795 | |
| 1621257 | Feliciano Santiago, Laura E. | HC 03 Box 15871 | | | | Corozal | PR | 00783 | |
| 2127513 | Feliciano Santiago, Leida | Brisas de Maravilla E7 | Calle Bella Vista | | | Mercedita | PR | 00715 | |
| 2039256 | Feliciano Santos, Heriberto | Urb. Riverside B-9 1 | | | | Penuelas | PR | 00624 | |
| 2055141 | Feliciano Silva, Nelida | PO Box 652 | | | | Rincon | PR | 00677 | |
| 1920080 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 1745510 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1668024 | Feliciano Soto, Marisol | 203 #22 Calle 515 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1821319 | Feliciano Soto, Minerba | HC 60 Box 29509 | | | | Aguada | PR | 00602 | |
| 1677519 | FELICIANO TARAFA, ALEXIS | HC 01 BOX 4330 | | | | COAMO | PR | 00769 | |
| 954830 | FELICIANO TORRES, ANGEL | JARD DEL CARIBE | 126 CALLE 19 | | | PONCE | PR | 00728-4438 | |
| 1740510 | Feliciano Torres, Carmen M. | 254 Parcelas Bartahona | C/ José Parés | | | Morovis | PR | 00687 | |
| 2146606 | Feliciano Torres, Elba N. | HC 02 Box 7918 | | | | Santa Isabel | PR | 00757 | |
| 1562737 | Feliciano Torres, Jimmy | HC 2 Box 6744 | | | | Santa Isabel | PR | 00757 | |
| 1544958 | Feliciano Varela, Alberto | Bo. Callejones | BZN 3829 | | | Lares | PR | 00669 | |
| 948137 | FELICIANO VARELA, ALBERTO | Bo Callesones BZN-3829 | | | | Lares | PR | 00669 | |
| 948137 | FELICIANO VARELA, ALBERTO | HC 1 BOX 3829 | | | | LARES | PR | 00669-9611 | |
| 1519689 | Feliciano Vega, Luis A | PO BOX 244 | | | | Maricao | PR | 00606 | |
| 1251535 | FELICIANO VEGA, LUIS A | PO BOX 244 | | | | MARICAO | PR | 00606 | |
| 1519689 | Feliciano Vega, Luis A | Urb Vistas de Salbana Grande | Calle Monte Bello 108 | | | Sabana Grande | PR | 00637 | |
| 1251535 | FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | | SABANA GRANDE | PR | 00637 | |
| 1848145 | Feliciano Velazquez, Nancy | 541 Alejandro Ordonez Las Delicias | | | | Ponce | PR | 00728 | |
| 1862777 | FELICIANO VELAZQUEZ, NANCY | 541 ALEJANDRO ORDONEZ LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 1566487 | Feliciano Velez, Irene | 978 Calle F Parc Soledad | | | | Mayaguez | PR | 00682 | |
| 1580721 | FELICIANO VELEZ, IRENE | 978 CALLE F PARCELAS SALEDAD | | | | MAYAGUEZ | PR | 00682-7653 | |
| 1566377 | Feliciano Velez, Irene | 978 Calle F Parcelas Soledad | | | | Mayaguez | PR | 00682 | |
| 1779392 | FELICIANO, FRANCISCO J | P O BOX 19717 | | | | SAN JUAN | PR | 00910-1717 | |
| 2021641 | Feliciano, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | | San Juan | PR | 00927-4025 | |
| 1744249 | Feliciano, Luis R. | 2115 Ave. Pedro Albizu Campos apto 103 | | | | Rincon | PR | 00677 | |
| 1658228 | Feliciano, Mildred | HC 04 Box 47102 | | | | Hatillo | PR | 00659 | |
| 1958398 | Feliciano-Cuevas, Nancy I. | Piedra Gorda | HC 01 Box 511 | | | Camuy | PR | 00627-9426 | |
| 2115378 | Feliciano-Cuevas, Nancy I. | Urbanizacion Vistas de Camuy G-23 | | | | Camuy | PR | 00627 | |
| 1956667 | Feliciano-Cuevas, Nancy I. | Urbanizacion Vistas De Camuy G-23 | | | | Camuy | PR | 00627 | |
| 1958398 | Feliciano-Cuevas, Nancy I. | Urbanizacion Vistas de Camuy G-23 | | | | Camuy | PR | 00627 | |
| 2154857 | Felix De Jesus, Luis Antonio | HC 8zn 3668 | | | | Patillas | PR | 00723 | |
| 1571234 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | HC 01 BOX 3290 | | | | CAYEY | PR | 00766 | |
| 1571234 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | ILIA ENID VARGAS | HC-01 BOX 3290 | | | VILLALBA | PR | 00766 | |
| 1811010 | Felix Hernandez , Rosa A | Urb. Delgado | S33 5 | | | Caguas | PR | 00725 | |
| 1596423 | FELIX HERNANDEZ, DAMARIS | HC 05 BOX 25862 | | | | CAMUY | PR | 00627 | |
| 1639425 | FELIX HERNANDEZ, DAMARIS | HC 5 BOX 25862 | | | | CAMUY | PR | 00627 | |
| 1659846 | Felix Hernandez, Damaris | HC 5 Box 25862 | | | | Camuy | PR | 00627 | |
| 1834129 | Felix Hernandez, Rosa A. | S-33 5 Urb Delgado | | | | Caguas | PR | 00725 | |
| 165005 | FELIX LAUREANO, JUAN | COND. SAN FRANCISCO TORRE A | APT. 76 | | | BAYAMON | PR | 00959 | |
| 1833716 | Felix Laureano, Juan | Cond. San Francisco Torre A. | Apt. 76 | | | Bayamon | PR | 00959 | |
| 1641094 | Felix Laureano, Juan | Cond. San Francisco Torre A | Apt. 76 | | | Bayamon | PR | 00959 | |
| 165005 | FELIX LAUREANO, JUAN | SANTIAGO IGLESIAS | 1785 AVE PAZ GRANELA | | | RIO PIEDRAS | PR | 00921 | |
| 165114 | Felix Montilla, Juan | 2103 W Cool Springs Rd | 6T3 | | | Tampa | FL | 33604 | |
| 165114 | Felix Montilla, Juan | 9412 N. Brooks St. | | | | Tampa | FL | 33612 | |
| 302640 | FELIX PENA, MARISOL | 6288 PARCELA QDA. SECA | | | | CEIBA | PR | 00735 | |
| 302640 | FELIX PENA, MARISOL | HC 55 BOX 8817 | | | | CEIBA | PR | 00735 | |
| 2176542 | FELIX TORRES, EDGAR | CALLE 9 C-5 | JARDINES DE GUAMANI | | | GUAYAMA | PR | 00615 | |
| 1072282 | FELIX TORRES, NORMA | COMUNIDAD BRANDERI | RR 1 BZN 6969 | | | GUAYAMA | PR | 00784 | |
| 2150152 | Felton Rodriguez, Abigail | HC 64 Buzon 7966 | | | | Patillas | PR | 00723 | |
| 2117238 | Fenequе Carrero, Brunilda | Departamento Educacion | Box 209 | | | Rincon | PR | 00677 | |
| 1858371 | Fenequ Ruiz, Carmen Milagros | HC 2 Box 5435 | | | | Rincon | PR | 00677 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 100 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2114865 | FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLE JON CAROLINA | | | SAN JUAN | PR | 00915-2413 | |
| 1072887 | FERNANDEZ ALAMO, NYDIA I | HC02 BOX 12673 | | | | AGUAS BUENAS | PR | 00703 | |
| 2092701 | FERNANDEZ APONTE, LUIS F. | 2300 CALLE LOPEZ SICARDO EDIF. AZZ | APT 262 | | | SAN JUAN | PR | 00923 | |
| 1720567 | Fernandez Aviles , Wanda I | Calle Ambar #35 Ext. Villa Blanca | | | | Caguas | PR | 00725 | |
| 1600549 | Fernandez Betancourt, Martha I | 5-3 C/22 Urb El Madrigal | | | | Ponce | PR | 00730 | |
| 1975594 | Fernandez Carrasquillo, Maria Josefa | P.O. Box 638 | | | | Carolina | PR | 00986-0638 | |
| 1897825 | Fernandez Chaves, Carlos M. | 160 Venus Atlantic View | | | | Carolina | PR | 00979 | |
| 2076421 | Fernandez Chaves, Carlos M. | 160 VENUS ATLANTIC VIEW | | | | CAROLINA | PR | 00979 | |
| 1802850 | Fernandez Colon , Carmen E | PO box 1201 | | | | Salinas | PR | 00751 | |
| 165872 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 | |
| 165872 | FERNANDEZ COLON, CARMEN E | PO Box 1201 | | | | Salinas | PR | 00751 | |
| 1912597 | Fernandez Cordero, Madeline | Coop. Villa Kennedy | Edif. 8 Apt. 180 | | | San Juan | PR | 00915 | |
| 2101199 | Fernandez Cordero, Madeline | Coop Villa Kennedy Edif. 8 Apt. 180 | | | | San Juan | PR | 00915 | |
| 1949875 | Fernandez Crespo, Vivian | PO Box 104 | | | | San Lorenzo | PR | 00754 | |
| 1646659 | FERNANDEZ DIAZ, ALIDA | J-36 B REPARTO MONTELLANO | | | | CUYEY | PR | 00736 | |
| 1647880 | Fernandez Diaz, Aracelis | Calle A F-11 Repcerto Allondellano | | | | Cayey | PR | 00736 | |
| 166031 | Fernandez Droz, Julia A | JARDINES DE MONTBLANC | G3 CALLE G | | | YAUCO | PR | 00698 | |
| 2065802 | Fernandez Febus, Miriam | Bo Nuevo | | | | Naranjito | PR | 00719 | |
| 2065802 | Fernandez Febus, Miriam | HC 73 Box 4888 | | | | Naranjito | PR | 00719-9174 | |
| 1790106 | Fernandez Fernandez, Leonel | HC-01 Box 6760 | | | | Toa Baja | PR | 00949-9621 | |
| 1719357 | Fernandez Fernandez, Myrna Liz | HC-5 Box 40006 | | | | Camuy | PR | 00627-9564 | |
| 1966974 | Fernandez Garcia, Mariely | Jardines de Canovanas | A2 Calle 1 | | | Canovanas | PR | 00729 | |
| 1012031 | FERNANDEZ GONZALEZ, JAVIER | 3 CALLE CUESTA | | | | RINCON | PR | 00677-2216 | |
| 1012031 | FERNANDEZ GONZALEZ, JAVIER | 3 CALLE CUESTA | | | | RINCON | PR | 00677-2216 | |
| 1012031 | FERNANDEZ GONZALEZ, JAVIER | 3 CALLE CUESTA | | | | RINCON | PR | 00677-2216 | |
| 1989634 | Fernandez Gonzalez, Joe E. | K 174 Cataluna | Urb. Vistamer | | | Carolina | PR | 00983 | |
| 2091063 | Fernandez Gonzalez, Joe E. | K 174 Cataluna | Urb. Vistamer | | | Carolina | PR | 00983 | |
| 1939747 | Fernandez Heinzman, Nancy | P O Box 2400 | PMB 255 | | | Toa Baja | PR | 00951-2400 | |
| 1750891 | FERNANDEZ HEINZMAN, NANCY | PO BOX 2400 PMB 255 | | | | TOA BAJA | PR | 00951-2400 | |
| 1821522 | Fernandez Hernandez, Damaris | 212 Emmanuelli | Urb. Floral Park | | | San Juan | PR | 00917 | |
| 1187001 | FERNANDEZ HERNANDEZ, DAMARIS | 212 EMMANUELLI URB FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | | | ISABELA | PR | 00662 | |
| 2099478 | Fernandez Hernandez, Rita M | P.O. Box 392 | | | | San Lorenzo | PR | 00754 | |
| 2120674 | FERNANDEZ HERNANDEZ, RITA M. | PO BOX 392 | | | | SAN LORENZO | PR | 00754 | |
| 166255 | FERNANDEZ HIRALDO, LUZ AIDA | R. 20 CERRO CHICO | R.20 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 1941759 | Fernandez Hiraldo, Luz Aida | R 20 Calle Cerro Chico | Urb. Lomas de Carolina | | | Carolina | PR | 00987-8034 | |
| 1967993 | Fernandez Lopez, Carmen Delia | Bo. Rabanal Carr 729 K1.O | PO Box 1624 | | | Cidra | PR | 00739 | |
| 2116251 | Fernandez Maldonado, Nereida | PO Box 2234 | | | | Vega Baja | PR | 00694-2234 | |
| 1898946 | Fernandez Medina, Carmen M. | 609 Ave Tito Castro PMB 297 | Suite 102 | | | Ponce | PR | 00716-0211 | |
| 1842803 | Fernandez Melendez, Edith | Ninguna | Carr 143 KM 52.3 Bo.Helechal Arriba | | | Barranquitas | PR | 00794 | |
| 1842803 | Fernandez Melendez, Edith | Box 164 | | | | Barranquitas | PR | 00794 | |
| 1972615 | Fernandez Morales, Jose E. | 120 Marginal Norte Box 142 | | | | Bayamon | PR | 00959 | |
| 2219555 | Fernandez Morales, Margarita | 2220 RR 348 | | | | Mayaguez | PR | 00680 | |
| 2221473 | Fernandez Morales, Norma Iris | 2220 RR 348 | | | | Mayaguez | PR | 00680 | |
| 302972 | Fernandez Munoz, Maritza | URB LA RAMBLA | 2203 CALLE ALMUDENA | | | PONCE | PR | 00730-4085 | |
| 1766410 | FERNANDEZ PEREZ , RUTH M. | URB PARQUE ECUESTRE | C/CAMARERO B-19 | | | CAROLINA | PR | 00987 | |
| 1892831 | Fernandez Perez, Lydia M | HC - 01 - Box 5158 | | | | Santa Isabel | PR | 00757 | |
| 1603249 | Fernández Pizarro, María I | C-19 Calle 15 Urb. Bello Monte | | | | Guaynabo | PR | 00969 | |
| 1631654 | Fernandez Portalatin, Belisa | Urb. Estancias del Golf | 736 Enrique Laguerre | | | Ponce | PR | 00730 | |
| 2087597 | Fernandez Rivas, Migdalia | HC 6 Box 13796 | | | | Corozal | PR | 00783 | |
| 2115636 | FERNANDEZ RIVAS, MIGDALIA | HC6 BOX 13796 | | | | COROZAL | PR | 00783 | |
| 2024885 | Fernández Rivera, Maria B. | 83 Calle Monte Blanco, Villa de Monte | | | | Toa Alta | PR | 00953 | |
| 1556422 | FERNANDEZ RODRIGUEZ, MARIESLYN | URB SANTO TOMAS | 93 C/SAN LUCAS | | | NAGUABO | PR | 00718 | |
| 1556422 | FERNANDEZ RODRIGUEZ, MARIESLYN | PO BOX 1149 | | | | SAN LORENZO | PR | 00735 | |
| 2106234 | Fernandez Santiago, Omaira I. | HC 02 Box 7377 | | | | Barranquitas | PR | 00794 | |
| 1942385 | FERNANDEZ SILVA, MIGDALIA | 6850 Cliffview Drive Apt. D | | | | Indianapolis | IN | 46214 | |
| 2595179 | Fernandez Silva, Migdalia | 6850 Cliffview Drive Apt. D | | | | Indianapolis | IN | 46214 | |
| 2595181 | Fernandez Silva, Migdalia | 6850 Cliffview Drive Apt. D | | | | Indianapolis | IN | 46214 | |
| 2595183 | Fernandez Silva, Migdalia | 6850 Cliffview Drive Apt. D | | | | Indianapolis | IN | 46214 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 101 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1832325 | Fernandez Torres, Nancy | H.C. 01 Box 5296 | | | | Santa Isabel | PR | 00757 | |
| 2095619 | FERNANDEZ VELEZ, GLADYS | 4191 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | |
| 2054096 | Fernandez Velez, Haydee | Depto Educacion PR | FF 121 G1 Urb. ONeill | | | Manati | PR | 00674 | |
| 2054096 | Fernandez Velez, Haydee | Calle GI FF121 O'Neill | | | | Manati | PR | 00674 | |
| 1658895 | FERNANDEZ, CRISTOBAL SANTIAGO | C/CRISANTEMO #11-115 | | | | SANTA ISABEL | PR | 00757 | |
| 1565713 | Fernandez-Hernandez , Ramonita | Interamericana Gardens | Apartamento A12 | Calle 20 | Apartamento 376 | Trujillo Alto | PR | 00976 | |
| 1741005 | FERNANDEZ-REPOLLET, CARMEN | 637 CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 2127279 | Fernandini Lamboy, Mayra D. | Urb. Jardines 55 Calle La Rosa | | | | Adjuntas | PR | 00601 | |
| 1980475 | FERRAO AYALA, MARIELI | P.O. BOX 387 | | | | TOA ALTA | PR | 00954 | |
| 1763589 | Ferreira Cruz, Tania M | Calle 18 T-15 Lagos de Plata | | | | Levittown | PR | 00949 | |
| 1560467 | FERREIRA GARCIA, JORGE | C/O: RODOLFO G OCASIO | ATTORNEY | PMB 188 | #5900 ISLA VERDE AVE L2 | CAROLINA | PR | 00979-4901 | |
| 1560467 | FERREIRA GARCIA, JORGE | RR 6 BOX 9924 | | | | SAN JUAN | PR | 00926 | |
| 1985483 | Ferrer , Maria E | 138 Calle Las Palomas 138 | | | | Santurce | PR | 00911 | |
| 1808712 | FERRER ALICEA, CARLOS | 2900 ILLINOIS AVE | APT 1602 | | | KILLEEN | TX | 76543 | |
| 1808712 | FERRER ALICEA, CARLOS | 2900 ILLINOIS AVE | APT 1602 | | | KILLEEN | TX | 76543 | |
| 167719 | Ferrer Alma, Carmen L | Urb Vista Azul | G 24 Calle 7 | | | Arecibo | PR | 00612 | |
| 167719 | Ferrer Alma, Carmen L | 198 Calle Castillo | | | | Arecibo | PR | 00612-5520 | |
| 1156903 | FERRER CATALA, ADA L | ADA L FERRER CATALA | MUNICIPAL DE NARONJITO | BOX 53 CALLE IGNACIO MORALES ACOSTA | | NARANJITO | PR | 00719 | |
| 1156903 | FERRER CATALA, ADA L | HC 75 BOX 1564 BO. ANO | | | | NARANJITO | PR | 00719 | |
| 1745805 | FERRER FERRER, GILBERTO | URB SANTA ELENA | BB19 CALLE G | | | BAYAMON | PR | 00957-1763 | |
| 843499 | FERRER FIGUEROA, ESTHER | 45 Calle Pedro Perez | | | | Moca | PR | 00676 | |
| 843499 | FERRER FIGUEROA, ESTHER | PO BOX 1063 | | | | MOCA | PR | 00676 | |
| 167845 | FERRER GARCIA, EDNA DE LOS | CALLE 4 M-M-17 | LAS AMERICAS | | | BAYAMON | PR | 00959 | |
| 2161818 | Ferrer Ocasio, Wanda I | #96 Calle Juan E. Rivera | Barrio Torrecilla | | | Morovis | PR | 00687 | |
| 1880299 | Ferrer Pabon, Migdalia Maritza | Edificio 12-204 | 10 Santa Cruz cond. River Park | | | Bayamon | PR | 00961 | |
| 1915481 | Ferrer Pabon, Migdalia Maritza | Edificio K-204 Calle 10 Santa Cruz | Cond. River Park | | | Bayamon | PR | 00961 | |
| 2130030 | FERRER RIVERA, MIRIAM | 1230 CALLE BALDORIOTY | | | | PONCE | PR | 00717-0123 | |
| 1584705 | FERRER RODRIGUEZ, GILBERTO | HC-74 BOX 6081 | | | | NARANJITO | PR | 00719 | |
| 2082250 | FERRER RODRIGUEZ, IRIS N | 131 CALLE TRINITARIA | URB. JARDINES | | | NARANJITO | PR | 00719 | |
| 1729555 | FERRER ROMAN, JOSE E | PO BOX 652 | | | | SAN ANTONIO | PR | 00690 | |
| 1017266 | FERRER ROMAN, JOSE ENRIQUE | BOX 652 | | | | SAN ANTONIO | PR | 00690 | |
| 1722212 | Ferrer Sanjurjo, Nimia | HC 01 Box 4211 | | | | Loiza | PR | 00772 | |
| 1722212 | Ferrer Sanjurjo, Nimia | HC 01 Box 4211 | | | | Loiza | PR | 00772 | |
| 1702703 | Ferrer Torres, Luis Alfredo | P.O. Box 335014 | | | | Ponce | PR | 00733-5014 | |
| 2008577 | FG Marketing Puerto Rico INC | 11920 Miramar Parkway | | | | Miramar | FL | 33025 | |
| 2008577 | FG Marketing Puerto Rico INC | 1000 San Roberto Street | Reparto Loyola | | | San Juan | PR | 00922 | |
| 1560825 | Fidelity & Deposit Co. of Maryland | Fox Swibel Levin & Carroll LLP | Margaret M. Anderson | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 | |
| 1560825 | Fidelity & Deposit Co. of Maryland | Zurich American Insurance Company | Annette Peat | 1299 Zurich Way | | Schamburg | IL | 60196 | |
| 1066762 | FIDENC IZ RIVERA, MUVIZ RIVERA | VILLA ANDALUCIA N31 CALLE ALORA | | | | SAN JUAN | PR | 00926 | |
| 1819665 | FIGUERA HERNANDEZ, YOLANDA | URB. HACIENDA MIRAFLORES CALLE ORQUIDEA #3 | | | | COAMO | PR | 00769 | |
| 2077763 | Figuerera Agosto, Carmen M | 15 R6 Villa de Castro | | | | Caguas | PR | 00725 | |
| 2155391 | Figuero Castillo, Anselmo | Parc. Aguas Claras Calle Guayacon | 14A HC-55 Box 8033 | | | Ceiba | PR | 00735 | |
| 1750465 | FIGUEROA , MARY A. | ATTN: ELIEZER RIVERA | URB VILLA DEL CARMEN | CALLE -1 | B #1 | CIDRA | PR | 00739 | |
| 893270 | FIGUEROA ACEVEDO, DULCE M | PO BOX 30798 | | | | SAN JUAN | PR | 00929 | |
| 893271 | FIGUEROA ACEVEDO, DULCE M | PO BOX 30798 | | | | SAN JUAN | PR | 00929 | |
| 1720819 | Figueroa Acevedo, Mayra | HC 69 Box 16142 | | | | Bayamon | PR | 00956 | |
| 1776329 | Figueroa Acevedo, Reinaldo | Urb. Sol y Mar 464 | Paseo del Mar | | | Isabela | PR | 00662 | |
| 1981319 | Figueroa Albino, Enrique | HC09 Box 5155 | | | | Sab. Grande | PR | 00637 | |
| 649841 | FIGUEROA ALICEA, ESTHER | P O BOX 388 | | | | LAJAS | PR | 00667 | |
| 1942313 | Figueroa Almodovar, Fernando | Irma V. Reyes Garcia | Urb Santa Teresita | Calle Santa Lucas 4803 | | Ponce | PR | 00730-4529 | |
| 1568157 | Figueroa Aponte, Carmen Milagros | 6530 Old Lake Wilson Rd | | | | Davenport | FL | 33896-9267 | |
| 1568365 | Figueroa Aponte, Carmen Milagros | 1235 Kempton Chase Pkwy | | | | Orlando | FL | 32837 | |
| 1960921 | Figueroa Arroyo, Pedro L. | P.O. Box 131 | | | | Patillas | PR | 00723 | |
| 1596159 | Figueroa Baez , Dinorah | PO Box 3140 | | | | Carolina | PR | 00984 | |
| 1696647 | Figueroa Bermudez, Myrna L. | P.O. Box 371314 | | | | Cayey | PR | 00737 | |
| 1696647 | Figueroa Bermudez, Myrna L. | P.O.Box 371314 Cayey | | | | Cayey | PR | 00737 | |
| 348542 | FIGUEROA BERNARD, MORAYMA I | SANTA MARIA | E 16 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 1867213 | Figueroa Blanco, Luz M | HC02 Box 12878 | | | | Lajas | PR | 00667-9605 | |
| 1851965 | Figueroa Blanco, Luz Maria | HC 02 Box 12878 | | | | Lajas | PR | 00667-9605 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1806774 | Figueroa Blanco, Migda L | HC 02 Box 12878 | | | | Lajas | PR | 00667-9717 | |
| 1853883 | FIGUEROA BLANCO, MIGDA L. | HC 02 BOX 12878 | | | | CAJAS | PR | 00667-9718 | |
| 1875454 | Figueroa Breban, Maria Luisa | PO Box 8145 | | | | Ponce | PR | 00732 | |
| 1724758 | Figueroa Burgos, Celines | HC 2 Box 5741 | | | | Comerio | PR | 00782 | |
| 2005471 | Figueroa Byron, Wanda Ivette | #7 Calle Maga | Forest Plantation | | | Canovanas | PR | 00729 | |
| 2075660 | Figueroa Byron, Wanda Ivette | #7 Calle Maga | Urb. Forest Plantation | | | Canovanas | PR | 00729 | |
| 1901655 | Figueroa Byron, Wanda Ivette | #7 Calle Maga Forest Plantation | | | | Canovanas | PR | 00729 | |
| 1893161 | FIGUEROA CABAN, FELIX | PM8 296 , AVE. ISLA VERDE L2 | | | | CAROLINA | PR | 00979-4901 | |
| 1893161 | FIGUEROA CABAN, FELIX | ADMINISTRACION DE LOS TRIBUNALES | TNT 677 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 1654081 | Figueroa Caraballo, Inocencio | B46 Calle Bambu Urb Monte Blanco | | | | Yauco | PR | 00698 | |
| 2223125 | Figueroa Carrasquillo, Juan | La Riviera B-14 | | | | Arroyo | PR | 00714 | |
| 2091747 | Figueroa Carrasquillo, Juan | Urb. San Rivero B14 | | | | Arroyo | PR | 00714 | |
| 1835599 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN L. MARTINEZ TUTORA | HC67 BOX 13526 | | | BAYAMON | PR | 00956 | |
| 1835599 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN MARTINEZ | 603 STANFORD LANE APT 102 | | | KISSIMMEE | FL | 34744 | |
| 1949843 | Figueroa Claudio, Cecilia | HC 20 Box 10763 | | | | Juncos | PR | 00777 | |
| 1949843 | Figueroa Claudio, Cecilia | HC-20 Box 10763 | | | | Juncos | PR | 00777 | |
| 1581626 | Figueroa Collazo, Carlos R. | P.O. Box 560172 | | | | Guayanilla | PR | 00656 | |
| 1709625 | Figueroa Collazo, Carmen Pura | 1223 Calle Calma | Urb. Buena Vista | | | Ponce | PR | 00717 | |
| 1634153 | Figueroa Collazo, Irma | 3066 Calle San Judas | | | | Ponce | PR | 00730 | |
| 1798140 | Figueroa Colon, Amparo | Urbanizacion Los Llanos LL-18 | | | | Arecibo | PR | 00612 | |
| 1976987 | FIGUEROA COLON, CARMEN L | 156 ville de Patillas | Calle Esmeralda | | | Patillas | PR | 00723 | |
| 154414 | FIGUEROA COLON, ENID J | PO BOX 1642 | | | | COAMO | PR | 00769 | |
| 682802 | FIGUEROA COLON, JOSE ANIBAL | URB CIUDAD JARDIN III | 421 CALLE VERBENA | | | TOA ALTA | PR | 00953-4900 | |
| 1578969 | FIGUEROA CORREA, ANGEL LUIS | HC 3 9309 | | | | VILLALBA | PR | 00766 | |
| 2060859 | Figueroa Correa, Lydia H | Urb. San Martin | Calle 2D6 | | | Juana Diaz | PR | 00795 | |
| 1764723 | Figueroa Correa, Lydia H | Urb San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 | |
| 2034018 | Figueroa Correa, Lydia H | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 | |
| 1906790 | Figueroa Correa, Lydia H. | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 | |
| 1871574 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 | |
| 2061667 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 | |
| 1948941 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2D6 | | | | Juana Diaz | PR | 00795 | |
| 1691649 | FIGUEROA CRUZ, EVELYN | PO BOX 525 | | | | ENSENADA | PR | 00647-0525 | |
| 1691649 | FIGUEROA CRUZ, EVELYN | Calle Jesus T. Pineriro #7 | | | | Guanica | PR | 00653 | |
| 1960554 | Figueroa Davila, Myriam R. | Apt 70 Paraiso Encantado | Urb. Paraiso | | | Gurabo | PR | 00778 | |
| 2170995 | Figueroa de Jesus, Basilio | P.O. Box 881 | | | | Arroyo | PR | 00714 | |
| 1721134 | Figueroa De Jesus, Yazmin | Calle Girasol M-15 | Urbanizacion Bajo Costo | | | Catano | PR | 00962 | |
| 1664754 | Figueroa Diaz, Linelly | 11302 Isle of WaterBridge | Apt 107 | | | Orlando | FL | 32837 | |
| 1629804 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge | Apto 107 | | | Orlando | FL | 32837 | |
| 1680743 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge Apt.107 | | | | Orlando | FL | 32837 | |
| 2219408 | Figueroa Dominguez, Gloria | P.O. BOX 572 | | | | Orocovis | PR | 00720 | |
| 2219065 | Figueroa Dominguez, Gloria | P.O. BOX 572 | | | | Orocovis | PR | 00720 | |
| 2219420 | Figueroa Dominguez, Gloria | P.O. Box 572 | | | | Orocovis | PR | 00720 | |
| 1969392 | Figueroa Dominguez, Gloria E | PO Box 572 | Bo. Sabana | | | Orocovis | PR | 00720 | |
| 646156 | FIGUEROA DUPREY, ELVIN | URB VIVES | 190 CALLE E | | | GUAYAMA | PR | 00784 | |
| 2077247 | Figueroa Echevarria, Ivan | Urb Jardines de Anasco | Calle 3 59 Int | | | Anasco | PR | 00610 | |
| 1972973 | FIGUEROA ECHEVARRIA, MAXIMINA | HC 02 BOX 5006 | | | | VILLALBA | PR | 00766 | |
| 2233599 | Figueroa Echevarria, Maximina | HC-02 5006 | | | | Villalba | PR | 00766 | |
| 1942491 | Figueroa Feliciano, Ana I. | RR-07 Box 10257 | | | | Toa Alta | PR | 00953 | |
| 2115717 | Figueroa Feliciano, Natividad | Victor Rojas 1 Calle Atocha Casa 46 | | | | Arecibo | PR | 00612 | |
| 2066886 | Figueroa Fernandez , Arcelys | HC 02 Box 6255 | | | | Bajadero | PR | 00616 | |
| 1617189 | Figueroa Fernandez, Maritza E | #886 C/Cortada | Urb. Constancia | | | Ponce | PR | 00717-2202 | |
| 1862250 | Figueroa Fernandez, Maritza E | #886 c/Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 1588309 | Figueroa Fernandez, Maritza E | #886 Calle Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 1862250 | Figueroa Fernandez, Maritza E | 6249 c/San Andres, Urb. Sta. Teresita | | | | Ponce | PR | 00730 | |
| 1664970 | Figueroa Fernandez, Maritza E. | #886 Calle Cortada | Urb. Constancia | | | Ponce | PR | 00717-2202 | |
| 1817435 | Figueroa Fernandez, Maritza E. | #886 C/Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 1848269 | Figueroa Fernandez, Maritza E. | #886, Calle Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 1676216 | Figueroa Fernandez, Maritza E. | #886 Calle Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 1807812 | Figueroa Fernandez, Maritza Enid | # 886, C/Cortada, Urb Constancia | | | | Ponce | PR | 00717-2202 | |
| 1710030 | Figueroa Fernandez, Pedro Jose | 6249 Calle San Andres | Urb. Sta. Teresita | | | Ponce | PR | 00730-4422 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1166826 | Figueroa Figueroa, Angel Luis | Apartado 2809 | | | | Guaynabo | PR | 00970 | |
| 169943 | FIGUEROA FIGUEROA, CARLOS | B-9 URB RIVERA | | | | CABO ROJO | PR | 00623 | |
| 1576869 | FIGUEROA FIGUEROA, SARA | C/ MARGINAL #176 | SUSUA | | | SABANA GRANDE | PR | 00637 | |
| 1576383 | Figueroa Figueroa, Sara | C Marginal # 176 Susvia | | | | Sabana Grande | PR | 00637 | |
| 170125 | Figueroa Garcia, Nilsa | Urb Brisas Del Mar | N 17 Calle 4 | | | Luquillo | PR | 00773 | |
| 1648497 | Figueroa Garcia, Yazmin | Urbanización Doraville 29 Calle Andalucía | | | | Dorado | PR | 00646 | |
| 2135532 | Figueroa Gomez, David | Ak-21 51- Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 2006782 | Figueroa Gomez, Maria Socaro | Villa Fonta | HR24 Via 15 | | | Carolina | PR | 00983-3959 | |
| 1990402 | Figueroa Gomez, Maria Socouro | Via 15 HR-24 Villa Fontana | | | | Carolina | PR | 00983 | |
| 905032 | FIGUEROA GONZALEZ, IVAN | URB LLANOS DEL SUR | 663 CALLE CLAVELES | | | COTO LAUREL | PR | 00780-2855 | |
| 1881024 | Figueroa Gonzalez, Jorge | Barrio Catano Carr 3 R 910 | | | | Humacao | PR | 00791 | |
| 1881024 | Figueroa Gonzalez, Jorge | HC-12 Box 5643 | | | | Humacao | PR | 00791 | |
| 1803907 | Figueroa Gonzalez, Sara I. | HC-2 Box 7963 | | | | Guayanilla | PR | 00656 | |
| 2208090 | Figueroa Guadalupe, Hilda | HC-3 Box 10986 | | | | Gurabo | PR | 00778 | |
| 1712914 | Figueroa Guerra, Juan A. | Riberas de Bucana 114 Apt 275 Bloque 2411 | | | | Ponce | PR | 00731 | |
| 2027582 | Figueroa Guisao, Noemi | Urb. Calimano 154 | | | | Maunabo | PR | 00707 | |
| 2056428 | Figueroa Guisao, Nylsa | Urb. Calimano 95 | | | | Maunabo | PR | 00707 | |
| 1629786 | Figueroa Guzman, Migdalia | PO Box 2884 | | | | GUAYNABO | PR | 00970 | |
| 1570598 | Figueroa Guzman, Zulima | 184 Fatima URB Los Mojitos | | | | Ponce | PR | 00730-3905 | |
| 1602301 | FIGUEROA HEREDIA, YANIRA | HC 2 BOX 7991 | | | | JAYUYA | PR | 00927 | |
| 2012997 | Figueroa Hernandez, Carmen C | Alturas de d.B | Calle B G13 | | | Vega Baja | PR | 00693 | |
| 1470871 | Figueroa Hernandez, Luis E | Valle de Andalucia 3509 Linares St. | | | | Ponce | PR | 00728-3132 | |
| 1797896 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orquidea # 3 | | | Coamo | PR | 00769 | |
| 1953010 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orquidea #3 | | | Coamo | PR | 00769 | |
| 2221660 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orquidea #3 | | | Coamo | PR | 00769 | |
| 1954413 | FIGUEROA HERNANDEZ, YOLANDA | URB. HACIENDA MIRA FLORES CALLE ORGUIDEA #3 | | | | COAMO | PR | 60769 | |
| 1856193 | Figueroa Irizarry, Gricel | Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 | |
| 1482264 | Figueroa Irizarry, Grisel | Urb.Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 | |
| 2147682 | Figueroa Jimenez, Felix A. | HC #2 Box 22171 | | | | San Sebastian | PR | 00685 | |
| 2074567 | Figueroa LaLindez, Antonia I. | PO Box 1217 | | | | Ciales | PR | 00638 | |
| 1598286 | Figueroa López, Gisela | Apartado 284 | | | | Toa Alta | PR | 00954 | |
| 1757303 | Figueroa Lopez, Maribel | Colinas de Monte Carlo Calle 41 G-6 | | | | San Juan | PR | 00924 | |
| 1577826 | Figueroa Loyola, Mildred M. | 4335 Laffite-Chalets de Punto Oro | Apt. 202 | | | Ponce | PR | 00728 | |
| 1581918 | Figueroa Loyola, Mildred M. | 4335 Laffite-Ghalets de Punto Oro | | | | Ponce | PR | 00728 | |
| 1030772 | FIGUEROA LOZADA, LETICIA | PO BOX 326 | | | | LAS PIEDRAS | PR | 00771-0326 | |
| 1030772 | Figueroa Lozada, Leticia | Union General de Trabajadores | PO Box 29247 | Estacion 65 de Infanteria | | Rio Piedra | PR | 00929 | |
| 1030772 | FIGUEROA LOZADA, LETICIA | Departmento de Salud | PO Box 70184 | | | San Juan | PR | 00936-8184 | |
| 1620806 | Figueroa Lugo, Miguel E | P.O. Box 282 | | | | Sabana Grande | PR | 00637 | |
| 1258304 | FIGUEROA LUGO, MIGUEL E. | P.O. BOX 282 | | | | SABANA GRANDE | PR | 00637 | |
| 1579908 | Figueroa Lugo, Rigoberto | HC 02 Box 12076 | | | | Yauco | PR | 00698 | |
| 1866039 | Figueroa Maldonado, Carmen Iris | Urb. Borinquen C-8 Calle M. Bracetti | | | | Cabo Rojo | PR | 00623 | |
| 1933548 | Figueroa Mangual, Felix L. | P-1 Calle H Urb. Bairoa Golden Gate II | | | | Caguas | PR | 00727 | |
| 2085256 | Figueroa Mariani, Ines A. | 2013 Gordon St. | | | | Tampa | FL | 33605 | |
| 2015919 | Figueroa Marquez, Miriam | P.O. Box 1798 | | | | Rio Grande | PR | 00745 | |
| 2029469 | Figueroa Marquez, Miriam | P.O. Box 1798 | | | | Rio Grande | PR | 00745-1798 | |
| 1751751 | Figueroa Martinez, Carmen Teresa | #4 Calle Esteban Rodriguez | | | | Naranjito | PR | 00719 | |
| 2060061 | Figueroa Martinez, Miguelina | Urb. Santa Maria | Pedro D Acosta B 107 | | | Sabana Grande | PR | 00637 | |
| 170843 | Figueroa Mateo, Otoniel | Barrio Pampano | 260 Callejon Mucaro | | | Ponce | PR | 00717-0369 | |
| 1948652 | Figueroa Matias, Zenaida | P.O. Box 334 | | | | Toa Baja | PR | 00951 | |
| 1978526 | Figueroa Matias, Zenaida | PO Box 334 | | | | TOA BAJA | PR | 00951 | |
| 2103742 | FIGUEROA MATIAS, ZENAIDA | PO BOX 334 | | | | TOA BAJA | PR | 00951 | |
| 2002052 | Figueroa Melendez, Viangeris | Reparto Valencia | AH- 5 Calle 9 | | | Bayamon | PR | 00959 | |
| 1859549 | Figueroa Melendez, Viangeris | Reparto Valencia | AH-5 Calle 9 | | | Bayamon | PR | 00959 | |
| 1702054 | FIGUEROA MELENDEZ, YOLANDA | BO. SABANA SECA #37 | | | | MANATI | PR | 00674 | |
| 1613532 | Figueroa Méndez, Dianette E. | Urb. Hill Mansions | Calle 62 BC-9 | | | San Juan | PR | 00926 | |
| 2148085 | Figueroa Mendez, William | Juncal Control Station 2606 | | | | San Sebastian | PR | 00685 | |
| 1693864 | Figueroa Molina, Gerardo | Carr. 144 Bo. Coabey | | | | Jayuya | PR | 00664 | |
| 1693864 | Figueroa Molina, Gerardo | HC 01 Box 3095 | | | | Jayuya | PR | 00664 | |
| 660142 | FIGUEROA MONSERATE, GLADYS | URB COLINAS DE FAIR VIEW | 4L 51 CALLE 211-A | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 104 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660142 | FIGUEROA MONSERATE, GLADYS | URB COLINAS DE FAIR VIEW | 4L 51 CALLE 211-A | | | TRUJILLO ALTO | PR | 00976 | |
| 171021 | FIGUEROA MONSERRATE, GLADYS | CALLE 211-A NUM. L51 | URB. COLINAS DE FAIR VIEW | 4-L-51 | | TRUJILLO ALTO | PR | 00976 | |
| 998940 | FIGUEROA MONSERRATE, GLADYS | COLINAS DE FAIRVIEW | 4L51 CALLE 211A | | | TRUJILLO ALTO | PR | 00976-8240 | |
| 1553917 | Figueroa Morales, Justino | P.O Box 685 | | | | Maranjito | PR | 00719 | |
| 1553917 | Figueroa Morales, Justino | Apartado 71308 | | | | SAN JUAN | PR | 00924 | |
| 2054524 | FIGUEROA MORALES, LUZ S | BOX 103 | BO. GARROCHALES | | | GARROCHALES | PR | 00652 | |
| 1901763 | Figueroa Muniz, Iris M | 9202 NW 9th Ct | | | | Plantation | FL | 33324 | |
| 171215 | Figueroa Nieves, Elsa M. | Urb La Marina | 19 Calle Eridana | | | Carolina | PR | 00979 | |
| 171231 | FIGUEROA NIEVES, MAYRA | HC 3 BOX 16129 | | | | AGUAS BUENAS | PR | 00703 | |
| 1745747 | Figueroa Ojeda, Jannette | PO Box 7293 | | | | San Juan | PR | 00916 | |
| 1833606 | Figueroa Ojeda, Patria | 106 Cond. Andalucia | Apt. 202 | | | Carolina | PR | 00987 | |
| 1794953 | Figueroa Ongay, Virginia | Calle 64 Blog. 123 #15 | | | | Villa Carolina | PR | 00985 | |
| 2133617 | Figueroa Ortiz, Benita | EXT JARD DE COAMO | F-35 Calle 9 | | | Coamo | PR | 00769-2114 | |
| 1849816 | FIGUEROA ORTIZ, RUBEN | PO BOX 1171 | | | | OROCOVIS | PR | 00720-1171 | |
| 2086731 | Figueroa Ortiz, Santa Valeriana | C5 Raul de Jesus Rosa C5 | Villa Graciela | | | Juncos | PR | 00777 | |
| 2059478 | Figueroa Ortiz, Santa Valeriana | C5 Raul de Jesus Rosa | Villa Graciola | | | Juncos | PR | 00777 | |
| 2033712 | Figueroa Ortiz, Santa Valeriana | C5 Raul de Jesus Rosa Villa Graciela | | | | Juncos | PR | 00777 | |
| 171454 | Figueroa Padua, Hector L | Bo. Mirasol | Hc-04 Box 15637 | | | Lares | PR | 00669 | |
| 1736652 | Figueroa Pagan, Eric Javier | 534 Pacific Ave | | | | York | PA | 17404 | |
| 1686059 | FIGUEROA PAGAN, MARCEL M | URB VILLAS DEL BOSQUE | A25 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 2004901 | FIGUEROA PELLOT, BETHZAIDA | HC 8 BOX 46118 | | | | AGUADILLA | PR | 00603 | |
| 1769778 | Figueroa Pena, Zoribel | Hc-01 Box 5940 | | | | Guaynabo | PR | 00971 | |
| 2106469 | Figueroa Penaloza, Luz M | Calle #4 Casa 226 | | | | Saint Just | PR | 00978 | |
| 2106469 | Figueroa Penaloza, Luz M | PO Box 953 | | | | Saint Just | PR | 00978 | |
| 3836 | Figueroa Perez, Acisclo R | EXT ALTURAS II | 407 CALLE RUBI | | | PENUELAS | PR | 00624-0523 | |
| 3836 | FIGUEROA PEREZ, ACISCLO R | PO BOX 523 | | | | PENUELAS | PR | 00624-0523 | |
| 1776335 | Figueroa Perez, Alma I. | 11 Calle Luis Bartolomei | | | | Adjuntas | PR | 00601 | |
| 1632673 | Figueroa Perez, Carmen M. | 43 Luis Bartolomei | | | | Adjuntas | PR | 00601 | |
| 1498282 | FIGUEROA PRIETO, MARIA DE L | ALAMEDA TOWER | 5290 W 21CT APT 304 | | | HIALEAH | FL | 33016 | |
| 1750078 | Figueroa Ramois, Onix | Urb.Dos Pinos Townhouse Calle 4 h-16 | | | | San Juan | PR | 00923 | |
| 171700 | FIGUEROA RAMOS, BETZAIDA | PO BOX 1335 | | | | OROCOVIS | PR | 00720 | |
| 1433995 | FIGUEROA RAMOS, LUIS ANTONIO | PO BOX 2312 | | | | GUAYAMA | PR | 00785 | |
| 2003678 | Figueroa Reguero, Sigrid M. | Calle 8 H-16 Ext. Villa Rica | | | | Bayamon | PR | 00959 | |
| 1920337 | FIGUEROA RIOS , EMMA IRIS | HC 15 BOX 15058 | | | | HUMACAO | PR | 00791-9702 | |
| 1860315 | FIGUEROA RIOS, ANA L | VILLA BORINQUEN | 425 CALLE DUBLIN | | | SAN JUAN | PR | 00920 | |
| 1844087 | Figueroa Rios, Carmen Milagros | HC 15 | Box 15058 | | | Humacao | PR | 00791 | |
| 1962464 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1857259 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1980626 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1716411 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1830790 | Figueroa Rios, Carmen Milagros | HC15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1946062 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1891212 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1776991 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1848764 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1807451 | FIGUEROA RIOS, EMMA IRIS | HC15 Box 15058 | | | | HUMACAO | PR | 00791 | |
| 1712972 | Figueroa Rios, Emma Iris | HC15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1914483 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1958189 | Figueroa Rivera, Carmen I. | Rexville 42 BO32 | | | | Bayamon | PR | 00957 | |
| 1949217 | FIGUEROA RIVERA, CARMEN M | PO BOX 1027 | | | | OROCOVIS | PR | 00720 | |
| 1995274 | Figueroa Rivera, Carmen M. | P.O. Box 1027 | | | | Orocovis | PR | 00720 | |
| 2087955 | Figueroa Rivera, Carmen M. | P.O. Box 1027 | | | | Orocovis | PR | 00720 | |
| 2028302 | FIGUEROA RIVERA, CARMEN MARIA | P.O. BOX 1027 | | | | OROCOVIS | PR | 00720 | |
| 1618602 | Figueroa Rivera, Celso | Urb. Punto Oro | 4138 Calle Marsella | | | Ponce | PR | 00728 | |
| 893381 | Figueroa Rivera, Eddie N. | 901 Calle O | | | | Caguas | PR | 00725 | |
| 893381 | Figueroa Rivera, Eddie N. | Bda Morales Calle-0-901 | | | | Caguas | PR | 00725 | |
| 1777679 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1690398 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 | |
| 1250329 | Figueroa Rivera, Lourdes | Calle Amatista J-24 | Ext. Sta Ana | | | Vega Alta | PR | 00692 | |
| 2071137 | Figueroa Rivera, Lourdes | Calle Amatista J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 | |
| 1867901 | Figueroa Rivera, Lourdes | Calle Amatista J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 | |
| 1781621 | FIGUEROA RIVERA, MAGDALENA | C-22 CALLE 3 HACIENDA EL ZORZAL | | | | BAYAMON | PR | 00956 | |
| 1939525 | Figueroa Rivera, Maria A. | PO BOX 725 | | | | Guanica | PR | 00653 | |
| 2178303 | Figueroa Rivera, Nilda | Calle Genaro Cautiño #144 Oeste | | | | Guayama | PR | 00784 | |
| 1794687 | FIGUEROA RIVERA, SOFIA DEL PILAR | 32-11 CALLE 27 | URB. SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 172106 | FIGUEROA RODRIGUEZ, ANA | PO BOX 376 | | | | ANASCO | PR | 00610 | |
| 1576041 | Figueroa Rodriguez, Yaritza | PO Box 672 | | | | Sabana Grande | PR | 00637 | |
| 858232 | FIGUEROA ROURE, LUIS ALBERTO | CALLE ALCALA 17 | CUIDAD REAL | | | VEGA BAJA | PR | 00693 | |
| 2111539 | Figueroa Sanchez, Carmen Maria | Calle 10 #433, Monte Flores | | | | San Juan | PR | 00915 | |
| 2092752 | Figueroa Sanchez, Luis | PO Box 3502 Suite 196 | | | | Juana Diaz | PR | 00795 | |
| 1992143 | Figueroa Sanchez, Luis A. | Calle 6 Num 312 | Bo. Rio Caanos Abajo | | | Juana Diaz | PR | 00795 | |
| 1900640 | Figueroa Sanchez, Luis A. | PO Box 3502 | Suite 196 | | | Juana Diaz | PR | 00795 | |
| 1968317 | Figueroa Sanchez, Luis A. | PO. Box 3402 Suite 196 | | | | Juana Diaz | PR | 00795 | |
| 1992143 | Figueroa Sanchez, Luis A. | Po Box 3502 Suit 196 | | | | Juana Diaz | PR | 00795 | |
| 969572 | FIGUEROA SANTIAGO, CARMEN | PO BOX 3962 | | | | BAYAMON | PR | 00958-0962 | |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | 1803 Calle Lima | | | Cidra | PR | 00739 | |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | Calle Lima I3 | | | Cidra | PR | 00739 | |
| 1865961 | FIGUEROA SERBIA, GINAIRA | RES. VILLA REAL EDF. 11 APT 41 | | | | PATILLAS | PR | 00723 | |
| 1641645 | Figueroa Soto, Margarita | Apt.1672 | | | | Lares | PR | 00669 | |
| 1974817 | FIGUEROA TORRES , CARMEN E | PO BOX 849 | | | | COAMO | PR | 00769 | |
| 1842825 | FIGUEROA TORRES , EDNA IVETTE | 1330 CORDILLERA | VALLE ALTO | | | PONCE | PR | 00730 | |
| 1840687 | Figueroa Torres, Ana D | Alturas De Punuelas 2 | Calle 16 Q24 | | | Penuelas | PR | 00624 | |
| 792218 | FIGUEROA TORRES, ANA D. | ALTURAS DE PENUELAS 2 CALLE 16 Q24 | | | | PENUELAS | PR | 00624 | |
| 2159918 | Figueroa Torres, Carlos A. | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 | |
| 1838940 | Figueroa Torres, Carlos Alberto | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 | |
| 1962561 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 1984068 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 2031050 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 2066066 | FIGUEROA TORRES, CARMEN E. | P.O. BOX 849 | | | | COAMO | PR | 00769 | |
| 1817612 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 1848724 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 1953206 | Figueroa Torres, Carmen E. | PO Box 849 | | | | Coamo | PR | 00769 | |
| 1939210 | Figueroa Torres, Carmen E. | PO Box 849 | | | | Coamo | PR | 00769 | |
| 1935947 | Figueroa Torres, Carmen E. | Box 849 | | | | Coamo | PR | 00769 | |
| 1725524 | Figueroa Torres, Edna Ivette | Urb. Valle Alto 1330 Cordillera | | | | Ponce | PR | 00730 | |
| 1109550 | FIGUEROA TORRES, MARIA | 864 COM CARACOLES 1 | | | | PENUELAS | PR | 00624-2505 | |
| 2245683 | FIGUEROA TORRES, MARIA C. | 864 COM CARACOLES 1 | | | | PENUELAS | PR | 00624-2505 | |
| 2245683 | FIGUEROA TORRES, MARIA C. | 864 COM CARACOLES 1 | | | | PENUELAS | PR | 00624-2505 | |
| 2245683 | FIGUEROA TORRES, MARIA C. | ANESSA HERNANDEZ RODRIGUEZ, ESQ | 4140 AURORA STREET SUITE 1 | | | PONCE | PR | 00717-1203 | |
| 2245683 | FIGUEROA TORRES, MARIA C. | ANESSA HERNANDEZ RODRIGUEZ, ESQ | 4140 AURORA STREET SUITE 1 | | | PONCE | PR | 00717-1203 | |
| 1769040 | Figueroa Torres, Nancy | 940 Urb. Villa del Carmen | Calle Selenania | | | Ponce | PR | 00716 | |
| 1618788 | Figueroa Torres, Nilda I | B2 MACANA SANTONI 26634 | BOX HC-01 | | | Guayanilla | PR | 00656 | |
| 1618788 | Figueroa Torres, Nilda I | HC01 Box 9357 | | | | Guayanilla | PR | 00656 | |
| 2160001 | FIGUEROA TORRES, VIVIEN V. | 39 CALLE ARIZONA #8 | | | | ARROYO | PR | 00714 | |
| 1850591 | FIGUEROA TORRES, WANDA I. | 6008 CALLE SAN ALEJANDRO | URB. SANTA TERESITA | | | PONCE | PR | 00730 | |
| 2035537 | Figueroa Vazquez, Lydia | 436 Calle Margarita Urb. Vega Serena | | | | Vega Baja | PR | 00693 | |
| 2203733 | Figueroa Vega, David | 113 Vista Hermosa | | | | Cidra | PR | 00739 | |
| 173068 | Figueroa Vega, Luis A | Res Sabana | C 20 C/ Costa Rica | | | Sabana Grande | PR | 00637 | |
| 1539628 | Figueroa Vega, Nelson | HC10 Box 7551 | Carr 363 Interion | | | Sab.Gde | PR | 00637 | |
| 2055814 | Figueroa Vega, Nelson | HC 10 Box 7551 | | | | Sabana Grande | PR | 00637 | |
| 2105423 | FIGUEROA VEGA, NELSON | HC 10 Box 7551 | | | | Sabana Grande | PR | 00637 | |
| 1793244 | Figueroa Vega, Rosa | HC 63 box 5284 | | | | Patillas | PR | 00723 | |
| 2050240 | Figueroa Velazquez, Sergio L | YY- 48 Calle 49 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1549281 | Figueroa Velazquez, Wanda I | Calle Antonio Robles Vega | DD22 URB, Las Vegas | | | Catano | PR | 00962 | |
| 1712610 | FIGUEROA VILLALBA, TAIMI | PO BOX 142602 | | | | ARECIBO | PR | 00614 | |
| 2191201 | Figueroa, Awilda Baez | R.R. #6 Box 11144 | Bo Cupey Alto | | | San Juan | PR | 00926 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2191262 | Figueroa, Awilda Baez | RR 6 Box 11144 | Bo Cupey Alto | | | San Juan | PR | 00926 | |
| 2191257 | FIGUEROA, AWILDA BAEZ | RR 6 BOX 11144 | BO CUPEY ALTO | | | SAN JUAN | PR | 00926 | |
| 2221134 | Figueroa, Iris M. | Urb. April Gardens | Calle 25/ 2 I 10 | | | Las Piedras | PR | 00771 | |
| 2110175 | Figueroa, Lydia H. | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 | |
| 1794117 | Figueroa, Mary A | URB. Villa del Carmen Calle-1 B #1 | | | | Cidra | PR | 00739 | |
| 1589735 | Figueroa, Milagros Dejesus | Apartado 1508 | | | | Sta. Isabel | PR | 00757 | |
| 2221205 | Figueroa, Rosalina Gonzalez | Calle #4, 611B | Urb. San Cristobal | | | Barranquitas | PR | 00794 | |
| 1961495 | FIGUEROA, WILSA FUENTES | URB VISTA BELLA | G 15 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 1773394 | Figuerra Torres, Vivien V | 79 Calle Arizona 8 | | | | Arroyo | PR | 00714 | |
| 1558111 | FIGUIENDO RODRIQUEZ, WALTON | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 | |
| 2130456 | Filion Trujillo, Elizabeth | HC 01 Box 9266 | | | | Guayanilla | PR | 00656 | |
| 1467704 | FILISHA INC | 326 BO BAJURAS | | | | ISABELA | PR | 00662-2182 | |
| 1844158 | Fines Rivera, Norma | Calle 14, 160 St. ForestHills | | | | Bayamon | PR | 00959 | |
| 173405 | FINES RIVERA, NYDIA | CALLE 14 #160 | FOREST HILLS | | | BAYAMON | PR | 00619 | |
| 2092246 | FINES RIVERA, SAUL | URB FOREST HILLS 160 CALLE 14 | | | | BAYAMON | PR | 00959 | |
| 1618282 | Fiqueroa Andujar, Jose M. | RR5 Box 6550 | | | | Anasco | PR | 00610 | |
| 1898968 | Firpi Solis, Myrna E | Urb. Solimar | Calle Dorado-P-10 | | | Patillas | PR | 00723 | |
| 1950611 | Firpi Solis, Myrna E | P.O. BOX 1074 | | | | PATILLAS | PR | 00723 | |
| 1950611 | Firpi Solis, Myrna E | PO Box 1074 | | | | Patillas | PR | 00723 | |
| 1898968 | Firpi Solis, Myrna E | PO Box 1074 | | | | Patillas | PR | 00723 | |
| 1950611 | Firpi Solis, Myrna E | Urb. Solimar Calle Dorado-P-10 | | | | Patillas | PR | 00723 | |
| 1884383 | FIRPI SOLIS, MYRNA E. | URB. SOLIMAR | CALLE DORADO P10 | | | PATILLAS | PR | 00723 | |
| 1955488 | Firpi Solis, Myrna E. | P.O. Box 1074 | | | | Patillas | PR | 00723 | |
| 1741803 | Firpi Solis, Myrna E. | PO Box 1074 | | | | Patillas | PR | 00723 | |
| 1884383 | FIRPI SOLIS, MYRNA E. | PO BOX 1074 | | | | PATILLAS | PR | 00723 | |
| 1955488 | Firpi Solis, Myrna E. | Urb. Solimar - Calle Dorado-P-10 | | | | Patillas | PR | 00723 | |
| 1741803 | Firpi Solis, Myrna E. | Urb. Solimar Calle Dorado P-10 | | | | Patillas | PR | 00723 | |
| 1461562 | Fiunte Carvajal, Yasnely | PMB 348 PO Box 4956 | | | | Caguas | PR | 00726 | |
| 1567515 | Flecha Roman, Maria A. | Calle CDD18 Extension Jardines HCO | | | | Humacao | PR | 00791 | |
| 1772528 | FLECHA ROSSY, MILAGROS | P.O. Box 1871 | | | | San German | PR | 00683 | |
| 2134249 | Floran Rodriguez, Elias | B70 Calle Principal | Urbanizacion La Rosaleda | | | Vega Alta | PR | 00692 | |
| 1764649 | Flores Alicea, Iris Damaris | HC 37 Box 5364 | | | | Guanica | PR | 00653 | |
| 2206445 | Flores Bermudez, Hector Luis | Box 1030 | | | | Cidra | PR | 00739 | |
| 2206445 | Flores Bermudez, Hector Luis | Box 1030 | | | | Cidra | PR | 00739 | |
| 2206445 | Flores Bermudez, Hector Luis | RR-1 Box 2224 | | | | Cidro | PR | 00739 | |
| 2206445 | Flores Bermudez, Hector Luis | RR-1 Box 2224 | | | | Cidro | PR | 00739 | |
| 1768562 | Flores Calderon, Maribel | PO Box 1165 | | | | Yabucoa | PR | 00767 | |
| 1578864 | Flores Colon, Abigail | Res Sabana Calle | Costa Rica J #10 | | | Sabana Grande | PR | 00637 | |
| 2108667 | Flores Colon, Abigail | Residencial Sabana Calle Costa | Rica J #10 | | | Sabana Grande | PR | 00637 | |
| 174132 | FLORES COLON, EVELYN | VEGA PUENTE # 23 | | | | COAMO | PR | 00769 | |
| 1476152 | Flores Colon, Reinaldo | KM 10 HM 2 Ramal 913 | NC 70 Box 30671 | | | San Lorenzo | PR | 00754 | |
| 174214 | FLORES CRUZ, JOSE G | PO BOX 5000 CAJA 214 | | | | SAN GERMAN | PR | 00683 | |
| 1656623 | Flores Cruz, Jose G. | PO Box 5000 Caja 214 | | | | San German | PR | 00683 | |
| 174245 | FLORES DAVID, BERNARDO | PO BOX 1696 | | | | COAMO | PR | 00769-1621 | |
| 1856409 | Flores del Valle, Mercedes | Urb Idamaris Gardens | Calle Myrna Delgado J-8 | | | Caguas | PR | 00725 | |
| 2008168 | Flores del Valle, Mercedes | Urb Ida Maris Gardens | Calle Myrna Delquado J-8 | | | Caguas | PR | 00725 | |
| 2135922 | Flores del Valle, Mercedes | Urb. Idamaris Gardens Calle | Myrna Delgado J-8 | | | Caguas | PR | 00725 | |
| 1904194 | FLORES DEL VALLE, MERCEDES | RES BAIRO CALLE 6Y7 | | | | CAGUAS | PR | 00725 | |
| 1856409 | Flores del Valle, Mercedes | Res Bairoa Calle 647 | | | | Caguas | PR | 00725 | |
| 1896414 | Flores del Valle, Mercedes | Res. Bairoa Calle 6 y 7 | | | | Caguas | PR | 00725 | |
| 2135922 | Flores del Valle, Mercedes | Res. Bairoa Calle 6Y7 | | | | Caguas | PR | 00725 | |
| 2008168 | Flores del Valle, Mercedes | Res. Bairoa Calle 647 | | | | Caguas | PR | 00725 | |
| 1904194 | FLORES DEL VALLE, MERCEDES | URB IDAMARIS GARDENS CALLE MYRNA DELGADO J-8 | | | | CAGUAS | PR | 00625 | |
| 1901038 | Flores Del Valle, Mercedes | Urb Idamaris Gardens Calle Myrna delgado J8 | | | | Caguas | PR | 00725 | |
| 1896414 | Flores Del Valle, Mercedes | Urb. Ida Maris Gardens Calle Myrna Delgado J-8 | | | | Caguas | PR | 00725 | |
| 1901038 | Flores Del Valle, Mercedes | Mestra Nivel Elemental K-3 | Depto Edacion - Region Caguas Pedro Milton Rias | Res Bairua Calle 647 | | Cayuas | PR | 00725 | |
| 1880764 | Flores Diaz, Gladys | Urb Mansiones Del Paraiso | D 51 Calle Felicidad | | | Caguas | PR | 00727 | |
| 1768134 | FLORES FIGUEROA, IRIS Y. | TIBES TOWN HOUSE | 51 BLQ 9 | | | PONCE | PR | 00730 | |
| 1987688 | Flores Flores, Marilyn | urb palacios del Sol # F-106 | | | | Humacao | PR | 00791 | |
| 1987688 | Flores Flores, Marilyn | PO Box 25 | | | | Luquillo | PR | 00773 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2102359 | Flores Garcia, Gloria Esther | Box 674 | | | | Hormigueros | PR | 00660 | |
| 1164067 | FLORES GONZALEZ, ANA R | BO GUANAJIBO CASTILLO | 7 CALLE RAMIREZ SILVA | | | MAYAGUEZ | PR | 00680 | |
| 1164067 | FLORES GONZALEZ, ANA R | 90 Calle Giralda | Urb. Sultana | | | Mayayiy | PR | 00680 | |
| 2066908 | Flores Gonzalez, Luis A. | Urb. Borinquen Valley 2 | 481 C/ Capuchino | | | Caguas | PR | 00725 | |
| 2239648 | Flores Hernandez, Jose A. | C/Amapola F-49 | Reparto Valencia | | | Bayamon | PR | 00959 | |
| 2071646 | FLORES HUERTAS, HILDA | N-19 CALLE 13 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 2071646 | FLORES HUERTAS, HILDA | O-14 CALLE 12 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 1117258 | FLORES IGLESIAS, MIGDALIA | PO BOX 305 | | | | GURABO | PR | 00778-0305 | |
| 1627842 | FLORES LEBRON, EPIFANIO R | P O BOX 1175 | | | | ARROYO | PR | 00714 | |
| 174586 | Flores Leon, Andreita | Cooperativa Rolling Hills | Buz. 5 | | | Carolina | PR | 00987 | |
| 174608 | FLORES LOPEZ, MARIA S. | P.O. BOX 3353 | | | | LAJAS | PR | 00667-3353 | |
| 2098122 | Flores Lopez, Maria Socorro | PO Box 3353 | | | | Lajas | PR | 00667-3353 | |
| 1928472 | FLORES MADERA, INES | P. O. BOX 250082 | | | | AGUADILLA | PR | 00604 | |
| 2036581 | Flores Marte, Myrna L. | J-17 Juno | Villas Buena Vista | | | Bayamon | PR | 00956 | |
| 1701122 | FLORES MELECIO, VERONICA | CALLE NOGAL H18 URBANIZACION | EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| 2034433 | Flores Montalvo, Grace E. | P.O. Box 238 | | | | Sabana Grande | PR | 00637 | |
| 1620238 | FLORES MORA, LINDA ROSE | URBANIZACIÓN ALTURAS DE RÍO GRANDE | CALLE 14G H-118 | | | RIO GRANDE | PR | 00745-5122 | |
| 2155426 | Flores Morales, Francisca | F25 17 Urb Veve Calzada | | | | Fajardo | PR | 00738 | |
| 1067520 | FLORES MULERO, NAILIM E. | EXT JARDS DE BARCELONA | 5 CALLE 9A | | | JUNCOS | PR | 00777 | |
| 1659953 | Flores Negron, Elizabeth | Urb. Villa el Encanto calle 2 B8 | | | | Juana Diaz | PR | 00795 | |
| 1627464 | Flores Negrón, Elizabeth | Urb. Villa el Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | |
| 1648561 | Flores Nieves, Yaritza | Departamento de Educacion de Puerto Rico | Maestra | Carr. 829 k 2.5 Bo. Buena Vista | | Bayamon | PR | 00956 | |
| 1648561 | Flores Nieves, Yaritza | RR 4 Box 2836 | | | | Bayamon | PR | 00956 | |
| 2122728 | Flores Oyola, Epifanio | HC.02 Box 31771 | | | | Caguas | PR | 00727 | |
| 2028998 | Flores Oyola, Epifanio | HC-02 Box 31771 | | | | Caguas | PR | 00727 | |
| 1983262 | Flores Oyola, Epifanio | HC-02 Box 31771 | | | | Caguas | PR | 00727 | |
| 2220315 | Flores Oyola, Sylvia M. | 13 Calle Orguidea | | | | Cidra | PR | 00739 | |
| 2204406 | FLORES OYOLA, SYLVIA M. | 13 CALLE ORQUIDEA | | | | CIDRA | PR | 00739 | |
| 1576909 | Flores Pagan, Veronica | Urb. Country Club GD7 | Calle 201 | | | Carolina | PR | 00982 | |
| 2096680 | Flores Perez, Gilberto | Cond San Patricio Apts | I-4 Apt 808 | | | Guaynabo | PR | 00968 | |
| 1677312 | FLORES QUINONES, LISVETTE | P.O. BOX 1175 | | | | ARROYO | PR | 00714 | |
| 2132291 | Flores Ramirez, Betsy I. | Sabaraeneas Calle B 244 | | | | San German | PR | 00683 | |
| 1971001 | Flores Rios, Ideliza I. | Calle Villa Anita #4 | | | | Lajas | PR | 00667 | |
| 2025485 | Flores Rios, Maria H | HC 03 Box 15414 | | | | Cabo Rojo | PR | 00623 | |
| 1839611 | Flores Rivera, Gisela del Rosario | Urb. Starlight Calle Hidra #3623 | | | | Ponce | PR | 00717 | |
| 1952596 | Flores Rivera, Gisela del Rosario | Urb Starlight Calle Hidra 3623 | | | | Ponce | PR | 00717 | |
| 1942533 | Flores Rivera, Gisela del Rosario | Urb. Starlight calle Hidra 3623 | | | | Ponce | PR | 00717 | |
| 1582368 | FLORES ROCAFORT, LOURDES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | |
| 2004727 | Flores Rodriguez, Eligio | HC-03 Box 33352 | | | | Hatillo | PR | 00659 | |
| 1551620 | Flores Rodriguez, Eric X. | Eric X. Flores Rodriguez | Villa Maria G15 Calle 2 | | | Caguas | PR | 00725 | |
| 1551620 | Flores Rodriguez, Eric X. | Villa Maria G15 Calle 2 | | | | Caguas | PR | 00725 | |
| 175209 | Flores Rodriguez, Laura C | Urb. Parque Del Monte | MB-100 Calle Paseo del Campo | | | Trujillo Alto | PR | 00976 | |
| 2176957 | Flores Rodriguez, Lourdes D. | Urbanizacion Vistamar | Calle 2 B 19 | | | Guayama | PR | 00784 | |
| 1754893 | Flores Rodriguez, Maria S. | H C Box 36923 | | | | Caguas | PR | 00725-9707 | |
| 1586423 | FLORES RODRIGUEZ, NEXIDA | URB. GUARIO | CALLE D N-9 | | | VEGA BAJA | PR | 00693 | |
| 1859417 | Flores Rodriguez, Virginia | E-5 Calle 6 | | | | Salinas | PR | 00751 | |
| 1859417 | Flores Rodriguez, Virginia | PO Box 783 | | | | Salinas | PR | 00751 | |
| 1965271 | Flores Roman, Jose | HC 01 Box 9826 Candelaria | | | | Toa Baja | PR | 00949 | |
| 1597930 | FLORES ROSELLO, MARIA DE F | HC 2 BOX 4785 | | | | COAMO | PR | 00769-9614 | |
| 1810782 | FLORES SANCHEZ, AILEEN | H-C 07 BOX 35806 | | | | CAGUAS | PR | 00727 | |
| 1810782 | FLORES SANCHEZ, AILEEN | 156 VILLAGE BLVD APT D | | | | TEQUESTA | FL | 33469-5314 | |
| 2155935 | Flores Sanchez, Margarita | Jardines del Mamey A6 Calle 1 | | | | Patillas | PR | 00723 | |
| 506127 | FLORES SANCHEZ, SAMARY | 205 URB LAS CAROLINAS III | | | | CAGUAS | PR | 00727 | |
| 1855995 | Flores Santiago, Lydia M | 142 Imperio Paseo Real | | | | Coamo | PR | 00769 | |
| 914725 | FLORES SILVA, LELIS Y | LL-11 CALLE 26 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 923293 | FLORES SUAREZ, MARISOL | # 190 AVE LAS MARIAS | HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 175463 | FLORES TIRADO, GLORIA N | 2NDA EXT EL VALLE | 527 CALLE GIRASOL | | | LAJAS | PR | 00667 | |
| 175463 | FLORES TIRADO, GLORIA N | BOX 21 | | | | LAJAS | PR | 00667 | |
| 1317416 | Flores Torres, Angela | HC 4 Box 120 314 | | | | Yauco | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 108 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1585593 | Flores Torres, Jose | 192 Calle Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1861874 | FLORES TORRES, MARIA | HC 2 BOX 4784 | | | | VILLALBA | PR | 00766-9799 | |
| 1102413 | FLORES VARGAS, WILFREDO | HC 2 BOX 12444 | | | | LAJAS | PR | 00667 | |
| 1102413 | FLORES VARGAS, WILFREDO | HC 2 BOX 12444 | | | | LAJAS | PR | 00667 | |
| 2047348 | Flores Vazquez, Juanita | Urb San Gerardo | 1568 Calle Atlanta | | | San Juan | PR | 00926-3321 | |
| 1696897 | FLORES VEGA, LOURDES | 2035 CALLE INVIERNO | URB ELIZABETH II | | | CABO ROJO | PR | 00623-4925 | |
| 175610 | FLORES VIALIZ, PHILIP | D-15 | URB. BACO | | | ENSENADA | PR | 00647 | |
| 175610 | FLORES VIALIZ, PHILIP | G 15 GARDENIA | | | | ENSENADA | PR | 00647 | |
| 1911048 | Flores Villalta, Selma | H-22 Buzon 202 C/Ricardi | | | | Toa Alta | PR | 00953 | |
| 1899435 | FLORES ZAYAS , MARILYN | HC-01 BOX 44521 | | | | JUANA DIAZ | PR | 00795 | |
| 1594879 | Flores Zayas, Adalberto | Paseo Real 5 Calle Isabel | | | | Coamo | PR | 00769-9801 | |
| 715592 | FLORES ZAYAS, MARILYN | BOX 84 | | | | JUANA DIAZ | PR | 00795 | |
| 715592 | FLORES ZAYAS, MARILYN | HC01 BOX 44521 | | | | JUANA DIAZ | PR | 00795 | |
| 1762656 | Flores Zayas, Rafael | Apartado 84 | | | | Juana Diaz | PR | 00795 | |
| 2028478 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 | |
| 1762687 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 | |
| 1782718 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 | |
| 1834962 | FLORES ZAYAS, WIGNA | BOX 84 | | | | JUANA DIAZ | PR | 00795 | |
| 1600056 | Flores Zayes, Zobeida | PO Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 | |
| 1597535 | Flores, Elizabeth | Urb Villa El Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | |
| 2235605 | Flores, Pedro | Calle Lealtad #1008 | Comunidad Victoria Apt B 120 | | | San Juan | PR | 00923 | |
| 1966913 | Flores-David, Adrian | PO Box 1770 | | | | Juana Diaz | PR | 00795 | |
| 289547 | FLUSA CORREA, MAIDA | HC 2 BOX 13068 | | | | GURABO | PR | 00778 | |
| 1787437 | Folch Figueroa, Maria T | 1424 Calle Bienteveo | | | | Coto Laurel | PR | 00780-5006 | |
| 1674356 | Fonseca Agosto, Melvin | Urb. Los Faroles #12 | Paseo Las Galerias | | | Bayamon | PR | 00957 | |
| 2157692 | Fonseca Cruz, Juan | Box 1526 | | | | Arroyo | PR | 00714 | |
| 2060615 | Fonseca Rojas, Richard | Calle Francia #836 | Villa Marisol | | | Toa Baja | PR | 00952 | |
| 2060615 | Fonseca Rojas, Richard | PO Box 1157 Sabana Seca | | | | Toa Baja | PR | 00957 | |
| 2100311 | Fonseca Ruiz, Maria M | #33 San Lorenzo Bonneville Valley | | | | Caguas | PR | 00727 | |
| 2100311 | Fonseca Ruiz, Maria M | 3 Vila Esperanza Virtud 3 | | | | Caguas | PR | 00727 | |
| 2210102 | Fonseca Torres, Maria Isabel | Urb. La Hacienda B-1 Calle A | | | | Comerio | PR | 00782 | |
| 2131208 | Font Matos, Lisle | PO Box 242 | | | | Boqueron | PR | 00622 | |
| 2131208 | Font Matos, Lisle | PO BOX 242 | | | | Boqueron | PR | 00622 | |
| 674971 | FONT ORTIZ, JANET | PO BOX 216 | | | | MARICAO | PR | 00606 | |
| 674971 | FONT ORTIZ, JANET | PO BOX 216 | | | | MARICAO | PR | 00606 | |
| 959194 | FONT RAMIREZ, ANTONIO | HC 1 BOX 10260 | | | | SAN SEBASTIAN | PR | 00685-6734 | |
| 959194 | FONT RAMIREZ, ANTONIO | HC 1 BOX 10260 | | | | SAN SEBASTIAN | PR | 00685-6734 | |
| 2042754 | Font Salas, Juana S. | PMB 2400 Box 334 | | | | Toa Baja | PR | 00951 | |
| 1728123 | Font, Idalia Elias | C/P 3R25 Alturas de Bucara Boxes | | | | T.A. | PR | 00953 | |
| 1941633 | FONTAN OLIVO, LUZ D. | #795 C/21.S.O URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 1978945 | FONTAN OLIVO, MARIA DEL C | #792 CALLE 21 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 1978945 | FONTAN OLIVO, MARIA DEL C | Apartado 11488 | | | | San Juan | PR | 00910 | |
| 1780482 | FONTAN ORTIZ, LUIS E. | Carr 155 Km 42.5 Barrio Rio Grande | | | | Morovis | PR | 00687 | |
| 1780482 | FONTAN ORTIZ, LUIS E. | HC 01 BOX 1926 | | | | MOROVIS | PR | 00687 | |
| 792579 | FONTANEZ BERRIOS, OLGA | URB. SANTA ELVIRA G25 | CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 792579 | FONTANEZ BERRIOS, OLGA | PO BOX 617 | | | | SAN LORENZO | PR | 00754-0617 | |
| 2015223 | Fontanez Berrios, Olga J. | HC-50 Box 21217 | | | | San Lorenzo | PR | 00754-9415 | |
| 2015223 | Fontanez Berrios, Olga J. | PO BOX 617 | | | | SAN LORENZO | PR | 00754-0617 | |
| 1963353 | Fontanez Carrasquillo, Laura | HC 3 Box 9487 | | | | Gurabo | PR | 00778 | |
| 1630386 | Fontánez De Jesús, Yinerva | P.O. BOX 372185 | | | | Cayey | PR | 00737 | |
| 1676341 | FONTANEZ FLECHA, DEBORA | HC 12 BOX 7308 | | | | HUMACAO | PR | 00791 | |
| 2001856 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V-10 | Calle Mirto | | | Bayamon | PR | 00956-3320 | |
| 176591 | FONTANEZ PLAZA, DOMINGA | URB JARDINES DEL CARIBE | CALLE 15 #225 | | | PONCE | PR | 00728 | |
| 2095597 | FONTANEZ PLAZA, DOMINGA | URB. JARDINES DEL CARIBE | CALLE 15 #225 | | | PONCE | PR | 00728 | |
| 2083891 | Fontanez Plaza, Dominga | Urb. Jardines del Caribe | Calle 15 #225 | | | Ponce | PR | 00728 | |
| 1982221 | Fontanez Plaza, Dominga | Urb. Jardines del Caribe | Calle 15 225 | | | Ponce | PR | 00728 | |
| 2065929 | Fontanez Rivera, Juanita | HC-74 Box 59651 | | | | Naranjito | PR | 00719 | |
| 176657 | FONTANEZ RODRIGUEZ, FALARIS | CALLE ANTULIN N1 406 | URB ROOSEVELT | | | HATO REY | PR | 00918 | |
| 176657 | FONTANEZ RODRIGUEZ, FALARIS | PO BOX 362303 | | | | SAN JAUN | PR | 00936-2303 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 109 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1779411 | FONTANEZ RUIZ, CARMEN L | URB MABU CALLE 2C14 | | | | HUMACAO | PR | 00791 | |
| 75637 | Fontanez Ruiz, Carmen L. | Urb. Mabu Calle 2C-14 | | | | Humacao | PR | 00791 | |
| 2219051 | Fontanez, Gladys N. Ortiz | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | |
| 2219498 | FONTANEZ, GLADYS N. ORTIZ | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | |
| 176757 | FOOT LOCKER RETAIL INC | PO BOX 2731 | | | | HARRISBURG | PA | 17105 | |
| 176757 | FOOT LOCKER RETAIL INC | ORLANDO J. RODRIGUEZ, LEGAL COUNSEL | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 | |
| 983186 | FORES GALARZA, EDWARD | PO BOX 395 | | | | ANASCO | PR | 00610-0395 | |
| 1805403 | FORESTIER TORRES, MARGARITA | 400 CONDOMINIO TORRES DE CAROLINA | CARR. 848 APT. 604 | | | CAROLINA | PR | 00987 | |
| 1028797 | FORGAS TORRUELLAS , JULIO | BDA BELGICA | 5974 CALLE BOLIVIA | | | PONCE | PR | 00717-1724 | |
| 2196183 | Fornes Camacho, Francisco R | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 | |
| 1832901 | Fornes Morales, Jose | BO Juguas Sector Fornes | | | | Guayanilla | PR | 00656-4247 | |
| 1833636 | FORNES MORALES, JOSE R | BO: JAGUAS SECTOR FORNES | PO BOX 561807 | | | GUAYANILLA | PR | 00656 | |
| 1628659 | FORNES MORALES, MARTA | 7 CALLE 66 PARCELAS VERDUMN | PO BOX 561807 | | | GUAYANILLA | PR | 00656 | |
| 1628093 | FORNES MORALES, MARTA | 7 PONCELES VERDUN 66 | PO BOX 561807 | | | GUAYANILLA | PR | 00656 | |
| 2218593 | Fornes Perez, Lourdes M. | PO Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 | |
| 2045343 | Fortis Rivera, Irma Iris | A-33 Calle 29 A | Urb Villas De Loiza | | | Canovanas | PR | 00729 | |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | | CANOVANAS | PR | 00729 | |
| 1903998 | FRADERA CORA, LUZ ANGELICA | URB LOS FLAMBOYANES | 446 CALLE ALMENDRO | | | GURABO | PR | 00778-2788 | |
| 2152964 | Fragosa Nobles, Priscila | RR-01 Box 3078 | | | | Maricao | PR | 00606 | |
| 1910448 | Fragoso Gonzalez, Armando | Plaza Universidad 2000 | 839 Calle Anasco Apto 1118 | | | San Juan | PR | 00925 | |
| 922912 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 | |
| 922912 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 | |
| 922912 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 | |
| 2109152 | Franceschi Escobar, Maria L. | 1320 Calle Tacita Urb. Villa Paraiso | | | | Ponce | PR | 00728 | |
| 1911619 | FRANCESCHINI RODRIGUEZ, SARAH | 1726 CALLE CRISTAL URB RIOS CANAS | | | | PONCE | PR | 00728 | |
| 2125242 | Francis Rosario, Dolores R. | C-23 B | Urb. Melendez | | | Fajardo | PR | 00738 | |
| 2125664 | Francis Rosario, Dolores R. | C-23 B Urb. Melendez | | | | Fajardo | PR | 00738 | |
| 2053365 | Francis Rosario, Ilia M. | 62 Bucare, Villa Cambalache I | | | | Rio Grande | PR | 00745 | |
| 943082 | Francisco Martinez Irizarry and/y Elba I. Ayala Rodriguez | P.O. Box 949 | | | | San German | PR | 00683 | |
| 2111468 | Franco Alejandro, Carmen D. | Calle 2 #19 Urb Treasure Valley | | | | Cidra | PR | 00739 | |
| 1964179 | FRANCO ALEJANDRO, MARIA T. | #43 CALLE KENNEDY | URB. FERNANDEZ | | | CIDRA | PR | 00739 | |
| 2039724 | FRANCO ALEJANDRO, MARIA T. | #43-CALLE KENNEDY-URB FERNANDEZ | | | | CIDRA | PR | 00739 | |
| 2002797 | Franco Alejandro, Maria Teresa | #43 Calle Kennedy Urb. Fernandez | | | | Cidra | PR | 00739 | |
| 2039685 | FRANCO ALEJANDRO, MARIA TERESA | #43 CALLE KENNEDY- URB. FERNANDEZ | | | | Cidra | PR | 00739 | |
| 2047252 | Franco Alejandro, Maria Teresa | #43- Calle kennedy-urb. Fernandez | | | | Cidra | PR | 00739 | |
| 1069683 | FRANCO GONZALEZ, NEREIDA | PO BOX 2193 | | | | ISABELA | PR | 00662 | |
| 2205513 | Franco Molina, Marta | P.O. Box 544 | | | | Cidra | PR | 00739 | |
| 1853016 | Franco Molina, Marta | P.O. Box 544 | | | | Cidra | PR | 00739 | |
| 792701 | FRANCO MOLINA, MARTA | PO BOX 544 | | | | CIDRA | PR | 00739 | |
| 178853 | FRANCO MOLINA, MARTA | PO BOX 544 | | | | CIDRA | PR | 00739 | |
| 178853 | FRANCO MOLINA, MARTA | PO BOX 544 | | | | CIDRA | PR | 00739 | |
| 2204322 | Franco Molina, Marta | P.O Box 544 | | | | Cidra | PR | 00739 | |
| 2204322 | Franco Molina, Marta | po box 1939 | | | | Cidra | PR | 00739 | |
| 1697350 | Franco Paris, Mayra Enid | Urb. Quintas II | 876 Calle Diamante | | | Canovanas | PR | 00729 | |
| 178961 | FRANCO SANCHEZ , ISRAEL | COUNTRY CLUB | DURBEC 963 | | | RIO PIEDRAS | PR | 00924 | |
| 884639 | FRANCO VILLAFANE, ANTONIO | QTAS DE CANOVANAS | 410 CALLE 4 | | | CANOVANAS | PR | 00729-3907 | |
| 179005 | Franco Villafane, Antonio | 410 Calle 4 Quintas de Canovanas | | | | Canovanas | PR | 00729-3907 | |
| 1583149 | Franqui Rivera, Carmen T | HC-1 Box 9513 | | | | Cabo Rojo | PR | 00623 | |
| 1583149 | Franqui Rivera, Carmen T | PO BOX 190331 | | | | SAN JUAN | PR | 00919-0331 | |
| 1752840 | Franqui Roman, Aurea E. | Aurea E. Franqui Maestra Depatamento de Educacion Pueto Rico HC 4 Bo 17346 | | | | Camuy | PR | 00627 | |
| 1752840 | Franqui Roman, Aurea E. | HC 4 Box 17346 | | | | Camuy | PR | 00627 | |
| 2043824 | Franqui Roman, Luis Antonio | HC 6 Box 69878 | | | | Camuy | PR | 00627-9000 | |
| 1219685 | Franquiz Diaz, Isabel | HC-PO PO BOX 45280 | | | | Caguas | PR | 00727 | |
| 2132805 | Fraticelli Pagan, Rosa J. | 14 Calle Santiago Negroni | | | | Yauco | PR | 00698-3901 | |
| 1995567 | Frau Escudero , Juan Antonio | Attn: Monique J.M. Diaz-Mayora | PO Box 364174 | | | San Juan | PR | 00936-4174 | |
| 2090014 | FRAU-ESCUDERO, JUAN ANTONIO | MONIQUE J.M. DIAZ-MAYORAL | P.O. BOX 364174 | | | SAN JUAN | PR | 00936-4174 | |
| 2012828 | Fred Encarnacion, Francisca | B-3 Los Picachos | Lomas De Carolina | | | Carolina | PR | 00987 | |
| 2012828 | Fred Encarnacion, Francisca | B-3 Los Picachos | Lomas De Carolina | | | Carolina | PR | 00987 | |
| 2049781 | FRED MALDONADO , PAULITA | HC-01 BOX 4049 | | | | VILLALBA | PR | 00676 | |
| 1005428 | FRED MALDONADO, HILDA R. | EST DE MAYORAL | 12062 CALLE LA CARRETA | | | VILLALBA | PR | 00766-3118 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2068442 | FRED MALDONADO, RUTH N | HC 1 BOX 4025 | BO TIERRA SANTA | | | VILLALBA | PR | 00766 | |
| 2204896 | Freire Fajardo, Arnaldo R. | Urb. Villa del Carmen Calle 3 B-14 | | | | Cidra | PR | 00739 | |
| 2233579 | Freire Nieves, Edna J. | 9 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 2233579 | Freire Nieves, Edna J. | 9 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 2204990 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 | |
| 2204990 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 | |
| 1746711 | Freire Rodriguez, Ana A. | P.O. Box 163 | | | | Cidra | PR | 00739 | |
| 1520230 | FRET QUILES, CARMEN | PO BOX 3607 | | | | VEGA ALTA | PR | 00692 | |
| 179849 | FREXULFE LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 179874 | FREYTES DE CHOUDENS, NICOLE | PMB 177 35 JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969 | |
| 1683812 | Freytes Pantojas, Luis | P.O. Box 10421 | | | | San Juan | PR | 00922 | |
| 1948605 | Freytes Perez, Jerry | HC 01 Box 8047 | | | | Penuelas | PR | 00624 | |
| 179982 | FRIAS RIVERA, LUIS H. | CALLE 57 BLOQUE 70#12 | VILLA CAROLINA | | | CAROLINA | PR | 00984 | |
| 2197764 | Fuentes - Tejada, Ana C. | 16737 NW 14th Court | | | | Pembroke Pines | FL | 33028 | |
| 1590441 | Fuentes Ayala, Oscar | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | | Loiza | PR | 00772 | |
| 1694269 | FUENTES AYALA, OSCAR | 118 Calle #1 Parcelas Vieques | | | | Loiza | PR | 00772 | |
| 1590441 | Fuentes Ayala, Oscar | HC 01 Box 6908 | | | | Loiza | PR | 00772 | |
| 1694269 | FUENTES AYALA, OSCAR | HC 01 BOX 6908 | | | | LOIZA | PR | 00772 | |
| 1582043 | Fuentes Benejam, Gabriel | PO Box 363825 | | | | San Juan | PR | 00936 | |
| 1981634 | Fuentes Canales, Marta | Carr. 187 Bo. Los Cuevas | | | | Loiza | PR | 00772 | |
| 1981634 | Fuentes Canales, Marta | PO Box 314 | | | | Loiza | PR | 00772 | |
| 1675483 | Fuentes Cancel, Glenda I | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00279 | |
| 2082839 | Fuentes Cancel, Glenda I. | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00729 | |
| 1876098 | Fuentes De Paz, Maura | Praderas Del Rio | 3102 Calle Rio Minillas | | | Toa Alto | PR | 00953-9110 | |
| 1723729 | Fuentes Echevarria, Enid | HC 3 Box 33811 | | | | Hatillo | PR | 00659 | |
| 896406 | FUENTES ECHEVARRIA, ENID | HC 3 BOX 33827 | | | | HATILLO | PR | 00659-9611 | |
| 762772 | FUENTES GONZALEZ, VILMA | PO BOX 825 | | | | AGUADILLA | PR | 00602 | |
| 1648258 | Fuentes Gutierrez, Sonia I | 4219 Sandhill Crane Terrace | | | | Middleburg | FL | 32068 | |
| 1944372 | Fuentes Ortiz, Maria del Carmen | Carretera 187 K8H9 Mediania Baja | Sector El Jobo | | | Loiza | PR | 00772 | |
| 1944372 | Fuentes Ortiz, Maria del Carmen | PO Box 390 | | | | Loiza | PR | 00772 | |
| 1647195 | Fuentes Quiñones, Aurea | Calle san Patricio Num.78 | Villa Cristiana | | | Loiza | PR | 00772 | |
| 1647195 | Fuentes Quiñones, Aurea | Hc 02 Box 6627 | | | | Loiza | PR | 00772 | |
| 1532941 | Fuentes Ramos, Angel D | 1721 26 S.O. Las Lomas | | | | San Juan | PR | 00921 | |
| 1533013 | Fuentes Ramos, Javier | Box 38151 | | | | San Sebastian | PR | 00685 | |
| 2124078 | Fuentes Reyes, Evarlene | C/2 B-11 Urb. Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 1534133 | Fuentes Rivera, Alberto | 3030 Calle Buenos Aires | | | | Ponce | PR | 00717 | |
| 1874396 | Fuentes Rivera, Zulma | PO Box 372193 | | | | Cayey | PR | 00737-2193 | |
| 1804239 | FUENTES SANCHEZ, BRENDA LIZ | HC 6 BOX 10169 | | | | GUAYNABO | PR | 00971 | |
| 2112655 | Fuentes Silva, Edna I. | Urb. Loma Linda | Calle C B-40 | | | Corozal | PR | 00783 | |
| 2002337 | Fuentes Silva, Edna I. | Urb. Loma Linda Calle CB-40 | | | | Corozal | PR | 00783 | |
| 700587 | FUENTES TORRES, LUIS A | P.O. BOX 37-1143 | | | | CAYEY | PR | 00737 | |
| 2103602 | Fuentes Vargas, Roberto | Num. 7 Calle Nuevo Norte | | | | Ponce | PR | 00732-3558 | |
| 1436033 | Fuentes, Carlos E | HC 03 Box 8060 | | | | Barranquitas | PR | 00794 | |
| 2030084 | Fuentes, Elaine | HC1 Box 27385 | | | | Vega Baja | PR | 00693 | |
| 1636365 | Fuentes, Minerva | Urb. El Torito | Calle 6 E-27 | | | Cayey | PR | 00736 | |
| 1873996 | Fuentes-Rivera, Zulma | PO Box 372193 | | | | Cayey | PR | 00737-2193 | |
| 2050969 | Fumero Rodriguez, Miriam Z. | P.O. Box 491 | | | | Sabana Hoyos | PR | 00688 | |
| 2073204 | Funez Funez, Mario E. | Calle Ficus 2-A Univ. Gardens | | | | Arecibo | PR | 00612 | |
| 181513 | FUSTER LAVIN, JOSE | 1511 CAMINO GONZALEZ APT3 | | | | SAN JUAN | PR | 00926 | |
| 1313571 | Fuster Marrero, Aida L. | Villas De Santa Juanita | A21 Calle 41 | | | Bayamon | PR | 00956 | |
| 2120335 | G2T Ingenieria, CSP | Urb. Los Caminos 91 Ucar | | | | San Lorenzo | PR | 00754 | |
| 1505187 | GA LOPEZ, GABRIEL | PO BOX 7465 | | | | CAROLINA | PR | 00986 | |
| 1505187 | GA LOPEZ, GABRIEL | PO BOX 192405 | | | | SAN JUAN | PR | 00919-2405 | |
| 2131040 | Galaiza Quiles , Gladys | Parcelas Irizarry 45 | 533 Parc. Irizarry | | | Adjuntas | PR | 00601 | |
| 1649928 | GALAN CRESPO, CARMEN I. | NOLLA | 1 CALLE BENIGNO NAVAS | | | ARECIBO | PR | 00612 | |
| 2035358 | Galan Feliciano, Mirna | Calle 22 EE-8 | Villa Los Santos | | | Arecibo | PR | 00612 | |
| 1820587 | Galaraz, Juan R. | 2610 Palma de Sierra | | | | Ponce | PR | 00728 | |
| 1160039 | GALARZA ADORNO, ALEX E | URB PROVINCIA RIO V1 | 17 CALLE YAGUEZ | | | COAMO | PR | 00769 | |
| 1931351 | Galarza Cordero, Nilda | Box 1627 | | | | Barceloneta | PR | 00617 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1616884 | GALARZA CRUZ, JAMES L. | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | | | VILLALBA | PR | 00766 | |
| 1616884 | GALARZA CRUZ, JAMES L. | Ext. Estancia Mayoral 63 Calle Caneros | | | | Villalba | PR | 00766 | |
| 2218655 | Galarza Dones, Amparo | P.O. Box 1245 | | | | Las Piedras | PR | 00771 | |
| 2047357 | GALARZA FELICIANO, JOSE R. | HC-01 BOX 8754 | | | | PENUELAS | PR | 00624 | |
| 2233541 | Galarza Figueroa, Marieva | RR-1 BUZON 2215-1 | | | | CIDRA | PR | 00739 | |
| 2233541 | Galarza Figueroa, Marieva | RR-1 BUZON 2215-1 | | | | CIDRA | PR | 00739 | |
| 1166975 | GALARZA HERMINA, ANGEL M | PO BOX 1021 | | | | BARCELONETA | PR | 00617 | |
| 1840986 | Galarza Medina, Sixta | Box 22609 Los Nieves | | | | Cayey | PR | 00736 | |
| 1925828 | Galarza Mercado, Reinaldo | 378 Hacienda Florida Calle Pascua | | | | Yauco | PR | 00698 | |
| 2100814 | Galarza Morales, Elineth | P.O Box 8901 | PMB 196 | | | Hatillo | PR | 00659 | |
| 2035577 | Galarza Quiles, Nilda Esther | P.O. Box 142483 | | | | Arecibo | PR | 00612 | |
| 1844940 | GALARZA RUIZ , ARCANGEL | HC 37 BOX 7494 | | | | GUANICA | PR | 00653 | |
| 2149194 | Galarza Ruiz, Pelegrina | HC4 Buzon 15410 | | | | Lales | PR | 00669 | |
| 1961198 | GALARZA SANTANA , RAUL DAVID | URB. CAMPO REAL CALLE REY JORGE #58 | | | | LAS PIEDRAS | PR | 00771 | |
| 1982486 | GALARZA SANTANA, RAUL DAVID | URB. CAMPO REAL C REY | JORGE #58 | | | LAS PIEDRAS | PR | 00771 | |
| 1960980 | Galarza Santana, Raul David | Urb. Campo Real Calle Rey Jorge #58 | | | | Las Piedras | PR | 00771 | |
| 1952352 | Galarza Santana, Raul David | URB CAMPO REAL CALLE REGJOYGE #58 | | | | LAS PIEDRAS | PR | 00771 | |
| 1952352 | Galarza Santana, Raul David | URB SANTA CLARA | 4 CALLE 160 | | | SAN LORENZO | PR | 00754 | |
| 1825386 | Galarza Vazquez, Miriam | RR-03 Box 11641 | | | | Anasco | PR | 00610 | |
| 1841754 | GALARZA VAZQUEZ, MIRIAM | RR-03 BOX 11641 | | | | ANASCO | PR | 00610 | |
| 2103340 | Galarza, Carmen Daisy | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 1845239 | Galarza, Carmen Daisy | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 1498467 | Galdamez Reyes, Vivian E. | 197 Monserrate Ct | Apt 606 | | | Hormigueros | PR | 00660 | |
| 2003991 | Galdos Cruz, Fabiola | 100 Joaquina | Cond Torres De Carolina Apt 312-A | | | Carolina | PR | 00979 | |
| 1840448 | GALI RODRIGUEZ, YASHIRA | HC 4 BOX 7380 | | | | COROZAL | PR | 00783 | |
| 1190228 | GALIANO PEREZ, DIANA | PO BOX 116 | | | | HORMIGUEROS | PR | 00660 | |
| 1912109 | GALINDEZ ORTEGA, ESTEBAN I | COLINAS DE FAIRVIEW | 4L27 209ST | | | ALTO TRUJILLO | PR | 00976 | |
| 182760 | GALINDEZ SIERRA, CARMEN S. | BOX 1550 | | | | MANATI | PR | 00674 | |
| 1847861 | Galindo Cordero, Carmen L. | HC 03 Box 10683 | | | | San German | PR | 00683 | |
| 2134386 | Galindo Cordero, Carmen L. | HC03 Box 10683 | | | | San German | PR | 00683 | |
| 1160500 | GALLARDO DE LEON, ALEXANDRA | URB. VILLA CAROLINA | 11930 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 1710587 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I | Calle I A-35 | | | Guayama | PR | 00784 | |
| 1597408 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I Calle I A-35 | | | | Guayama | PR | 00784 | |
| 1588349 | Gallego Lopez, Luis A. | HC 04 Box 7938 | | | | Juana Diaz | PR | 00795-9589 | |
| 1843543 | Galloza Serrano, Beatriz | PO BOX 682 | | | | San Antonio | PR | 00690 | |
| 1933271 | Galloza Valle, Jose | 127 Calle Ermita | | | | Aguada | PR | 00602 | |
| 1923451 | Galloza Valle, Jose | 127 Calle Ermita | | | | Aguada | PR | 00602 | |
| 1905560 | Galorza Figueroa, Jose J | Urb Villas San Agustin c/10 0-56 | | | | Bayamon | PR | 00959 | |
| 2136349 | Galvez Ocasio, Marta | HC03 Bzn. 19251 | | | | Rio Grande | PR | 00745 | |
| 2079831 | Gandia Tirado, Iris M. | P.O. Box 144 | | | | Manati | PR | 00674 | |
| 1605681 | Gandiaga Cabrera, Carlos | 708 Calle Cupido | | | | San Juan | PR | 00926 | |
| 1639108 | GANDIAGA CABRERA, CARLOS | 708 CALLE CUPIDO | | | | SAN JUAN | PR | 00926 | |
| 183179 | GANDIAGA CABRERA, CARLOS | 708 Calle Cupido | | | | San Juan | PR | 00926 | |
| 183191 | GAONA REYES, JAIME | URB ESTANCIAS DEL GOLF | 654 CALLE LUIS MORALES | | | PONCE | PR | 00730 | |
| 183330 | GARAY GARCIA, MARIAM | RR 36 BOX 8142 | | | | SAN JUAN | PR | 00926 | |
| 183346 | GARAY LOPEZ, ELISABET | HC-03 BOX 16036 | | | | AGUAS BUENAS | PR | 00703 | |
| 1201404 | GARAYUA VIDRO, ESPERANZA | HC 09 BOX 4142 | | | | SABANA GRANDE | PR | 00637 | |
| 2207471 | Garced Perez, Carmen Rosa | 366 Barrio Sud Arriba | | | | Cidra | PR | 00739 | |
| 1659189 | Garces Morales, Rosa Alva | AZ #2 Calle 39 Teresita | | | | BAYAMON | PR | 00961 | |
| 1747963 | GARCES O'NEILL, GABINO E. | HC 02 BOX 11439 | | | | SAN GERMAN | PR | 00683 | |
| 1764812 | GARCIA AGOSTO, BRENDA LIZ | PO BOX 1335 | | | | GUAYNABO | PR | 00970 | |
| 1667979 | GARCIA ALBARRAN, JORGE L. | URB. JOSE S QUINONES | C/PEREZ VILLEGAS FF-23 | | | CAROLINA | PR | 00985 | |
| 1742718 | García Aponte, Nanette J | Urb. Monte Verde Calle Monte Ararat | #510 | | | Manati | PR | 00674 | |
| 2077250 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | PENUELAS | PR | 00624 | |
| 1880799 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 | |
| 2081822 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2101965 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 | |
| 1376295 | GARCIA BARRETO, YOLANDA | URB VILLA PRADES | 594 CJULIO C ORTEGA | | | SAN JUAN | PR | 00924 | |
| 1376295 | GARCIA BARRETO, YOLANDA | #621 C/Casimiro Duchesne Villa Pedes | | | | San Juan | PR | 00924 | |
| 1618944 | GARCIA BONILLA, GLENDA L | BO. GUAYABAL SECTO CERRO | HC - 01 BOX 4424 | | | JUANA DIAZ | PR | 00795 | |
| 1664588 | GARCIA BONILLA, GLENDA L | BO. GUAYABAL SECTO CERRO | HC-01 BOX 4424 | | | JUANA DIAZ | PR | 00795 | |
| 1658751 | Garcia Bonilla, Glenda L | Bo. Guayabal Secto Cerro | HC - 01 Box 4424 | | | Juana Diaz | PR | 00795 | |
| 1565045 | Garcia Burgos, Tamarys | Urb Las Leanddras | Calle 21 J J7 | | | Humacao | PR | 00791 | |
| 2045693 | Garcia Caban, Margarita Q. | Urb. Alturas de Aguada | Calle 4 E-16 | | | Aguada | PR | 00602 | |
| 1984646 | GARCIA CABRERA, JACKELINE | 119 CALLE DEL CORAL | ALTURAS DE CERRO GORDO 3 | | | VEGA ALTA | PR | 00692 | |
| 1761637 | Garcia Calderon, Thalia | 1021 Urb El Encanto | | | | Juncos | PR | 00777 | |
| 1848057 | Garcia Carlo, Yolanda | 625 Via Milano | | | | Apopka | FL | 32712 | |
| 1820403 | GARCIA CARLO, YOLANDA | 625 VIA MILANO | | | | APOPKA | FL | 32712 | |
| 970255 | Garcia Cedeno, Carmen I | T 51 Calle 20 | Ext. Caguax | | | Caguas | PR | 00725 | |
| 970255 | Garcia Cedeno, Carmen I | T 51 Calle 20 | Ext. Caguax | | | Caguas | PR | 00725 | |
| 997254 | GARCIA CINTRON, GENARA | 7731 RETAMA TERRACE LN | | | | HUMBLE | TX | 77338 | |
| 997254 | GARCIA CINTRON, GENARA | 7731 RETAMA TERRACE LN | | | | HUMBLE | TX | 77338 | |
| 1965906 | Garcia Colon , Rafael A. | Barrio Campanille Villa Hosto | Buzon 1319 | | | TOA BAJA | PR | 00949 | |
| 2185821 | Garcia Colon, Florencia | 0-21 Calle P. Jardines de Arroyo | | | | Arroyo | PR | 00714 | |
| 1880688 | Garcia Colon, Jose R | E-10 4 | | | | Corozal | PR | 00783 | |
| 2011183 | Garcia Colon, Jose R. | E-10 4 | | | | Corozal | PR | 00783 | |
| 1858294 | Garcia Colon, Jose N. | E-10 4 | | | | Corozal | PR | 00783 | |
| 1893405 | Garcia Colon, Rosa M. | Urb. Vista Real | #13 Calle Cocoplumosa | | | Yauco | PR | 00698 | |
| 2051955 | Garcia Corales, Ada Amparo | Urb Levittville | Calle Minerva | SG-5 | | Levittown | PR | 00949 | |
| 1777666 | Garcia Corales, ADA Amparo | Urb. Levittville Calle Minerva | SD-5 | | | Levitttown | PR | 00949 | |
| 2118451 | Garcia Corales, ADA Amparo | Urb Levittville | SD5 Calle Minerva | | | Toa Baja | PR | 00949 | |
| 709036 | GARCIA CORTES, MARGARITA | HC 59 BOX 6902 | | | | AGUADA | PR | 00602 | |
| 1514036 | Garcia Cortes, Margarita | HC 59 Box 6902 | | | | Aguada | PR | 00602 | |
| 1635053 | Garcia Cruz , Marta R. | Bo. Jagueyes HC 2 Box 4766 | | | | Villalba | PR | 00766 | |
| 1660179 | Garcia Cruz, Anidxa Y. | PO Box 901 | | | | Hatillo | PR | 00659 | |
| 2208359 | Garcia Cruz, Antonia | 30 Ramon Baldorioty de Castro | | | | Cidra | PR | 00739 | |
| 1751907 | Garcia Cruz, Carlos J. | Parc. Hatillo #730 | | | | Villalba | PR | 00766 | |
| 1751907 | Garcia Cruz, Carlos J. | PO Box 278 | | | | Villalba | PR | 00766 | |
| 1732945 | Garcia Cruz, Luz V | Hc 03 Buzon 18326 | | | | Rio Grande | PR | 00745 | |
| 1745912 | Garcia Cruz, Luz V. | HC 03 buzon 19326 | | | | Rio grande | PR | 00745 | |
| 2206317 | Garcia Cruz, Margarita | G-14 Calle 9 | Villa del Carmen | | | Cidra | PR | 00739 | |
| 2108967 | Garcia Cruz, Margarita | G-14 Calle 9 Urb.Villa del Carmen | | | | Cidra | PR | 00739 | |
| 184634 | GARCIA CRUZ, NEFTALI | URB. EL CORTIJO | CALLE 3 # OO-25 | | | BAYAMON | PR | 00956 | |
| 184634 | GARCIA CRUZ, NEFTALI | P.O. BOX 11218 | | | | SAN JUAN | PR | 00910 | |
| 844540 | GARCIA CUEBAS, HEIDY | PO BOX 6626 | | | | MAYAGUEZ | PR | 00681-6626 | |
| 1910620 | Garcia Davila, Maria B | Sky Tower 3 Hortensia Apt 14.d | | | | SAN JUAN | PR | 00926 | |
| 2077505 | Garcia de Jesus, Juan | Carr 119 Km 13.1 Ramal 496 K4.1 | Bo. Piedra Gorda | | | Camuy | PR | 00627 | |
| 2077505 | Garcia de Jesus, Juan | Juan Garcia de Jesus | HC1 Box 3451 | | | Camuy | PR | 00627 | |
| 1826102 | GARCIA DE LA PAZ, SAMUEL | 16 CALLE LOS TANQUES | | | | SAN JUAN | PR | 00926 | |
| 607519 | GARCIA DE NIEVES, ANA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 607519 | GARCIA DE NIEVES, ANA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 607519 | GARCIA DE NIEVES, ANA | 457 FERNANDO CALDER URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 607519 | GARCIA DE NIEVES, ANA | 457 FERNANDO CALDER URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 184776 | GARCIA DE RIVERA, LOURDES M | URB VILLA DE SAN ANTON | Q6 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 1869556 | Garcia De Rivera, Lourdes M. | Q-6 Leopoldo Jimenez | Villa de San Anton | | | Carolina | PR | 00987 | |
| 1650748 | Garcia del Valle, Anna M. | HC 30 Box 33335 | | | | San Lorenzo | PR | 00754 | |
| 1209226 | GARCIA DIAZ, GILBERTO | HC-06 BOX 10413 | | | | GUAYNABO | PR | 00971 | |
| 1596248 | Garcia Emanuelli, Karen | 500 CALLE VALCARCEL | CONDOMINIO EL ALCAZAR, APTO. 8-A | | | SAN JUAN | PR | 00923 | |
| 1481746 | Garcia Estrada, Santos Javier | 235 Bo Palo Seco | | | | Maunabo | PR | 00707 | |
| 2105397 | Garcia Felicano , Lourdes S. | Calle 13 Num. 136 | Urb. La Arboleda | | | Salinas | PR | 00751 | |
| 2105397 | Garcia Felicano , Lourdes S. | 136 13 | | | | Salinas | PR | 00751 | |
| 2161206 | Garcia Felix, Juan | P.O Box Aporti de 221 | | | | Patillas | PR | 00723 | |
| 185096 | GARCIA FIGUEROA, GLADYS V. | BO. LOMAS GARCIA | | | | NARANJITO | PR | 00719 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185096 | GARCIA FIGUEROA, GLADYS V. | HC 71 BOX 2334 | | | | NARANJITO | PR | 00719 | |
| 2143718 | Garcia Figueroa, Nirma I | Box 218 | | | | Juana Diaz | PR | 00795 | |
| 1712656 | GARCIA FLORES, ROSA MARIA | HC 03 BOX 11055 | | | | JUANA DIAZ | PR | 00795 | |
| 2218623 | García Fontánez, Carlos L. | PO Box 538 | | | | Fajardo | PR | 00738 | |
| 185165 | GARCIA FORTES, MARIA DEL C. | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | | TOA BAJA | PR | 00949 | |
| 1629983 | Garcia Garcia, Amanda I | Urb jdnes Monte Blanco 616 Fias B-20 | | | | Yauco | PR | 00698 | |
| 1902021 | Garcia Garcia, Iris P. | Cond. Las Torres Navel | Apto. 202A | | | Yauco | PR | 00698 | |
| 1119659 | GARCIA GARCIA, MILAGROS | HC 2 BOX 9589 | | | | JUANA DIAZ | PR | 00795-9784 | |
| 1816846 | Garcia Garcia, Nilda I | Urb. Alturas de Yauco M-44 Calle 9 | | | | Yauco | PR | 00698 | |
| 2004309 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5H15 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 185366 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 185366 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 2112180 | Garcia Garcia, Rafael | 5 H 15 Calle 8 | | Urb Monte Brisas 5 | | Fajardo | PR | 00738 | |
| 1163674 | GARCIA GASTON, ANA M. | PO BOX 287 | | | | MERCEDITA | PR | 00715-0287 | |
| 2135221 | Garcia Guzon, Esperanza | Hc 763 Buzon 3283 | | | | Patillas | PR | 00723 | |
| 1603651 | Garcia Gonzalez, Doris T | Bo. Pueblo Nuevo Calle 6A Bz. #27 | | | | Vega Baja | PR | 00693 | |
| 1805509 | García González, Doris T. | Bo. Pueblo Nuevo | Calle 6A Bz. # 27 | | | Vega Baja | PR | 00693 | |
| 185478 | GARCIA GONZALEZ, GLORIA | HC 70 BOX 48813 | | | | SAN LORENZO | PR | 00754 | |
| 185478 | GARCIA GONZALEZ, GLORIA | HC 70 BOX 48813 | | | | SAN LORENZO | PR | 00754 | |
| 1829649 | Garcia Gonzalez, Lydia | 3564 Josefina Woll | Las Delicias II | | | Ponce | PR | 00728-3428 | |
| 1726763 | Garcia Gonzalez, Maria De J | PO Box 2318 | | | | Vega Baja | PR | 00693 | |
| 1751534 | Garcia Gonzalez, Marinilda | Bz. #24 Calle #5 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 | |
| 2001782 | Garcia Gonzalez, Mary Jane | C/8 #177,Jardines de Gurabo | | | | Gurabo | PR | 00778 | |
| 2077056 | Garcia Gonzalez, Roque L. | HC 02 Box 4374 | | | | Villalba | PR | 00766 | |
| 1908138 | Garcia Gonzalez, Ruth N. | 7489 Calle Progreso | | | | Sabana Seca | PR | 00766 | |
| 1908138 | Garcia Gonzalez, Ruth N. | Urb. Montecasino | Calle Laurel, Buzon 96 | | | Toa Alta | PR | 00953 | |
| 1961367 | Garcia Hernandez, Arcadio | Ave.Luis M.Marin Urb.Caguax | | | | Caguas | PR | 00725 | |
| 1923018 | GARCIA HERNANDEZ, ARLEEN | URB LOIZA VALLEY | T 722 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 1617447 | Garcia Irizarry, Joaquin | Carr 679 KM 2.0 | Bo. Espinoza Sector Fortuna | | | Vega Alta | PR | 00692 | |
| 1617447 | Garcia Irizarry, Joaquin | Box. 56 | | | | Vega Alta | PR | 00692 | |
| 1761918 | Garcia Irizarry, Johanna | Bo. Caonillas Arriba | | | | Villalba | PR | 00766 | |
| 2062468 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 2082951 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 1761918 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 1610557 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 | |
| 1965027 | Garcia Lopez, Ibis Wanda | Bo. Cantito Calle 1 | Bzn. 52 | | | Manati | PR | 00674 | |
| 2154651 | Garcia Lopez, Isabel A. | Isabel A. Garcia Lopez | 71 E Montemar | | | Fajardo | PR | 00738 | |
| 2154683 | Garcia Lopez, Vilma M. | 1208 Courtney Chase Circle Apt. 1027 | | | | Orlando | FL | 32837 | |
| 2032880 | Garcia Loporona, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 | |
| 1189978 | Garcia Lugo, Diana | Diana Garcia Lugo | Barrio Pozuelo PR 1 Box 6396 | | | Guayama | PR | 00784 | |
| 1189978 | Garcia Lugo, Diana | RR 1 Box 6201 | | | | Guayama | PR | 00784 | |
| 1747091 | Garcia Machin, Vilma M | 2620 Eagle Canyon Drive N | | | | Kissimmee | FL | 34746 | |
| 1677529 | GARCIA MACHIN, VILMA M. | 2620 EAGLE CANYON DRIVE N | | | | KISSIMMEE | FL | 34746 | |
| 1174690 | GARCIA MACHUCA, BRENDA L | PO BOX 876 | | | | VEGA BAJA | PR | 00694 | |
| 1202586 | GARCIA MALDONADO, EVELYN | HC 06 BOX 4642 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 186017 | GARCIA MALDONADO, EVELYN | HC-06 BOX 4642 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 1699258 | Garcia Maldonado, Iliana Esther | Urb. Estancias del Guayabal Calle Paseo El Hucar 128 | | | | Juana Diaz | PR | 00795 | |
| 1916584 | Garcia Maldonado, Margarita | DD-24 Calle Montanas Valle Verde III Norte | | | | Bayamon | PR | 00961 | |
| 1565648 | Garcia Malpica, Julia M | Calle 75 Blg 117 #40 Villa Carolina | | | | Carolina | PR | 00985 | |
| 2036135 | Garcia Marcano, Enid D. | HC-71 Box 2988 | | | | Naranjito | PR | 00719 | |
| 1002773 | Garcia Marrero, Hector | 12 Maple Run | | | | Haines City | FL | 33844 | |
| 1844275 | Garcia Martinez , Edwin G. | Urbanizacion Estencies del Guayabul | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | |
| 1924185 | GARCIA MARTINEZ, ALBERTO | 46 CALLE 4 JARDINES | | | | TOA ALTA | PR | 00953 | |
| 2077180 | Garcia Martinez, Edwin G | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | |
| 2104036 | Garcia Martinez, Edwin G. | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | |
| 1918402 | Garcia Martinez, Edwin G. | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | |
| 2045910 | Garcia Martinez, Edwin G. | Urbanizacion Estencial Del Guayabol | 148 Paseo El Huiar | | | Juana Diaz | PR | 00795 | |
| 2015050 | Garcia Martinez, Edwin G. | 148 Paseo El Hucar | Urb Estancias del Guayabal | | | Juana Diaz | PR | 00795 | |
| 1516029 | Garcia Martinez, Hector R | L-15 Calle 14 Condado Moderno | | | | Caguas | PR | 00725 | |
| 186159 | GARCIA MARTINEZ, JOSE | URB SANTIAGO IGLESIAS | 1435 CALLE J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1741850 | GARCIA MARTINEZ, LILLIAM A | HC 3 BOX 13679 | | | | PENUELAS | PR | 00624 | |
| 1741850 | GARCIA MARTINEZ, LILLIAM A | HC 3 BOX 13679 | | | | PENUELAS | PR | 00624 | |
| 1709443 | Garcia Martinez, Luz E | PO Box 800346 | | | | Coto Laurel | PR | 00780-0346 | |
| 1776089 | Garcia Martinez, Sonia N. | Urb. Bunker 143 Calle Honduras | | | | Caguas | PR | 00725 | |
| 2086759 | GARCIA MATIAS, LEILA | BB-1 CALLE LAUREL QUINTAS DE DORADO | | | | DORADO | PR | 00646 | |
| 1861233 | GARCIA MAYSONET, AGUSTINA | URB COLINAS VERDES | F 1 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 2006143 | GARCIA MAYSONET, AGUSTINA | URB. COLINAS VERDES F-1 CALLE 4 | | | | SAN JUAN | PR | 00924 | |
| 1636396 | Garcia Medina, Yobanie | Santa Clara | Calle Collins #35 A | | | Jayuya | PR | 00664 | |
| 669966 | GARCIA MELENDEZ, IRIS G | P O BOX 814 | | | | HATILLO | PR | 00659 | |
| 2113559 | Garcia Mendez, Edwin | P.O. Box 278 | | | | Naguabo | PR | 00718-0278 | |
| 1454925 | GARCIA MERCADO, RUTH | PO BOX 109 | | | | SABANA HOYOS | PR | 00688 | |
| 301324 | GARCIA MORENO, MARIELI | 1 CALLE TERCERA | | | | ENSENADA | PR | 00647 | |
| 2056274 | Garcia Nazario, Rose Elia | Urb. Villa El Encanto C/5 #S1 | | | | Juana Diaz | PR | 00795 | |
| 2155792 | GARCIA NERIS, GERARDO | HC 63 BUZON 3512 | | | | PATILLAS | PR | 00723 | |
| 997763 | GARCIA NERIS, GERARDO | HC 63 BUZON 3512 | | | | PATILLAS | PR | 00723-9509 | |
| 1808521 | Garcia Nieves, Carmen Delia | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | |
| 1593328 | GARCIA NIEVES, CARMEN DELIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | |
| 1604513 | Garcia Nieves, Carmen Delia | HC 02 Box 12933 | | | | Aguas Buenas | PR | 00703 | |
| 1689014 | GARCIA NIEVES, CARMEN DELIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | |
| 1654968 | Garcia Nieves, Lydia E. | PO Box 337 | | | | Corozal | PR | 00783 | |
| 2058040 | GARCIA ORTIZ, KAREM Y. | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | | | CAYEY | PR | 00736 | |
| 734656 | Garcia Ortiz, Pablo Antonio | Calle Carolina Mayagues | | | | Mayaguez | PR | 00680 | |
| 734656 | Garcia Ortiz, Pablo Antonio | La Loma #440 | | | | Mayaguez | PR | 00680 | |
| 2191204 | Garcia Ortiz, Roberto | Egida de la Policia | Apt # 302 Calle Corozal | | | Maunabo | PR | 00707 | |
| 1610180 | GARCIA OSORIA , ENNIT | HC-5 BOX 55025 | | | | HATILLO | PR | 00659 | |
| 1654270 | Garcia Osorio, Diane | HC-5 Box 55025 | | | | Hatillo | PR | 00659 | |
| 1718297 | Garcia Pabon, Carmen Rita | E-12 | Calle Navorra | Urb. Anaida | | Ponce | PR | 00716-2558 | |
| 1458435 | GARCIA PADIN, GAMALIEL | URB. SAN ANTONIO | #2908 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 | |
| 983405 | GARCIA PAGAN, EDWIN | URB LOS CAOBOS | 1099 CALLE ALBIZIA | | | PONCE | PR | 00716-2621 | |
| 187038 | GARCIA PERALES, CLARILINDA | MONTE BRISAS V | 5N-12 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 1929478 | Garcia Perez, Ada Irma | Carr 189 KM 12.1 | Calle Francisco Jiminenz | | | Juncos | PR | 00777-0077 | |
| 1937340 | GARCIA PEREZ, ADA IRMA | PO BOX 77 | | | | JUNCOS | PR | 00777-0077 | |
| 1658432 | Garcia Perez, Alberto | 2223 Calle Maga Urb. Los Caobos | | | | Ponce | PR | 00716-2709 | |
| 1984484 | GARCIA PEREZ, CARMEN A. | PMB 224 APART. 8901 | | | | HATILLO | PR | 00659 | |
| 1411115 | GARCIA PEREZ, JOSE A | 10 CALLE JESUS T PINEIRO | | | | SAN SEBASTIAN | PR | 00685-2228 | |
| 2079914 | Garcia Perez, Norma Iris | Ciudad Centro Los Caciques | 278 Calle Jumacao | | | Carolina | PR | 00987 | |
| 1817915 | GARCIA PIAZZA, LURIANNE | HC72 BOX 3766-109 | | | | NARANJITO | PR | 00719 | |
| 306898 | GARCIA PINEDA, MARTHA E | PO BOX 195241 | | | | SAN JUAN | PR | 00919-5241 | |
| 1922329 | Garcia Pinto, Diana | RR 18 Box 575 | | | | San Juan | PR | 00926-9717 | |
| 2171960 | Garcia Prado, Idalise | HC-70 Box-26020 | | | | San Lorenzo | PR | 00754 | |
| 1807487 | GARCIA QUINONES, GLORIA E. | T-11 CALLE EUCALIPTO URB. GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 1953517 | Garcia Quinones, Gloria E. | T.11 Calle Eucalipto Urb Glenview Gardens | | | | Pounce | PR | 00730 | |
| 1774451 | Garcia Quinones, Migdalia Isabel | 5545 San Reagelia Urb. SantaTeiesta | | | | Ponce | PR | 00730 | |
| 1596289 | GARCIA RAMOS, DIANA D | RIO GRANDE ESTATE | AVENIDA B R56 | | | RIO GRANDE | PR | 00745 | |
| 2042848 | Garcia Ramos, Juan Manuel | RR9 BOX 1580 | | | | SAN JUAN | PR | 00926 | |
| 1699944 | GARCIA RAMOS, LUCIDERIZ | URB. VISTAS DEL ATLENTICO | #133 CALLE DELFIN | | | ARECIBO | PR | 00612 | |
| 2152758 | Garcia Reyes, Anibal | Ext La Carmen D31 | | | | Salinas | PR | 00751 | |
| 2036034 | GARCIA REYES, JESUS M. | URB LAS VEGAS | CALLE 2 C-29 | | | CATAÑO | PR | 00962-6500 | |
| 2041803 | Garcia Rivera, Alicia | C 19 Calle D | | | | Carolina | PR | 00987 | |
| 1970426 | Garcia Rivera, Aurora | 204 Calle Reina | | | | Ponce | PR | 00730 | |
| 187524 | GARCIA RIVERA, ENIBETH | PO BOX 2160 | | | | CANOVANAS | PR | 00729 | |
| 1878681 | Garcia Rivera, Enrique | HC -1 BOX 3224 | | | | Villalba | PR | 00766 | |
| 177659 | GARCIA RIVERA, FRANCIS | URB SAN IGNACIO | 1711 CALLE EDMUNDO | | | SAN JUAN | PR | 00927-6541 | |
| 1001490 | GARCIA RIVERA, IVETTE | L-10 CALLE M | URB. ALAMAR | | | LUQUILLO | PR | 00773 | |
| 698175 | GARCIA RIVERA, LISANDRA | PO BOX 523 | | | | MAUNABO | PR | 00707 | |
| 306466 | GARCIA RIVERA, MARTA | REPTO APOLO | 2103 ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 1845210 | Garcia Rivera, Tomas Javier | 805 CALLE SAUCO | VILLA DEL CARMEN | | | PONCE | PR | 00730 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1570837 | Garcia Robledo, Carlos O | PO Box 330666 | | | | Ponce | PR | 00733 | |
| 2131838 | Garcia Rodriguez, Anabel | HC 02 Box 5816 | | | | Penuelas | PR | 00624 | |
| 2131762 | Garcia Rodriguez, Anabel | HC 02 BOX 5816 | | | | PENUELAS | PR | 00624 | |
| 2131627 | Garcia Rodriguez, Anabel | HC02 Box 5816 | | | | Penuelas | PR | 00624 | |
| 2131599 | Garcia Rodriguez, Anabel | HC 02 Box 5816 | | | | Penuelas | PR | 00624 | |
| 1999819 | Garcia Rodriguez, Carmen G. | P.O. Box 249 | | | | Comerio | PR | 00782 | |
| 1496778 | Garcia Rodriguez, Elvira | Calle Arpierre #4 Urb. Colimar | | | | Guaynabo | PR | 00969 | |
| 2051345 | Garcia Rodriguez, Hector L | PO Box 249 | | | | Comerio | PR | 00782 | |
| 2051345 | Garcia Rodriguez, Hector L | PO Box 249 | | | | Comerio | PR | 00782 | |
| 2079766 | Garcia Rodriguez, Janet de L. | 560 Calle Napoles Apt. 1B | Cond Concordia Gardens II | | | Rio Grande | PR | 00924 | |
| 2079766 | Garcia Rodriguez, Janet de L. | Camino de La Reina 624 | Carr. 8860 Apt. 5203 | | | Trujillo Alto | PR | 00976 | |
| 1917584 | GARCIA RODRIGUEZ, JANET DE LOURDES | CAMINO DE LA REINA 624 CARR. 8860 APT 5203 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1605945 | GARCIA RODRIGUEZ, MARIA S | HC 65 Box 6455 | | | | PATILLAS | PR | 00723 | |
| 1603942 | GARCIA RODRIGUEZ, MARTA | HC-07 BOX 35862 | | | | CAGUAS | PR | 00727-9340 | |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | P O BOX 573 | | | | GUAYAMA | PR | 00785 | |
| 187923 | GARCIA RODRIGUEZ, MAYRA | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX 573 | | SALINAS | PR | 00751 | |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | 105 CALLE JULITO MARTINEZ JARDINES | | | | SALINAS | PR | 00751 | |
| 187923 | GARCIA RODRIGUEZ, MAYRA | Urb. Jardines De Salinas Calle Julito Martinez # 105 | | | | Salinas | PR | 00751 | |
| 1738531 | Garcia Rodriguez, Yolanda | Calle 15, E-21 Villa Nueva | | | | Gurabo | PR | 00727 | |
| 1738531 | Garcia Rodriguez, Yolanda | PO Box 707 | | | | Gurabo | PR | 00778 | |
| 2131462 | Garcia Rodriquez, Anabel | HC02 Box 5816 | | | | Penuelas | PR | 00624 | |
| 1639853 | Garcia Roman, Raquel | P.O. Box 56 | | | | Vega Alta | PR | 00692 | |
| 1895155 | GARCIA ROSA, CARMEN MINA | 38 CALLE UNION | | | | SANTA ISOBEL | PR | 00757 | |
| 1867338 | Garcia Rosado, Aileen I. | 110 Valeria | Urb. Colinas de San Francisco | | | Aibonito | PR | 00705 | |
| 620150 | GARCIA RUIZ, BRENDA LIZ | PO BOX 1193 | | | | SABANA SECA | PR | 00952-1193 | |
| 2207621 | Garcia Ruiz, Gesselle | Calle 5 #92 Promised Lane | | | | Naguabo | PR | 00718 | |
| 1855578 | Garcia Ruiz, Luz P. | Corto Villa | Suite 259 | | | Humacao | PR | 00791 | |
| 1545575 | Garcia Ruiz, Milagros | Hacienda San Jose. Calle 1 | #1 | | | Ponce | PR | 00731-9610 | |
| 1545575 | Garcia Ruiz, Milagros | H-C 06 Buzon 2092 | | | | Ponce | PR | 00731-9610 | |
| 2207841 | Garcia Ruiz, Ricardo | RR 9 Box 938 | | | | San Juan | PR | 00926 | |
| 1715843 | Garcia Salas, Amparo | 2 Calle Prolongacion | | | | Catano | PR | 00962 | |
| 2076416 | Garcia Sanchez, Dlfia Noemi | Departamento de Educacion Elemental | Urb. Haciendas del Rio, Calle B-H-5 | | | Caomo | PR | 00769 | |
| 2076416 | Garcia Sanchez, Dlfia Noemi | PO BOX 1806 | | | | Caomo | PR | 00769 | |
| 1549477 | GARCIA SANTIAGO, JOSE GERARDO | URB. BRISA DEL VALLE CALLE | VIENTO #50 | | | JUANA DIAZ | PR | 00795 | |
| 1576347 | Garcia Santiago, Jose Gerardo | Urb Birsa Del Valle Calle Viento 50 | | | | Juana Diaz | PR | 00795 | |
| 1688843 | Garcia Santiago, Josue R | Urb. Jardines de Santa Isabel Calle 5 I-6 | | | | Santa Isabel | PR | 00757 | |
| 1854384 | Garcia Santiago, Milagros | N-32 Calle Santa Lucia | Urb Santa Elvira | | | Caguas | PR | 00725 | |
| 1952649 | Garcia Santiago, Milagros | N-32 Calle: Santa Lucia-Urb: Santa Elvira | | | | Cajuas | PR | 00725 | |
| 2053760 | Garcia Santiago, Nilda I | PO Box 102 | | | | Juana Diaz | PR | 00795 | |
| 1894909 | Garcia Sepulveda, Carmen Rosaura | HC 1 Box 7562 | | | | San German | PR | 00683 | |
| 1057774 | GARCIA SERRANO, MARITZA | PO BOX 162 | | | | BARCELONETA | PR | 00617 | |
| 1164627 | GARCIA SOLIVERAS, ANDRES | BO QUEBRADA ARRIBA | BUZON HC 63 3652 | | | PATILLAS | PR | 00723 | |
| 1697434 | Garcia Soto, Marilitza | Calle Hestia 596 | Jard. de Monte Olivo | | | Guayama | PR | 00784 | |
| 1993102 | GARCIA TIRADO, MARIA DEL C. | 100 CARR. 933 | APT 5 ESPERANZA VILLAGE | | | JUNCOS | PR | 00777 | |
| 2090301 | Garcia Tirado, Maria del Carmen | 100 Carr. 933 Apt.5 Esperanza Village | | | | Juncos | PR | 00777-2940 | |
| 2002383 | Garcia Torres, Carmen | 16 Calle Alborada Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 793707 | GARCIA TORRES, JORGE L. | HC 01 BOX 4266 | | | | VILLALBA | PR | 00766 | |
| 793707 | GARCIA TORRES, JORGE L. | PO BOX 323 | | | | VILLALBA | PR | 00766 | |
| 1808980 | Garcia Varela, Andrea | PO Box 262 | | | | San Sebastian | PR | 00685 | |
| 188870 | GARCIA VARGAS, LETICIA | URB SANTA JUANITA | CALLE YOKOHAMA BN 7 | | | BAYAMON | PR | 00956 | |
| 2106548 | Garcia Velez, Ana Miriam | Jardines del Caribe C42PP55 | | | | Ponce | PR | 00728 | |
| 1602518 | GARCIA VELEZ, MARTA I. | LA TROCHA #35 | | | | YAUCO | PR | 00698 | |
| 2085393 | GARCIA VISBAL, CELIA E. | P.O. BOX 727 | | | | AGUADA | PR | 00602 | |
| 1955755 | GARCIA VISBAL, CELIA E. | P.O. BOX 727 | | | | AGUADA | PR | 00602 | |
| 1755080 | Garcia, Angela | HC 05 Box 5802 | | | | Aguas Buenas | PR | 00703 | |
| 2232003 | Garcia, Laura Concepción | Urb. Las Mueses Buzón 236 | c/ Francisco Colon #BB13 | | | Cayey | PR | 00736 | |
| 1506383 | Garcia, Miguel A. | Calle Francisco Mendez 2f12 | Urb.Bairoa Park | | | Caguas | PR | 00727 | |
| 1506383 | Garcia, Miguel A. | Calle Francisco Mendez 2f12 | Urb.Bairoa Park | | | Caguas | PR | 00727 | |
| 1785696 | Garcia, Rosaura Laguer | PO Box 5343 | | | | San Sebastian | PR | 00685 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2083798 | Garcia, Sonia Rosa | Calle Reina de las Flores #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 1589846 | Garcia, Wanda I. | Box 230 | | | | Penuelas | PR | 00624 | |
| 1486505 | Garcias Cruz, Pedro A | HC-01 Box 3926 | | | | Villalba | PR | 00766 | |
| 2019671 | Garcia-Troche, Santiago | PO Box 2273 | | | | Springfield | MA | 01101 | |
| 1649644 | Garica Martinez , Sonia N. | Urb. Bunker 143 Calle Honduras | | | | Caguas | PR | 00725 | |
| 2110061 | Garnier Talavera, Elba | Calle Picacho 1217 | Urb. Alturas De Mayaguez | | | Mayaguez | PR | 00680 | |
| 1911778 | Garrafa Rodriguez , Elizabeth | PO Box 167 | | | | Patillas | PR | 00723 | |
| 2059665 | Garrafa Rodriguez, Carmen M. | P.O Box 1404 | | | | Guayama | PR | 00785 | |
| 2011808 | Garrafa Rodriguez, Carmen M. | PO Box 1404 | | | | Guayama | PR | 00785 | |
| 1847572 | Garrafa Rodriguez, Elizabeth | PO Box 167 | | | | Patillas | PR | 00723 | |
| 1585612 | Garriga Rodriguez , Ferdinand | Urb. Parque del Sol Calle 3 Casa C-2 | | | | Patillas | PR | 00723 | |
| 1585538 | Garriga Rodriguez, Ferdinand | Urb Parque de Sol Calle 3 | Casa C2 | | | Patillas | PR | 00723 | |
| 1959257 | Gascot Marquez, Luis Raul | J-8 Calle Capitan Correa | Rept. Flamingo | | | Bayamon | PR | 00959 | |
| 1973287 | Gascot Marquez, Yanira M. | # 79 Calle Palacios, Urb. Estancias Reales | | | | San German | PR | 00683 | |
| 1682982 | Gaston Garcia, Aida J. | HC 63 Bz. 3308 | | | | Patillas | PR | 00723 | |
| 2067328 | Gaston Garcia, Aida J. | HC63 Buzon 3308 | | | | Patillas | PR | 00723 | |
| 1998957 | Gaston Garcia, Aida J. | HC-63 Buzon 3308 | | | | Patillas | PR | 00723 | |
| 1855390 | Gaud Muniz, Raquel | Urb. Mariani 2326 Calle Dr. Santaella | | | | Ponce | PR | 00717-0210 | |
| 189614 | GAUD SANCHEZ, MERCEDES A | PO BOX 2561 | | | | BAYAMON | PR | 00959 | |
| 189614 | GAUD SANCHEZ, MERCEDES A | TOA ALTA HEIGHTS | AN 41 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 1945158 | Gaudia Minguela, Norma I. | PO Box 9300430 | | | | San Juan | PR | 00930 | |
| 1587946 | Gautier Santiago, Yakara Y. | PO Box 950 | | | | Coamo | PR | 00769 | |
| 189759 | GAVINO FIGUEROA, GLADYS | LUCERNA | EDIF A1 APT F1 | | | CAROLINA | PR | 00983-1737 | |
| 2080326 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 06777 | |
| 2085385 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 00777 | |
| 1935297 | Gay Davila, Judith | PO Box 1928 | | | | Juncos | PR | 00777 | |
| 189773 | GAYA PEREZ, ANTONIO | EDIFICIO 3-A APARTAMENTO 26 | RES. APONTE | | | AGUADILLA | PR | 00603 | |
| 1632571 | Gazmey Rodriguez, Norma I. | RR 2 Box 545 | | | | San Juan | PR | 00926 | |
| 1194069 | Gaztambide Figuer, Edward Y | PO Box 232 | | | | Yauco | PR | 00698 | |
| 1961092 | Gelabert Cardoza, Nereida | HC 04 Box 28224 | | | | Cabo Rojo | PR | 00623 | |
| 1961092 | Gelabert Cardoza, Nereida | HC02 Box 28224 | | | | Cabo Rojo | PR | 00623 | |
| 1961092 | Gelabert Cardoza, Nereida | HC 02 Box 28224 | | | | Cabo Rojo | PR | 00623 | |
| 1948659 | Genaro Maceira, Laura Estrella | Ext. Roosevelt | 46 Calle Eddie Gracia | | | San Juan | PR | 00918 | |
| 2108244 | Genaro Maceira, Laura Estrella | Ext Roosevelt | 468 Calle Eddie Gracia | | | San Juan | PR | 00918 | |
| 2108253 | Genaro Maceira, Laura Estrella | Ext Roosevelt | 468 Calle Eddie Gracia | | | San Juan | PR | 00918 | |
| 2105583 | GENARO MACEIRA, LAURA ESTRELLA | EXT. ROOSEVELT | 468 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 2057222 | Genaro Maceira, Laura Estrella | Ext. Roosevelt, 468 Calle Eddie Gracia | | | | San Juan | PR | 00918 | |
| 941314 | GENERA SANFIORENZO, YADILKA | P O BOX 81 | | | | LAS PIEDRAS | PR | 00771 | |
| 190070 | GENERAL OPHTHALMOLOGY GROUP CSP | COND PUERTA DEL CONDADO | 1095 AVENUE WILSON APT 1601 | | | SAN JUAN | PR | 00907 | |
| 1516117 | Genetic Diagnostic Group, C.S.P. | C/O Josué A. Rodríguez-Robles, Esq. | PO Box 190095 | | | SAN JUAN | PR | 00919-0095 | |
| 1764884 | Georgi Rodriguez, Haydee | HC 9 Box 1531 | | | | Ponce | PR | 00731-9747 | |
| 1953366 | Georgi Rodriguez, Haydee | HC 9 Box-1531 | | | | Ponce | PR | 00731-9747 | |
| 1606217 | Georgi Rodriguez, Haydee | HC9 BOX 1531 | | | | PONCE | PR | 00731-9747 | |
| 1983814 | Georgi Rodriguez, Haydee | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 | |
| 1958933 | Georgi Rodriguez, Jesus M | HC 9 Box 1531 | | | | Ponce | PR | 00731-9747 | |
| 1764397 | GEORGI RODRIGUEZ, JESUS M | HC 9 BOX 1531 | | | | PONCE | PR | 00731-9747 | |
| 1866548 | Georgi Rodriguez, Jesus M. | HC 09 Box 1531 | | | | Ponce | PR | 00731-9747 | |
| 1977417 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 | |
| 1774545 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 | |
| 1756760 | Gerena Acevedo, Jorge L. | HC 05 Box 25588 | BO.Zanjas | | | Camuy | PR | 00627 | |
| 1756760 | Gerena Acevedo, Jorge L. | HC 05 25588 | | | | Camuy | PR | 00627 | |
| 1752889 | Gerena Alvalle, Mary Edna | HC 08 Box 67809 | | | | Arecibo | PR | 00612 | |
| 2006899 | Gerena Crespo, Hilda I. | Ext. Villa Rita Calle 30 HH-4 | | | | San Sebastian | PR | 00685 | |
| 1901695 | Gerena Landrau, Marta R. | c/ 38 S.E. #1188 Reparto Metropolitano | | | | San Juan | PR | 00921-2616 | |
| 2219351 | Gerena Mercado, Ivette | PO Box 8901 | | | | Hatillo | PR | 00659-9141 | |
| 1882643 | Gerena Ruiz, Martin | 4427 Guacamayo Villa Delicias | | | | Ponce | PR | 00728 | |
| 1567813 | GERENA SAN FIORENZO, YADILKA | P.O. BOX 81 | BO. SABANA | | | LAS PIEDRAS | PR | 00771 | |
| 1510058 | Gerena Sanfiorenzo, Yadilka | PO Box 81 | | | | Las Piedras | PR | 00771 | |
| 594727 | GERENA SANFIORENZO, YADILKA M | PO Box 81 | | | | LAS PIEDRAS | PR | 00771 | |
| 1560831 | Gerena Sanfiorenzo, Yadilka M. | PO Box 81 | | | | Las Piedras | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 117 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1563127 | Gerena Sanforevzo, Yadilka | P.O. Box 81 | | | | Las Piedras | PR | 00771 | |
| 1972431 | Gerena Vargas, Betzaida | Bo. Dulce Calle Principal 61 | | | | San Juan | PR | 00926 | |
| 1630516 | Gerena, Dionisio Rosaly | Dionisio Rosaly Gerena Reparto Durán | #6120 Calle Ciprés | | | Isabela | PR | 00662 | |
| 1979545 | Gerena-Vargas, Betzaida | Bo. Dulce Calle Principal #61 | | | | San Juan | PR | 00926 | |
| 1890380 | GERMAIN OPPENHEIMER, CARMEN E. | URB. EL MADRIGAL CALLE 2 B10 | | | | PONCE | PR | 00730 | |
| 1627007 | Giboyeaux Valentin , Amalia | HC80 Box 8324 | | | | Dorado | PR | 00646 | |
| 1841037 | Gierbolini Alvarado, Agneris | 2019 Massimo Dr | | | | Creedmoor | NC | 27522 | |
| 1655681 | Gierbolini Alvarado, Glenda I | Departamento de Educación de Puerto Rico | Bo. Santa Catalina, Monte Almácigo #9 | Carr 150 Km 18.1 | | Coamo | PR | 00769 | |
| 1655681 | Gierbolini Alvarado, Glenda I | P.O. Box 557 | | | | Coamo | PR | 00769 | |
| 1614342 | GIERBOLINI HOYOS , OCTAVIO H. | P.O. BOX 557 | | | | COAMO | PR | 00769 | |
| 1873495 | GIL LUGO, MARIESTHER | URB. COUNTRY CLUB | 901 CALLE VITERBO | | | SAN JUAN | PR | 00924 | |
| 2123812 | GIL MAYSONET, SHARAMARI | 4-E-3 CALLE PLAYERA | URB. LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 1591991 | Gilbert Marquez, Rose | #3 Ines Davila Semprit | | | | Bayamon | PR | 00961 | |
| 2056663 | Gilbert Márquez, Rose | #3 Inés Dávila Semprit | | | | Bayamón | PR | 00961 | |
| 1613183 | GIL-HERNANDEZ, YAZMIN | 150 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 1669755 | Gimenez, Luis Jose | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 192077 | GINARA, INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 | |
| 2047019 | Giner, Gloria | Villa Del Carmen 4605 | | | | Ponce | PR | 00716 | |
| 1728261 | GINES AYUSO, SHAKIRA | G-121 CALLE CIDRA | LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| 1704648 | Gines De Leon, Yudelka | Avenida Jupider No. 73 | Bda. Sandin | | | Vega Baja | PR | 00693 | |
| 2072279 | Gines Torres, Ramsys | Bo. Venezuela | 60 Calle A | | | San Juan | PR | 00926 | |
| 2012063 | GINES VALENCIA, ANDRA L | CALLE 7 NO F 8 | RINCON ESPANOL | | | TRUJILLO ALTO | PR | 00976 | |
| 1610882 | Ginonio Domiunguez, Elsa I. | HC-3 Box 11432 | | | | Juana Diaz | PR | 00795 | |
| 2130933 | Gloria Coss Martinez, Carmen | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 | |
| 2130942 | Gloria Coss Martinez, Carmen | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 | |
| 715600 | Goden Izquierdo, Marilyn | HC 4 Box 42321 | | | | Mayaguez | PR | 00680-9730 | |
| 1866634 | GOGLAD COLON, SANDRA | 52 CALLE LA CEIBA | URB VALLE HUCARES | | | JUANA DIAZ | PR | 00795 | |
| 1872440 | GOGLAD COLON, SANDRA | 52 CALLE LA CEIBA | VALLE HUCARES | | | JUANA DIAZ | PR | 00795-2807 | |
| 1844863 | Goglad Colon, Sandra | 52 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 | |
| 1853243 | Goglad Colon, Sandra | 52 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 | |
| 1853243 | Goglad Colon, Sandra | EXT. Jacaguax D #1 | | | | Juana Diaz | PR | 00795 | |
| 194154 | GOICOCHEA PEREZ, LIZ ENID | HC 05 BOX 58208 | | | | HATILLO | PR | 00659 | |
| 2012169 | Goicochea Perez, Liz Enid | HC-5 Box 58208 | | | | Hatillo | PR | 00659 | |
| 1795815 | GOLDEROS VEGA, ALFONSO | I-4 SAN PATRICIO AVENUE | APT. 1903 | | | GUAYNABO | PR | 00968-3224 | |
| 194246 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | | TRUJILLO ALTO | PR | 00976 | |
| 2034634 | GOMEZ CENTENO, MAYRA E | PO BOX 1041 | | | | CAMUY | PR | 00627 | |
| 194402 | GOMEZ CENTENO, MAYRA E. | BOX 1041 | | | | CAMUY | PR | 00627 | |
| 1698168 | Gomez Garcia, Nelson Manuel | PO Box 893 | | | | Anasco | PR | 00610 | |
| 1698168 | Gomez Garcia, Nelson Manuel | Reparto Daguey Calle 6 C 30 | | | | Anasco | PR | 00610 | |
| 2101787 | Gomez Gomez, Ivelisse J. | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 2101787 | Gomez Gomez, Ivelisse J. | RR 9 Box 973 | | | | San Juan | PR | 00926 | |
| 2109251 | Gomez Gomez, Ivelissi J. | RR 9 Box 973 | | | | San Juan | PR | 00926 | |
| 2109251 | Gomez Gomez, Ivelissi J. | Averuda Barbosa 606 | | | | | | | |
| 794015 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | | LARES | PR | 00669 | |
| 2036665 | Gómez López, Lourdes H. | URB JOSE S QUINONES | H33 CALLE VICNTE BULTRON | | | CAROLINA | PR | 00985-5618 | |
| 1974516 | Gomez Malave, Candida | 019 Colesibi Urb Caguax | | | | Caguas | PR | 00725-3327 | |
| 2034594 | Gomez Malave, Candida | 019 Colesibi urb. Caguax | | | | Caguas | PR | 00725 | |
| 1738528 | GOMEZ MARTINEZ, MARIA DEL C | COND DORAL PLAZA 1019 | AVE LUIS VIGOREAUX APT 4K | | | GUAYNABO | PR | 00966-2404 | |
| 1555808 | Gomez Matos, Brenda I. | 8 Villas Kennedy r78 | | | | San Juan | PR | 00915 | |
| 1821305 | Gomez Morales, Elizabeth | HC 02 Box 12969 | | | | Aguas Buenas | PR | 00703-9604 | |
| 2124430 | GOMEZ MORALES, GRACIELA | URB. VILLA REAL CALLE 3 D-31 | | | | VEGA BAJA | PR | 00694 | |
| 2178577 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | | | Rio Grande | PR | 00745 | |
| 2132938 | GOMEZ PENA, LUISA JOSEFINA | 8384 BALBINO TRENTA | | | | MAYAGUEZ | PR | 00680 | |
| 2132925 | GOMEZ PENA, LUISA JOSEFINA | 8384 BALBINO TRENTA | | | | MAYAGUEZ | PR | 00680 | |
| 2088575 | Gomez Perez, Myrna | Calle Argentina 108A Las Dalors | | | | Rio Grande | PR | 00745 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2085497 | Gomez Perez, Myrna | Calle Argentina 108 | Las dolores | | | Rio Grande | PR | 00745 | |
| 2088575 | Gomez Perez, Myrna | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 1862231 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 1865366 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 195127 | GOMEZ QUINONES, ROLANDO | URB URB PORTO FINO | 188 CALLE AGUAVIVA | | | MANATI | PR | 00674 | |
| 2160183 | Gomez Quintana, Juan M. | HC 12 Box 13094 | | | | Humacao | PR | 00791 | |
| 2053768 | Gomez Rivera, Alma V. | 90 Universo Urb Toaville | | | | Toa Baja | PR | 00949 | |
| 2201598 | Gomez Rivera, Jose | Calle 1 F 21 | Villa Encanto | | | Juana Diaz | PR | 00795 | |
| 1083560 | GOMEZ RODRIGUEZ, REINALDO | PO BOX 482 | | | | ARROYO | PR | 00714 | |
| 2176834 | Gomez Sanchez, Rosa | HC1 box 6168 | Bo. Yaurel | | | Arroyo | PR | 00714 | |
| 1947857 | Gomez Santiago, Yomaira | Parq De Las Flores | 313 Calle Dalia | | | Coamo | PR | 00769-4813 | |
| 1730139 | Gomez Sierra, Dorca | BUZON 1406 | | | | Bayamon | PR | 00959 | |
| 2068532 | GOMEZ SIERRA, DORCAS | BUZON 1406 | BO-JUAN SANCHEZ | | | BAYAMON | PR | 00959 | |
| 711865 | GOMEZ TORRES, MARIA | URB BAIROA PARK | E6 PARQUE DE LA FUENTE | | | CAGUAS | PR | 00727 | |
| 1586613 | GOMEZ VEGA, JULIA | HC03 BOX 37467 | | | | CAGUAS | PR | 00725 | |
| 2086809 | Gomez Zayas, Maria de los A. | Hc-03 Box 14877 | | | | Aguas Buenas | PR | 00703 | |
| 24345 | GOMEZ, ANDRES RICARDO | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |
| 1479598 | Gomez, Lumarie Rosa | PO Box 681 | | | | San Lorenzo | PR | 00754 | |
| 2192953 | Gonalez Lopez, Rosa H | Carr 111 Bo Angeles | | | | Utado | PR | 00641 | |
| 2192953 | Gonalez Lopez, Rosa H | HC 03 Box 13369 | | | | Utuado | PR | 00641 | |
| 1935742 | Gonazalez Santos, Juan E. | HC 03 BOX 11160 | | | | Juana Diaz | PR | 00795 | |
| 1719835 | GONEZ MALDONADO, ELSA IRIS | 3329 AVENIDA EMILIO-YAGOT | | | | PONCE | PR | 00730 | |
| 1719835 | GONEZ MALDONADO, ELSA IRIS | CENTRO JUDICIAL | | | | PONCE | PR | 00730 | |
| 1653037 | Gonzale Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |
| 1816521 | GONZALES BONILLA, DORIS R | HC-2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 | |
| 2047075 | Gonzales Lopez, Jesus M. | Urbanizacion Villa Maria, Calle 3 S-26 | | | | Caguas | PR | 00725 | |
| 1889715 | Gonzales Ortiz, Edwin | Num 433 Paseo Ruisessor | | | | Coto Laurel | PR | 00780-2407 | |
| 2153241 | Gonzales Rivera, Gilberto | Apartado #520 | | | | Salinas | PR | 00751 | |
| 1875541 | Gonzales Rosado, Manuel | L-14 Calle 11 Santa Teresita | | | | Bayamon | PR | 00751 | |
| 2131442 | Gonzales Santiago, Manuel | Bo Quebrado de Yauco Carr 375 Km 3 | | | | Yauco | PR | 00698 | |
| 2131442 | Gonzales Santiago, Manuel | HC-03 Box 14888 | | | | Yauco | PR | 00698 | |
| 2149630 | Gonzales Vega, Ovidio | HC7 Box 76391 Sector Bernal Hato Ariba | | | | San Sebastian | PR | 00685 | |
| 2071240 | Gonzalez - Muniz, Paquita | HC 61 Box 34997 | | | | Aquada | PR | 00602 | |
| 1733778 | Gonzalez , Somarie | P.O. Box 164 | | | | Cidra | PR | 00739 | |
| 1993243 | GONZALEZ ACEVEDO, ISMAEL | HC-05 BOX 10821 | | | | MOCA | PR | 00676 | |
| 1775427 | Gonzalez Acevedo, Rosa Ivettet | PO Box 2233 | | | | San Sebastian | PR | 00685 | |
| 794140 | GONZALEZ ACEVEDO, WANDA I | BO. MALPASO | HC61 BOX 34216 | | | AGUADA | PR | 00602 | |
| 1853648 | GONZALEZ ALEJANDRO, GLADYS | RR 36 BOX 6190 | | | | SAN JUAN | PR | 00926 | |
| 2215802 | Gonzalez Almena, Fidel | Urb. Senderos de Garabo | 55 Calle Malin | | | Gurabo | PR | 00778-9830 | |
| 195923 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 | |
| 195923 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 | |
| 1797180 | GONZALEZ ALVARADO, WANDA ENID | PO BOX 767 | | | | VILLALBA | PR | 00766-0767 | |
| 2142273 | Gonzalez Alvares, Antonio | Parcelas Sabareta Calle 1 de Mayo nu 62 | | | | Mercedita | PR | 00715 | |
| 1610009 | González Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E 10 | | | Guayanilla | PR | 00656 | |
| 1567897 | Gonzalez Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E-10 | | | Guayanilla | PR | 00656 | |
| 2157460 | GONZALEZ APONTE, CARLOS A | HC 1 BOX 4093 | | | | LAS MARIAS | PR | 00670 | |
| 1959699 | Gonzalez Arrojo, Jesus M | P.O. Box 4233 Bo. Yahuecos | | | | Adjuntas | PR | 00601 | |
| 1952416 | Gonzalez Arroyo, Carlos Roberto | Calle Enrigue Franco #209 | | | | Mayaguez | PR | 00680 | |
| 1945830 | GONZALEZ ARROYO, JENNY | PO BOX 50999 | | | | TOA BAJA | PR | 00950-0999 | |
| 2202756 | Gonzalez Ayala, Iris J. | HC 64 Box 6982 | | | | Patillas | PR | 00723 | |
| 2223147 | Gonzalez Ayala, Iris J. | HC 64 Box 6982 | | | | Patillas | PR | 00723 | |
| 1656819 | Gonzalez Babilonia , Laura L. | 66 Calle Serafin Mendez | | | | Moca | PR | 00676 | |
| 1843785 | Gonzalez Babilonia, Laura L. | 66 Calle Serafin Mendez | | | | Moca | PR | 00676 | |
| 2084219 | Gonzalez Baez, Jose E. | G-5 C/8 Ciudad Masso | | | | San Lorenzo | PR | 00754 | |
| 794225 | Gonzalez Barreto, Margarita | 40521 Carr 481 Bo. Cocos | | | | Quebradillas | PR | 00678 | |
| 1059834 | GONZALEZ BEAUCHAMP, MAYRA E | REPARTO METROPOLITANO | CALLE 30 SE #1009 | | | RIO PIEDRAS | PR | 00921 | |
| 1165681 | GONZALEZ BERRIOS, ANGEL | LAS ALONDRAS | CALLE 3 A40 | | | VILLALBA | PR | 00766 | |
| 1645518 | GONZALEZ BONILLA, DORIS R | HC 2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 | |
| 1820871 | Gonzalez Bonilla, Doris R | HC-2 Box 4920 | | | | Villalba | PR | 00766-9885 | |
| 1815380 | Gonzalez Bonilla, Doris Raquel | HC-2 Box 4920 | | | | Villalba | PR | 00766-9885 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2097860 | Gonzalez Borges, Ramona | 15 Ana Maria | | | | Camuy | PR | 00627-2821 | |
| 1052362 | Gonzalez Burgos, Maria | PO Box 31235 | | | | San Juan | PR | 00929-2235 | |
| 842330 | González Cában, Concepción | Ext Royal Palm | IL 5 Calle Palma Royal | | | Bayamón | PR | 00956 | |
| 842330 | González Cában, Concepción | D-5 Calle 1 Bayamón Hills | | | | Bayamón | PR | 00956 | |
| 1570226 | Gonzalez Camara, Fernando L. | URB Constancia | Calle Chalet #3474 | | | Ponce | PR | 00717-2236 | |
| 1526327 | Gonzalez Campos, Marilyn | Ciudad El Lago # 32 | | | | Trujillo Alto | PR | 00976 | |
| 1605539 | Gonzalez Cancel, Ana N | AY-6 C/54 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 1535658 | Gonzalez Cancel, Clara | PO Box 546 | | | | Jayuya | PR | 00664 | |
| 1564740 | Gonzalez Cancel, Clara L | P.O. Box 546 | | | | Jayuya | PR | 00664 | |
| 1053003 | GONZALEZ CANDELARIO, MARIA L | VILLA CAROLINA | CALLE 64 BLOQ 120 15 | | | CAROLINA | PR | 00985 | |
| 1053003 | GONZALEZ CANDELARIO, MARIA L | ADMINISTRACION DE REHABILITACCION VOCACIONAL | 417 MENCANTIL PLAZA PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 1785730 | Gonzalez Carmona, Luz M. | 3500 W. Orange Grove 9105 | | | | Tucson | AZ | 85741 | |
| 1241871 | GONZALEZ CARRASQUILLO, JUAN | URB CIUDAD CENTRAL II | 1001 CCARLOS RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 2076138 | GONZALEZ CARRERO, NANCY I. | E 39 - CALLE - 7 URB. COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660 | |
| 1515635 | Gonzalez Cartagena, Elba Ida | HC 2 Box 7221 | | | | Salinas | PR | 00751 | |
| 1556879 | Gonzalez Cartagena, Elba Ida | Hc 2 Box 7221 | | | | Salinas | PR | 00751 | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | BO Ceiba Baja Carr. 465 Km. 1.3 | | | | Aguadilla | PR | 00603 | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | HC 03 BOX 34417 | | | | AGUADILLA | PR | 00603 | |
| 2220241 | Gonzalez Chaez, Rosa | #54 Calle Julia Vazquez | | | | San Lorenzo | PR | 00754 | |
| 1813449 | GONZALEZ CINTRON, SONIA | URB. MONTE BELLO | B8 11032 | | | VILLALBA | PR | 00766-2356 | |
| 1857301 | Gonzalez Cintron, Sonia | 11032 Urb. Monte Bello | Calle 1 Solar B8 | | | Villalba | PR | 00766 | |
| 1813449 | GONZALEZ CINTRON, SONIA | URB. LAS ALONDRAS | CALLE 3 #A-49 | | | VILLALBA | PR | 00766 | |
| 1084543 | GONZALEZ CIRINO, RICARDO | PO BOX 11664 | | | | SAN JUAN | PR | 00910 | |
| 1961035 | GONZALEZ COLLAZO, ARACELIS | HC 01 BOX 3013 | | | | VILLALBA | PR | 00766 | |
| 1074755 | GONZALEZ COLLAZO, ORLANDO | URB. MONTE ELENA | 336 CALLE BROMELIA | | | DORADO | PR | 00646 | |
| 1980084 | Gonzalez Collozo, Emma | HC 4 Box 2514 | | | | Barranquitas | PR | 00794 | |
| 2047205 | Gonzalez Colon, Miguel A. | P.O. Box 207 | | | | Villalba | PR | 00766 | |
| 1470812 | Gonzalez Colon, Noemi | Urb Jardines de Caguas C/B #B-9 | | | | Caguas | PR | 00727 | |
| 1562131 | Gonzalez Colon, Noemi | Urb. Jardines de Caguas | Calle # B-9 | | | Caguas | PR | 00727 | |
| 2154741 | Gonzalez Colon, Tomas | 139 Urb Parque de Guasimia | | | | Arroyo | PR | 00714 | |
| 1883082 | Gonzalez Concepcion, Jeanette | E-10 Urb. Moropo | | | | Aguada | PR | 00602 | |
| 197405 | GONZALEZ CORDERO, EDWIN | URB LA MONSERRATE | 407 CALLE GUADALUPE | | | MOCA | PR | 00676 | |
| 1586231 | GONZALEZ CORDERO, EDWIN | PO BOX 194 | | | | MOCA | PR | 00676 | |
| 197429 | Gonzalez Cordero, Marisol | HC 58 BOX 14861 | BO. LAGUNAS | | | AGUADA | PR | 00602-9727 | |
| 197429 | Gonzalez Cordero, Marisol | 870 Concepcion Vera | | | | Moca | PR | 00676 | |
| 1641412 | GONZALEZ CORREA, REBECCA | VILLA UNIVERSITARIA CALLE 24 | BF12 | | | HUMACAO | PR | 00791 | |
| 884004 | GONZALEZ CORTES, ANGELA | BO JALLABOA PONENTE | | | | PENUELAS | PR | 00624-9716 | |
| 1773158 | Gonzalez Cotto, Ana M. | HC-02 Box 11624 | | | | Humacao | PR | 00791 | |
| 1630622 | GONZALEZ COTTO, IRMA IRIS | CALLE 53 50-1 | URB. MIRAFLORES | | | BAYAMON | PR | 00957-3854 | |
| 1604917 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 | |
| 1648311 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 | |
| 1602298 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 | |
| 2071572 | Gonzalez Crespo, Amelia | LF4 32 Sta Sec Villa del Rey | | | | Caguas | PR | 00727 | |
| 2039366 | Gonzalez Crespo, Anastacia | S20 9 4 tasecc Villa del Rey | | | | Caguas | PR | 00727 | |
| 1104164 | GONZALEZ CRESPO, WILMAR | CARR 416 KM 5.2 INT. | HC 58 BOX 14743 | | | AGUADA | PR | 00602-0602 | |
| 1786600 | Gonzalez Cruz, Daisy | Urb. Bella Vista B-28 | | | | Aibonito | PR | 00705 | |
| 1963433 | GONZALEZ CRUZ, EVELYN MARGARITA | CALLE 96 BOLQUE #47 | | | | VILLA CAROLINA | PR | 00985 | |
| 993249 | GONZALEZ CRUZ, FELIX | URB CONDADO MODERNO | G4 CALLE 5 | | | CAGUAS | PR | 00725-2425 | |
| 1953515 | Gonzalez Cruz, Ines | Calle 15A G2 #3 | Ext. Rexville | | | Bayamon | PR | 00957 | |
| 2143543 | Gonzalez Cruz, Jose Anibal | Apartado 561 | | | | Santa Isabel | PR | 00757 | |
| 1782998 | GONZALEZ CRUZ, SONIA IVETTE | 123 BALDORIOTY ST | | | | AIBONITO | PR | 00705 | |
| 1743567 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | ARECIBO | PR | 00616 | |
| 1743567 | GONZALEZ DE JESUS, ENID | HC 01 BOX 2625 | | | | BAJADERO | PR | 00616 | |
| 2037102 | Gonzalez del Rio, Raquel | HC03 Box 33396 | | | | Hatillo | PR | 00659 | |
| 1794765 | Gonzalez Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 | |
| 1674668 | Gonzalez Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 | |
| 1777977 | GONZALEZ DEL VALLE, GERARDO | HC 10 BOX 49372 | | | | CAGUAS | PR | 00725 | |
| 1746779 | Gonzalez Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 120 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198025 | Gonzalez Del Valle, Juan Antonio | Calle Laurel 504 | Reparto Flamboyan | | | Mayaguez | PR | 00680 | |
| 198035 | Gonzalez Del Valle, Olga G | Barrio Factor I | 72 Calle Boina | | | Arecibo | PR | 00612 | |
| 2023077 | Gonzalez Del Valle, Pedro | Hc 5 Box 56939 | | | | Mayaguez | PR | 00680 | |
| 2023077 | Gonzalez Del Valle, Pedro | Carr. 354 Km 4 Hm. 7 | | | | Rio Canas Arriba May | PR | 00680 | |
| 2062957 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | Bo Palmas | | | Arroyo | PR | 00714 | |
| 2036019 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | | | Arroyo | PR | 00714 | |
| 1320174 | GONZALEZ DIAZ, BRENDA L | URB ESTANCIAS DE TORTUGUERO | 312 TIVOLI | | | VEGA BAJA | PR | 00693 | |
| 1678998 | Gonzalez Diaz, Carmen Mercedes | Urb Altomonte 2Q14 | Calle 19 | | | Caguas | PR | 00725 | |
| 1678998 | Gonzalez Diaz, Carmen Mercedes | Cond. Borinquen Towers III apt. 509 | | | | San Juan | PR | 00920 | |
| 1678014 | GONZALEZ DIAZ, DELIMARYS | P.O. BOX 1823 | | | | LARES | PR | 00669 | |
| 909524 | GONZALEZ DIAZ, JOSE | ATTN: ISAMAR GONZALEZ DELGADO | PO BOX 981 | | | YABUCOA | PR | 00767 | |
| 198182 | GONZALEZ DIAZ, LUIS M | HC 1 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 | |
| 1056307 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 1056307 | GONZALEZ DIAZ, MARILU | PO BOX 51324 | | | | TOA BAJA | PR | 00950 | |
| 1776834 | GONZALEZ DIAZ, ZULMARIE | URB ESTANCIAS DE CERRO GORDO | F6 CALLE 2 | | | BAYAMON | PR | 00957-6807 | |
| 1859179 | GONZALEZ FALU, CLARA | JJ 27 CALLE 600 URB VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 1859179 | GONZALEZ FALU, CLARA | PO BOX 4212 | | | | CAROLINA | PR | 00984-4212 | |
| 994062 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656-9445 | |
| 898531 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656 | |
| 1860656 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 1879796 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 2015827 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 2070443 | Gonzalez Figueroa, Gerarda | HC-01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 2099354 | Gonzalez Figueroa, Gerarda | HC-01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 1901961 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Tayuya | PR | 00664 | |
| 1213784 | GONZALEZ FIGUEROA, HECTOR JOEL | HC 10 BOX 49199 | | | | CAGUAS | PR | 00725 | |
| 2000160 | Gonzalez Figueroa, Jesus A | Calle 7 Blog E-18 Urb. El Conquistador Tn | | | | Trujillo Alto | PR | 00976 | |
| 794510 | GONZALEZ FIGUEROA, TAMARA | URB VILLA ALBA J 17 | | | | SABANA GRANDE | PR | 00637 | |
| 1546112 | Gonzalez Flores, Bethzaida | PO Box 2569 | | | | Juncos | PR | 00777 | |
| 2082182 | GONZALEZ FLORES, OMAYRA | RES. CATANITO GARDEN EDF-5 | APT-E12 | | | CAROLINA | PR | 00985 | |
| 2082182 | GONZALEZ FLORES, OMAYRA | RUTA RURAL #1 BOX 36F | | | | CAROLINA | PR | 00983 | |
| 2148911 | Gonzalez Fuentes, Juana | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 | |
| 2024555 | Gonzalez Garcia, Adalberto | Villas De Rio Canas | 1212 Calle Pedro Mendez | | | Ponce | PR | 00728-1936 | |
| 1323838 | GONZALEZ GARCIA, CARMEN S | URB EXT LOS TAMARINDOS | G 6 CALLE 14 | | | SAN LORENZO | PR | 00754 | |
| 1736785 | Gonzalez Garcia, Elba | Urb. Jardines del Mamey Calle 7 I-5 | | | | Patillas | PR | 00723 | |
| 2155962 | Gonzalez Garcia, Liz | HC01 Box 5055 | | | | Santa Isabel | PR | 00757 | |
| 1975936 | GONZALEZ GARCIA, LUCRECIA | URB. JARDINES DE ARROYO | A 6 CALLE X | | | ARROYO | PR | 00714 | |
| 1975936 | GONZALEZ GARCIA, LUCRECIA | PO Box 24 | | | | ARROYO | PR | 00714 | |
| 1985316 | Gonzalez Gonzalez , Felicita | Calle 24 GG-15 | | | | Caguas | PR | 00725 | |
| 2055629 | GONZALEZ GONZALEZ , MILAGROS | C 19 CALLE BERNARDINO URB SANTA JUANITA | | | | BAYAMON | PR | 00956-4955 | |
| 1920143 | Gonzalez Gonzalez , Nereida | Calle Liza Este AM-14 | 4ta Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 1884915 | GONZALEZ GONZALEZ, ADA I | RR-01 BUZON 3556 | | | | CIDRA | PR | 00739 | |
| 1821328 | Gonzalez Gonzalez, Ada I. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | |
| 1991052 | Gonzalez Gonzalez, Ada I. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | |
| 199074 | GONZALEZ GONZALEZ, DIGNORA | RR #1 BUZON 35 CC | | | | CAROLINA | PR | 00979 | |
| 1996929 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 | |
| 1996929 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC01 BOX 5013 | | | | CAMUY | PR | 00627 | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC01 BOX 5013 | | | | CAMUY | PR | 00627 | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-04 Box 17046 | | | | Camuy | PR | 00627-9540 | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-04 Box 17046 | | | | Camuy | PR | 00627-9540 | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-4 BOX 17046 | | | | CAMUY | PR | 00627-9540 | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-4 BOX 17046 | | | | CAMUY | PR | 00627-9540 | |
| 2111344 | Gonzalez Gonzalez, Felicita | Villas de Castro | Calle 24 GG-15 | | | Caguas | PR | 00725 | |
| 2062428 | GONZALEZ GONZALEZ, FELICITA | CALLE 24 GG 15 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 1887556 | Gonzalez Gonzalez, Felicita | Calle-24-GG-15 | | | | Caguas | PR | 00725 | |
| 1910540 | GONZALEZ GONZALEZ, FELICITA | CALLE-24-GG-15- VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 1801080 | Gonzalez Gonzalez, Frandith | Urb. Villa Borinquen, Calle Nitaino, G-38 | | | | Caguas | PR | 00725 | |
| 1765449 | González González, Guillermina | PO Box 554 | | | | Moca | PR | 00676 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1814924 | Gonzalez Gonzalez, Jenny | Urb. Estancias del Rio | Calle Guamani 490 | | | Hormigueros | PR | 00660 | |
| 199194 | Gonzalez Gonzalez, Jenny | PO Box 759 | | | | Hormigueros | PR | 00680-6789 | |
| 199194 | Gonzalez Gonzalez, Jenny | Urb Estancias del Rio Calle Guamani #490 | | | | Hormigueros | PR | 00660 | |
| 1471780 | GONZALEZ GONZALEZ, JOSE M | HC04 BOX 15173 | | | | CAROLINA | PR | 00987 | |
| 199231 | GONZALEZ GONZALEZ, JOSETTE | PO BOX 2657 | BO JUNCAL | | | SAN SEBASTIAN | PR | 00685 | |
| 794577 | GONZALEZ GONZALEZ, KAREN | CALLE 4 D 14 | LOMA ALTA | | | CAROLINA | PR | 00987 | |
| 1904123 | Gonzalez Gonzalez, Maria E | Apartado 608 Bo. Vacas | | | | Villalba | PR | 00766 | |
| 1715661 | Gonzalez Gonzalez, Maria E. | 390 PMB 138 carretera 853 | | | | Carolina | PR | 00987 | |
| 199313 | Gonzalez Gonzalez, Maria E. | Apartado 608 | Bo. Vaca | | | Villalba | PR | 00766 | |
| 1712921 | Gonzalez Gonzalez, Maria E. | Apartado 608 Bo. Vacas | | | | VILLALBA | PR | 00766 | |
| 2060475 | Gonzalez Gonzalez, Maria Luz | Urb Quintes del Norte A-34 Calle 2 | | | | Bayamon | PR | 00961 | |
| 2208136 | Gonzalez Gonzalez, Maria Victoria | 245 Sec. Monte Verde | | | | Cidra | PR | 00739-2138 | |
| 1114183 | GONZALEZ GONZALEZ, MARIANO | BO CACAO BAJO | HC 63 BOX 3180 | | | PATILLAS | PR | 00723 | |
| 1717766 | GONZALEZ GONZALEZ, MELISSA | PO BOX 1306 | | | | SABANA HOYOS | PR | 00688 | |
| 199359 | GONZALEZ GONZALEZ, MIRTA | HC 61 BOX 5356 | | | | AGUADA | PR | 00602 | |
| 1906513 | Gonzalez Gonzalez, Nereida | Calle Liza este AM-14 | 4ta Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 1878482 | GONZALEZ GONZALEZ, NEREIDA | CALLE LIZA ESTE AM-14 4TA SECCION LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 1143026 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | | VILLALBA | PR | 00766-1082 | |
| 1836987 | Gonzalez Gonzalez, Rosael | PO Box 1082 | | | | Villalba | PR | 00766-1082 | |
| 1830679 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | | VILLALBA | PR | 00766-1082 | |
| 1830679 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | | VILLALBA | PR | 00766-1082 | |
| 2074399 | Gonzalez Gonzalez, Wilfredo | PO Box 892 | | | | Jayuya | PR | 00664-0892 | |
| 1559246 | GONZALEZ GONZALEZ, ZORAIDA | PO BOX 3910 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 1863770 | Gonzalez Hernandez, Carmen V. | Ciudad Jardin de Bairoa | 226 Calle Santander | | | Caguas | PR | 00729 | |
| 1677604 | Gonzalez Hernandez, Claribel | 3633 El Cademus Urb. Punto Oro | | | | Ponce | PR | 00728-2011 | |
| 2046269 | Gonzalez Herrera, Evelyn | 1006 Aramana Urb. Monterrey | | | | Mayaguez | PR | 00680 | |
| 1963755 | Gonzalez Irizarry, Elizabeth | 527 San Damian | Ext. El Comandante | | | CAROLINA | PR | 00982 | |
| 2020045 | Gonzalez Irizarry, Elizabeth | 527 San Damian, Ext El Comandante | | | | Carolina | PR | 00982 | |
| 2091686 | Gonzalez Irizarry, Elizabeth | 527 San Damian, Ext. El Comandante | | | | Carolina | PR | 00982 | |
| 2088914 | GONZALEZ IRIZARRY, MIRIAM | VILLA FONTANA | VIA 43 4RS-4 | | | CAROLINA | PR | 00983 | |
| 2083668 | Gonzalez Irizarry, Miriam | 4RS-4 Via 43 | Villa Fontana | | | Carolina | PR | 00983 | |
| 2051768 | Gonzalez Irizarry, Miriam | 4RS-4, Via 43, Villa Fontana | | | | Carolina | PR | 00983 | |
| 2080890 | GONZALEZ IRIZARRY, MIRIAM | VIA 43 4RS-4 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1766430 | Gonzalez Irizarry, Pabsi | Cond. Parque Centro | 170 Ave. Arterial Hostos A-22 | | | San Juan | PR | 00918-5018 | |
| 2096883 | Gonzalez Jimenez, Iris Marta | P.O. Box 1212 | | | | Jayuya | PR | 00664 | |
| 794659 | GONZALEZ LABOY, LIZANDRA | BO. CACAO ALTO SECTOR SURO | CARR 184 KM HC #63 BOX 3387 | | | PATILLAS | PR | 00723 | |
| 794659 | GONZALEZ LABOY, LIZANDRA | HC 63 BOX 3387 | | | | PATILLAS | PR | 00723-9651 | |
| 1717934 | Gonzalez Latorre, Sujeil | calle 7 M 5 urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 | |
| 1697310 | Gonzalez Latorre, Sujeil | calle 7 m 5 urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 | |
| 2116922 | Gonzalez Llanes, Carmen L. | P.O. Box 9048 | | | | Arecibo | PR | 00613 | |
| 2133962 | Gonzalez Llanes, Carmen L. | P.O. Box 9048 | | | | Arecibo | PR | 00613 | |
| 1784224 | Gonzalez Lopez , Arelis | HC-04 BOX 19558 | | | | Camuy | PR | 00627 | |
| 1640669 | GONZALEZ LOPEZ, CYNTHIA | PO BOX 10000 | | | | CAYEY | PR | 00737 | |
| 1646031 | GONZALEZ LOPEZ, CYNTHIA I | P.O. BOX 10000 SUITE 259 | | | | CAYEY | PR | 00737 | |
| 1858565 | Gonzalez Lopez, Danette | P.O. Box 560866 | | | | Guayanilla | PR | 00656 | |
| 1600087 | Gonzalez Lopez, Danette | P.O. Box 560866 | | | | Guayanilla | PR | 00656 | |
| 1773188 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |
| 1839144 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |
| 1844511 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |
| 1586884 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |
| 1677622 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |
| 1851632 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |
| 1503965 | Gonzalez Lopez, Jose H. | Vista Monte Sol | 506 Calle Neptuno | | | Yauco | PR | 00698 | |
| 2093470 | Gonzalez Lopez, Sylvia | P.O. Box 2067 | | | | Hatillo | PR | 00659 | |
| 1680391 | GONZALEZ LUCIANO, MARIA D | HC-01 BOX 4074 | | | | ADJUNTAS | PR | 00601 | |
| 2022085 | GONZALEZ MALDONADO , MARIA IRIS | 141 CALLE DALIA | URB JARDINES DA JAYUYA | | | JAYUYA | PR | 00664 | |
| 200377 | GONZALEZ MALDONADO, AIDA | CALLE 3 A-25 ALTURAS DE SAUCI | URB. ALTURAS | | | BAYAMON | PR | 00957 | |
| 1854387 | GONZALEZ MALDONADO, IRIS MARIA | 141 CALLE DALIA | URB JARDINES DE JAYUYA | | | JAYUYA | PR | 00664 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 122 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2050997 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia | Urb Jardines de Jayuya | | | Jayuya | PR | 00664 | |
| 2044733 | GONZALEZ MALDONADO, IRIS MARIA | 141 CALLE DALIA | URB. JARDINES DE JAYUYA | | | JAYUYA | PR | 00664 | |
| 2002176 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia, Urb Jardines de Jayuya | | | | Jayuya | PR | 00664 | |
| 200553 | GONZALEZ MARRERO, TANIA I. | #165 C/Niza | | Urb Ext. El Comandante | | Carolina | PR | 00982 | |
| 200553 | GONZALEZ MARRERO, TANIA I. | EDIF. R-1 APT. 178 | JARDINES DE BERWIND | | | RIO PIEDRAS | PR | 00924 | |
| 1953465 | Gonzalez Marrero, Virginia C. | Al-12 c Magali Central Levittown | | | | Toa Baja | PR | 00949 | |
| 1712498 | Gonzalez Marrero, Yeidy M. | PO Box 394 | | | | Morovis | PR | 00687 | |
| 2054648 | Gonzalez Martinez , Jose L. | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 | |
| 2011123 | Gonzalez Martinez, Aixamar | Calle Sloandra #30 | | | | Arecibo | PR | 00612 | |
| 1696209 | GONZALEZ MARTINEZ, ELISA EILEEN | URBANIZACION SANTA MARTA | CALLE D BLOQUE C #11 | | | SAN GERMAN | PR | 00683 | |
| 1681986 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta Calle D Bloque C #11 | | | | San Germán | PR | 00683 | |
| 2087789 | Gonzalez Martinez, Ivette M | HC 03 Box 11875 | | | | Camuy | PR | 00627 | |
| 1963633 | Gonzalez Martinez, Ivette M | HC 03 Box 11875 | | | | Camuy | PR | 00627 | |
| 1964499 | Gonzalez Martinez, Ivette M | HC-03 Box 11875 | | | | Camuy | PR | 00627 | |
| 2053230 | Gonzalez Martinez, Jose Luis | P.O.Box 801001 | | | | Coto Laurel | PR | 00780-1001 | |
| 2072811 | Gonzalez Martinez, Jose Luis | PO Box 801001 | | | | Coto Laurel | PR | 00780 | |
| 2120027 | GONZALEZ MARTINEZ, JOSE LUIS | PO BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 | |
| 1819543 | Gonzalez Martinez, Nancy E | Calle Yucatan 526 Apto 2 | | | | Ponce | PR | 00728 | |
| 1814225 | Gonzalez Martinez, Nancy E. | Calle Yucatan 526 Apto 2 | | | | Ponce | PR | 00728 | |
| 1632383 | Gonzalez Martinez, Nancy E. | Calle Yucatan 526 Apto 2 | | | | Ponce | PR | 00728 | |
| 2148823 | Gonzalez Martinez, Roberto | Residencial M. Cintron Edi I Apt 1 | | | | Salinas | PR | 00751 | |
| 1726015 | Gonzalez Maysonet, Miguel A | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 | |
| 2011865 | Gonzalez Medina , Magaly | RR 01 Box 678 | | | | Anasco | PR | 00610 | |
| 2134434 | Gonzalez Medina, Idalys | Urb. Estancias de la Ceiba #48 | Calle Almendra | | | Hatillo | PR | 00659 | |
| 1912354 | Gonzalez Melendez, Johanna | Cond. San Ignacio Apt 5N | Ave. San Ignacio #1325 | | | San Juan | PR | 00921 | |
| 200939 | GONZALEZ MELENDEZ, MIRIAM | BDA MARIN | CALLE 12 191 A | | | GUAYAMA | PR | 00784 | |
| 1627467 | Gonzalez Mendoza, Leslie | Urb. San Agustin | 113 Calle San Bruno | | | Vega Baja | PR | 00693 | |
| 1852252 | Gonzalez Mercado, Nidia | 68 AVE LULIO E SAAVEDRA BLASCO | | | | ISABELA | PR | 00662 | |
| 1659510 | Gonzalez Mercado, Nidia | 68 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 1664825 | GONZALEZ MERCADO, OMAR | URB ROLLING HILLS | S 368 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| 201098 | Gonzalez Mercado, Wanda E. | PO Box 1197 | | | | AGUADA | PR | 00602 | |
| 1923944 | Gonzalez Mesonero, Mildred | 41 Calle Bolivia Las Americas | | | | Aguadilla | PR | 00603 | |
| 2150193 | Gonzalez Molina, Nancy I. | HC-01 Box 4200 | | | | Salinas | PR | 00751 | |
| 2064899 | Gonzalez Molina, Nydia I. | PO Box 1844 | | | | Aibonito | PR | 00705 | |
| 1908620 | Gonzalez Montalvo, Nylma I. | Urb. Vista Bella | Calle 5, D-6 | | | Villalba | PR | 00766 | |
| 1175921 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | | Santa Isabel | PR | 00757 | |
| 1865099 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | | Santa Isabel | PR | 00757 | |
| 2104109 | Gonzalez Montero, Evelyn | P.O.Box 201 | | | | Sabana Hoyos | PR | 00688 | |
| 1978900 | Gonzalez Montesino, Luz E. | Barrio Qda Cruz | Buzon RR #6 7170 | | | TOA ALTA | PR | 00953 | |
| 1721940 | Gonzalez Mora, Irene | HC 73 Box 5926 | | | | Cayey | PR | 00737 | |
| 2160291 | Gonzalez Morales, Carlos J. | Bzn-j-1 Calle#4 los Almendros | Bo: Talante | | | Maunabo | PR | 00707 | |
| 2099813 | Gonzalez Moran, Marco A. | 489 Andalucia | Urb. Ciudad Real | | | Vega Baja | PR | 00693 | |
| 2099813 | Gonzalez Moran, Marco A. | 489 Andalucia | Urb. Ciudad Real | | | Vega Baja | PR | 00693 | |
| 2099813 | Gonzalez Moran, Marco A. | PO Box 1876 | | | | Vega Baja | PR | 00694 | |
| 2099813 | Gonzalez Moran, Marco A. | PO Box 1876 | | | | Vega Baja | PR | 00694 | |
| 1888858 | Gonzalez Muniz, Paquita | HC 61 BOX 34997 | | | | AGUADA | PR | 00602-9556 | |
| 1130417 | GONZALEZ MUNIZ, PAQUITA | HC 61 BOX 34997 | | | | AGUADA | PR | 00602 | |
| 1724787 | Gonzalez Narvaez, Keilyvette | Calle B # 286 | Urbanizacion Flamingo Hills | | | Bayamon | PR | 00957 | |
| 1976032 | Gonzalez Navarro, Gladys V. | HC 02 Box 30885 | | | | Caguas | PR | 00727 | |
| 1976032 | Gonzalez Navarro, Gladys V. | PO Box 1153 | | | | San Lorenzo | PR | 00754-1153 | |
| 2059560 | Gonzalez Nazario, Gladys | 486 Calle 17 Bo. Ollas P.O. Box 1648 | | | | Santa Isabel | PR | 00757 | |
| 2059560 | Gonzalez Nazario, Gladys | P.O. Box 1648 | | | | Santa Isabel | PR | 00757 | |
| 1752959 | Gonzalez Negrón, Blanca I. | P.O. Box 1181 | | | | Lares | PR | 00669 | |
| 1992922 | Gonzalez Negron, Miriam | #18 Lehatti | | | | Villalba | PR | 00766 | |
| 2106628 | GONZALEZ NEGRON, MIRIAM | #18 LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 2075138 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 | |
| 2094001 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 | |
| 2058437 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 | |
| 2106628 | GONZALEZ NEGRON, MIRIAM | PO BOX 917 | | | | VILLALBA | PR | 00766 | |
| 2075138 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 | |
| 2094001 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 123 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1992922 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 | |
| 2058437 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 | |
| 2034000 | Gonzalez Nevares, Sara | Urb. Perlas Del Sur | Calle Pedro Miguel Caratini #4513 | | | Ponce | PR | 00717 | |
| 1382980 | GONZALEZ NIEVES, BARBARA | COND COSTA DEL SOL | BUZON 15106 | | | CAROLINA | PR | 00979 | |
| 1766665 | Gonzalez Nieves, Enrique | P.O. Box 635 | | | | Sabana Hoyos | PR | 00688 | |
| 201649 | Gonzalez Nieves, Jose M | Po. Box 2072 | | | | Yabucoa | PR | 00767 | |
| 1583809 | GONZALEZ NIEVES, LUIS | 456 CALLE SANTO DOMINGO | | | | VEGA ALTA | PR | 00692 | |
| 1768200 | Gonzalez Nieves, Yazmin D. | PO Box 6814 | | | | Bayamon | PR | 00960-9008 | |
| 1820263 | Gonzalez Norat, Aristides | PO Box 1254 | | | | Santa Isabel | PR | 00757 | |
| 2100803 | Gonzalez Ocasio, Ivelisse | HC-04 Box 15367 | | | | Carolina | PR | 00987 | |
| 1221502 | GONZALEZ OCASIO, IVELISSE | HC-04 BOX 15367 | | | | CAROLINA | PR | 00987 | |
| 1830650 | GONZALEZ OLIVER , NANCY | VIA ISABEL 4RN-30 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 927129 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | VILLA FONTANA | | | Carolina | PR | 00983 | |
| 927129 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | | | | CAROLINA | PR | 00983 | |
| 1495555 | GONZALEZ OLIVERO , VIVIAN | PO BOX 243 | | | | UTUADO | PR | 00641 | |
| 1505942 | Gonzalez Olivero, Vivian | PO BOX 243 | | | | Utuado | PR | 00641 | |
| 1911140 | Gonzalez Olmo, Nelida | HC-03 Box 20623 | | | | Arecibo | PR | 00612 | |
| 2000716 | Gonzalez Olmo, Pablo | 536 Calle Eufrates | | | | Hatillo | PR | 00659 | |
| 1194582 | GONZALEZ ORTIZ, EDWIN | 433 PASEO RUISENOR | COTO LAUREL | | | PONCE | PR | 00780-2407 | |
| 1984650 | Gonzalez Ortiz, Luisa M. | Urb. la Hacienda | AS-18 | | | Guayama | PR | 00784 | |
| 1653567 | González Ortiz, Rosa H. | Urbanizacion Jardines de Vega Baja | 142 Jardin del Alba | | | Vega Baja | PR | 00693 | |
| 1993553 | Gonzalez Ortiz, Ruth I | 2K13 Jose M. Solis | | | | Caguas | PR | 00727 | |
| 1985778 | Gonzalez Ortiz, Ruth I | 2-K-13 Jose M. Solis | | | | Caguas | PR | 00727 | |
| 2092600 | Gonzalez Ortiz, Sara Ii | Urb. Villa Carolina, | 78 # 2 Calle 84 | | | Carolina | PR | 00985 | |
| 1971597 | GONZALEZ ORTIZ, SARALI | URB. VILLA CAROLINA | 782 CALLE 84 | | | CAROLINA | PR | 00985 | |
| 1971597 | GONZALEZ ORTIZ, SARALI | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 | |
| 1821264 | Gonzalez Otero, Gloria M | RR 4 Box 3556 | | | | Cidra | PR | 00739 | |
| 2035557 | Gonzalez Otero, Gloria M. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | |
| 2038521 | Gonzalez Otero, Gloria M. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | |
| 1573878 | GONZALEZ PABON, JOSE R | URB EL ROSARIO | CALLE 6 T-7 | | | VEGA BAJA | PR | 00693 | |
| 1487019 | Gonzalez Pacheco, Karitza | 429 West Governor Rd. | | | | Hershey | PA | 17033 | |
| 1486959 | Gonzalez Pacheco, Karitza | 429 West Governor Road | | | | Hershey | PA | 17033 | |
| 1606510 | Gonzalez Pacheco, Melissa | HC-71 Box 2495 | | | | Naranjito | PR | 00719 | |
| 1753845 | GONZALEZ PADILLA, KAREN | HC-02 BOX 6794 | | | | UTUADO | PR | 00641 | |
| 1969118 | GONZALEZ PAGAN, JESSICA | URB. VALLE DEL PARAISO | #10 CALLE RIACHUELO | | | TOA ALTA | PR | 00953 | |
| 1141740 | GONZALEZ PAULINO, ROSA | PO BOX 164 | | | | ANGELES | PR | 00611 | |
| 794927 | GONZALEZ PAZ, MARITZA S. | C/406, MG #3 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00985 | |
| 1947688 | Gonzalez Pena, Hector | 5420 Calle Surco Urb Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 2028050 | Gonzalez Perez, Angel M. | #2562, C/ NACAR | | | | Ponce | PR | 00716 | |
| 2005978 | Gonzalez Perez, Angela C. | #367 Calle Atenas | | | | San Juan | PR | 00920 | |
| 2105740 | Gonzalez Perez, Anibal | PO Box 1150 | | | | Hormiguero | PR | 00660 | |
| 2030725 | GONZALEZ PEREZ, DEITER J | URB ISABELA | D-37 CALLE 9 LA CATOLICA | | | Aguada | PR | 00602 | |
| 1575512 | GONZALEZ PEREZ, FELIX D | HC-02 BOX 4417 | | | | VILLALBA | PR | 00766 | |
| 1589080 | Gonzalez Perez, Felix D | HC-02 BOX 4417 | | | | VILLALBA | PR | 00766 | |
| 2018843 | Gonzalez Perez, Jose D. | University Gardeas | Calle Bambu H-18 | | | Arecibo | PR | 00612 | |
| 2042813 | Gonzalez Perez, Leonor | Urb. Sultana | #51 Calle Doncella | | | Mayaguez | PR | 00680 | |
| 2084169 | Gonzalez Perez, Leonor | Urb. Sultana #51 Calle Doncella | | | | Mayaguez | PR | 00680 | |
| 2017757 | Gonzalez Perez, Maria C. | RR. 1 Box 13350 | | | | Orocovis | PR | 00720 | |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 1607045 | Gonzalez Perez, Marisol | PO Box 163 | | | | Quebradillas | PR | 00678 | |
| 1567704 | GONZALEZ PEREZ, MYRTHA I | HC-3 BOX 9776 | | | | LARES | PR | 00669 | |
| 1568178 | Gonzalez Perez, Myrtha I | HC-3 Box-9776 | | | | Lares | PR | 00669 | |
| 1671415 | Gonzalez Perez, Wanda T. | D-6 Urb San Cristobal | | | | Aguada | PR | 00602 | |
| 202566 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2005496 | Gonzalez Pinero, Lilliam | Box 560174 | | | | Guayanilla | PR | 00656 | |
| 1247955 | GONZALEZ PINO, LEYLA | 101 AVE MONTE MAR | | | | AGUADILLA | PR | 00603-5552 | |
| 1566751 | GONZALEZ PINTADO, MARISOL | #469 CALLE TURIA | FRENTE IGLESIA | EMBALSE, SAN JOSE | | SAN JUAN | PR | 00923 | |
| 1882059 | GONZALEZ PLAZA, YAHAIRA | URB LA CONCEPCION | 146 CALLE COBRE | | | GUAYANILLA | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 124 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1701571 | Gonzalez Pratts, Elba I. | PO Box 1490 | | | | Isabela | PR | 00662 | |
| 1749062 | Gonzalez Qninones, Awilda | HC -7 Box 30065 | | | | Juana Diaz | PR | 00795 | |
| 1584334 | Gonzalez Quiles, Luis A | Urb. Sol y Mar 10 Paseo Gaviotas | | | | Isabel | PR | 00662-3846 | |
| 1584334 | Gonzalez Quiles, Luis A | Urb. Estancias del Javillo | 302 Paseo Irak | | | Isabela | PR | 00662 | |
| 1577772 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseo La Ceiba | | | | Hormigueros | PR | 00660 | |
| 1576521 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseola Ceiba | | | | Hormigueros | PR | 00660 | |
| 1784529 | Gonzalez Quinonez, Samuel | Apartado 934 | | | | Yauco | PR | 00698 | |
| 1651075 | Gonzalez Quintana, Edward | HC 06 Box 11801 | | | | San Sebastian | PR | 00685 | |
| 202800 | GONZALEZ RAMIREZ, MARIBEL | APARTADO 722 | | | | LARES | PR | 00669 | |
| 1668670 | GONZALEZ RAMOS, GUILLERMO | PO BOX 2758 | | | | RIO GRANDE | PR | 00745-2758 | |
| 1618292 | GONZALEZ RAMOS, MARISOL | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | | VEGA ALTA | PR | 00692 | |
| 2027723 | Gonzalez Ramos, Sonia | Carr. 314 Km. 06 | | | | San German | PR | 00683 | |
| 2027723 | Gonzalez Ramos, Sonia | HC02 - Box 11592 | | | | San German | PR | 00683 | |
| 1653443 | Gonzalez Reyes, Rosa Maria | PO Box 2353 | | | | Guaynabo | PR | 00970 | |
| 2079383 | GONZALEZ RIOS, JUAN JOSE | CALLE LAUREL BUZON 96 | URB MONTECASINO | | | TOA ALTA | PR | 00953 | |
| 2161666 | Gonzalez Rios, Wilfredo | Box 651 | | | | Vega Alta | PR | 00692 | |
| 2223701 | GONZALEZ RIVERA, ANGEL A. | URB. LEVITTVILLE | SC #18 CALLE DECENA | | | TOA BAJA | PR | 00949-3616 | |
| 1737365 | GONZALEZ RIVERA, ANTONIO | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | | ADJUNTAS | PR | 00601 | |
| 2233678 | Gonzalez Rivera, Carlos D | PO Box 1262 | | | | Cabo Rojo | PR | 00623 | |
| 2154837 | Gonzalez Rivera, Daniel | HC 63 Box 3590 | | | | Patillas | PR | 00723 | |
| 1685845 | Gonzalez Rivera, Enrique | Bda. Marin Calle 5 170-A | | | | Guayama | PR | 00784 | |
| 2031246 | Gonzalez Rivera, Esther M. | Urb. El Madrigal H 18 Calle 1 | | | | Ponce | PR | 00730 | |
| 1202611 | Gonzalez Rivera, Evelyn | HC - 8 65128 | | | | Arecibo | PR | 00612 | |
| 991495 | GONZALEZ RIVERA, EVELYN | HC-08 65128 | | | | Arecibo | PR | 00612 | |
| 1202611 | Gonzalez Rivera, Evelyn | P.O. Box 140934 | | | | Arecibo | PR | 00614-0934 | |
| 991495 | GONZALEZ RIVERA, EVELYN | PO BOX 140934 | | | | ARECIBO | PR | 00614-0934 | |
| 1577909 | Gonzalez Rivera, Hector | Parc Amadeo | 12 Calle D | | | Vega Baja | PR | 00693-5136 | |
| 1634382 | Gonzalez Rivera, James A. | BDA Marin | Calle 5 170 A | | | Guayama | PR | 00784 | |
| 2203916 | Gonzalez Rivera, Janet G. | J 13 Calle Argentina Treasure Valley | | | | Cidra | PR | 00739 | |
| 1591860 | Gonzalez Rivera, Janissa N. | HC 2 Box 5422 | | | | Bajadero | PR | 00616-1183 | |
| 1753571 | GONZALEZ RIVERA, JOSE ANIBAL | URBANIZACION SAN JOAQUIN | #6 CALLE LUIS BARTOLOMEI | | | ADJUNTAS | PR | 00601 | |
| 1753571 | GONZALEZ RIVERA, JOSE ANIBAL | URBANIZACION SAN JOAQUIN | CALLE TEODORO FIGUEROA #26 | | | ADJUNTAS | PR | 00601 | |
| 2223102 | Gonzalez Rivera, Jose L. | P.O. Box 1215 | | | | Morovis | PR | 00687 | |
| 2221111 | Gonzalez Rivera, Juan E. | Calle Armando Megias | Buzon 158 | Barrio Torrecillas | | Morovis | PR | 00736 | |
| 1877765 | Gonzalez Rivera, Juana M. | P.O. Box 127 | | | | Jayuya | PR | 00664 | |
| 1859430 | Gonzalez Rivera, Lourdes | 31 Los Robles Fullana | | | | Cayey | PR | 00736 | |
| 1250879 | Gonzalez Rivera, Lucia I | Calle G Riefkohl | Edif 19 | | | Patillas | PR | 00723 | |
| 1250879 | Gonzalez Rivera, Lucia I | Tribunal General de Justicia | Ave. Munoz Rivera 268 | | | San Juan | PR | 00918-1913 | |
| 1973842 | Gonzalez Rivera, Mariana | HC-02 Box 7593 | | | | Camuy | PR | 00627 | |
| 2054244 | Gonzalez Rivera, Migdalia | PO Box 693 | | | | Jayuya | PR | 00664 | |
| 1867935 | GONZALEZ RIVERA, MIRTA LUZ | APARTADO 733 | | | | CIDRA | PR | 00739 | |
| 1796244 | Gonzalez Rivera, Mirta Luz | Apartado 733 | | | | Cidra | PR | 00739 | |
| 1659112 | GONZALEZ RIVERA, MIRTA LUZ | APARTADO 733 | | | | CIDRA | PR | 00739 | |
| 2221041 | Gonzalez Rivera, Mirta Luz | Apartado 733 | | | | Cidra | PR | 00739 | |
| 1602571 | Gonzalez Rivera, Nestor J. | Urb Villa Rosales | Calle 1 # C20 | | | Aibonito | PR | 00705 | |
| 1962829 | Gonzalez Rivera, Nylsa M. | Urb. Minima #7 | | | | Arroyo | PR | 00714 | |
| 1962829 | Gonzalez Rivera, Nylsa M. | Urb. Minima #7 Calle A | | | | Arroyo | PR | 00714 | |
| 2165793 | Gonzalez Rivera, Olga | HC 3 Box 7514 | | | | Comerio | PR | 00782 | |
| 1952805 | Gonzalez Rivera, Rosa E. | HC 04 Box 16319 | | | | Camuy | PR | 00627 | |
| 2005643 | Gonzalez Rivera, Rosa E. | HC 04 BOX 16319 | | | | CAMUY | PR | 00627 | |
| 2103491 | Gonzalez Rivera, Rosa E. | HC04 Box 16319 | | | | Camuy | PR | 00627 | |
| 2016368 | Gonzalez Rivera, Sara | P.O. Box 1754 | | | | Sabana Seca | PR | 00952-1754 | |
| 1940779 | Gonzalez Rivera, SOLDELIX | PORTALES DE JACARANDA | 15021 CALLE UCAR | | | SANTA ISABEL | PR | 00757 | |
| 1824213 | Gonzalez Rivera, Soldelix | Portales de Jacaranda 15021 Calle Ucar | | | | Santa Isabel | PR | 00757 | |
| 1824229 | Gonzalez Rivera, Soldelix | Portales De Jacaranda 1502 Calle Ucar | | | | Santa Isabel | PR | 00757 | |
| 2090520 | Gonzalez Rivera, Soldelix | Portales de Jacaranda | 15021 Calle Ucar | | | Santa Isabel | PR | 00757 | |
| 1916649 | Gonzalez Rivera, Soldelix | Portales de Jacaranda | 15021 Calle Ucar | | | Sante Isabel | PR | 00757 | |
| 2214852 | Gonzalez Rivera, Wilfredo | Urb. Puerto Nuevo | 1207 Calle 16 NE | | | San Juan | PR | 00920 | |
| 1107747 | GONZALEZ RIVERA, ZENAIDA | HC 01 BOX 4243 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 125 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1107747 | GONZALEZ RIVERA, ZENAIDA | Departamento de Educacion | Mecanografa II | Bo. Guayabal Sector Cuevita | | Juana Diaz | PR | 00795 | |
| 1952211 | Gonzalez Rivere, Soldelix | Portales de Jacaranda 15021 calle Ucar | | | | Santa Isabel | PR | 00757 | |
| 2048004 | GONZALEZ RODRIGUEZ, ALMA I. | A-10 CONVENTO | VILLA DEL RIO | | | GUAYANILLA | PR | 00656-1101 | |
| 1168137 | GONZALEZ RODRIGUEZ, ANGELA R | URB VILLA GUADALUPE | FF42 42 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 2059690 | GONZALEZ RODRIGUEZ, CARMEN D | COND CAGUAS TOWER | 40 COND CAGUAS TOWER APT 406 | | | CAGUAS | PR | 00725-5601 | |
| 203818 | GONZALEZ RODRIGUEZ, DIANE L | PO BOX 59 | | | | ADJUNTAS | PR | 00601 | |
| 1605441 | Gonzalez Rodriguez, Eileen M. | P.O. Box 59 | | | | Adjuntas | PR | 00601 | |
| 1805837 | GONZALEZ RODRIGUEZ, ELSIE | BO MONTE GRANDE | 548H CALLE VEGA ALEGRE | | | CABO ROJO | PR | 00623-3740 | |
| 795144 | GONZALEZ RODRIGUEZ, MARTA | PO BOX 1228 | | | | AIBONITO | PR | 00705 | |
| 2023954 | Gonzalez Rodriguez, Mary L. | 733 Concepcion Vera | | | | Moca | PR | 00676 | |
| 2003388 | Gonzalez Rodriguez, Mary Luz | 733 Cancepcion Vera | | | | Moca | PR | 00676 | |
| 1922108 | Gonzalez Rodriguez, Neika L. | Ext Sta Ana 3 Calle 10 #242 | | | | Salinas | PR | 00751 | |
| 1764800 | Gonzalez Rodriguez, Noelia | 4116 Apt. U Townhouse Rd | | | | Richmond | VA | 23228 | |
| 2118472 | GONZALEZ RODRIGUEZ, NORMA IRIS | PO BOX 341 | | | | CANOVANAS | PR | 00729-0341 | |
| 1907290 | GONZALEZ RODRIGUEZ, RAMON A | PO BOX 117 | | | | VILLALBA | PR | 00766 | |
| 1995543 | GONZALEZ RODRIGUEZ, ROSA M. | CALLE 4 A40 URB. VISTA AZUL | | | | ARECIBO | PR | 00612-2525 | |
| 1791301 | Gonzalez Rodriguez, Tulidania | Urb Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 | |
| 1630458 | Gonzalez Rodriguez, Tulidania | Urb. Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 | |
| 1502237 | GONZALEZ ROIG, ANA C. | URB. COUNTRY CLUB | CALLE 406 MG-4 | | | CAROLINA | PR | 00982 | |
| 1943389 | Gonzalez Roman, Ada I | Urb. Jardines de Lares C-2 | | | | Lares | PR | 00669 | |
| 1596940 | Gonzalez Roman, Ana M. | Urb. Sabana Garden | Calle 13 Bloq 9-26 | | | Carolina | PR | 00983 | |
| 1539672 | Gonzalez Roman, Diego | B-32 Solaz Los Recieos | | | | Guayama | PR | 00784 | |
| 2031024 | Gonzalez Roman, Jeniffer S. | F-4 | | | | Adjuntas | PR | 00601 | |
| 2112696 | Gonzalez Rosa, Jeanette | CB7 Jardines del Caribe | | | | Isabela | PR | 00662 | |
| 924694 | Gonzalez Rosa, Migdalia | 311 Calle Guacamayo | | | | Dorado | PR | 00646 | |
| 924694 | Gonzalez Rosa, Migdalia | URB. Los Montes #311 Calle Guacamayo | | | | Dorado | PR | 00646 | |
| 2000052 | Gonzalez Rosado, Daisy W. | 674 Asis | | | | Vega Baja | PR | 00693 | |
| 1863126 | Gonzalez Rosado, Natividad | Urb. La Arboleda Calle 18 #190 | | | | Salinas | PR | 00751 | |
| 994069 | GONZALEZ ROSARIO, FERNANDO | CALLE MOLINA | #94 | | | PONCE | PR | 00730-3656 | |
| 2104419 | Gonzalez Rosario, Nancy | HC 57 Box 15497 | | | | Aguada | PR | 00602 | |
| 2004222 | GONZALEZ ROSARIO, NELIDA | HC 10 BOX 49373 | | | | CAGUAS | PR | 00725 | |
| 2080933 | Gonzalez Rosario, Samuel | HC 08 Buzon 1147 | | | | Ponce | PR | 00731-9514 | |
| 2064115 | GONZALEZ ROSARIO, SAMUEL | HC 8 BUZON 1147 | | | | PONCE | PR | 00731-9514 | |
| 2192307 | Gonzalez Ruberte, Petra M. | 507 Calle Aceitillo | Bo. Bucana / Los Caobos | | | Ponce | PR | 00716-2651 | |
| 2097135 | Gonzalez Ruis, Helen | F-4 | 4 Villas De Castro | | | Caguas | PR | 00725-4614 | |
| 1873732 | Gonzalez Ruiz, Adelaida | HC61 Box 34176 | | | | Aguada | PR | 00602 | |
| 1693324 | GONZALEZ RUIZ, ALFREDO | PO BOX 1672 | | | | LARES | PR | 00669 | |
| 1918613 | GONZALEZ RUIZ, GILBERTO | HC-03 BOX 31302 | | | | AGUADA | PR | 00602 | |
| 2042959 | Gonzalez Ruiz, Helen | F-4 4 | Villas de Castro | | | Caguas | PR | 00725-4614 | |
| 1938823 | Gonzalez Ruiz, Helen | F-4 4 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725-4614 | |
| 2130863 | GONZALEZ RUIZ, HELEN | F-4 4 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725-4614 | |
| 1960962 | Gonzalez Ruiz, Myriam | PO Box 2891 | | | | Guaynabo | PR | 00970 | |
| 1472942 | GONZALEZ SALCEDO, HILDA I | PO BOX 334618 | | | | PONCE | PR | 00733-4618 | |
| 1882105 | Gonzalez Salgado, Jose Javier | Calle Mario Canales WL-14 | | | | Bayamon | PR | 00956 | |
| 1963015 | GONZALEZ SANABRIA, BENITA | PMB 427 SUITE 102 405 AVE. ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 1658884 | Gonzalez Sanchez, Carmen | Coronel Irizarry #12 | | | | Cayey | PR | 00736 | |
| 1916120 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME L DREW | 190 CALLE 7 | | | PONCE | PR | 00730 | |
| 1869432 | Gonzalez Sanchez, Gilberto | Urb. Jaime L. Drew | Calle 7 #190 | | | Ponce | PR | 00730 | |
| 1735178 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME 2 DREW | CALLE 7 #190 | | | PONCE | PR | 00730 | |
| 1911197 | GONZALEZ SANCHEZ, GILBERTO | URB. JAIME L. DREW CALLE 7 #190 | | | | PONCE | PR | 00730 | |
| 715612 | GONZALEZ SANCHEZ, MARILYN | HC4 Box 14114 | | | | ARECIBO | PR | 00612 | |
| 2106210 | Gonzalez Sanchez, Omaira | PO Box 1023 | | | | Coamo | PR | 00769 | |
| 1743345 | Gonzalez Sanchez, Ramon L. | c8 Calle Urayoán Urb. Tibes | | | | Ponce | PR | 00730 | |
| 1850997 | Gonzalez Sanchez, Victor Rafael | Mansiones de los Cedros | Calle Guayacan 175 | | | Cayey | PR | 00736 | |
| 1850997 | Gonzalez Sanchez, Victor Rafael | Mansiones de los Cedros | Calle Guayacan 175 | | | Cayey | PR | 00736 | |
| 612141 | GONZALEZ SANTANA, ANGIE | P.O. BOX 192513 | | | | SAN JUAN | PR | 00919 | |
| 612141 | GONZALEZ SANTANA, ANGIE | PO BOX 132513 | | | | SAN JUAN | PR | 00919 | |
| 2207207 | Gonzalez Santiago, Gladys M. | E-23 Calle 7 Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 1832442 | GONZALEZ SANTIAGO, MIGDALIA | HC 1 BOX 7849 | | | | VILLALBA | PR | 00766 | |
| 1850578 | Gonzalez Santiago, Migdalia | HC 1 Box 7849 | | | | Villalba | PR | 00766 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635162 | Gonzalez Santiago, Migdalia | HC1 Box 7849 | | | | Villalba | PR | 00766 | |
| 2092390 | Gonzalez Santiago, Pedro A. | #53 Nemesia Arroyo | | | | Mayaguez | PR | 00680 | |
| 2065183 | Gonzalez Santos, Carmen M. | HC 4 Box 6801 | | | | Comerio | PR | 00782 | |
| 2065183 | Gonzalez Santos, Carmen M. | HC 4 BOX 6801 | | | | COMERIO | PR | 00782 | |
| 844299 | GONZALEZ SANTOS, MADELYN | URB COUNTRY CLUB | JWE9 CALLE 242A | | | CAROLINA | PR | 00982-2718 | |
| 2118308 | GONZALEZ SERRANO, AIDA LUZ | AF- 28 calle Oubeck Cagus Monte | | | | Caguas | PR | 00725 | |
| 2025216 | Gonzalez Serrano, Juan R. | Cond. Villa Ponomericana | Eclif 4D. apto. 805 | | | San Juan | PR | 00924 | |
| 1815623 | Gonzalez Serrano, Virgenmina | BB3 Calle Florencia Glenview Gardens | | | | Ponce | PR | 00730-1621 | |
| 2072728 | Gonzalez Soler, Luz N. | HC-03 Box 16896 | | | | Quebradillas | PR | 00678 | |
| 1908539 | Gonzalez Sonia, Alejandro | Calle 14-M-4 | Urb Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 1701939 | GONZALEZ SOTO, JOCELYN | URB ISLAZUL | 3335 CALLE BELICE | | | ISABELA | PR | 00662 | |
| 205372 | Gonzalez Soto, Joselyn | Urb Islazul 3335 Calle Belize | | | | Isabela | PR | 00662 | |
| 2087379 | Gonzalez Soto, Maria N. | HC 60 Box 29780 | | | | Aguada | PR | 00602 | |
| 2115255 | Gonzalez Soto, Maria N. | HC 60 Box 29780 | | | | Aguada | PR | 00602 | |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | CALLE OCACIA 1 A 37 ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | PO BOX 50424 | | | | TOA BAJA | PR | 00950 | |
| 2085087 | Gonzalez Suliveres, Emilio | 9 Sur Calle Gatty | | | | Guayama | PR | 00784 | |
| 2000560 | Gonzalez Tanco, Glorimar | #179 Calle Castro Vina Villa Palmero | | | | San Juan | PR | 00912 | |
| 1191232 | GONZALEZ TIRADO, DORIS | REPARTO ESPERANZA | C/JAZMIN #19 | | | GUAYNABO | PR | 00969 | |
| 1246902 | GONZALEZ TOLENTINO, LAURA | URB SANTA JUANA II | H8 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 1577298 | Gonzalez Torres, Alexander | Urb. Villas de Rio Canas Calle, Luis Torres, Nadal 1020 | | | | Ponce | PR | 00728 | |
| 1504470 | Gonzalez Torres, Alexandra | Urb. Vilas De Rio Canes Calle Luis | Torres Nadal 1020 | | | Ponce | PR | 00728 | |
| 614723 | GONZALEZ TORRES, ARMANDO | APARTADO 262 | | | | LAS MARIAS | PR | 00670 | |
| 1956994 | Gonzalez Torres, Carmen Claritza | 745 Santana | | | | Arecibo | PR | 00612-6805 | |
| 1657733 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | | | Adjuntas | PR | 00601 | |
| 1248253 | GONZALEZ TORRES, LILLIAM | URB VALLE HERMOSO | CALLE CORAL SP17 | | | HORMIGUEROS | PR | 00660 | |
| 2047853 | Gonzalez Torres, Lissette | PO Box 8230 | | | | Ponce | PR | 00732-8230 | |
| 1496683 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 | |
| 1495455 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 | |
| 1500991 | Gonzalez Torres, Mariela | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | |
| 1728193 | Gonzalez Torres, Marisol | Urb. Caguas Norte Calle Viena AO-5 | | | | Caguas | PR | 00725 | |
| 1946780 | Gonzalez Torres, Milagros | HC 1 Box 5841 | | | | Orocovis | PR | 00720 | |
| 1538488 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | | Lares | PR | 00669 | |
| 1948035 | Gonzalez Torres, Nilda I. | Urb. San Antonio CB-35 | | | | Arroyo | PR | 00714 | |
| 2203729 | Gonzalez Torres, Sylvia M. | 113 Vista Hermosa | | | | Cidra | PR | 00739 | |
| 585510 | GONZALEZ TORRES, VICTOR MANUEL | BO MAGUITO PRADA 9 BUZON 2081 | | | | AGUIRRE | PR | 00704 | |
| 205810 | GONZALEZ TORRES, YOLANDA | PASEOS DE JACARANDA | CALLE MAGAS 15541 | | | SANTA ISABEL | PR | 00757 | |
| 1758803 | Gonzalez Torres, Zayda J. | Urb. Vistas Del Mar 2512 calle Nacar | | | | Ponce | PR | 00716 | |
| 1635778 | Gonzalez Trinidad, Nellie | Hc 02 Buzon 6274 Bo. Sabana | | | | Luquillo | PR | 00773 | |
| 1939322 | Gonzalez Valentin, Lucila Yadira | PO Box 567 | | | | Arroyo | PR | 00714 | |
| 1939322 | Gonzalez Valentin, Lucila Yadira | Attn: Manuel Acevedo Urama | 1466 Ave. Felix Aldarondo Santiago | | | Isabela | PR | 00662 | |
| 1742812 | Gonzalez Valle, Jenniffer | PO Box 2776 | | | | San Sebastian | PR | 00685 | |
| 1590052 | GONZALEZ VALLES, GLADYS | 2454 CALLE TURIN | VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 1694716 | González Vargas, Damaris | HC 60 Box 12272 | Carr. 411 KM 5.6 Interior | | | Aguada | PR | 00602 | |
| 1638711 | González Vargas, Damaris | HC 60 Box 12272 | | | | Aguada | PR | 00602 | |
| 2003371 | Gonzalez Vazquez, Jorge L. | HC 05 Box 7723 | | | | Yauco | PR | 00698 | |
| 1948267 | Gonzalez Vazquez, Marta Elena | 366 Sumner Avenue, Piso 2 | | | | Springfield | MA | 01108 | |
| 729653 | González Vázquez, Nilsa | PO Box 308 | | | | Hormigueros | PR | 00660 | |
| 1866994 | Gonzalez Vazquez, Susanna | Box 8901 PMB 115 | | | | Hatillo | PR | 00659 | |
| 1199252 | GONZALEZ VELEZ, EMILIO | URB LAS AMERICAS | 969 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921-1911 | |
| 795445 | GONZALEZ VELEZ, HERMAS | JARDINES DE SAN RAFAEL | CALLE SAN ANTONIO #140 | | | ARECIBO | PR | 00612 | |
| 1656994 | Gonzalez Velez, Jose B | PO Box 512 | | | | Lares | PR | 00669 | |
| 2094735 | Gonzalez Velez, Ruben O. | HC 3 Box 36125 | | | | San Sebastion | PR | 00685 | |
| 939473 | GONZALEZ VELEZ, VILMA Y | 2088 CARR 494 KM 0.6 | | | | ISABELA | PR | 00662 | |
| 2074864 | Gonzalez Vivo, Sandra I. | HC-01 Box 4992 | | | | Utuado | PR | 00641 | |
| 1667233 | GONZALEZ , GERARDO DIAZ | URB HACIENDA MONTE REY | 25 CALLE MORELIA | | | COAMO | PR | 00769 | |
| 1564596 | Gonzalez, Augusto | 467 Sagrado Corazon Cond Imperial Suites | 402-D | | | San Juan | PR | 00915 | |
| 2029502 | Gonzalez, Enid Rosa | HC-02 Box 4459 | | | | Villalba | PR | 00766 | |
| 2134005 | Gonzalez, Evelyn Alicea | Box 568 | | | | Cabo Rojo | PR | 00623 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2018559 | GONZALEZ, GLADYS | P.O. BOX 372322 | | | | CAYEY | PR | 00737 | |
| 2191046 | GONZALEZ, HIGINIO MORAN | PO BOX 5473 | | | | DELTONA | FL | 32728 | |
| 1767788 | Gonzalez, Ingrid | RR 01 Box 3430 | | | | Cidra | PR | 00739 | |
| 2164936 | Gonzalez, Margarita | 40521 Carr 481 | | | | Quebradillas | PR | 00678 | |
| 726447 | GONZALEZ, NANCY | VILLA FONTANA | 4 R N 30 VIA ISABEL | | | CAROLINA | PR | 00983 | |
| 2126839 | Gonzalez, Nitsa Roman | M-8 Calle Coa | Urb. Caguax | | | Caguas | PR | 00725 | |
| 1717589 | Gonzalez, Reynaldo | HC 2 Box 7366 | | | | Lares | PR | 00669 | |
| 1899424 | Gonzalez, Roberto | 2361 Pendula Los Caobos | | | | Ponce | PR | 00716 | |
| 1748772 | Gonzalez, Ruperta Pizarro | Villa Carolina | #14 Bloque 188 Calle 521 | | | Carolina | PR | 00985 | |
| 2219703 | Gonzalez, Sujeil | Hc 4 Box 46856 | | | | San Sebastian | PR | 00685 | |
| 1768400 | Gonzalez, Tania | HC 5 Box 45974 | | | | Vega Baja | PR | 00693 | |
| 2038516 | Gonzalez-Borges, Ramona | 15 Ana Maria | | | | Camuy | PR | 00627-2821 | |
| 1618937 | GONZALEZ-CARABALLO, SONIA N. | SIERRA ALTA J-201 BUZON 75 | | | | SAN JUAN | PR | 00926 | |
| 1909857 | Gonzalez-Del Toro, Jeisa Aymara | Urb Eng Senonal Calle Castania 142 | | | | Ponce | PR | 00731 | |
| 1699562 | Gonzalez-Gonzalez, Ricardo | Bo. Algarrobo 4210 Carr. #2 | | | | Vega Baja | PR | 00693 | |
| 2074647 | Gonzalez-Martinez , Ivette M. | HC 03 Box 11875 | | | | Camuy | PR | 00627 | |
| 1899772 | Gonzalez-Muniz, Paquita | HC 61 Box 34997 | | | | Aguada | PR | 00602 | |
| 1940484 | Gonzalez-Ramos, Carmen A | PO Box 1220 | | | | Camuy | PR | 00627 | |
| 1616439 | Gordillo Molina, Irma N | P.O. Box 360 | | | | Jayuya | PR | 00664-0360 | |
| 1962701 | Gotay Ferrer, Dinaseth | Com. Caracoles 3 Buzon 1374 | | | | Penuelas | PR | 00624 | |
| 1950026 | Gotay Ferrer, Dinaseth | Com.Caracoles 3 buzon 1374 | | | | Penuelas | PR | 00624 | |
| 1565717 | GOTAY HAYS, NITZA | URB. CANAS HOUSING | 317 CALLE LOS OLIVOS | | | PONCE | PR | 00728 | |
| 1580943 | Gotay Hays, Nitza | 317 Calle Los Olivos | Urb Canas Housing | | | Ponce | PR | 00728 | |
| 1565717 | GOTAY HAYS, NITZA | CARR. 14 AVE FILO CASTOR | | | | PONCE | PR | 00714 | |
| 1580943 | Gotay Hays, Nitza | Carr. 14 Ave. Tito Castro | | | | Ponce | PR | 00728 | |
| 1748748 | GOY LATASA, GLADYS MABEL | PO BOX 885 | | | | QUEBRADILLAS | PR | 00678 | |
| 1748748 | GOY LATASA, GLADYS MABEL | DEPARTAMENTO DE EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 2034950 | GOYCO ALVAREZ, NILSA I | 207 GENERAL MC ARTHUR | | | | MAYAGUEZ | PR | 00680 | |
| 2085313 | Goyco Morales, Elsa I. | PO Box 339 | | | | Aguada | PR | 00602 | |
| 1951304 | Goyco Morales, Evelyn C. | Box 339 | | | | Aguada | PR | 00602 | |
| 2101596 | Goyco Velazquez, Nancy | 3511 S. 93rd Ave | | | | Tolleson | AZ | 85353 | |
| 2014070 | Goytia Perales, Daisy | Urb. Paraises de Gurabo | #60 Calle Paraise Encantado | | | Gurabo | PR | 00778 | |
| 2120463 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | |
| 2115197 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantador | | | Gurabo | PR | 00778 | |
| 2116858 | Goytia Perales, Daisy | Urb Paraisos de Gurabo #60 | Calle Paraiso Encantado | | | Gurabo | PR | 00778 | |
| 2087362 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle paraiso Encantado | | | Gurabo | PR | 00778 | |
| 1687558 | GRACIA COLLAZO, IVONNE M. | Calle Damasco #2598 | Urb San Antonio | | | Ponce | PR | 00728 | |
| 1687558 | GRACIA COLLAZO, IVONNE M. | EL MADRIGAL MARGINAL NORTE I 12 | | | | PONCE | PR | 00730 | |
| 2230903 | Gracia Melendez, Nieves | Parcelas Amalia Marin-Playa-Ponce | 4821 Calle Dorado | | | Ponce | PR | 00716 | |
| 1890883 | Gracia Velazquez, Sarai | 416 C/Margarita Urb. Valle de Altamira | | | | Ponce | PR | 00728-3611 | |
| 2082489 | GRACIANI RAMOS, MYRNA I | 1108 MURAT PL | | | | KISSIMMEE | FL | 34759-7038 | |
| 1903615 | Graciano Lozado, Cristobal | Associacion de Empleados del Estado Libre Asociado | Cristobal Graciani Lozado | P. O. Box 4576 | | Correo VIlla Fontana | FL | 00984 | |
| 1903615 | Graciano Lozado, Cristobal | PO Box 4576 | | | | Correo VIlla Fontana | PR | 00984 | |
| 1479832 | Graciano Velez and Ana Yamile Serranc | 370 Brocks Trace | | | | Burlington | NC | 27215 | |
| 2089224 | Gragoso Rodriguez, Marie | PO Box 390 | | | | Bajadero | PR | 00616-0390 | |
| 1760796 | Grajales Abreu, Lissette | 403 Sec. Ramal Calle Canada | | | | Isabela | PR | 00662 | |
| 1783985 | Grajales Villanueva, Vilma N. | Rep. Santa Marta Calle Caobilla # 318 | | | | Aguadilla | PR | 00603 | |
| 1539468 | GRAMIRA, LLC | PO BOX 358 | | | | MAYAGUEZ | PR | 00681-0358 | |
| 1979227 | Gratacos Alonso, Blanca N. | Ext. del Carmen Calle 3 C13 Apartado 1566 | | | | Juana Diaz | PR | 00795 | |
| 2082154 | Grau Alvarez, Miguel A. | PO Box 807 | | | | Jayuya | PR | 00664 | |
| 1597464 | Grau Burgos, Sharon | PO Box 1197 | | | | Arroyo | PR | 00714 | |
| 1881131 | Green Maldonado, Jaime | HC 01 Box 5174 | | | | Barranquitas | PR | 00794 | |
| 1944607 | Green Negron, Daria E. | Urb. Jards de Patillas Buzon 20 | | | | Patillas | PR | 00723 | |
| 1771541 | Green Rosario, Gloria Maria | HC 02 Box 6110 | | | | Barraquitas | PR | 00794 | |
| 207918 | GREENFINITY GROUP CORP | ATT: EDGARDO J MARTINEZ SEIJO | 2644 TANGLEWOOD TRAIL | | | PALM HARBOR | FL | 34685 | |
| 207918 | GREENFINITY GROUP CORP | PO BOX 360768 | | | | SAN JUAN | PR | 00936-0768 | |
| 1990092 | Green-Hernandez, Carmen Luz | 269 Calle Claudio Carrero | | | | Mayaguez | PR | 00682 | |
| 1945432 | GREGORIO ANDUJAR, MENA | URB. LA VEGA | CALLE C #28 | | | VILLALBA | PR | 00766 | |
| 1892084 | Grillasca Lopez, Sary L | H 11 Calle San Bernardo Urb Mariolga | | | | Caguas | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 128 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1980444 | GRILLASCA LOPEZ, SARY L. | H-11 CALLE SAN BERNARDO URB. MARIOLGA | | | | CAGUAS | PR | 00725 | |
| 2002848 | Grillasca Lopez, Sary L. | H-11 Calle San Bernardo Urb. Mariolga | | | | Caguas | PR | 00725 | |
| 2096782 | Grillasca Lopez, Zinnia | H-10 Calle San Bernardo urb Mariolge | | | | Caguas | PR | 00725 | |
| 2023964 | Gross, Consuelo | 262 Santa Cecilia | | | | San Juan | PR | 00912-4112 | |
| 396296 | GROSSEN FRAUCHIGUER, PAUL A | 17 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 396296 | GROSSEN FRAUCHIGUER, PAUL A | PO BOX 9160 | | | | HUMACAO | PR | 00792 | |
| 1734265 | Grullon Rossello, Charmaine A. | PO Box 193548 | | | | San Juan | PR | 00919-3548 | |
| 2144989 | Guadalupe Diaz, Dionisio | HC01 Box 4727 | | | | Salinas | PR | 00751-9711 | |
| 208696 | GUADALUPE DIAZ, MARIAM L | METROPOLIS | 2R4 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 1528346 | Guadalupe Diaz, Mariam L | 2R4 Calle 42 | | | | Carolina | PR | 00987 | |
| 935510 | GUADALUPE DIAZ, ROSAURA | 2DA EXT. COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| 208697 | Guadalupe Diaz, Rosaura | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| 1854377 | GUADALUPE IGLESIAS , DAISY | CALLE 44 AR 31 | URB LA HACIENDA | | | GUAYAMA | PR | 00784 | |
| 2050806 | Guadalupe Iglesias, Daisy | AR-31 44 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | Urb. Jardines De Arroyo, Calle Aa #X6 | PO Box 1283 | | | Arroyo | PR | 00714 | |
| 1861016 | Guadalupe Iglesias, Noemi | PO BOX 1283 | | | | ARROYO | PR | 00714-1283 | |
| 2154880 | Guadalupe Rivera, Ada N | Urb Monte Brisas V | Calle 5-2 #B-15 | | | Fajardo | PR | 00738 | |
| 1559577 | GUADARRAMA CAMACHO, CARMEN M | BO HATO ARRIBA | HC-07 BOX 12311 | | | ARECIBO | PR | 00612 | |
| 208905 | Guadarrama Camacho, Carmen M | BO Hato Arriba | HC-07 Box 12311 | | | Arecibo | PR | 00612 | |
| 2010031 | Guadarrama Reyes, Leonardo R. | P.O. Box 143263 | | | | Arecibo | PR | 00614 | |
| 2058575 | Guadarrama Reyes, Norma I. | Calle P-P Casa P-33 Urb. Jardines de Arecibo | | | | Arecibo | PR | 00612 | |
| 2037701 | Guasp Montalvo, Luis I. | HC 10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 2080008 | Gueits Rodriguez, Elizabeth | Calle Clavel #705 Urb. Flor del Ville | | | | Mayaguez | PR | 00680 | |
| 2190962 | Guelen, Keyla M | Urb. Jacaranda | 35327 Avenida Federal | | | Ponce | PR | 00730-1692 | |
| 1583956 | Guerra Sanchez , Angel R. | Urb San Jose | 12 | | | Sabana Grande | PR | 00637-1523 | |
| 733890 | GUERRERO ALTORAN, OSCAR | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | |
| 209319 | GUERRERO ALTORAN, OSCAR | 210 PASEO TRIO VEGABAJENO | #332 COND. TORRE VISTA | | | VEGA BAJA | PR | 00693 | |
| 1588945 | Guerrero Altoran, Oscar | 332 Condominio Torrevista | | | | Vega Baja | PR | 00693 | |
| 1681442 | Guerrero Altoran, Oscar | 332 Condominio Torrevista | | | | Vega Baja | PR | 00693 | |
| 2107658 | GUERRERO PEREZ, ADA I | URB SANS SOUCI | B30 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 2060785 | Guerrero Placido, Sandra I | Calle 5-B-28 Isabel La Catolica | | | | Aguada | PR | 00602 | |
| 2023632 | Guerrero Placido, Sandra I | Calle 5-B-28 Isabella Catolica | | | | Aguada | PR | 00602 | |
| 1890881 | Guerrero Sakedo, Reinaldo | PO Box 2520 | | | | Isabela | PR | 00662 | |
| 1720333 | Guerrios Esteves, Yarlene | PO BOX 979 | | | | Camuy | PR | 00627 | |
| 1720333 | Guerrios Esteves, Yarlene | PO BOX 3141 | | | | Vega Alta | PR | 00692 | |
| 1953003 | GUETIS RODRIGUEZ, ELIZABETH | CALLE CLAVEL #705 URB. FLOR DEL VALLE | | | | MAYAGUEZ | PR | 00680 | |
| 1980191 | Guevara Delgado, Felix | 27 Calle Raimundo Fernandez | | | | Patillas | PR | 00723 | |
| 1185473 | GUEVARA MARIA, CLAUDIA | URB ALTURAS DE FLAMBOYAN | BLOQUE GG #22 | CALLE 19 | APTO 3 | BAYAMON | PR | 00959 | |
| 900700 | GUEVARA MARTINEZ, GLENDA L | PO BOX 1722 | | | | ISABELA | PR | 00662 | |
| 1514856 | Guevara Velez, Mary L | 85 C/ Golondrina | Villas de Candelero | | | Humacao | PR | 00791 | |
| 1514569 | Guevara Velez, Mary L. | 85 C/Golondrina, Villas de Condelero | | | | Humacao | PR | 00791 | |
| 1739035 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 | |
| 1756462 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 | |
| 1873192 | GUEVAREZ GUEVAREZ, MELVIN | 14 CALLE BALDORITY | | | | MOROVIS | PR | 00687 | |
| 1153013 | GUILBE ALOMAR, WANDA | URB LOS CACOBOS | 2955 CALLE CARAMBOLA | | | PONCE | PR | 00716-4138 | |
| 2106658 | Guilbe Mercado, Alicia | PO Box 7547 | | | | Ponce | PR | 00732 | |
| 2106658 | Guilbe Mercado, Alicia | PO Box 7547 | | | | Ponce | PR | 00732 | |
| 1076352 | Guilbert Rivera, Pablo R | Hc-01 Box 6684 | | | | Las Piedras | PR | 00771 | |
| 1665404 | Guiliani Rodriguez, Daryl | Villa Olimpia 3 C 11 | | | | Yauco | PR | 00698 | |
| 2055755 | Guilbert Rivera, Pablo Ricardo | HC-01-Box 6684 | | | | Las Piedras | PR | 00771 | |
| 2155483 | Guillermo Colon Santell, Jose | Puente Jobos | Calle 6B # 109-39 | | | Guayama | PR | 00784 | |
| 210027 | Guilloty Ramos, Luis A | PO Box 870 | | | | Anasco | PR | 00606 | |
| 1729285 | Gutierrez , Suhail Martinez | P.O. Box 336684 | | | | Ponce | PR | 00733-6684 | |
| 1729951 | Gutierrez Cartagena, Nydia | Colinas San Francisco | Calle Fabiola B-11 | | | Aibonito | PR | 00705 | |
| 1928582 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 | |
| 1816329 | Gutierrez Class, Mayra | HC 01 Box 7320 | | | | Guayanilla | PR | 00656-9744 | |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 | |
| 1928582 | GUTIERREZ CLASS, MAYRA | HC 02 BOX 2116 | | | | GUAYANILLA | PR | 00656-9605 | |
| 1816329 | Gutierrez Class, Mayra | HC 2 BOX 2118 | | | | Guayanilla | PR | 00656-9605 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 129 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 2 Box 2118 | | | | Guayanilla | PR | 00656-9405 | |
| 1935166 | Gutierrez Class, Mayra | HC 2 Box 2118 | | | | Guayanilla | PR | 00656 | |
| 2153835 | Gutierrez Colon, Maria de Angeles | Box 399 | | | | Aguirre | PR | 00704 | |
| 1757833 | Gutierrez Correa, Iris N | Carr.132 Km3.4 Bo Macana | | | | Guayanilla | PR | 00656 | |
| 1757833 | Gutierrez Correa, Iris N | HC01 box 6681 | | | | Guayanilla | PR | 00656 | |
| 1948807 | Gutierrez Cruz, Idel A. | Urb. El Rosario Esp. Santo 84 | | | | Yauco | PR | 00698 | |
| 2234490 | Gutierrez de Jesus, Teresa | Urb. Treasure Valley, Ave. Las Americas, K-15 | | | | Cidra | PR | 00739 | |
| 1860117 | Gutierrez Gonzalez, Guillermo A. | Calle 30 Bloq 2T 50 | Urb. Mirador de Bairoa | | | Caguas | PR | 00727-1002 | |
| 1888692 | GUTIERREZ MONTALVO, MARGARITA | 3330 ANTONIA SAEZ URB. LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 1612908 | Gutierrez Mulero, Jessica | 451 calle Alva Ciudad Real | | | | Vega Baja | PR | 00693 | |
| 2084997 | Gutierrez Perez, Maria C. | PO Box 113 | | | | Vega Alta | PR | 00692 | |
| 919087 | Gutierrez Quinones, Mabel | 20 Sector Playita Interior | | | | Adjuntas | PR | 00601 | |
| 919087 | Gutierrez Quinones, Mabel | 22 Sector La Playita | | | | Adjuntas | PR | 00601-2312 | |
| 1816829 | GUTIERREZ RODRIGUEZ, LYDIA KRIMILDA | P.O. BOX 2317 | | | | UTUADO | PR | 00641 | |
| 1930477 | Gutierrez Roig, Elizabeth | HC 71 Box 4450 | | | | Cayey | PR | 00736 | |
| 1983323 | Gutierrez Soto, Laura E. | HC 03 Box 14463 | | | | Utuado | PR | 00641 | |
| 23102 | GUTIERREZ VAZQUEZ, ANA R | URB SAN ANTONIO | 733 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1618 | |
| 2101595 | Gutierrez Vicente, Luz M. | 48 Calle Rubi | | | | Caguas | PR | 00725 | |
| 1993910 | Gutierrez-Collazo, Leticia D. | 119 Cond La Giralda | Colomer St 4-C | | | San Juan | PR | 00907 | |
| 2079798 | GUZMAN ALVARADO, FILIBERTO | Urb. Las Alondras | C#16 Calle 5 | | | Villalba | PR | 00766 | |
| 2036402 | GUZMAN AROCHO, DIANA M | 25 CALLE MALAGUETA URB. 3T | | | | ISABELA | PR | 00662 | |
| 210864 | GUZMAN AROCHO, DIANA M. | 25 CALLE MALAGUETA URB. 3T | | | | ISABELA | PR | 00662 | |
| 210864 | GUZMAN AROCHO, DIANA M. | 25 CALLE MALAGUETA URB. 3T | | | | ISABELA | PR | 00662 | |
| 2082962 | Guzman Arocho, Diana M. | 25 Calle Malagusta Urb. 3t | | | | Isabela | PR | 00662 | |
| 210883 | GUZMAN AYUSO, NORA G | 133 CALLE 6 | BRISAS DE CEIBA | | | CEIBA | PR | 00735 | |
| 2093229 | GUZMAN BARBOSA , JUANITA | URB. STA JUANITA #10 SECTOR LOS ROSA | | | | BAYAMON | PR | 00956 | |
| 1915833 | Guzman Cintron, Eduardo | Calle Robles #232 Maginas | | | | Sabana Grande | PR | 00637 | |
| 1193572 | GUZMAN CINTRON, EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | | VILLALBA | PR | 00766 | |
| 1193572 | GUZMAN CINTRON, EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | | VILLALBA | PR | 00766 | |
| 1553858 | GUZMAN CINTRON, EDUARDO | BO SEMIL CARR 514 | PO BOX 8555 | | | VILLALBA | PR | 00766 | |
| 1561895 | GUZMAN CRUZ, JUANITA | RR 6 BOX 9525 | | | | SAN JUAN | PR | 00926 | |
| 1699461 | Guzman Diaz, Nydia Ivette | H3 Calle 8 | | | | Villalba | PR | 00766-2320 | |
| 1856190 | Guzman Diaz, Willie D | D-13 Calle 3 | | | | Villalba | PR | 00766-2310 | |
| 1526598 | Guzman Garcia, Norma Ivette | P.O. Box 752 | | | | Puerto Real | PR | 00740 | |
| 2061572 | Guzman Green, Evelyn M | Paisaje de Dorado | Calle Jacaranda #93 | | | Dorado | PR | 00646 | |
| 1230029 | GUZMAN LOPEZ, JORGE L | HC 1 BOX 13153 | | | | COMERIO | PR | 00782 | |
| 1710799 | Guzmán Maldonado, Darne M. | PO BOX 140218 | | | | Arecibo | PR | 00614 | |
| 1972193 | Guzman Moreno, Carmen M. | 5504 Paseo Lago Garzas Ext. Lago Horizante | | | | Coto Laurel | PR | 00780 | |
| 1792778 | GUZMAN OLIVO, MARIA DE LOS A. | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | | ISABELA | PR | 00662 | |
| 1665860 | GUZMAN RESTO, OMAYRA | HC-5 BOX 7568 | | | | GUAYNABO | PR | 00971 | |
| 1738092 | Guzman Resto, Rosa | HC-05 Box 7166 | | | | Guaynabo | PR | 00971 | |
| 2114600 | GUZMAN RIVERA, EDWARD | 1208 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 | |
| 1583665 | Guzman Rivera, Richard | HC01 Box 3213 | | | | Villalba | PR | 00766-9707 | |
| 2138700 | Guzman Rodriguez, Maritza | 482 Sotavento Brisas delsar | | | | Juana Diaz | PR | 00795 | |
| 2096410 | Guzman Rosa, Jessica | C-12 Calle San Francisco | | | | Caguas | PR | 00725 | |
| 1753305 | Guzmán Rosario, Myriam | PO Box 4973 | | | | Aguadilla | PR | 00605 | |
| 1753305 | Guzmán Rosario, Myriam | Bo Saltos II, Sec Rosado | Carr. 445 int | | | San Sebastian | PR | 00685 | |
| 1700993 | Guzman Ruiz, Teresita | Villa Carolina | 114-28 Calle 77 | | | Carolina | PR | 00985 | |
| 212117 | GUZMAN SANTIAGO, ELIZABETH | URB LAS FLORES | H47 CALLE 5 | | | JUANA DIAZ | PR | 00795-2219 | |
| 2154174 | Guzman Santiago, Jose Arnaldo | Hc-02 Box 5892 | | | | Salinas | PR | 00751 | |
| 1529599 | Guzman Torres, Elvin | Calle Elias Barbosa 24B | | | | Coto Laurel | PR | 00780-2140 | |
| 1973752 | Guzman Torres, Rosario | Calle Aragon F 24 | Villa Contessa | | | Bayamon | PR | 00956 | |
| 1909853 | GUZMAN VEGA, HEXOR M | Calle 8 | Urb. Los Alondras | | | Villalba | PR | 00766 | |
| 1690061 | Guzmán Villegas, Carmen M. | Calle Sierra Morena PMB 384267 | | | | San Juan | PR | 00926-5583 | |
| 1787748 | Guzman, Haydee E. | Urb Santa Elena N-52 Calle A | | | | Bayamon | PR | 00957 | |
| 1683754 | Guzman, Marisel Montalvo | 1610 Carrollton Ave | | | | Killeen | TX | 76541 | |
| 2045596 | HADDOCK BELMONTE, EDWIN RAFAEL | URB. LLANOS STA. ISABEL | CALLE 2 #D-5 | | | SANTA ISABEL | PR | 00757 | |
| 2045596 | HADDOCK BELMONTE, EDWIN RAFAEL | URB. LLANOS STA. ISABEL | CALLE 2 #D-5 | | | SANTA ISABEL | PR | 00757 | |
| 1955948 | Haddock Jimenez, Jaime A. | Jrdns Country Club, Q-3 23st | | | | Carolina | PR | 00983-1638 | |
| 2033645 | Haddock Jimenez, Sonia M. | Jardns. Country Club | Q-3 Calle 23 | | | Carolina | PR | 00983-1638 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 130 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2033645 | Haddock Jimenez, Sonia M. | Urb. Country Club 3Ext, JE18 C/242 | | | | Carolina | PR | 00982 | |
| 951634 | HADDOCK RIVERA, ANA | URB LA HACIENDA | AT31 CALLE 42 | | | GUAYAMA | PR | 00784-7125 | |
| 212554 | HADDOCK RIVERA, ANA M | URB LA HACIENDA | AT 31 CALLE 42 | | | GUAYAMA | PR | 00784-0000 | |
| 2044037 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | | | Guayama | PR | 00784 | |
| 2044037 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | | | Guayama | PR | 00784 | |
| 2100144 | Haddock Vazquez, Geriann | P.O. Box 521 | | | | Guayama | PR | 00785 | |
| 1751637 | Haddock, Jorge L. | Jorge L. Haddock Sanchez | HC 45 - Box 9954 | | | Cayey | PR | 00736 | |
| 1751637 | Haddock, Jorge L. | HC45 Box 9956 | | | | Cayey | PR | 00736 | |
| 1808591 | Hance Rodriguez, Elizabeth | P.O. Box 264 | | | | Carolina | PR | 00986-0264 | |
| 645269 | HANCE RODRIGUEZ, ELIZABETH | PO BOX 264 | | | | CAROLINA | PR | 00986-0264 | |
| 1589644 | HARGROVE CORDERO, KATHERINE | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | | COTO LAUREL | PR | 00780-2420 | |
| 1902705 | Hargrove Cordero, Katherine | Urb. Lago Horizonte | 3028 Calle Esmeralda | | | Cotto Laurel | PR | 00780-2420 | |
| 1995017 | Hargrove Cordero, Katherine | 3028 Calle Esmeralda | Urb. Lago Horizonte | | | Coto Laurel | PR | 00780 | |
| 1614247 | Hargrove Cordero, Katherine | Urb Lago Horizonte 3028 Calle Esmeralda | | | | Coto Laurel | PR | 00780 | |
| 1902705 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 | |
| 1995017 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 | |
| 1614247 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 | |
| 1589644 | HARGROVE CORDERO, KATHERINE | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 | |
| 1972642 | Harris, Michael | Calle Casimiro Duchesne 690 | Urb. Villa Prades | | | San Juan | PR | 00924 | |
| 2091403 | Harrison Diaz, Ana M | HC 06 Box 61338 | | | | Camuy | PR | 00627 | |
| 2035173 | Harrison-Diaz, Ana M | HC 06 Box 61338 | | | | Camuy | PR | 00627 | |
| 2106271 | Harrison-Diaz, Ana M. | HC - 06 Box 61338 | | | | Camuy | PR | 00627 | |
| 1957105 | Harrison-Diaz, Ana M. | HC-06 Box 1338 | | | | Camuy | PR | 00627 | |
| 1822847 | Hatchett Ortiz, Howard J | Urb Caguas Milenio II | #15 Calle La Fuente | | | Caguas | PR | 00725-7010 | |
| 214357 | HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | | SAN JUAN | PR | 00919-2469 | |
| 1814942 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716 | |
| 1838016 | Henriquez- Velazquez , Nidza Cecilia | 4308 Ave. Constancia | Urb. Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | Urb. Villa Del Carmen Ave | Constancia 4308 | | | Ponce | PR | 00716 | |
| 1856466 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave Constancia | Urb Villa del Carmen | | | Ponce | PR | 00716 | |
| 1634603 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave.Constancia | Urb. Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | 4303 Ave.Constancia,Urb.Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1511401 | Heredia Esteban, María J. | PO Box 371090 | | | | Cayey | PR | 00737-1090 | |
| 1805172 | Heredia Rodriguez, Awilda | Salomón 837 Country Club | | | | San Juan | PR | 00924 | |
| 2210062 | Herger Montes, Maria Asencion | Urb. Roseville 54 Coralina | | | | San Juan | PR | 00926 | |
| 1587824 | Hernádez Torres, Aixa M. | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 | |
| 1940224 | Hernaiz Carrasquillo, Carmen M | HC 3 9576 | | | | Gurabo | PR | 00778-9779 | |
| 2071866 | Hernaiz Carrasquillo, Carmen M. | HC3- 9576 | | | | GURABO | PR | 00778-9779 | |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681 | |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO Box 945 | | | | Mayaguez | PR | 00681-0495 | |
| 1964477 | Hernandez , Jesus | Cond. Intersuite 4-L | | | | Carolina | PR | 00979 | |
| 2037250 | Hernandez Abrames, Carmen G | M-7 Reina Urb Altagroeic | | | | Toa Baja | PR | 00949 | |
| 2062726 | Hernandez Abrams, Carmen | Urb. La Altagracia | M-7 Reina | | | Toa Baja | PR | 00949 | |
| 2069207 | Hernandez Abrams, Carmen G | M-7 Reina Urb:Altagarcia | | | | Toa Baja | PR | 00949 | |
| 2024550 | Hernandez Abrams, Carmen G. | M-7 Reina | Urb.Altagracia | | | Toa Boja | PR | 00949 | |
| 1918914 | HERNANDEZ ABRAMS, CARMEN GLADYS | M-7 REINA | URB ALTAGRACIA | | | TOA BAJA | PR | 00949 | |
| 1760786 | Hernandez Alfonso, Rosa A. | #6 Hacienda Parque | | | | San Lorenzo | PR | 00754 | |
| 2050867 | HERNANDEZ ALICEA, ALMEIDA E. | HC-73 BOX5048 | BARRIO NUEVO | | | NARANJITO | PR | 00719 | |
| 2050867 | HERNANDEZ ALICEA, ALMEIDA E. | CARR. 164 K 149 BO. NUEVO | | | | NARANJITO | PR | 00719 | |
| 1818679 | HERNANDEZ ALMODOVAR, BRENDA L | VILLA UNIVERSITARIA | AD-4 CALLE 25 | | | HUMACAO | PR | 00791 | |
| 1656856 | HERNANDEZ ALMODOVAR, MARYSOL | Urb. Villa Universitaria | R5 Calle 22 | | | Humacao | PR | 00791 | |
| 1984598 | Hernandez Aponte, Lydia E. | Calle-20 0-91 Bella Vista | | | | Bayamon | PR | 00957 | |
| 1753722 | Hernandez Arcay, Carmen | Calle 482 MF-2 | Country Club | | | Carolina | PR | 00982 | |
| 2103590 | Hernandez Aviles, Sonia | P.O. Box 1006 | | | | Camuy | PR | 00627 | |
| 1331135 | HERNANDEZ BARROT, EUGENIA M | JULIA BELEN ALVARADO | 12908 NEW YORK WOODS CR | | | ORLANDO | FL | 32824 | |
| 1331135 | HERNANDEZ BARROT, EUGENIA M | 1842 BRIDGE VIEW CIRCLE | | | | ORLANDO | FL | 32824 | |
| 1761820 | HERNANDEZ BAYRON, SYLVIA M. | URBANIZACION LOS MAESTROS #2 | | | | ANASCO | PR | 00610 | |
| 712400 | HERNANDEZ BERRIOS, MARIA L. | Bo. Carite Bo. Carite | | | | Guayama | PR | 00784 | |
| 712400 | HERNANDEZ BERRIOS, MARIA L. | HC-02 BOX 5080 | | | | GUAYAMA | PR | 00784 | |
| 1703114 | HERNANDEZ CABAN, LETICIA | PO BOX 725 | | | | AGUADILLA | PR | 00605 | |
| 1598844 | Hernandez Cajigas, Gilberto | Urb. Alturas de Aguada | Calle 4 E-35 | | | Aguada | PR | 00602 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2021753 | Hernandez Camacho, Wilfredo | Bo. Llanos Carr. 162 KM. 3.6 | | | | Aibonito | PR | 00705 | |
| 1634137 | Hernandez Caraballo, Sara I | URB SANTA MARIA | B26 CALLE 2 | | | CEIBA | PR | 00735 | |
| 1858557 | Hernandez Carlo, Brigitte L | P.O. Box 973 | | | | Boqueron | PR | 00622-0973 | |
| 1858557 | Hernandez Carlo, Brigitte L | P.O. Box 973 | | | | Boqueron | PR | 00622-0973 | |
| 1858557 | Hernandez Carlo, Brigitte L | Cond Brisas de Tokio III | Apt B-21 | | | Lajas | PR | 00667 | |
| 1858557 | Hernandez Carlo, Brigitte L | Cond Brisas de Tokio III | Apt B-21 | | | Lajas | PR | 00667 | |
| 2109800 | Hernandez Carrero, Marisol | Calle Paco Rosa 10 | | | | Moca | PR | 00676 | |
| 2050104 | Hernandez Carrero, Rosa H. | P.O. Box 1737 | | | | Moca | PR | 00676 | |
| 2112536 | Hernández Chavez, Rafael | Bloq 39-32 | 35 Sierra Bayamón | | | Bayamón | PR | 00961 | |
| 2046861 | Hernandez Clemente, Sonia M | Caminito Alto II Condo | Bo. Rincón 800 Carr. 189 | Km. 4.6 Apto 2132 | | Gurabo | PR | 00778-5347 | |
| 2094553 | Hernandez Clemente, Sonia M. | Caminito Alto II Condo | Bo. Rincón 800 Carr. 189 | Km. 4.6 Apto 2132 | | Gurabo | PR | 00778-5347 | |
| 2205427 | Hernandez Colon, Nitza | 625 - Cabo Felipe Rodriguez | Urb. Villa Navarro | | | San Juan | PR | 00924 | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | SALTOS CABRAS | APARTADO 2019 | | | OROCOVIS | PR | 00720-9407 | |
| 217176 | Hernández Colon, Norka María | Carr. 155 Ramal 566 | Bo. Saltos Apt. 2019 | | | Orocovis | PR | 00720 | |
| 1816113 | Hernandez Colon, Norma | P.O. Box 150 | | | | Brocovis | PR | 00720 | |
| 217177 | HERNANDEZ COLON, NORMA | PO BOX 150 | | | | OROCOVIS | PR | 00720-0150 | |
| 1859149 | HERNANDEZ COLON, NORMA | PO BOX 150 | | | | OROCOVIS | PR | 00720 | |
| 1873262 | Hernandez Colon, Norma | PO Box 150 | | | | Orocovis | PR | 00720 | |
| 267915 | HERNANDEZ CORTES, LINDA M. | COND TOWERS OF SANTA CRUZ | 10 CALLE LOS ROSAS APT 1204 | | | BAYAMON | PR | 00961 | |
| 267915 | HERNANDEZ CORTES, LINDA M. | URB FOREST HILLS | 290 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 2157093 | Hernandez Cosme, Jose A. | HC 2 Box 9056 | | | | Guayanilla | PR | 00656 | |
| 2013215 | Hernandez Cotto, Ricky M. | 589 Calle Baston Urb. Borinquen Valley | | | | Caguas | PR | 00725 | |
| 2023073 | Hernandez Cotto, Ricky M. | 589 Calle Baston Urb. Boriqua Valley | | | | Caguas | PR | 00725 | |
| 796194 | HERNANDEZ CRESPO, ALEXANDER | Plazas de Torrimar II Apt.10-108, Ave. 110, | Los Filtros | | | Bayamon | PR | 00959 | |
| 796194 | Hernandez Crespo, Alexander | HC-07 BOX 32865 | | | | CAGUAS | PR | 00727 | |
| 592117 | HERNANDEZ CRESPO, WILDA | EXT LA INMACULADA | CALLE GOLONDRINA F17 | | | TOA BAJA | PR | 00949 | |
| 2069737 | HERNANDEZ CRUZ, ADELINA | REPARTO LOPEZ | 234 SANTA ROSA | | | AGUADILLA | PR | 00603 | |
| 2016762 | Hernandez Cruz, Angel J. | PO Box 696 | | | | Coamo | PR | 00769 | |
| 2016762 | Hernandez Cruz, Angel J. | PO Box 696 | | | | Coamo | PR | 00769 | |
| 2113317 | Hernandez Cruz, Dharma R. | P.O. Box 768 | | | | Salinas | PR | 00751 | |
| 2148946 | Hernandez Cruz, Raimundo | HC 7 Box 76801 | | | | San Sebastian | PR | 00685 | |
| 2042502 | HERNANDEZ CRUZ, SAUL | HC 2 BOX 8000 | | | | SANTA ISABEL | PR | 00757-9772 | |
| 2039896 | Hernandez Cuevas, Luz S. | Urb. El Culebrinas | Calle Ceiba M-4 | | | San Sebastian | PR | 00685 | |
| 1785365 | Hernandez Cuevas, Myrna | PO Box 5000 | PMB 548 | | | Camuy | PR | 00627 | |
| 1920653 | HERNANDEZ DAVILA, ANA MARIA | HC 02 BOX 14618 | | | | CAROLINA | PR | 00985 | |
| 1660091 | HERNANDEZ DE JESUS, MARISOL | URB VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 | |
| 217539 | HERNANDEZ DE JESUS, MARISOL | 502 VALLE DE ENSUEÑO | VALLE VERDE | | | GURABO | PR | 00778 | |
| 1800619 | HERNANDEZ DE JESUS, MARISOL | URBANIZACION VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 | |
| 1988196 | HERNANDEZ DELFI, CLOTILDE | PO BOX 180 | | | | PATILLAS | PR | 00723 | |
| 217741 | HERNANDEZ ECHEVARRIA, WALTER | URB VILLA DOS RIOS | CALLE GUAMANI 2932 | | | PONCE | PR | 00730 | |
| 1555175 | HERNANDEZ ENCARNACION, AMARILIS | LOIZA VALLEY | V 815 CALLE CROTON | | | CANOVANAS | PR | 00729 | |
| 217755 | HERNANDEZ ENCARNACION, AMARILIS | LOIZA VALLEY | V 815 CALLE CROTON | | | CANOVANAS | PR | 00729 | |
| 1790210 | Hernandez Escalante, Elena | PO Box 370015 | | | | Cayey | PR | 00737 | |
| 2116863 | Hernandez Estrada, Justina V. | HC 02 Bzn 21541 | Bo Saltos II | | | San Sebastian | PR | 00685 | |
| 2107593 | HERNANDEZ ESTRADA, JUSTINA V. | HC 02 BZN 21541 | BO SALTOS II | | | SAN SEBASTIAN | PR | 00685 | |
| 2064017 | Hernandez Estrada, Justina V. | HC 2 BZN 21541 | Bo Saltos II | | | San Sebastian | PR | 00685 | |
| 2113765 | HERNANDEZ FEIJO, EDWIN | APARTAMENTO 602 | | | | NARANJITO | PR | 00719 | |
| 1204223 | HERNANDEZ FELICIANO, FELIX | PARC JAUCA | 467 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 2008729 | Hernandez Figueroa, Monserrate | Bo Vequitas Sentor Caricaboa | PO Box 455 | | | Jayuya | PR | 00664 | |
| 1858720 | HERNANDEZ Figueroa, Vilma | 8324 Highfield Ave | | | | Jacksonville | FL. | 32216 | |
| 1858720 | Hernandez Figueroa, Vilma | Urb. Starlight Calle Lucero 3910 | | | | Ponce | PR | 00717-1486 | |
| 2031210 | HERNANDEZ FONTANEZ, IVETTE M | 3 A-15 ASTORIAS STREET VILLA DEL REY | | | | CAGUAS | PR | 00726 | |
| 1614332 | HERNANDEZ GARCIA, CARLOS E. | H,C 03 BOX | 12200 BO. YEGUADA | | | CAMUY | PR | 00627 | |
| 2015858 | Hernandez Garcia, Margarita | P.O. BOX 250 | | | | Loiza | PR | 00772 | |
| 1931578 | Hernandez Garcia, Milagros | Villas de Caney Mabo J-5 | | | | Trujillo Alto | PR | 00976 | |
| 1778713 | HERNANDEZ GOMEZ, RAMON A. | URB. JARDINES DE ESCORIAL | CALLE CERVANTES #239 | | | TOA ALTA | PR | 00953 | |
| 487517 | HERNANDEZ GONZALEZ , LUIS A. | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 1580381 | HERNANDEZ GONZALEZ, BLANCA | PO BOX 3522 | | | | AGUADILLA | PR | 00605 | |
| 1696405 | Hernandez Gonzalez, Janielle | PO Box 8691 | | | | Caguas | PR | 00726-8691 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2007355 | Hernandez Gonzalez, Milagros | C 27 Calle Aleli PO 1554 | | | | Juncos | PR | 00777 | |
| 2153448 | Hernandez Gonzalez, Rosa Esther | P.O Box 188 | | | | Las Marias | PR | 00670 | |
| 2013117 | Hernandez Gordillo, Noelia | HC02 Box 6906 | | | | Jayuya | PR | 00664-9608 | |
| 1835259 | HERNANDEZ GUERRIDO, DIALYS | PO BOX 50987 | | | | TOA BAJA | PR | 00950 | |
| 2205633 | Hernandez Guzman, Carlos J. | PO Box 3533 | | | | Bayamon | PR | 00958 | |
| 2209696 | Hernandez Guzman, Fernando M. | Urb. Santa Monica #C-31 Calle 4 | | | | Bayamon | PR | 00957 | |
| 2231303 | Hernandez Hernandez, Carlos M. | 1004 Alturas de Cidra | | | | Cidra | PR | 00739 | |
| 1737427 | Hernandez Hernandez, Edwin A | 122 Calle Varsovia | | | | Isabela | PR | 00662 | |
| 1830743 | Hernandez Hernandez, Israel | Victoria Station PO Box 740 | | | | Aguadilla | PR | 00605 | |
| 1724318 | Hernandez Hernandez, Manuel Rafael | PO Box 2906 | | | | Arecibo | PR | 00613 | |
| 2088371 | Hernandez Hernandez, Maritza | HC-3 Box 8102 | | | | Las Piedras | PR | 00771 | |
| 2098254 | Hernandez Hernandez, Maritza | HC 03 Box 8102 | | | | Las Piedras | PR | 00771 | |
| 2081954 | Hernandez Hernandez, Minerva | PO Box 392 | | | | San Lorenzo | PR | 00754 | |
| 2198900 | HERNANDEZ HERRERA, ANTONIA | 513 CALLE L NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 | |
| 1780155 | Hernandez Huertas, Mayra I. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 | |
| 1873820 | HERNANDEZ HUERTAS, MINNELLY | RR 4 BOX 3013 | COLINAS DE CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 1873820 | HERNANDEZ HUERTAS, MINNELLY | J15 PORTALES DE SAN PATRICIO APTO. F2 | | | | GUAYNABO | PR | 00968 | |
| 218671 | Hernandez Jamardo, Ricardo | El Valle | 72 Calle Robles | | | Lajas | PR | 00667 | |
| 218671 | Hernandez Jamardo, Ricardo | Marina Station | PO Box 6025 | | | Mayaguez | PR | 00680 | |
| 1567156 | Hernandez Jimenez, Maria A. | Cond. torres de Andalucia torres-2 | Apto. 1805 | | | San Juan | PR | 00926 | |
| 2101145 | Hernandez Jimenez, Teresa | 41793 carretera 483 | | | | Quebradillas | PR | 00678 | |
| 218725 | HERNANDEZ JIRAU, ZAIDA | APARTADO 1234 | | | | LARES | PR | 00669 | |
| 1834124 | Hernandez Jirau, Zaida | P.O. BOX 1234 | | | | Lares | PR | 00669 | |
| 1834124 | Hernandez Jirau, Zaida | PO Box 1234 | | | | Lares | PR | 00669 | |
| 1650582 | Hernandez Lamberty, Jose L | PO Box 753 | | | | Anasco | PR | 00610 | |
| 2085933 | Hernandez Lamberty, Maricelys | P.O. Box 753 | | | | Anasco | PR | 00610 | |
| 1612663 | Hernandez Lamberty, Maricelys | PO Box 753 | | | | Anasco | PR | 00610 | |
| 2103037 | Hernandez Leon, Awilda Maria | AA-17 Calle Guarionex | Urb. Parque del Monte | | | Caguas | PR | 00727 | |
| 2022111 | Hernandez Lopez, Nilda | HC 56 Box 4982 | | | | Aguada | PR | 00602 | |
| 1808493 | Hernandez Malave, Maria L | Urb. Paraiso De Gurabo | Apt. 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | |
| 1963267 | Hernandez Malave, Maria L. | Urb. Parasio de Gurabo | APT 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | |
| 219078 | HERNANDEZ MALDONADO, MARIA L | PO BOX 4102 | | | | VEGA BAJA | PR | 00694-4102 | |
| 2097631 | Hernandez Malero, Evelyn | RR-36 Box 6082 | | | | San Juan | PR | 00926 | |
| 1420014 | HERNANDEZ MARTÍNEZ, JUANA M | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | CALLE BELEN ZEQUEIRA #786 URB. COUNTRY CLUB | | | | SAN JUAN | PR | 00924-2515 | |
| 1780344 | Hernandez Martinez, Victor | PO Box 7886 Suite 245 | | | | Guaynabo | PR | 00970 | |
| 1823368 | Hernandez Matos, Orlando R. | Urb. El Bosque 37 | | | | Coamo | PR | 00769 | |
| 2025694 | Hernandez Medina, Alicia | 5040 Calle Aleli | | | | Aguadilla | PR | 00603 | |
| 219314 | Hernandez Medina, Carol E. | Coop. Villas De Navarra | Edf. 9 Apt. I | | | Bayamon | PR | 00956 | |
| 1143480 | HERNANDEZ MELENDEZ, ROSE | HC 5 BOX 6794 | | | | AGUAS BUENAS | PR | 00703-9020 | |
| 1143480 | HERNANDEZ MELENDEZ, ROSE | PO Box 10 | | | | Aguas Buenas | PR | 00703 | |
| 219386 | Hernandez Melendez, Rose M. | BO. MULITAS | HC 5 BOX 6794 | | | AGUAS BUENAS | PR | 00703 | |
| 2062689 | Hernandez Melendez, Sylvia | HC-7 Box 4999 | | | | Juana Diaz | PR | 00795 | |
| 2197113 | Hernandez Melendez, Zulma | HC - 01 Box 15224 | | | | Coamo | PR | 00769 | |
| 23244 | HERNANDEZ MENDEZ, ANA Y | PO BOX 356 | | | | MOCA | PR | 00676 | |
| 23244 | HERNANDEZ MENDEZ, ANA Y | 240 CALLE COROZO URB. LAS PALMAS | | | | MOCA | PR | 00676 | |
| 1094323 | HERNANDEZ MENDEZ, SONIA | P.O. BOX 356 | | | | MOCA | PR | 00676 | |
| 1094323 | HERNANDEZ MENDEZ, SONIA | URB. LAS PALMAS COROZO 240 | | | | MOCA | PR | 00676 | |
| 1863724 | Hernandez Michels, Gertrudis Cristina | PO Box 716 | | | | Mayaguez | PR | 00681 | |
| 1833565 | Hernandez Michels, Gertrudis Cristina | PO Box 716 | | | | Mayaguez | PR | 00681 | |
| 840835 | HERNANDEZ MIRANDA, ANGELA | EXT ALT DE SAN LORENZO | G50 CALLE 5B | | | SAN LORENZO | PR | 00754-4416 | |
| 796444 | HERNANDEZ MOJICA, GLORIBEL | LOS PRADOS | CALLE TULIPANES G-23-241 | | | CAGUAS | PR | 00727 | |
| 2013706 | Hernandez Montanez, Carmen L. | 34 Hortensia Urb. Ciudad Jardin | | | | Carolina | PR | 00987 | |
| 1716845 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 | |
| 1688742 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 | |
| 1673638 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia # B28 | | | Ponce | PR | 00730 | |
| 1834901 | Hernandez Morales , Clara I. | Urb. Algarrobos | #B-11 Calle B | | | Guayama | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 133 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1671853 | Hernández Morales, Carmen E. | Urb Los Llanos L13 Calle Ortegón | | | | Ciales | PR | 00638 | |
| 1711512 | Hernández Morales, Pedro I. | 115 Calle Bromelia Urb. 3T | | | | Isabela | PR | 00662-3211 | |
| 590470 | HERNANDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | | | BAYAMON | PR | 00957 | |
| 1831647 | HERNANDEZ MORALES, WALESKA | CALLE A J3 | URB SANTA CATALINA | | | BAYAMON | PR | 00957 | |
| 1982872 | Hernandez Muniz, Claribel | HC-03 Box 7540 | | | | Moca | PR | 00676 | |
| 2110793 | Hernandez Muniz, Elba L. | P.O. Box 1585 | | | | Moca | PR | 00676 | |
| 2064395 | Hernandez Muniz, Elba L. | Moca P.O. Box 1585 | | | | Moca | PR | 00676 | |
| 2110744 | Hernandez Muniz, Librada | HC-03 Box 7540 | | | | Moca | PR | 00676 | |
| 1908483 | Hernández Nazario, Almida | Urbanizacion Villa del Carmen | Calle 7 E6 | | | Cidra | PR | 00739 | |
| 2222043 | Hernandez Nazario, Idalia | PO Box 783 | | | | San Sebastian | PR | 00685 | |
| 361117 | HERNANDEZ NORIEGA, NEYDA | HC 02 BOX 20536 | | | | AGUADILLA | PR | 00603 | |
| 219914 | HERNANDEZ NUQEZ, TERESA | CALLE 19 2W10 | URB. ALTO MONTE BAIROA | | | CAGUAS | PR | 00727 | |
| 1635917 | HERNANDEZ OFARILL, DENNIS A. | 75 CALLE JUNIN | COND. PUERTA DEL SOL | APTO. 1809 | | SAN JUAN | PR | 00926 | |
| 2068798 | Hernandez Olivencia, Gabriel O. | Cond Pisos de Caparra Calle Milan Apt. 8G | | | | Guaynabo | PR | 00966 | |
| 2030756 | Hernandez Olivieri, Rosario | #3472 Josefina Moll | | | | Ponce | PR | 00728 | |
| 2155350 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 | |
| 2155342 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 | |
| 2155360 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 | |
| 2155384 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 | |
| 1783355 | HERNANDEZ OPIO, ALBERTO | URB LA CEIBA | 147 CALLE LOS NARDOS | | | JUNCOS | PR | 00777 | |
| 1160071 | HERNANDEZ ORSINI, ALEX | URB LOMAS VERDES | 4Q-21 CALLE PETUNIA | | | BAYAMON | PR | 00956 | |
| 1971538 | Hernandez Ortega, Antonia | HC 07 Box 75403 | | | | San Sebastian | PR | 00685 | |
| 2079910 | Hernandez Ortiz, Felix | 102 Calle Azucena | | | | Toa Alta | PR | 00953-3612 | |
| 2098508 | HERNANDEZ ORTIZ, FELIX | 102 CALLE AZUCENA | | | | TOA ALTA | PR | 00953-3612 | |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | URB EL VALLE | 7 CALLE NARDOS | | | LAJAS | PR | 00667 | |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | 646 ARIES VILLAS DEL OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 1991859 | HERNANDEZ ORTIZ, VIRGINIA | 21247 CALLE EL PARAISO | | | | DORADO | PR | 00646 | |
| 1995894 | Hernandez Ortiz, Virginia | 21247 Calle El Pardiso | | | | Dorado | PR | 00646 | |
| 1603050 | Hernandez Pellot, Everlidis | HC 02 Box 11239 | | | | Moca | PR | 00676 | |
| 1759866 | Hernandez Pellot, Everlidis | HC02 BOX 11239 | | | | Moca | Pr | 00676 | |
| 2034953 | Hernandez Pellot, Pedro | HC 56 Box 4434 | | | | Aguada | PR | 00602 | |
| 1731622 | Hernandez Pereira, Tamara | HC-02 Box 14902 | | | | Carolina | PR | 00987 | |
| 2083351 | Hernandez Perez , Diana I. | PO Box 1975 | | | | Moca | PR | 00676 | |
| 2099343 | Hernandez Perez, Carlos J | P.O. Box 9 | | | | Juana Diaz | PR | 00795 | |
| 1930884 | Hernandez Perez, Diana I. | PO Box 1975 | | | | Moca | PR | 00676 | |
| 2023521 | Hernandez Perez, Diana I. | PO Box 1975 | | | | Moca | PR | 00676 | |
| 1916303 | Hernandez Perez, Fernando L | HC 5 Box 92138 | | | | Arecibo | PR | 00612 | |
| 2153385 | Hernandez Perez, Hector L | HC 6 Box 4025 | | | | Ponce | PR | 00731-9607 | |
| 2045025 | HERNANDEZ PEREZ, MARGARITA | HC 04 BOX 14517 | | | | MOCA | PR | 00676 | |
| 2062718 | Hernandez Perez, Maria M. | V-23 Calle 28 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1668228 | Hernandez Perez, Maritza | HC04, Box 15790, Bo Cacao | | | | Carolina | PR | 00987 | |
| 1806562 | Hernandez Perez, Mayra A. | 722 Km. 38 Ro. Robles | Sector La Sierra | | | Aibonito | PR | 00705 | |
| 1806562 | Hernandez Perez, Mayra A. | P.O. Box 912 | | | | Aibonito | PR | 00705 | |
| 1943163 | Hernandez Perez, Olga A. | F-30 Calle 3 Urb. Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 2038768 | HERNANDEZ QUINONAS, MIGDALIA | C/NICARAGUA U-435 URB. ROLLING HILLS | | | | CAROLINA | PR | 00987 | |
| 1658868 | Hernandez Quintana, Glorybelle | Estancias del Golf | # 589 calle Luis A. Morales | | | Ponce | PR | 00730 | |
| 2064227 | Hernandez Quirindongo, Eunice | Calle 4 D-18 | Urb La Rivieria | | | Arroyo | PR | 00714 | |
| 2064227 | Hernandez Quirindongo, Eunice | PO Box 311 | | | | Arroyo | PR | 00714 | |
| 220588 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 | |
| 220588 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 | |
| 2065074 | Hernandez Quirindongo, Norka I. | P.O. BOX 311 | | | | ARROYO | PR | 00714 | |
| 220589 | HERNANDEZ QUIRINDONGO, NORKA I. | PO BOX 311 | | | | ARROYO | PR | 00714 | |
| 2208277 | Hernández Ramírez, Luis A. | PO Box 1000 | | | | Orocovis | PR | 00720 | |
| 796575 | HERNANDEZ RAMIREZ, NERLYN | DEPARTAMENTO DE EDUCACION | APT AE 101 COND. TURABO CLUSTERS | | | CAGUAS | PR | 00727 | |
| 796575 | HERNANDEZ RAMIREZ, NERLYN | PO BOX 921 | | | | CAGUAS | PR | 00727 | |
| 2043123 | HERNANDEZ RAMOS , NAYDA E | HC-03 Box 8836 | | | | Guaynabo | PR | 00971-9732 | |
| 1756751 | Hernandez Ramos, Betty | HC 10 Box 8156 | | | | Sabana Grande | PR | 00637 | |
| 2061509 | Hernandez Ramos, Elsie | 3287 Paseo Colina | Urb Levittown | | | Toa Baja | PR | 00949 | |
| 1223629 | HERNANDEZ RAMOS, JANET | VISTAS DE CAMUY | L4 CALLE 7 | | | CAMUY | PR | 00627 | |
| 2008213 | Hernandez Ramos, Maria S | HC-04 Box 8446 | | | | Aguas Buenas | PR | 00703 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2011266 | Hernandez Ramos, Maria S | HC-04 Box 8446 | | | | Aguas Buenas | PR | 00703 | |
| 1948662 | Hernandez Ramos, Nilda | HC 1 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1871027 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1812474 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1840181 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1948662 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1647756 | Hernandez Ramos, Nilda | HC 04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 2024785 | HERNANDEZ REY, LILLIAN | # S RAMON MEDINA | | | | MOCA | PR | 00676 | |
| 1984358 | Hernandez Reyes, Emily | Calle Palma Real i9 Royal Palm | | | | Bayamon | PR | 00956 | |
| 2002692 | Hernandez Rivera , Jose Luis | De Diego Chalets | 474 Calle De Diego Apt 65 | | | San Juan | PR | 00923 | |
| 1632845 | Hernandez Rivera, Aidaliz | Urb. Monte Sol | Calle Armando Collazo # 453 | | | Juana Diaz | PR | 00795 | |
| 2131108 | Hernandez Rivera, Brunilda | 261 Nova Drive | | | | Davenport | FL | 33837-2639 | |
| 1189997 | HERNANDEZ RIVERA, DIANA | ESTANCIAS DE EVELYMAR | CALLE 4 CASA F 4 | | | SALINAS | PR | 00751 | |
| 1189997 | HERNANDEZ RIVERA, DIANA | 604 Calle Flambayan | | | | Salinas | PR | 00751 | |
| 1189997 | HERNANDEZ RIVERA, DIANA | Adm. De Tribunales | 268 Munoz Rivers | | | San Juan | PR | 00918 | |
| 1935237 | Hernandez Rivera, Elida | HC 02 | BOX 8184 | | | Jayuya | PR | 00664-9612 | |
| 2053402 | Hernandez Rivera, Elida | Carr. 144 K Bo. Int. | Jayuya Abajo Santa Barbara | | | Jayuya | PR | 00664-4612 | |
| 2040312 | HERNANDEZ RIVERA, ELIDA | CAR. 144 KM30 INT JAYUYA ABAJO SANTA BARBARA | | | | JAYUYA | PR | 00664 | |
| 2053402 | Hernandez Rivera, Elida | H.C. 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | |
| 1929264 | Hernandez Rivera, Elida | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | |
| 2040312 | HERNANDEZ RIVERA, ELIDA | HC02 BOX 8184 | | | | JAYUYA | PR | 00664-9614 | |
| 1999944 | Hernandez Rivera, Jose Luis | De Diego Chalets 474 | Calle De Diego Apt. 65 | | | San Juan | PR | 00923 | |
| 1966296 | Hernandez Rivera, Jose Luis | De Diego Chelets 474 Calle de Diego Apt.65 | | | | San Juan | PR | 00923 | |
| 1720258 | Hernandez Rivera, Jose Miguel | HZ 18 Calle José Pedreira Levitown 7ma Secc | | | | Toa Baja | PR | 00950 | |
| 2087887 | Hernandez Rivera, Maria E | 451 Juan Rodriguez Bo Mani | | | | Mayaguez | PR | 00680 | |
| 1975663 | Hernandez Rivera, Maria E. | 451 Juan Rodriguez Bo Mani | | | | Mayaguez | PR | 00680 | |
| 1967368 | Hernandez Rivera, Marta | 69 #2 Jardires de Gurabo | | | | Gurabo | PR | 00778 | |
| 1081293 | HERNANDEZ RIVERA, RAMON | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 1052520 | Hernandez Robles, Maria I. | Box 754 | | | | Ceiba | PR | 00735 | |
| 1917193 | Hernandez Roche, Israel | Sta. Teresita | 6337 Calle San Alfonso | | | Ponce | PR | 00730 | |
| 1010493 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | | PONCE | PR | 00730 | |
| 1010493 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | | PONCE | PR | 00730 | |
| 2095268 | Hernandez Rodriguez, Carmen M. | Urb. Jardines Lafayette I # F-5 | | | | Arroyo | PR | 00714 | |
| 2063386 | Hernandez Rodriguez, Carmen Migdalia | 2B12 Calle 1 Alturas de Torrimar | | | | Guaynabo | PR | 00969 | |
| 1973047 | HERNANDEZ RODRIGUEZ, CARMEN O. | PO BOX 7305 | | | | CAROLINA | PR | 00986 | |
| 2068430 | Hernandez Rodriguez, Edwin | 2552 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | |
| 1913050 | Hernandez Rodriguez, Edwin | Urb Villa del Carmen 2552 Calle Tenerife | | | | Ponce | PR | 00716-2228 | |
| 2131227 | Hernandez Rodriguez, Haydee | Calle Julia de Burgos BB# 17 | Urbanizacion Boringuen | | | Cabo Rojo | PR | 00623 | |
| 1215930 | HERNANDEZ RODRIGUEZ, HERMAN | URB SANTA RITA | 1009 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 2181152 | Hernandez Rodriguez, Luis A | RR02 Box 4159 | | | | Toa Alta | PR | 00953 | |
| 1638541 | HERNANDEZ RODRIGUEZ, SUSANO | HC 2 BOX 14564 | | | | CAROLINA | PR | 00985-9721 | |
| 1589162 | Hernandez Rodriguez, Wanda I. | 650 Calle Cuevas Bustamantes | Condominio Segovia Apto. 504 | | | San Juan | PR | 00918 | |
| 596852 | HERNANDEZ RODRIGUEZ, YOLANDA | PO BOX 9300 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 1994521 | Hernandez Rojas, Alberto | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1816633 | HERNANDEZ ROJAS, MARIA M | P.O. BOX 366 | | | | OROCOVIS | PR | 00720 | |
| 1874722 | Hernandez Rojas, Maria M. | P.O. Box 366 | | | | Orocovis | PR | 00720 | |
| 2076238 | HERNANDEZ ROMAN, JORGE A | URB BRISAS | BUZON J-10 CALLE 8 | | | CAMUY | PR | 00627 | |
| 1959702 | HERNANDEZ ROSADO , MARINES | P.O. BOX 2566 | | | | ARECIBO | PR | 00613 | |
| 221609 | HERNANDEZ ROSADO, WILLIAM | HC 8 BOX 84354 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2033856 | Hernandez Rossi, Miguel A. | 1512 Stg. Oppenhaimer | | | | Ponce | PR | 00728 | |
| 2033856 | Hernandez Rossi, Miguel A. | 1512 Stg. Oppenhaimer | | | | Ponce | PR | 00728 | |
| 2033856 | Hernandez Rossi, Miguel A. | 1512 Stg. Oppenhaimer | | | | Ponce | PR | 00728 | |
| 221718 | HERNANDEZ RUIZ, YANITZA | HC- #2 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 1105685 | HERNANDEZ RUIZ, YANITZA | HC 2 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 1869578 | Hernandez Sanchez , William | P.O. Box 1940 | | | | Las Piedras | PR | 00771 | |
| 1476530 | Hernandez Sanchez, David | 41676 Calle Pedro Lopez | | | | Quebradillas | PR | 00678 | |
| 1945662 | Hernandez Sanchez, Ismael | CWS 12-A Res Urb. Bairoa | | | | Caguas | PR | 00725 | |
| 1594657 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 | |
| 1621452 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 135 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2001539 | Hernandez Santana, Rosa A. | C/20 AB-9 Villas de Rio Corande | | | | Rio Grande | PR | 00745 | |
| 2001539 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | | Rio Piechas | PR | 00936 | |
| 1601366 | HERNANDEZ SANTIAGO , LILLIAM | URB. LOS CAOBOS ACEITILLO 605 | | | | PONCE | PR | 00716-2602 | |
| 970154 | HERNANDEZ SANTIAGO, CARMEN | 409 BLUE STAR CT | | | | BURLESON | TX | 76028 | |
| 970154 | HERNANDEZ SANTIAGO, CARMEN | PO BOX 78 | | | | NARANJITO | PR | 00719-0078 | |
| 1963981 | Hernandez Santiago, Carmen L | PO Box 1768 | | | | Moca | PR | 00676 | |
| 2120020 | Hernandez Santiago, Carmen L. | P.O. Box 1768 | | | | Moca | PR | 00676 | |
| 1742445 | Hernandez Santiago, Carmen N | Box 78 | | | | Naranjito | PR | 00719 | |
| 1604227 | Hernandez Santiago, Lilliam | Urb. Los Caobos Aceitillo 605 | | | | Ponce | PR | 00716-2602 | |
| 1639190 | Hernandez Santiago, Luz V | Colinas de Bayamon . | 250 Carr. 831 Apt. 905 | | | Bayamon | PR | 00956-4828 | |
| 500077 | HERNANDEZ SANTIAGO, RUBEN | HC 02 BOX 6877 | BO MAMEYES | | | FLORIDA | PR | 00650 | |
| 1587359 | Hernandez Santiago, William | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | |
| 1589760 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | |
| 1601467 | Hernandez Santiago, William | HC 06 BOX 40011 | | | | Ponce | PR | 00731 | |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | |
| 1596768 | Hernandez Santiago, William | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 2155074 | Hernandez Santos, David | Po Box 1108 | | | | Coamo | PR | 00769 | |
| 2121300 | Hernandez Santos, Providencia | Calle 46 #2T-19 | Urb Metropolis | | | Carolina | PR | 00987 | |
| 1981925 | HERNANDEZ SERRANO, CARMEN M | HC-02 Box 30042 | | | | Caguas | PR | 00725-9404 | |
| 1983682 | Hernandez Silva, Lizaira | 183 Marmol | Urb. Paseo Sta. Barbara | | | Gurabo | PR | 00778 | |
| 2135608 | Hernandez Sosa, Carmen V. | D-14 Luis M Rivera Urb. Mastorell | | | | Dorado | PR | 00646 | |
| 1780645 | Hernandez Sostre, Elsa A. | P.O. Box 805 | | | | Vega Alta | PR | 00692 | |
| 1676189 | Hernandez Soto, Adelfina | 226 Calle Opaio Lomas Verdes | | | | Moca | PR | 00676 | |
| 2027952 | HERNANDEZ SOTO, AIDA | HC 03 BOX 7936 | CARR. 110 CALLE ISABELLA | | | MOCA | PR | 00676 | |
| 1527544 | Hernandez Soto, Alicia | P.O Box 1370 | | | | Las Piedras | PR | 00771 | |
| 2061854 | Hernandez Soto, Hector M. (Fallecio), Carmen L. Perez | Apartado 2126 | | | | Moca | PR | 00676 | |
| 1950385 | Hernandez Stgo, Carmen G. | 418 Jardin de Colores Jardines | | | | Vega Baja | PR | 00693 | |
| 222180 | HERNANDEZ SUAZO, JORGE | LA MARINA 65 CALLE FENIX | | | | CAROLINA | PR | 00979 | |
| 2066892 | Hernandez Torres, Aida L | PO Box 141254 | | | | Arecibo | PR | 00614-1254 | |
| 1643098 | Hernandez Torres, Aixa | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 | |
| 222296 | HERNANDEZ TORRES, ISABEL | URB. LIRIOS | 108 CALLE ALELI | | | JUNCOS | PR | 00777 | |
| 697497 | HERNANDEZ TORRES, LILLIAM | JARD DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778 | |
| 1854177 | Hernandez Torres, Maria Calixta | 7451 Calle Perpetuo Socorro, Urbi Santa Maria | | | | Ponce | PR | 00717 | |
| 1853563 | Hernandez Torres, Socorro | HC-02 Box 13537 | | | | Aguas Buenas | PR | 00703 | |
| 2154894 | Hernandez Valentez, Luis A. | Arizona 5, casa # 4 | | | | Arroyo | PR | 00714 | |
| 1621545 | HERNANDEZ VALENTIN, ISABEL | BO. PITAHAYA | HC 01 5224 | | | ARROYO | PR | 00714 | |
| 1967352 | Hernandez Valle, Iris | P.O. Box 5031 | | | | Caguas | PR | 00725 | |
| 2051867 | Hernandez Valle, Iris | P.O. Box 5031 | | | | Caguas | PR | 00725 | |
| 2038781 | Hernandez Valle, Nilda | 31-34 Calle 39 | | | | Bayamon | PR | 00957 | |
| 1646790 | HERNANDEZ VARGAS, KAREN E. | 3030 CALLE BUENOS AIRES | | | | PONCE | PR | 00717 | |
| 1945348 | Hernandez Vazquez, Edna J. | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 | |
| 1896278 | Hernandez Vazquez, Edna Jacqueline | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 | |
| 2072164 | Hernandez Vazquez, Lourdes | HC4 Box 8581 | | | | Aguas Buenas | PR | 00703-8836 | |
| 1981511 | HERNANDEZ VAZQUEZ, MIGDALIA | HC-03 BOX 14289 | | | | AGUAS BUENAS | PR | 00703 | |
| 222579 | Hernandez Vega, Josefina | HC-1 Bz 5336 | | | | Arroyo | PR | 00714 | |
| 2015391 | Hernandez Velasco, Mayra | P.O. Box 8697 | | | | Caguas | PR | 00726-8697 | |
| 1896196 | Hernandez Velazquez, Elizabeth | HC 02 Box 7173 | | | | Las Piedras | PR | 00771 | |
| 2121832 | Hernandez Velazquez, Elizabeth | HC-02 Box 7173 | | | | Las Piedros | PR | 00771 | |
| 1893648 | Hernandez Velez, Alejandro | HC 4 Box 11619 | | | | Yauco | PR | 00698 | |
| 2020362 | Hernandez Velez, Annette | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 | |
| 2020362 | Hernandez Velez, Annette | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 | |
| 2005112 | Hernandez Velez, Dannette | Urb. Villa Rita | Calle 4 Casa D-17 | | | San Sebastian | PR | 00685 | |
| 2004936 | Hernandez Velez, Dannette | Urb. Villa Rita | Calle 4 Casa D-17 | | | San Sebastian | PR | 00685 | |
| 1744576 | Hernandez Velez, Elizabeth | HC 05 BOX 27572 | | | | Camuy | PR | 00627 | |
| 1694322 | HERNANDEZ VELEZ, NELIANNE | URB SAN ANTONIO | 1430 CALLE DAMASCO | | | PONCE | PR | 00728-1606 | |
| 1727000 | Hernandez Velez, Teddy V. | Urb. Valle Verde | 78 Cordova | | | Hatillo | PR | 00659 | |
| 2009255 | Hernandez Villalba, Clemente | P.O. Box 965 | | | | Naguabo | PR | 00718-0965 | |
| 1996650 | Hernandez Vives, Ana A | Urb. Villa Flores 1673 Calle Pasco villa Flores | | | | Ponce | PR | 00716-2900 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 136 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1601128 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 | |
| 2204465 | Hernandez Zayas, Carmen Ana | Apartado 97 | | | | Cidra | PR | 00739 | |
| 2204736 | Hernandez Zayas, Juanita | Apartado 97 | | | | Cidra | PR | 00739 | |
| 886352 | HERNANDEZ, BILLY NIEVES | 1456 INT. C/ MANUEL TEXIDOR | | | | SAN JUAN | PR | 00921 | |
| 1687903 | Hernandez, Eileen | HC 05 Box 6794-G | | | | Aguas Buenas | PR | 00703 | |
| 1863289 | Hernandez, Iris J. | 3 Tortola | | | | Canovanas | PR | 00729 | |
| 1226149 | HERNANDEZ, JESSICA FERNANDEZ | URB. MEDINA | CALLE 5D 51 | | | ISABELA | PR | 00662 | |
| 1226149 | HERNANDEZ, JESSICA FERNANDEZ | #17 Calle Ostion BO. JoBOs | | | | Isabela | PR | 00662 | |
| 2120157 | Hernandez, Noel Ocasio | PO Box 1256 | | | | Quebradillas | PR | 00678 | |
| 1815018 | Hernandez, Onelia Saez | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | |
| 1753063 | Hernandez, Ruben | P.O BOX 3637 | | | | Aguadilla | PR | 00605-3854 | |
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | | Cidra | PR | 00739 | |
| 1948015 | Hernandez, Victor Rios | B2N - A142 Calle E Guaniquilla | | | | Aguada | PR | 00602 | |
| 1686349 | Hernandez, Zurydee | RR-1 Box 14034 | | | | Orocovis | PR | 00720 | |
| 2031863 | Hernandez-Caceres, Angel L. | HC-05 Box 25787 | | | | Camuy | PR | 00627 | |
| 1667993 | HERNANDEZ-ESPADA, GERMANY | URB SANTIAGO IGLESIAS | CALLE RAFAEL ALONZO TORRES #1755 | | | SAN JUAN | PR | 00921 | |
| 1834815 | Hernandez-Nieves, Solimar | 3 Rafael Maymi | | | | Caguas | PR | 00725 | |
| 1963299 | Herrera Agosto, Milton L. | PO Box 2062 | | | | Yabucoa | PR | 00767-2062 | |
| 2116485 | HERRERA PEREZ, ANA C. | C/87 BLOQ 77 # 22 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1942017 | HERRERA RIVERA, HECTOR | HC 7 Box 98950 | | | | Arecibo | PR | 00612 | |
| 1942017 | HERRERA RIVERA, HECTOR | HC7 P.O. BOX 98958 | | | | ARECIBO | PR | 00612 | |
| 1638087 | Herrera, Evelyn Rodriguez | 3265 Greenwald Way N | Apt 313 | | | Kissimmee | FL | 34741 | |
| 1975680 | Hevia Colon, Luz Minerva | C-14 Calle B | | | | Comerio | PR | 00782 | |
| 1976150 | Hidalgo Soto, Juanito | Carr 441 Bo Naranjo | Sector Segui | HC-01 Box 6530-1 | | Moca | PR | 00676 | |
| 1976150 | Hidalgo Soto, Juanito | HC-01 Box 6530-1 | | | | Moca | PR | 00676 | |
| 1658434 | Hiraldo Figueroa, Maria C | 232-21 calle 611 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1670570 | HIRALDO HANCE, MARIBEL | CONDOMINIO SAN JOSE EDIF. 4 APT. 9 | CALLE CECILIA 399 | | | SAN JUAN | PR | 00923-1669 | |
| 1886679 | Hiraldo Rivera, Patria L. | V824.Cana de Ambar Urb.Loiza Valley | | | | Canovanas | PR | 00729 | |
| 1822139 | Horrach, Felipe Alicea | HC 04-Box 22150 | | | | Lajas | PR | 00667 | |
| 1744675 | Horrach, Felipe Aliceo | HC04 Box 22150 | | | | Lajas | PR | 00667 | |
| 1900878 | HORTON MERENGUEL, MARTHA | CALLE COFRESI 3073 PUNTO ORO | | | | PONCE | PR | 00728 | |
| 1900878 | HORTON MERENGUEL, MARTHA | PO BOX 8794 | | | | PONCE | PR | 00732-8794 | |
| 1858504 | Horton Merenguelli, Wencesla | 3073 Cofresi Punto Oro | | | | Ponce | PR | 00728 | |
| 1722253 | Hospital de Carolina | 705 Hixson Ave Apt 102 B | | | | Syracuse | NY | 13206 | |
| 1574577 | HOTEL MARBELLA INC | PO BOX 335294 | | | | PONCE | PR | 00733 | |
| 1573169 | Hoyos Escalera, Arlene | 528 Mansiones de Coamo | | | | Coama | PR | 00769 | |
| 225089 | HQJ REAL ESTATE, LLC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 225137 | HUAMAN RUBIO, RUBEN A | BO SUMIDERO - ESO. LUIS MUNOZ MARIN | | | | AGUAS BUENAS | PR | 00703 | |
| 225137 | HUAMAN RUBIO, RUBEN A | URB VILLA DEL REY | E6 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 2020793 | Huaman Rubio, Ruben A. | Departamento de Educacion | BO.Sumidero-ESC.Luis Munoz Marin | | | Aguas Buenas | PR | 00703 | |
| 2020793 | Huaman Rubio, Ruben A. | E6 Tudor | Urb. Villa Del Rey | | | Caguas | PR | 00725 | |
| 336659 | HUERTAS COLON, MIRIAM | URB. SANTA MARIA | CALLE 2 F-13 SANTA BARBARA | | | TOA BAJA | PR | 00949 | |
| 1996025 | Huertas Lopez, Maria A. | C-2 C1 Urb. Vista Bella | | | | Bay | PR | 00956 | |
| 225332 | HUERTAS MOJICA, SAMUEL | RR 7 BOX 16667 | | | | TOA ALTA | PR | 00953 | |
| 2223669 | Huertas Morales, Juan | Urb. La Riviera | C 8 Calle 4 | | | Arroyo | PR | 00714 | |
| 1678592 | Huertas Reyes, Auria | La Campina I Box 74 | Calle Roble | | | Las Piedras | PR | 00771-7322 | |
| 225407 | HUERTAS RIOS, LINDA I | CALLE 21 V-1125 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1600818 | Huertas Rivera, Maria R | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 | |
| 225428 | HUERTAS RIVERA, MYRNA N | URB COVANDONGA | 1D18 CALLE 11 | | | TOA BAJA | PR | 00949-5353 | |
| 1995963 | Huertas Torres, Gladys | HC-3 Box 10481 | | | | Comerio | PR | 00782 | |
| 2107924 | HUERTAS, JUAN | URB LA RIVIERA C-4 C-8 | | | | ARROYO | PR | 00714 | |
| 1145122 | HUIZAR ROSADO, SANDRA | LEVITTOWN LAKES | ER16 SALVADOR BRAU | | | TOA BAJA | PR | 00949 | |
| 2054256 | Humano Nieves, Aixa Ivette | HC-05 Box 31511 | | | | Hatillo | PR | 00659 | |
| 225775 | I A M DE PR INC | PO BOX 10029 | | | | HUMACAO | PR | 00792-1029 | |
| 2057987 | Iamiceli Campos, Elizabeth | HC 63 Box 3769 | | | | Patillas | PR | 00723 | |
| 1778033 | Ibánez Santos, Magdalena | P.O. BOX 1586 | | | | Corozal | PR | 00783 | |
| 1509609 | Ibarrondo Malave, Maribel | 629 Urb. Paseos de Camuy | | | | Camuy | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 137 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2017031 | Iglesias Montanez, Evelyn | T-16 Santa Margarita | Santa Elvira | | | Caguas | PR | 00725 | |
| 226457 | Iglesias Santana, Nereida | P.O. Box 1705 | | | | Yabucoa | PR | 00767 | |
| 1656403 | IGUINA DE LA ROSA CSP | URB LA RAMBLA | 1392 CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| 1973880 | Ilarrasa Aviles, Milagros | P. Box 984 | | | | Rincon | PR | 00677 | |
| 1973650 | ILARRASA AVILES, MILAGROS | P.O. BOX 984 | | | | RINCON | PR | 00677 | |
| 2119796 | Ilarraza Davila, Alba Nydia | PO Box 84 | | | | Dorado | PR | 00646 | |
| 1969110 | Ilarraza Molina, Jose A. | Calle 27# BB-10 Urb. Rio | | | | Rio Grande | PR | 00745 | |
| 1940943 | Ildefonso Rivera, Sara | B - 13 Caspio Urb. Villamar | | | | Guayama | PR | 00784 | |
| 1598499 | Infante Rios, Evelyn | 8250 E HAVRAD AVE APT 2285 | | | | DENVER | CO | 80231-2202 | |
| 2219276 | Informacion PDC Centro | P O Box 7125 | | | | Ponce | PR | 00732-7125 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTATE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 | |
| 227671 | INNOVATIVA CONSULTORES INC | C/O. BELINDA RODRIGUEZ NIEVES | TAX REPRESENTATIVE | P.O. BOX 149 | | SAINT JUST | PR | 00978 | |
| 227671 | INNOVATIVA CONSULTORES INC | COND EL MONTE SUR | APT 517 SEC 180 | | | SAN JUAN | PR | 00918 | |
| 227671 | INNOVATIVA CONSULTORES INC | 267 SIERRA MORENA PMB 120 | LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 227714 | INOSTROZA ANDINO, MARISOL | HC 3 BOX 9905 | | | | YABUCOA | PR | 00767-9702 | |
| 2206913 | Insern Huertas, Haydee T. | PO Box 1324 | | | | Boqueron | PR | 00622-1324 | |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | PO BOX 1633 | | | | CANOVANAS | PR | 00729 | |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | C/O WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. | 255 PONCE DE LEON AVE | MCS PLAZA | SUITE 801 | SAN JUAN | PR | 00917 | |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | CAGUAS | PR | 00725-4303 | |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | Urb Villa Blanca PMB 261, Ave Luis Munoz Marin #20 | | | | Caguas | PR | 00725 | |
| 1504875 | Instituto de Ojos & Cirugia Plastica CSP | PO Box 3241 | | | | Mayaguez | PR | 00682 | |
| 227974 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MONICA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 216 | | | PONCE | PR | 00717-4105 | |
| 1637620 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Avenue | | New York | NY | 10022 | |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | RAFAEL G. MARTINEZ-GEIGEL, ESQ. | GPO BOX 366252 | | | SAN JUAN | PR | 00936-7682 | |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | URB EL PLANTIO | H24A CALLE NOGAL | | | TOA BAJA | PR | 00949-4439 | |
| 2039511 | IRAIDA RIVERA, RUTH | 1802 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 1950047 | Irene Lopez, Carmen Teresa | 55-A 9 Barrio Rio Lajas | | | | Dorado | PR | 00646 | |
| 1950047 | Irene Lopez, Carmen Teresa | P.O. Box 239 | | | | Toa Alta | PR | 00954 | |
| 1943708 | Ingoyen Rosado, Jorge Alfredo | 4061 Calle Vistas Del Horizonte | | | | Isabela | PR | 00662 | |
| 2133799 | Irigoyen Rosado, Jose A. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 | |
| 1906927 | Iris Lugo, Ada | 523 Calle F. Martinez De Matos | Urb. Villa Sultanta | | | Mayaguez | PR | 00680 | |
| 1889093 | Iris Lugo, Ada | 523. Calle F. Urb. Martinez de Matos | | | | Mayaguez | PR | 00680 | |
| 1946331 | IRIS MARTINEZ, ANA | HC3 BOX 26851 | | | | LAJAS | PR | 00667 | |
| 2087151 | Irizarri Irizarri, Silvia M. | PO Box 560062 | | | | Guayanilla | PR | 00656 | |
| 1978327 | Irizarry Aguayo, Norma | Calle Juan Cabrel Llul 1582 tuque | | | | Ponce | PR | 00728 | |
| 2011055 | Irizarry Albino, Jose Luis | HC-01 Box 6654 | | | | Guayanilla | PR | 00656-9717 | |
| 1860238 | Irizarry Albino, Maria Luisa | HC-01 Box 6654 | Bo: Macana Parcelas | | | Guayanilla | PR | 00656-9717 | |
| 1860238 | Irizarry Albino, Maria Luisa | Carr. 132 Km. 4.2 Bo: Macana | | | | Guayanilla | PR | 00656-9717 | |
| 925766 | IRIZARRY ALBINO, MILAGROS | BO: MACANA SECTOR LOS LUGARES | | | | GUAYANILLA | PR | 00656 | |
| 925766 | IRIZARRY ALBINO, MILAGROS | HC 1 BOX 5627 | | | | GUAYANILLA | PR | 00656 | |
| 2100573 | Irizarry Albino, Rolando | HC 2 Box 14440 | | | | Guayanilla | PR | 00656 | |
| 1781307 | Irizarry Amely, Aurea E. | Reparto Universidad | Calle 12 A53 | | | San German | PR | 00683 | |
| 2219010 | Irizarry Aponte, Aida | Calle Manuel A. Barreto #1234 | Urb. San Jose | | | Mayaguez | PR | 00682 | |
| 2108450 | Irizarry Aponte, Ana R | 1242 Manuel A. Barreto Ulrb. San Jose | | | | Mayaguez | PR | 00682 | |
| 1956218 | Irizarry Aponte, Ana R. | 1242 Manuel A. Barreto | | | | Mayaguez | PR | 00682 | |
| 2079528 | IRIZARRY APONTE, SONIA | 1236 MANUEL A. BARRETO | | | | MAYAGUEZ | PR | 00682 | |
| 1759792 | Irizarry Aquino , Joel E | C. Venezuela I. 25 Vista del Morro | | | | Catano | PR | 00962 | |
| 1718289 | Irizarry Aquino, Joel E. | Calle Venezuela i25 | Vista del Morro | | | Catano | PR | 00962 | |
| 1761124 | Irizarry Aquino, Leslie | Portal de Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 | |
| 1603481 | Irizarry Aquino, Liza J | Calle Venezuela I-25 Urbanización Vista del Morrc | | | | Catano | PR | 00962 | |
| 229311 | IRIZARRY ARROYO, DAIXA E | VIA 24 HC 20 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1891451 | Irizarry Blasini, Rafael Antonio | P.O. Box 561199 | | | | Guayanilla | PR | 00656-3199 | |
| 1852722 | Irizarry Blasini, Rafael Antonio | P.O.Box 561199 | | | | Guayanilla | PR | 00656-3199 | |
| 238032 | IRIZARRY BONILLA, JESSICA | MANSIONES DE CABO ROJO | F 83 CALLE HORIZONTE | | | CABO ROJO | PR | 00623 | |
| 648271 | IRIZARRY BURGOS, ERICK | PO Box 187 | | | | Juana Diaz | PR | 00795 | |
| 648271 | IRIZARRY BURGOS, ERICK | URB LOS CAOBOS | 1223 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 2134288 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | | Cabo Rojo | PR | 00623 | |
| 755253 | IRIZARRY CACERES, SONIA N | EXT MONTE SOL | 3025 CALLE YAUREL | | | CABO ROJO | PR | 00623 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755253 | IRIZARRY CACERES, SONIA N | EXT MONTE SOL | 3025 CALLE YAUREL | | | CABO ROJO | PR | 00623 | |
| 1975357 | Irizarry Cancel, Elvin | HC4 Box 12710 | | | | San German | PR | 00683 | |
| 1846374 | Irizarry Cedeno, Carlos | Apartado 561114 | | | | Guayanilla | PR | 00656 | |
| 2119052 | Irizarry Cruz, Maria E | PO Box 1017 | | | | Castaner | PR | 00631 | |
| 2110429 | Irizarry Cruz, Wilson | HC 3 Buzon 8580 | | | | Lares | PR | 00669 | |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Q-3 C/11 | ALTURS DE INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 | |
| 2009608 | IRIZARRY CUBILLE, IRMA | EXT SALAZAR | 2007 CALLE PROVI TORRES | | | PONCE | PR | 00717-1834 | |
| 2098524 | Irizarry Dominicci , Aida | P.O. Box 560411 | | | | Guayanilla | PR | 00656-0411 | |
| 1999709 | Irizarry Dominicci, Aida | P.O. Box 560411 | | | | Guayanilla | PR | 00656-0411 | |
| 1890284 | IRIZARRY FIGUEROA, ANA AUREA | URBANZACION BARINAS | D-12 CALLE 3 | | | YAUCO | PR | 00698 | |
| 2103401 | Irizarry Figueroa, Dorka I | HC 2 Box 10138 | | | | Yauco | PR | 00698 | |
| 2045560 | Irizarry Figueroa, Velma A. | 1 G-11 Calle 6 | Urb. La Providencia | | | Toa Alta | PR | 00956 | |
| 1587735 | Irizarry Frasqueri, Yvette | Urb Villa Carolina | 127-14 Calle 71 | | | Carolina | PR | 00985 | |
| 1862132 | Irizarry Hernandez, Lydia E. | Hc 08 Box 303 | | | | Ponce | PR | 00731 | |
| 229726 | IRIZARRY ILLAS, HAYDEE | PO BOX 1505 | | | | MOCA | PR | 00676-1505 | |
| 1981426 | IRIZARRY IRIZARRY, INEABELLE | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 | |
| 1905196 | IRIZARRY IRIZARRY, INEABELLE | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 | |
| 1899924 | IRIZARRY IRIZARRY, JOSE R | BOX 198 | | | | LAS MARIAS | PR | 00670 | |
| 1928351 | Irizarry Lebron, Brunilda | Urb. La Fabrica A-11 | | | | Aguirre | PR | 00704 | |
| 1976230 | IRIZARRY LOPEZ, CARMEN | HC 61 BOX 5158 | | | | AGUADA | PR | 00602 | |
| 2030094 | Irizarry Lugo, Carlos J. | 3232 Toscania | Villa del Carmen | | | Ponce | PR | 00716-2261 | |
| 2079768 | IRIZARRY LUGO, CARLOS J. | 3232 Toscania Villa Del Carmen | | | | Ponce | PR | 00716-2261 | |
| 2086832 | Irizarry Lugo, Carlos J. | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00716-2261 | |
| 887942 | IRIZARRY LUGO, CARLOS R. | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | | PONCE | PR | 00716 | |
| 229891 | IRIZARRY MALDONADO, SOL A | 421 CALLE VERBENA | URB. CIUDAD JARDIN III | | | TOA ALTA | PR | 00953 | |
| 1134414 | IRIZARRY MATOS, RAFAEL | BOX 505 | | | | VILLALBA | PR | 00766 | |
| 2157377 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | | Ponce | PR | 00717-2606 | |
| 1900503 | Irizarry Mori, Ana N | HC 3 Box 14801 | | | | Yauco | PR | 00698 | |
| 2031583 | Irizarry Munoz, Damari | P.O. Box 560398 | | | | Guayanilla | PR | 00656 | |
| 230098 | Irizarry Nieves, Elliott | P.O. Box 560205 | | | | Guayanilla | PR | 00656 | |
| 1980963 | Irizarry Olivero, Miriam | Apartado 602 | | | | Naranjito | PR | 00719 | |
| 1980963 | Irizarry Olivero, Miriam | PO Box 602 | | | | Naranjito | PR | 00719 | |
| 1740321 | Irizarry Ortiz, Judith | Urb. Miraflores | Calle 32 26 - 6 | | | Bayamon | PR | 00957 | |
| 1900720 | Irizarry Perez, Bessie | 119 Com. Caracoles I | | | | Penuelas | PR | 00624 | |
| 1909406 | Irizarry Pierantoni, Luz V | PO Box 560021 | | | | Guayanilla | PR | 00656 | |
| 1538914 | Irizarry Rios, Francisco Jose | RR-8 Box 9524 | | | | Bayamon | PR | 00956 | |
| 1903737 | Irizarry Rivera, Gloria E. | Apartado 2248 | | | | San German | PR | 00683 | |
| 2086506 | Irizarry Rivera, Vilma Y. | D-30 Crisalida Torremolinos | | | | Guaynabo | PR | 00969 | |
| 2155857 | Irizarry Rodriguez, Carlos Juan | PO Box 561775 | | | | Guayanilla | PR | 00656-4215 | |
| 1822217 | Irizarry Rodriguez, Luz S | HC 02 Box 6227 | | | | Guayanilla | PR | 00656 | |
| 2031353 | Irizarry Rodriguez, Reinaldo | RR 03 Box 9094 | | | | Anasco | PR | 00610 | |
| 230496 | IRIZARRY ROMERO, ELIZABETH | COND. PARQUE 228 | 100 DR. VEVE APTO. 2121 | | | BAYAMON | PR | 00961 | |
| 230496 | IRIZARRY ROMERO, ELIZABETH | COND. PARQUE 228 | 100 DR. VEVE, APTO. 2121 | | | BAYAMON | PR | 00961 | |
| 1950144 | IRIZARRY ROSADO, ANA ELISA | 283 MONSENOR BERRIOS LA INMACULADA | | | | VEGA ALTA | PR | 00692 | |
| 880197 | IRIZARRY SANTIAGO, ALADINO | 523. CALLE MADRID | | | | YAUCO | PR | 00698-2567 | |
| 1776728 | IRIZARRY SANTIAGO, ETTIENE | URB SANTA MARIA | E11 HACIENDA ANITA | | | GUAYANILLA | PR | 00656-1522 | |
| 2025744 | Irizarry Santiago, Jose M. | Jose M. Irizarry | AC-1 Roomigo De Iriana Res. Bairoa | | | Caguas | PR | 00725 | |
| 230628 | Irizarry Sierra, Hiram | Calle Orquidea 162 | Bo. Maginas | | | Sabana Grande | PR | 00637 | |
| 1589053 | IRIZARRY SINIGAGLIA, MIGDALIA | CALLE SANTONI G-8 | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 | |
| 1616707 | Irizarry Sinigaglia, Migdalia | Calle Santoni G-8 | Urb. San Augusto | | | Guayanilla | PR | 00656 | |
| 1957452 | Irizarry Sisco, Jenny | PO Box 10101 | | | | San Juan | PR | 00922 | |
| 1970203 | Irizarry Sosa, Noemi | P.O. Box 921 | | | | Rincon | PR | 00677 | |
| 230653 | IRIZARRY SOTO, EVA | URB CONSTANCIA 2905 CALLE VANNINA | P.O. Box 7840 | | | PONCE | PR | 00717 | |
| 230653 | IRIZARRY SOTO, EVA | PO Box 7840 | | | | Ponce | PR | 00732-7840 | |
| 230694 | IRIZARRY TORRES, ALMA I | V-14 CALLE 25 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 1816574 | Irizarry Torres, Maria Luisa | 2171 Calle Trigo Estancias del Carmen | | | | Ponce | PR | 00716 | |
| 437236 | IRIZARRY TORRES, RICARDO | HC 04 BOX 42571 | | | | MAYAGUEZ | PR | 00680 | |
| 626606 | Irizarry Valentin , Carmen | Departamento de Educacion de Puerto Rico | B-1 Calle Jazmines | | | Dorado | PR | 00646 | |
| 626606 | Irizarry Valentin , Carmen | Jardines De Dorado | B 1 Calle 9 | | | Dorado | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 139 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1911142 | IRIZARRY VALENTIN, CARMEN | JARDINES DE DORADO | B1 CALLE JAZMINES | | | DORADO | PR | 00646 | |
| 1996435 | IRIZARRY VAZQUEZ, JOSE | PO BOX 1029 | | | | PENUELAS | PR | 00624 | |
| 2192375 | Irizarry, Antonia Irizarry | Ca Higuerillo J-10 Urb Arbolada | | | | Caguas | PR | 00727 | |
| 2192357 | Irizarry, Ramonita Irizarry | F-2 c/ Tabanuco Arbueludo | | | | Caguas | PR | 00727 | |
| 1588585 | IRIZARRY-GALARZA, ROBERTO | PO BOX 9020791 | | | | SAN JUAN | PR | 00902-0791 | |
| 1993477 | Irizarry-Mercado, Luz Eneida | 114 Miguel Rivera Texidor | Est. Del Golf Club | | | Ponce | PR | 00730 | |
| 1929527 | Irizay Casiano, Edgar | Caneteu #121 K.M. 9.1 | | | | SABANA GRANDE | PR | 00637 | |
| 1929527 | Irizay Casiano, Edgar | HC-09 Box 5190 | | | | SABANA GRANDE | PR | 00637 | |
| 2185399 | Irrizary Milan, Betsy | PO Box 361838 | | | | San juan | PR | 00936 | |
| 1966432 | Isaac Canales, Felicita | RUTA RURAL #1 BOX 35 E | | | | Carolina | PR | 00983 | |
| 231356 | Isaac Canales, Olga | Ruta Rural #1 | BOX 35 E | | | Carolina | PR | 00983 | |
| 2015512 | Isaac Canales, Olga | Ruta Rural #1 Box 35E | | | | Carolina | PR | 00983 | |
| 2125027 | Isaac Clemente, Celia | Urb Severo Quinones | #848 Coto Hernandez | | | Carolina | PR | 00985 | |
| 1583368 | Isaac Cruz, Suheil | Villas de Loiza AA 29 C/46 A | | | | Canovanas | PR | 00729 | |
| 2009508 | Isabel Fonseca Torres, Maria | Urb. La Hacienda | B1 Calle A | | | Comerio | PR | 00782 | |
| 2021531 | Isabel Tirado, Ana | PM6 047 PO Box 43003 | | | | Rio Grande | PR | 00745 | |
| 1474668 | ISAIAS MARTINEZ COLON, ANDRES | COND EL TUREY | 555 CALLE PEREIRA LEAL APT 903 | | | SAN JUAN | PR | 00923 | |
| 2211551 | Isales Gonzalez, Ileana | Urb. Country Club, Calle Felix de Azara | #1024 | | | San Juan | PR | 00924 | |
| 2211551 | Isales Gonzalez, Ileana | Urb. Country Club, Calle Felix de Azara | #1024 | | | San Juan | PR | 00924 | |
| 2207406 | Isales Gonzalez, Ileana | #1024, Felix de Azara | Urb. Ctry. Club | | | San Juan | PR | 00924 | |
| 231908 | ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | | CAGUAS | PR | 00726 | |
| 2111618 | Ithier Ramirez, Jose L | HC 04 Box 45161 | | | | Mayaguez | PR | 00680-9714 | |
| 1962999 | Ithier Ramirez, Jose L | HC 04 Box 45161 | | | | Mayaguez | PR | 00680-9714 | |
| 2032346 | ITHIER RAMIREZ, JOSE L. | HC 04 BOX 45161 | | | | MAYAGUEZ | PR | 00680-9714 | |
| 1732829 | Ivelisse, Ruiz | St. Lopez Sicardo # 1168 | Urb. San Agustin | | | San Juan | PR | 00923 | |
| 1816745 | Ivonne D. Graham Urdaz in rep. of Jose Xavier Rodriguez Graham | Ivonne D. Graham | M-14 Calle 9 Vista Azul | | | Arecibo | PR | 00612 | |
| 1110264 | IZQUIERDO BRAND, MARIA J. | URB HERMANOS SANTIAGO | D50 CALLE 1 | | | JUANA DIAZ | PR | 00795-1802 | |
| 2071703 | Izquierdo Rodriguez, Carmen Maria | #D-92A San Rafael Urb.Los Dominicos | | | | Bayamon | PR | 00957 | |
| 939875 | Izquierdo Rodriguez, Walter | HC 4 Box 45562 | | | | Mayaguez | PR | 00680 | |
| 764041 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 9728 | |
| 1100602 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 | |
| 1541166 | Izquierdo Rodriguez, Walter | HC-4 Box 45562 | | | | Mayaguez | PR | 00680 | |
| 673738 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 | |
| 2027501 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munos Marin Ave. 15 Rd. Km 25.4 | | | Cayey | PR | 00737-8000 | |
| 1553828 | Jackson National Ins. Co. | c/o Swiss Re | Attn: William Garofalo | 175 King St | | Armonk | NY | 10504 | |
| 1553828 | Jackson National Ins. Co. | Attn: William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | |
| 1722157 | Jackson National Insurance Company | William Garofalo | c/o Swiss Re | 175 King Street | | Armonk | NY | 10504 | |
| 1722157 | Jackson National Insurance Company | William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | |
| 1767503 | Jacobs López, York E. | Estancias de las Brumas | Camino Las Brumas S-11 | | | Cayey | PR | 00736-4448 | |
| 1572151 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | Attn: Mr. Gary Walter | | | Conshohocken | PA | 19428 | |
| 1572151 | Jacobs P.S.C | 2 Crowne Point Ct Ste 100 | | | | Sharonville | OH | 45241-6428 | |
| 2221835 | Jaime Cruz, Felix C. | HC 02 Box 13202 | | | | Gurabo | PR | 00778 | |
| 1881601 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | Caguas | PR | 00725 | |
| 1916043 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | CAGUAS | PR | 00725 | |
| 2121099 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | Caguas | PR | 00725 | |
| 1943340 | JAIME RIVERA, ORESTE | HC 2 BOX 14058 | | | | CAROLINA | PR | 00987-9703 | |
| 2143246 | Jalvalle Ramos, Angel I. | HC 02 Box 3739 | | | | Santa Isabel | PR | 00757 | |
| 629897 | JAMES SOTO, CECILIA | A 2 CALLE 7 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 629897 | JAMES SOTO, CECILIA | 437 AVENIDA PNCE DE LEON | | | | SAN JUAN | PR | 00917-3711 | |
| 1752780 | Jannet Morales Cortès, Lourdes | HC03 Box 27453 | | | | Lajas | PR | 00667 | |
| 1750788 | JAUREGUI CASTRO, NORA | Y1-15 CALLE VERSALLES | | | | SAN JUAN | PR | 00926 | |
| 1779353 | Javier Santiago Caraballo, José Luis | Via Bianca 2vl- 308 | Villa Fontana | | | Carolina | PR | 00987 | |
| 835051 | Jeannette Arias Law Office, PSC | 300 Blvd. de la Montaa | Apt. 652 | | | San Juan | PR | 00926-7029 | |
| 1823999 | Jesurun Vazquez, Wilfredo | 335 Calle 2 | Urb Jardines Del Caribe | | | Ponce | PR | 00728 | |
| 2049703 | Jesus Justiniano, Juan De | HC 06 BOX 2459 | | | | PONCE | PR | 00731 | |
| 1937608 | Jesus Laboy, Ana Maria de | Calle Celis Aguilera #7 | | | | Naguabo | PR | 00718 | |
| 1887746 | JESUS PRATTS, EIDA E E | URB DOMENECH | 239 CALLE ARIES | | | ISABELA | PR | 00662-3521 | |
| 2070939 | JESUS REYES, NOEMI | PO BOX 7543 | | | | CAGUAS | PR | 00726-7543 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1983698 | Jesus Rodriguez, Justina | PO Box 28 | | | | Patillas | PR | 00723-0028 | |
| 239092 | JG DISH & CELLULAR INC | PO BOX 1748 | | | | SAN LORENZO | PR | 00754 | |
| 1032924 | JIMENEZ ALANCASTRO, LUIS A | B30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601-2022 | |
| 2088368 | Jimenez Alancastro, Wilstrudis | HC-1 Box 4049 | | | | ADJUNTAS | PR | 00601 | |
| 1674980 | Jimenez Alvarez, Luis A. | HC-06 Box 61341 | | | | Camuy | PR | 00627 | |
| 2046779 | Jimenez Alvarez, Luz E | Urb La Planicie | Calle 5 f-19 | | | Cayey | PR | 00736 | |
| 2232257 | Jimenez Cabrera, Luis A. | 74 Calle Jovita Rodriguez | Bo. Franquez Sector Pabon | | | Morovis | PR | 00687 | |
| 1902922 | Jimenez Collazo, Edna I. | 196-3G Calle 529 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1902922 | Jimenez Collazo, Edna I. | Dpto. Trabajo y Recursos Humanos | Ed. Prudencio Rivera Martinez Num. 505 | Hato Rey | | San Juan | PR | 00917 | |
| 1998544 | JIMENEZ COLON, PABLO | P.O BOX 306 | | | | BARRANQUITAS | PR | 00794 | |
| 1998544 | JIMENEZ COLON, PABLO | PO Box 306 | | | | Barranquitas | PR | 00794 | |
| 1678287 | Jimenez Cordero, Lorna A. | 42185 Carr. 482 | | | | Quebradillas | PR | 00678 | |
| 2154392 | Jimenez Cruz, Manuel | P.O. Box 501 | | | | Fajardo | PR | 00738 | |
| 1998964 | Jimenez Cuevas, Gilberto | Carr 485 Km 2.2 Calle 104 | Bo Membrillo | | | Camuy | PR | 00627 | |
| 1998964 | Jimenez Cuevas, Gilberto | HC-03 Box 12889 | | | | Camuy | PR | 00627 | |
| 1767979 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 3519 | | | | CAMUY | PR | 00627 | |
| 1767979 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 4627 | | | | CAMUY | PR | 00627 | |
| 1849498 | Jimenez De La Cruz , Sonia M. | Jrdns. Country Club Q-3, 23 St. | | | | Carolina | PR | 00983-0638 | |
| 2064885 | Jimenez De La Cruz, Sonia M | Jrdns Country Club Q-3, 23 st. | | | | Carolina | PR | 00983-1638 | |
| 1969161 | Jimenez de Leon, Edith L. | Bo. Sumidero Call. 173 Km 6.5 Int Aguas Bucnes | | | | Aguas Buenas | PR | 00703 | |
| 1969161 | Jimenez de Leon, Edith L. | P.O. Box 1376 | | | | Aguas Buenas | PR | 00703 | |
| 2183217 | Jimenez De Leon, Virginio | HC03 Box 6102 | | | | Humacao | PR | 00791 | |
| 1094688 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 1094688 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 1619934 | Jimenez Echevarria, Sonia N | 3ra Ext. Sta Elena Sta Clara 67 | | | | Guayanilla | PR | 00656 | |
| 1818173 | JIMENEZ ECHEVARRIA, SONIA N | 3rd Ext. Sta. Elena Sta. Clara 67 | | | | Guayanilla | PR | 00656 | |
| 1887171 | JIMENEZ ECHEVARRIA, SONIA N. | 67 CALLE SANTA CLARA | 3ra EXT. SANTA ELENA 3 | | | GUAYANILLA | PR | 00656 | |
| 1824179 | Jimenez Echevarria, Sonia N. | 3ra Extension Santa Elena | 67 Calle Santa Clara | | | Guayanilla | PR | 00656 | |
| 1848451 | Jimenez Echevarria, Sonia N. | 3rd Ext. Sta. Elena Sta. Clara 67 | | | | Guayanilla | PR | 00656 | |
| 2097544 | Jimenez Flores, Jillia V | #3 Calle Turquesa | Urb Villa Blanca | | | Caguas | PR | 00725 | |
| 1561868 | Jimenez Fosse, Lisette T. | Edif. Polaris 2000 Carr 857 Apt B303 | | | | Carolina | PR | 00987 | |
| 1870970 | JIMENEZ FOSSE, LISETTE T. | EDIFICIO POLARIS 2000 | CARR 857 | APT B 303 | | CAROLINA | PR | 00987 | |
| 1970069 | Jimenez Garcia, Ruth A | El Vivero | Calle 4 B-19 | | | Gurabo | PR | 00778 | |
| 2040752 | Jimenez Garcia, Ruth A | El Vivero Calle 4 B-19 | | | | Gurebo | PR | 00778 | |
| 1839327 | Jimenez Garcia, Ruth A. | El Vivero | Calle 4 B-19 | | | Gurabo | PR | 00778 | |
| 1965489 | Jimenez Garcia, Ruth A. | El Vivero Calle 4 B-19 | | | | Gurabo | PR | 00778 | |
| 1726767 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | |
| 1898945 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | |
| 1860586 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | |
| 1798462 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | |
| 1765287 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | |
| 1619003 | Jimenez Gonzalez, Rey Daniel | 40448 Carr 481 | | | | Quebradillas | PR | 00678 | |
| 1744536 | Jimenez Gonzalez, Vanessa | HC-01 Box 3519 | | | | Camuy | PR | 00627 | |
| 1939448 | Jimenez Hernandez, Betsaida I | A-26 Eneas Urb Venus Gardens | | | | San Juan | PR | 00926 | |
| 985771 | JIMENEZ HERNANDEZ, ELIGIO | BOX 1465 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 1704300 | JIMENEZ IRIZARRY, MELANIE | HC-02 BOX 12911 | ROCHA | | | MOCA | PR | 00676 | |
| 2014201 | Jimenez Jimenez, Enrique | RR-1 BOX 13350 | | | | Orocovis | PR | 00722 | |
| 1516287 | Jimenez Lopez, Janet | HC 01 Box 7345 | | | | Toa Baja | PR | 00949 | |
| 1580627 | Jimenez Lopez, Janet | 133 Villa Taina | | | | Yauco | PR | 00698 | |
| 1861356 | Jimenez Lopez, Wanda I | Urb Glenview Gardens | A 14 Calle W 24 B | | | Ponce | PR | 00731 | |
| 1871967 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia | Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 | |
| 1808192 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia | Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 | |
| 239888 | Jimenez Lopez, Wanda I. | A14 Calle W24B | Urb. Glenview Gdns | | | Ponce | PR | 00731 | |
| 239888 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia Urb. Glenview Gardens | | | | Ponce | PR | 00730-1617 | |
| 2119232 | Jimenez Maldonado, Carmen R. | Las Delicias | 1612 Stgo. Appenheimer | | | Ponce | PR | 00728 | |
| 239927 | JIMENEZ MALDONADO, MARIA | PO BOX 471 | | | | CATANO | PR | 00963 | |
| 239927 | JIMENEZ MALDONADO, MARIA | CALLE PRADERA L-4 ESTANCIAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2037735 | Jimenez Medina , Isabel M | PO Box 637 | | | | Aguada | PR | 00602 | |
| 1470233 | Jimenez Medina, Grissel | URB Pradera Real | 1206 Calle UCares | | | Isabela | PR | 00662 | |
| 2046743 | Jimenez Medina, Isabel M | PO Box 637 | | | | Aguada | PR | 00602 | |
| 1992664 | Jimenez Medina, Isabel M. | PO Box 637 | | | | Aguada | PR | 00602 | |
| 1932011 | Jimenez Medina, Jose L. | 610 Calle Derek | | | | Isabela | PR | 00662 | |
| 240072 | Jimenez Mendez, Juan C. | HC2 Box 13331 | | | | Moca | PR | 00676 | |
| 1917181 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B 32 | | | | Sabana Grande | PR | 00637 | |
| 1954700 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 | |
| 1664801 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 | |
| 1630134 | Jimenez Monroig, Carmen M | Apartado 383 | | | | Adjuntas | PR | 00601 | |
| 2089807 | Jimenez Montaner, Maribel | Apartado 2426 | | | | San German | PR | 00683 | |
| 240178 | JIMENEZ NIEVES, CARMEN J. | RR 4 3109 | CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 1743770 | Jimenez Padro, Maria M | Santa Teresa París 98 | | | | Manati | PR | 00774 | |
| 1388982 | JIMENEZ PADRO, REINALDO | URB LOS JARDINES | 301 CALLE REINJOE | | | GARROCHALES | PR | 00652 | |
| 1932486 | Jimenez Perez, Sol M. | Urb. Est. de la Ceiba 232 Calle Guayacan | | | | Hatillo | PR | 00659 | |
| 2083594 | Jimenez Ramos, Jannice E. | X-464 Tegucigalpa | | | | Carolina | PR | 00987 | |
| 1940107 | Jimenez Ramos, Jannice E. | X-464 Tegucigalpa | | | | Carolina | PR | 00987 | |
| 2161263 | Jimenez Ramos, Jose | Com. Miramar Calle Camelia | Buzon #52-743 | | | Guayama | PR | 00784 | |
| 1915794 | JIMENEZ RIOS, CORALI | URB. VEGA SERENA | C/MARGARITA #438 | | | VEGA BAJA | PR | 00693 | |
| 2203209 | Jimenez Rivera, Daniel | P.O. Box 531 | | | | Cidra | PR | 00739 | |
| 241057 | JIMENEZ RIVERA, IRENES | BO ESPINAL BZN 152 CALLE A | | | | AGUADA | PR | 00602 | |
| 1566773 | Jimenez Rivera, Irenes | Boespinal B2N 152 A | | | | Aguada | PR | 00602 | |
| 1635626 | JIMENEZ RIVERA, JESSICA L | LAS MERCEDES 20 | | | | AIBONITO | PR | 00705 | |
| 2050463 | JIMENEZ RODRIGUEZ, MILCA L | PO BOX 314 | | | | TRUJILLO ALTO | PR | 00977-0314 | |
| 2040780 | Jimenez Rodriguez, Octavio | F-11-A Calle 4 | Villas De Castro | | | Caguas | PR | 00725 | |
| 2165592 | Jimenez Rosado, Rosa M. | P.O. Box 3189 | | | | Vega Alta | PR | 00692 | |
| 1669797 | Jiménez Sánchez, Olga M. | Hc 02 box23203 | | | | San Sebastián | PR | 00685 | |
| 2076577 | Jimenez Santiago, Lydia E. | Ext. Villa Rita | Calle 27 EE 9 | | | San Sebastian | PR | 00685 | |
| 1920471 | Jimenez Santiago, Lydia E. | Ext. Villa Ritu Calla 27 EE9 | | | | San Sebastian | PR | 00685 | |
| 2096483 | Jimenez Santiago, Lydia E. | Ext Villa Rita | Calle 27 EE9 | | | San Sebastian | PR | 00685 | |
| 2208686 | Jimenez Vargas, Carmen Judith | # 1017 Calle 25E- Urb. Puerto Nuevo | | | | San Juan | PR | 00921 | |
| 1748617 | Jimenez Vazquez, Dinorah | Urb.alta vista calle 11 i 18 | | | | Ponce | PR | 00716 | |
| 1748617 | Jimenez Vazquez, Dinorah | Urb. Las monijitas avenida | Teniente sesar Gonzalez calle Juan calaf | | | San Juan | PR | 00917 | |
| 1627233 | Jimenez Vega, Carmen G | 134 Calle Florida | Sector Media Cuerda | | | Isabela | PR | 00662 | |
| 2055288 | Jimenez, Felicita Soto | Apartado 1481 Bo. Calabazas | | | | Yabucoa | PR | 00767 | |
| 1934510 | JIMENEZ, NILDA | URB. PARQUE LAS AMERICAS | B-4 CALLE B | | | GURABO | PR | 00778 | |
| 2042413 | Jimenz Buroos, Maria De L. | Calle Margarita F-4 urb. bella Vista | | | | Aibonito | PR | 00705 | |
| 2071629 | JIRAU JIRAU, ALBA IRIS | PO BOX 134 | | | | LARES | PR | 00669 | |
| 1865364 | Jirau Toledo, Nilda A. | HC 2 Box 43841 | | | | Arecibo | PR | 00612 | |
| 241276 | JMF DEFERRED COMPENSATION TRUST | PO BOX 25 | | | | GURABO | PR | 00778 | |
| 567738 | JOHANNY, VARGAS LEYRO | 268 CALLE B SABANA ENEAS | | | | SAN GERMAN | PR | 00683 | |
| 1596679 | John L. Kordash and Judith W. Kordash | 2 Knollwood Dr. | | | | Dover | MA | 02030 | |
| 1479223 | JONES BURGOS, ROBERTA A | PO BOX 508 | | | | NARANJITO | PR | 00719 | |
| 1946109 | Jordan Torres, Norma I. | ELA de P.R. / Departmento de Salud Gelpa Carr | Bo. Quebrada Ceiba Sector LA | 391 Km 2.6 Int | | Penuelas | PR | 00624 | |
| 1946109 | Jordan Torres, Norma I. | HC-01 Box 8393 | | | | Penuelas | PR | 00624 | |
| 2132901 | JORGE DEL VALLE, ELSA | CALLE JUAN CALAF | URB. INDUSTRIAL LAS MONJITAS | | | HATO REY | PR | 00917 | |
| 2061179 | Jorge Del Valle, Elsa | Calle Juan calaf Urb. Ind Las Monjitas | | | | Hato Rey | PR | 00917 | |
| 1978381 | Jorge Del Valle, Elsa | CALLE JUAN CALAF URB. IND. LAS MONJITAS | | | | HATO REY | PR | 00917 | |
| 2132901 | JORGE DEL VALLE, ELSA | 3232 TOSCONIA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2261 | |
| 2061179 | Jorge Del Valle, Elsa | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00116-2261 | |
| 2046086 | Jorge Del Valle, Elsa | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00716-2261 | |
| 1978381 | Jorge Del Valle, Elsa | 3232 Toscania Villa Del Carmen | | | | Ponce | PR | 00716-2261 | |
| 1960044 | JORGE HIRAM, VALENTIN SOTO | HC 3 BOX 8384 | | | | MOCA | PR | 00676 | |
| 1960044 | Jorge Hiram, Valentin Soto | HC 3 BOX 8384 | | | | Moca | PR | 00676 | |
| 1570908 | Jorge L Irizarry Dominicci y Marian I Roig Franceschin | Urb. Punto Oro | 4447 Calle El Angel | | | Ponce | PR | 00728-2048 | |
| 1628746 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI | URB. PUNTO ORO 4447 EL ANGEL | | | | PONCE | PR | 00728-2048 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244451 | JORGE MORALES, CLARIBEL | PO BOX 712 | BO. GUANAJIBO | | | HORMIGUEROS | PR | 00660 | |
| 1824541 | Jorge Morales, Claribel | PO Box 712 | | | | Hormigueros | PR | 00660 | |
| 1896519 | JORGE MORALES, CLARIBEL | PO BOX 712 | | | | HORMIGUEROS | PR | 00660 | |
| 2032237 | Jorge Ortiz , Carmen A. | 4966 Calle Peltada | Urb. Jardines del Caribe | | | Ponce | PR | 00728-3523 | |
| 1906497 | JORGE ORTIZ , ROSA E | 5140 CALLE RENIFORME URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3521 | |
| 1866181 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada | Urb Jardines del Caribe | | | Ponce | PR | 00728-3523 | |
| 1860437 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada | Urb. Jardines Del Caribe | | | Ponce | PR | 00728-3523 | |
| 1792069 | JORGE ORTIZ, CARMEN A. | 4966 CALLE PELTADA | URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728-3523 | |
| 2049791 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada Urb. Jardines Del Caribe | | | | PONCE | PR | 00728-3523 | |
| 1691508 | Jorge Ortiz, Justo E | Urb estancias del gulf Club Calle Luis A., Morales 622 | | | | Ponce | PR | 00730 | |
| 2033702 | Jorge Ortiz, Justo E. | Urb. Estancia del Golf Club | Calle Lewis A. Morales #622 | | | Ponce | PR | 00730-0536 | |
| 1995920 | Jorge Ortiz, Justo E. | Urb. Estancia Del Golf Club | Calle Luis A. Morales #622 | | | Ponce | PR | 00730-0536 | |
| 1892357 | Jorge Ortiz, Rosa E | 5140 Calle Reniforme | Urb. Jardines del Caribe | | | Ponce | PR | 00728-3521 | |
| 1926386 | Jorge Ortiz, Rosa E | 5140 Calle Reniforma Urb. Jardines del Caribe | | | | Ponce | PR | 00728-3523 | |
| 1856461 | JORGE ORTIZ, ROSA E | 5140 CALLE RENIFORME URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3523 | |
| 1210494 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | |
| 244517 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | |
| 244517 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | |
| 1210494 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | |
| 1210494 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | |
| 1620917 | JORGE PAGAN, GLENDA I. | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | |
| 1695101 | JORGE RIVERA , RICHARD N. | 1215 CALLE | BAMBU LOS CAOBOS | | | PONCE | PR | 00716-2624 | |
| 2064975 | JORGE RIVERA, ADA | P.O. BOX 241 | | | | MERCEDITA | PR | 00715 | |
| 2064975 | Jorge Rivera, Ada | 817 ANON URB. LOS CAOBOS | | | | PONCE | PR | 00716-2624 | |
| 1632078 | JORGE RIVERA, MAYRA L. | URB. BRISAS DE CARRAIZO | 5000 CARR 845 APT 57 | | | SAN JUAN | PR | 00926 | |
| 1595570 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |
| 1595570 | JOSE A. CRIADO MARRERO ESTATE | MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |
| 1487903 | Jose A. Fuentes Agostini and Maria C. Gonzalez Vizcarrondo | 750 9th St., NW Suite 750 | | | | Washington | DC | 20001 | |
| 247184 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 | |
| 1634208 | Jose Gimenez, Luis | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 1591301 | Jose Luis Oppenheimer Almodovar Arcadia Figueroa Diaz | PO Box 331287 | | | | Ponce | PR | 00733-1287 | |
| 251936 | JOUBERT MARTINEZ, MYRTA | PO BOX 265 | | | | ARROYO | PR | 00714-0265 | |
| 2043433 | Joubert Martinez, Myrta | PO Box 265 | | | | Arroyo | PR | 00714 | |
| 1474764 | Joubert Vazquez, Ana del Carmen | Bo Mosquito C/A Bzn 1108 | | | | Aguirre | PR | 00704 | |
| 1883756 | JOURNET MALAVE, INES L. | 111 SIERRA MORENA URB. MIRADERO HILLS | | | | MAYAGUEZ | PR | 00682 | |
| 1876217 | Jovet Oquendo, Magda J. | Ext Sta Teresita Calle Sta Catalina #4145 | | | | Ponce | PR | 00730 | |
| 252153 | JRZ TRANSPORT INC | VILLA DE SAN AGUSTIN | M49 CALLE 13 1449 | | | BAYAMON | PR | 00959-2083 | |
| 1720114 | JUAN MONTALVO, MARILYN | BO. LLANOS | HC-02 BOX 11949 | | | LAJAS | PR | 00667-9714 | |
| 1752799 | Juana del . Rivera Santiago | 317 Calle Calandria Urb. Los Tulipanes | | | | Morovis | PR | 00687 | |
| 1752799 | Juana del . Rivera Santiago | Juana del C. Rivera Santiago Enfermera Escolar Departamento de Educacion Gobierno de Puerto Rico Calle Calandria Urb. Los Tulipanes 317 | | | | Morovis, P.R. | EU | 00687 | |
| 2107018 | JUARBE MALAVE, JUDITH | COND MUNDO FELIZ | APT 1807 | | | CAROLINA | PR | 00979 | |
| 255116 | Juarbe Sanchez, Carlos A. | 2411 Academy Circle East | Apt.302 | | | Kissimmee | FL | 34744 | |
| 255116 | Juarbe Sanchez, Carlos A. | 237 Haines Blvd. | | | | Winter Heaven | FL | 33881 | |
| 2085760 | Jubal, Lebron | Los Prados Armonia Edif. 37 Apt 202 | Grand Boulevar 400 | | | Caguas | PR | 00727 | |
| 2093522 | JUBAL, LEBRÓN | Los prados Armonia Ef. 37 Apt 202 Grand Boulevar 400 | | | | Caguas | PR | 00727 | |
| 255492 | JULIA RIVERA, MIRTA | URB. SANTA MARIA | CALLE NAZARET #7835 | | | PONCE | PR | 00731 | |
| 1815283 | Julia Rivera, Mirta | Urb. Santa Maria | Calle Nazaret 7835 | | | Ponce | PR | 00717-1005 | |
| 255492 | JULIA RIVERA, MIRTA | BANCO POPULAR DE PUERTO RICO | | | | PONCE | PR | 00717 | |
| 1815283 | Julia Rivera, Mirta | Banco Popular de Puerto Rico | 209 Ave. Ponce de León | #Cuenta 328046243 | #Ruta 021502011 | San Juan | PR | 00918 | |
| 437987 | JULIO RIVERA, RIGOBERTO | Y 4 CALLE SAN IGNACIO | Loiza Valley | | | FAJARDO | PR | 00738 | |
| 1975783 | Juma Pineda, Mahmud | c/Canario H-275 | | | | Canovanas | PR | 00729 | |
| 256587 | JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 | |
| 256609 | JUSINO CASTRO, LUIS | URB. PORTA COELI | CALLE 4 D-18 | | | SAN GERMAN | PR | 00683 | |
| 256627 | JUSINO FIGUEROA, MIGUEL | URB. VILLA ALBA | CALLE 10 H-6 | | | SABANA GRANDE | PR | 00637 | |
| 2043846 | Jusino Figueroa, Miguel | Urb. Villa Alba | Calle 10 H-6 | | | Sabana Grande | PR | 00637 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2011330 | Jusino Figueroa, Miguel | Urb. Villa Alba | Calle 10 H-6 | | | Sabana Grande | PR | 00637 | |
| 1484349 | Jusino Freyre, Marilyn | PO Box 1456 | | | | Hormigueros | PR | 00660 | |
| 1736314 | Jusino Hernandez, Jorge L | Urb el bosque 46 calle El Yunque | | | | Coamo | PR | 00769-4906 | |
| 1741918 | JUSINO LUGO, PEDRO A | HC-02 BOX 14232 | | | | LAJAS | PR | 00667 | |
| 1519433 | Jusino Mercado, Angel | 20 B Calle Algarrabo Susua Baja | | | | Sabana Gde | PR | 00637 | |
| 256714 | Jusino Ramirez, Lillian | HC 4 BOX 25796 | | | | LAJAS | PR | 00667 | |
| 2100303 | Jusino Rivera, Mari Olga | Urb. Estancies del Rio Girasol | | | | Sabana Grande | PR | 00673-7164 | |
| 2100303 | Jusino Rivera, Mari Olga | PO Box 554 | | | | San German | PR | 00683 | |
| 1767742 | Jusino Silva, Ediyn | HC 10 Box 8083 | | | | Sabana Grande | PR | 00637 | |
| 1587888 | JUSINO TORRES, NEKSY | HC 8 BOX 881 | | | | PONCE | PR | 00731-9474 | |
| 2171936 | Justiniano Nunez, Freddie | HC-1 Box 2281 | | | | Las Marías | PR | 00670 | |
| 1712458 | Justiniano Valentin, Heriberto | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | |
| 1758201 | Justiniano Valentin, Heriberto | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | |
| 1695262 | KERCADO SANCHEZ, EDNA MARIA | D-12 CALLE C | URB LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| 1910741 | Kercado-Sanchez, Edna Maria | D-12 Calle C | Urb La Milagrosa | | | Bayamon | PR | 00959 | |
| 1843715 | Kuilan Medina, Alicia M. | Urb. Villa Espana C/Alcazar D-50 | | | | Bayamon | PR | 00961 | |
| 1591995 | Kuilan Perez, Esther | Urb. Jardines de Ceiba | Norte Calle 2 | A-14 | | Juncos | PR | 00777 | |
| 1643942 | KUILAN PEREZ, ESTHER | URB JARDINES DE CEIBA NORTE | CALLE 2 A-14 | | | JUNCOS | PR | 00777 | |
| 1606871 | Kuilan Perez, Esther | Urb. Jardines de Ceiba Norte Calle 2 A-14 | | | | Juncos | PR | 00777 | |
| 1986128 | KUILAN PEREZ, MINERVA | URB JARDINES DE BARCELONA | CALLE #6 B-11 | | | JUNCOS | PR | 00777 | |
| 1878081 | Kuilan Perez, Minerva | Urb. Jardines de Barcelona | Calle #6 B-11 | | | Juncos | PR | 00777 | |
| 1666597 | Kuilan Perez, Minerva | Urb. Jardines De Barcelona | Calle #6 B-11 | | | Juncos | PR | 00777 | |
| 259413 | KUILAN PEREZ, NILSA | URB. JARDINES DE CEIBA NORTE | CALLE 3 CASA C-2 | | | JUNCOS | PR | 00777 | |
| 1816891 | Kuilan Perez, Nilsa | Urb. Jardines de Ceiba Norte | Casa C-2 Calle 3 | | | Juncos | PR | 00777 | |
| 259413 | KUILAN PEREZ, NILSA | PO BOX 1191 | | | | JUNCOS | PR | 00777-1191 | |
| 1906708 | La Tome Santiago, Daisy | Ext. Las Marias B#17 | | | | Juana Diaz | PR | 00795 | |
| 1859587 | LA TOME SANTIAGO, DAISY | EXT. LAS MARIAS B#17 | | | | JUANA DIAZ | PR | 00795 | |
| 1894680 | LA TORRE RAMIREZ , MIGDALIA | URB LAS FLORES | CALLE 3-C-7 | | | JUANA DIAZ | PR | 00795 | |
| 1890510 | LA TORRE RAMIREZ, MIGDALIA | URB. LAS FLORES | CALLE 3 C-7 | | | JUANA DIAZ | PR | 00795 | |
| 1900383 | LA TORRE RAMIREZ, MIGDALIA | CALLE 3 C-7 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 1660808 | La Torre Ramirez, Migdalia | Urb Las Flores Calle 3 C-7 | | | | Juana Diaz | PR | 00795 | |
| 1863888 | LA TORRE RAMIREZ, MIGDALIA | URB LAS FLORES CALLE 3 C-7 | | | | JUANA DIAZ | PR | 00795 | |
| 1920014 | La Torre Ramirez, Paula | Bo Guayabal | Las Margaritas 2 | HC 1 | Buzon 4329 | Juana Diaz | PR | 00795 | |
| 1906748 | La Torre Ramirez, Paula | Bo Guayabal Las Magaritas #2 | HC-01- Buzon 4329 | | | Juana Diaz | PR | 00795 | |
| 1914375 | La Torre Ramirez, Paula | Bo. Guayabal, Las Margaritas #2 | HC-01-Buzon 4329 | | | Juana Diaz | PR | 00795 | |
| 1897049 | La Torre Ramirez, Paula | Bo Guayabal Las Margaritas #2 HC-01 Buzon 4329 | | | | Juana Diaz | PR | 00795 | |
| 1894904 | LA TORRE RAMIREZ, PAULA | BO. GUAYABAL, LAS MARGARITAS #2 HC-01-BUZON 4329 | | | | JUANA DIAZ | PR | 00795 | |
| 1724583 | La Torre Santiago , Daily | Qtas de Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 | |
| 1862157 | La Torre Santiago, Daily | Qtas De Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 | |
| 1939880 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 | |
| 1939738 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 | |
| 1920763 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 | |
| 1939961 | LA TORRE SANTIAGO, DAILY | 1138 Cerro Las Pinas, Quintas de Altamiral | | | | Juana Diaz | PR | 00795 | |
| 1911274 | La Torre Santiago, Daily | Qtas de Altamira 1138 Cono Las Pinas | | | | Juana Diaz | PR | 00795 | |
| 1954143 | La Torre Santiago, Daisy | Ext. Las Marias B#17 | | | | Juana | PR | 00795 | |
| 1917197 | La Torre Santiago, Daisy | Ext Las Marias B#17 | | | | Juana Diaz | PR | 00795 | |
| 1952788 | LA TORRE SANTIAGO, DAISY | EXT. LAS MARIAS B #17 | | | | JUANA DIAZ | PR | 00795 | |
| 1934492 | La Torre Santiago, Daisy | Ext. Las Marias B #17 | | | | Juana Diaz | PR | 00795 | |
| 1913392 | La Torre Santiago, Daisy | Ext. Las Necieras B#17 | | | | Juana Diaz | PR | 00795 | |
| 2223800 | La Torres Ramirez, Migdalia | Urb. Las Flores | Calle 3-C-7 | | | Juana Diaz | PR | 00795 | |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | | JUNCOS | PR | 00777 | |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX3012 | | | | JUNCOS | PR | 00777 | |
| 260049 | LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE | NH31 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | | Burlington | NC | 27215 | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 | |
| 1602042 | Laborde Blondet, Gilda | Bo Mameyal | 67C Calle 16 | | | Dorado | PR | 00646 | |
| 1731560 | LABOY ACOSTA, MARTA I | 130 WOODLAWN AVE | | | | BRIDGEPORT | CT | 06606 | |
| 1731560 | LABOY ACOSTA, MARTA I | 397 Pond St | | | | Bridgeport | CT | 06606 | |
| 1843919 | LABOY BERRIOS, ANA L. | URB SANTA ELENA | 85 CALLE 9 | | | YABUCOA | PR | 00767 | |
| 231051 | Laboy Castillo, Irma | U 26 Leila Levittown Lakes | | | | Toa Baja | PR | 00949 | |
| 2084602 | Laboy Colon, Luis Doel | Calle Luna H-12 | Urb Alturas del Alba | | | Villalba | PR | 00766 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2084602 | Laboy Colon, Luis Doel | PO Box 394 | | | | Villalba | PR | 00766 | |
| 260240 | LABOY COLON, LUIS DOEL | Estado Libre Asociado-Depto de Salud (ASSMCA) | Calle Luna H-12 Urb. Alturas del Alba | | | Villalba | PR | 00766 | |
| 1997372 | LABOY COLON, LUIS DOEL | CALLE LUNA H-12 URB. ALTURAS DEL ALBA | | | | VILLALBA | PR | 00766 | |
| 1997372 | LABOY COLON, LUIS DOEL | P.O. BOX 394 | | | | VILLALBA | PR | 00766 | |
| 260240 | LABOY COLON, LUIS DOEL | P.O. BOX 394 | | | | VILLALBA | PR | 00766 | |
| 1835395 | Laboy Cruz, Maribel | Apdo. 800403 Coto Laurel | | | | Coto Lauel | PR | 00780 | |
| 1018406 | LABOY GALARZA, JOSE | URB ANAIDA | E12 CALLE NAVARRA | | | PONCE | PR | 00716-2558 | |
| 687010 | LABOY GALARZA, JOSE R | REPTO ANAIDA | E 12 CALLE MARGINAL | | | PONCE | PR | 00716-2558 | |
| 1772501 | LABOY GALARZA, JOSE R. | REPTO ANAIDA | E 12 CALLE MARGINAL | | | PONCE | PR | 00716-2558 | |
| 1847588 | Laboy Galarza, Jose Ramon | E-12 Calle Navorra | Urb Anaida | | | Ponce | PR | 00716-2558 | |
| 1907766 | Laboy Galarza, Jose Ramon | E-12 Calle Naucrra Urb Anceida | | | | Ponce | PR | 00716-2558 | |
| 1726681 | Laboy Galarza, Jose Ramon | E-12 Calle Navorra, Urb. Anaida | | | | Ponce | PR | 00716-2558 | |
| 1902818 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | | Ponce | PR | 00716-2558 | |
| 1817041 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | | Ponce | PR | 00716-2558 | |
| 1690638 | Laboy Galarza, Jose Ramon | E-12, Calle Navorra, Urb. Anaida | | | | Ponce | PR | 00716-2558 | |
| 1733354 | LABOY LUGO, LUCILA | 1661 GUAYACAN | URB. LOS CAOBOS | | | PONCE | PR | 00716 | |
| 1843520 | Laboy Lugo, Lucila | 1661 Guayacan Las Caobos | | | | Ponce | PR | 00716 | |
| 713929 | LABOY MALDONADO, MARIA T | PO BOX 564 | | | | VILLALBA | PR | 00766 | |
| 2124376 | Laboy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 | |
| 2125147 | Laboy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 | |
| 2125151 | LaBoy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 | |
| 1570979 | Laboy Nazario, Myrna | PO Box 8556 | | | | Ponce | PR | 00732 | |
| 1862491 | LABOY NAZARIO, MYRNA | PO BOX 8556 | | | | PONCE | PR | 00732 | |
| 1995718 | Laboy Negron, Nancy | 2011 San Andres STA. Rita IV | | | | Juana Diaz | PR | 00795 | |
| 915525 | LABOY OCINALDI, LIZANDRA | HC 5 BOX 13059 | | | | JUANA DIAZ | PR | 00795 | |
| 1672784 | Laboy Ramos, Einesto R. | Urb. Villa del Carmen | Calle Sacra 1114 | | | Ponce | PR | 00716-2133 | |
| 1698091 | LABOY RIVERA, ALFONSO | 670 COND CARIBBEAN TOWERS | APT 815 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 2221668 | Laboy Rivera, Isaac | Urb. La Riviera A-5 | | | | Arroyo | PR | 00714 | |
| 2143867 | Laboy Rivera, Nereyda | Calle 2 A-12 | PO Box 256 | | | Juana Diaz | PR | 00795 | |
| 1571872 | Laboy Rivera, Nereyda | P.O Box 256 | | | | Juana Diaz | PR | 00795 | |
| 1971735 | Laboy Rivera, Nereyda | P.O. Box 256 | | | | Juana Diaz | PR | 00795 | |
| 1920633 | Laboy Rivera, Nereyda | P.O. Box 256 | | | | Juana Diaz | PR | 00795 | |
| 1890994 | LABOY RIVERA, NEREYDA | PO Box 256 | | | | JUANA DIAZ | PR | 00795 | |
| 2235573 | Laboy Roman, Mary Luz | Urb. El Madrigal | Calle 5 | | | Ponce | PR | 00730 | |
| 2036241 | Laboy Sanchez, Paulina | PO Box 589 | | | | Arroyo | PR | 00714 | |
| 2157589 | LABOY SANTIAGO, MANUEL | P O BOX 1016 | | | | PATILLAS | PR | 00723 | |
| 1992561 | Laboy Texeira, Daniel | H-C 06 Box 45001 | | | | Coto Laurel | PR | 00780 | |
| 2155888 | Laboy Torres, Jouino | Apartado 718 | | | | Villalba | PR | 00766 | |
| 1905422 | LABOY TORRES, MARIA C | PO BOX 776 | | | | VILLALBA | PR | 00766 | |
| 1964996 | Laboy Torres, Maria C. | P.O. Box 776 | | | | Villalba | PR | 00766 | |
| 2012282 | Laboy Torres, Maria C. | PO Box 776 | | | | Villalba | PR | 00766 | |
| 1854352 | Laboy Torres, Maria C. | PO Box 776 | | | | Villalba | PR | 00766 | |
| 1955998 | LABOY VARGAS, WALTER | 643 TAINO VILLA TABAIBA | | | | PONCE | PR | 00716 | |
| 1951996 | LABOY VARGAS, WALTER | 643 TAINO, VILLA TABAIBA | | | | PONCE | PR | 00716-1317 | |
| 2002025 | Laboy Velazquez, Ivette | Urb. Tomas Carrion Maduro C-5 #83 | | | | Juana Diaz | PR | 00795 | |
| 1900453 | LABOY VELAZQUEZ, JANNETTE | URB TOMAS C MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 2080909 | Laboy Velazquez, Jannette | Urb. Tomas C. Maduro | C-5 #83 | | | Juana Diaz | PR | 00795 | |
| 1818900 | LABOY, WALTER | 643 TAINO VILLA TABAIABA | | | | PONCE | PR | 00716-1317 | |
| 1750332 | Laffitte, Hector M. | Urb. Sagrado Corazon | 434 Calle San Leandro | | | San Juan | PR | 00926 | |
| 1750332 | Laffitte, Hector M. | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 1549081 | LAFONTAINE VELEZ, EVELYN | URB. TANAMA | 167 CALLE CUBA | | | ARECIBO | PR | 00612 | |
| 1533055 | Lafontaine Velez, Sonia | Urb Tanama | 167 Calle Cuba | | | Arecibo | PR | 00612 | |
| 1594692 | Lafontaine Velez, Sonia | Urb Tanama | 167 Calle Cuba | | | Arecibo | PR | 00612 | |
| 1546134 | LAFONTAINE VELEZ, SONIA | URB TANAMA 167 CALLE CUBA | | | | ARECIBO | PR | 00612 | |
| 1620959 | LAGARES ROSSY, VIVIANA ENID | CALLE PARQUE DEL CONDADO 5M9 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 261017 | LAGO ROIG, NELLIE DEL R | PO BOX 274 | | | | SALINAS | PR | 00751-0274 | |
| 1895918 | LAGO SABATER, MARIA I | PRADERAS DEL SUR | CALLE CEDRO 704 | | | SANTA ISABEL | PR | 00757 | |
| 261021 | LAGO SANTIAGO, MARIA | URB LAS LOMAS | 772 CALLE 31 SW | | | SAN JUAN | PR | 00921 | |
| 261050 | Laguer Concepcion, Evelyn | 122 Calle Varsovia | | | | Isabela | PR | 00662 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1754206 | LAGUNA FIGUEROA, HARRY | PO BOX 2884 | | | | GUAYNABO | PR | 00970 | |
| 2063514 | LAGUNA GARCIA, IRMA IRIS | P.O. BOX 1346 | | | | GUAYNABO | PR | 00970-1346 | |
| 2090881 | LAGUNA GARCIA, LOURDES | 112 ALFANI STREET | | | | DAVENPORT | FL | 33896 | |
| 1782066 | Laguna-Garcia, Paulino | 1437 San Alfonso Ave. | | | | San Juan | PR | 00921 | |
| 1776228 | Lai Zayas, Yanira E | B-10 3 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 | |
| 2022504 | Lajara Castillo, Ana J. | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | |
| 1817087 | Lajara Castillo, Ana Judith | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | |
| 2195735 | Lajara Sanabria, Jose | HC03 Box 17443 | | | | Utuado | PR | 00641 | |
| 1768586 | Lajara Sanabria, Miriam | PB Box 436 | | | | Utuado | PR | 00641 | |
| 2166282 | Lamb Montanez, Vanessa | Calle Morse 186 | | | | Arroyo | PR | 00714 | |
| 2157154 | Lambert Marcacai, Oscar | HC-3 Box 5383 | | | | Adjuntas | PR | 00601 | |
| 261313 | LAMBERTY ITHIER, BRENDA | ESTANCIAS DEL RIO | GUAMANI 430 | | | HORMIGUEROS | PR | 00660 | |
| 886668 | Lamberty Ithier, Brenda J | Urb Estancias Del Rio | 430 Calle Guamani | | | Hormigueros | PR | 00660 | |
| 620049 | Lamberty Ithier, Brenda Janice | 430 Guamani | | | | Harmigueros | PR | 00660 | |
| 620049 | Lamberty Ithier, Brenda Janice | URB Monterrey | 803 Calle Abacoa | | | Mayaguez | PR | 00680 | |
| 1939080 | Lamberty Rivera, Gloria M. | HC 01 Box 3084 | | | | Adjuntas | PR | 00601 | |
| 2016309 | LAMBOY FELICIANO, ERMELINDO | URB. JARDINES DEL CARIBE | 2A44 CALLE 53 | | | PONCE | PR | 00728 | |
| 1985887 | Lamboy Frizarry, Eufemia | P.O. Box 1024 | | | | Castaner | PR | 00631 | |
| 1939595 | Lamboy Irizarry, Josefina | 814 Pales Matos Urb. Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 1939595 | Lamboy Irizarry, Josefina | 814 Pales Matos Urb. Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 1665061 | Lamboy Lamboy, Jose W | PO Box 9198 | | | | San Juan | PR | 00908-0198 | |
| 2002798 | Lamboy Mercado, Angel S. | HC. 01-Box 8249 | | | | San German | PR | 00683 | |
| 2058930 | LAMBOY MERCADO, MORAIMA | APARTADO 127 - AVENIDA COSTO PEREZ | | | | SAN GERMAN | PR | 00683 | |
| 2058930 | LAMBOY MERCADO, MORAIMA | URB LUCHETTI | CALLE CAOBA F-6 | | | YAUCO | PR | 00698 | |
| 1018413 | LAMBOY MONTALVO, JOSE | URB BELLA VISTA | A19 CALLE NINFA | | | PONCE | PR | 00716-2525 | |
| 2018460 | LAMBOY MONTALVO, JOSE DIEGO | A-19 CALLE NINFA. URB. BELLA VISTA | | | | PONCE | PR | 00716-2525 | |
| 1862686 | Lamboy Ortiz, Pedro Juan | HC 10 Box 7646 | | | | SABANA GRANDE | PR | 00637 | |
| 1758354 | Lamourt Baez, Orlando V. | HC 3 Box 33415 | | | | San Sebastian | PR | 00685 | |
| 1982259 | Lamourt Cardona, Gladys | HC 3 Box 36939 | | | | San Sebastian | PR | 00685 | |
| 1770396 | Lamourt Rodriguez, Wilmarie | PO BOX 355 | | | | Florida | PR | 00650 | |
| 193139 | Lamourt Velez, Glenda I | HC 3 Box 37010 | | | | San Sebastian | PR | 00685 | |
| 1982471 | Lanausse Torres , Ramonita | PO Box 949 | | | | Salinas | PR | 00751 | |
| 1982471 | Lanausse Torres , Ramonita | 178 J. Amadeo | | | | Salinas | PR | 00751 | |
| 1627897 | Landrau Correa, Luis R. | Calle 16 v 13 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 | |
| 1186269 | LANDRAU LUGO, CRUZ V | URB LOMA ALTA | CALLE 13 L6 | | | CAROLINA | PR | 00984 | |
| 2077769 | Landro Gonzalez, Julio E | PO Box 958 | | | | Salinas | PR | 00751 | |
| 2147234 | Landro Gonzalez, Julio E. | PO Box 958 | | | | Salinas | PR | 00751 | |
| 1902329 | Landron Rivera, Diana | N-16 - 9 Urb. Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1674132 | LANDRON RIVERA, LILLIAN | Urb.Maria del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 | |
| 1654847 | Landron Rivera, Lillian | Urb.Maria del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 | |
| 723130 | LANGE VEGA, MILDRED | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 | |
| 2008174 | LANGE VEGA, MILDRED | URB LA MARGARITA CALLE C #C-20 | | | | SALINAS | PR | 00751 | |
| 2046984 | LANZO NUNEZ, JOSE O | 29 AE6 | URB INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 | |
| 2083003 | LAO ALICEA, MANUEL | HC 63 BOX 5209 | | | | PATILLAS | PR | 00723 | |
| 2171054 | Lao Garcia, Israel | HC 03 Box 6112 | | | | Humacao | PR | 00791 | |
| 2181095 | Lao Garcia, Maria De Lourdes | HC-03 Box 5787 | | | | Humacao | PR | 00791 | |
| 1943934 | LaPlaca Astor, Tanya O. | Juan B Roman 871 | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1732985 | LaPorte Colon, Marta I dey | PO Box 651 | | | | Guayama | PR | 00785 | |
| 1862300 | Laporte Vargas, Carmen Iris | Ext. Santa Teresita | 4137 Calle Santa Catalina | | | Ponce | PR | 00730 | |
| 2157923 | Laporte, Frances M. | Urb. Jardines Calle-7 | J-18 | | | Santa Isabel | PR | 00757 | |
| 2096675 | LARA BURGOS, OLGA IRIS | HC 04 BOX 44957 | | | | CAGUAS | PR | 00725 | |
| 1714959 | Lara Feliciano, Nancy | Urb. La Providencia | 1H3 Calle 7a | | | Toa Alta | PR | 00953 | |
| 306660 | LARA NARANJO, MARTALINA | CALLE DINUBA P-34 5TA SECCION SANTA JUANITA | | | | BAYAMON | PR | 00619 | |
| 1939158 | LARACUENTE DIAZ, RITA | BORIQUEN 31 | | | | VILLALBA | PR | 00766-1924 | |
| 1932221 | Laracuente Gonzalez, Jose Amoris | Urb. Paseo Costa del Sur | 187 Calle 3 | | | Aguirre | PR | 00704-2855 | |
| 2015953 | Laracuente Medina, Wilfredo | C/San Andres Urb. Sta Teresita 6201 | | | | Ponce | PR | 00731 | |
| 2098906 | Laracuente Rivera, Aida R. | 4027 Calle Aurora Apto. 811 | Edife. El Retiro | | | Ponce | PR | 00717 | |
| 1180271 | LARACUENTE RIVERA, CARMEN E | ESTANCIAS DEL MAYORAL | 12016 CGUAJANA | | | VILLALBA | PR | 00766-2430 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 146 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262058 | LARACUENTE RIVERA, MILAGROS | URB. VILLA ALBA CALLE 10 H6 | | | | SABANA GRANDE | PR | 00637 | |
| 2039773 | LARACUENTE RIVERA, MILAGROS | URB. VILLA A18A CALLE 10 A-6 | | | | SABANA GRANDE | PR | 00637 | |
| 1964388 | Laracuente Rivera , Milagros | Urb. Villa Alda Calle 10 H-6 | | | | Sabana Grande | PR | 00637 | |
| 262155 | LARRAGOITY MURIENTE, LAURA | C/LISA AM-19 URB. LEVITTOW 4TA SECC. | | | | TOA BAJA | PR | 00949 | |
| 2114808 | LARREGOITY MORALES, LUIS R | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1106 | |
| 703468 | LARREGOITY MORALES, LUIS R. | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1106 | |
| 2005074 | Lars Olmeda, Carmen Maria | 1419 C/Guarabaxo Urb Los Caobos | | | | Ponce | PR | 00716 | |
| 1961142 | LASALLE ACEUEDO, ISIDRO | 148 CALLE JUAN LASALLE | | | | QUEBRADILLAS | PR | 00678 | |
| 2123789 | LASALLE ACEVEDO, ISIDRO | 148 CALLE JUAN LASALLE ACEVEDO | | | | QUEBRADILLAS | PR | 00678 | |
| 2081930 | Lasalle Concepcion, Rosa M. | P.O. Box 214 | | | | Quebradillas | PR | 00678 | |
| 262394 | LASANTA PINTADO, NELLY | BOX 676 | | | | BAYAMON | PR | 00960 | |
| 1971783 | Lasanta Pintado, Nelly | PO Box 676 | | | | Bayamon | PR | 00960 | |
| 1823739 | Lasanta Pintado, Nelly | PO Box 676 | | | | Bayamon | PR | 00960 | |
| 1999757 | LASANTA RESTO, EMILIA | URB. VILLA DE LOIZA | LL 20 CALLE 41 | | | CANOVANAS | PR | 00729 | |
| 262402 | LASANTA RIVERA, SHEILA | HC 73 BOX 5621 | | | | CAYEY | PR | 00736 | |
| 1726145 | LASEN CIRINO, NILDA | HC 1 BOX 2603 | URBANIZACION EL CABO | | | LOIZA | PR | 00772-9707 | |
| 1855139 | LASPINA RIVERA, ELBA | URB RIO CANAS | CALLE AMAZONAS 2808 | | | PONCE | PR | 00728-1722 | |
| 1848122 | LASPINA RIVERA, ELBA | URB RIO CANAS | CALLE AMAZONAS 2808 | | | PONCE | PR | 00728-1722 | |
| 1950573 | Laspina Rivera, Elba | Urb. Rio Canos | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 | |
| 1837362 | Laspina Rivera, Rivera | Elba Laspina Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | Ponce | PR | 00728-1722 | |
| 1837362 | Laspina Rivera, Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 | |
| 2017520 | LASSALLE BOSQUES, GLORIA | HC 2 BOX 13329 | | | | MOCA | PR | 00676 | |
| 1984631 | Lassalle Bosques, Rosa D. | PO Box 1163 | | | | Rincon | PR | 00677 | |
| 262463 | LASSALLE MAESTRE, DAGMAR J. | CALLE 29 #893 | URB. MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 2116349 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 | |
| 1327925 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 | |
| 1327925 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 | |
| 769005 | LASSALLE VELAZQUEZ, YOLANDA | HC 02 BOX 12451 | BA. CAPA | | | MOCA | PR | 00676 | |
| 1596964 | Lastra Gaetan, Doris E | PO Box 191342 | | | | San Juan | PR | 00919-1342 | |
| 2109142 | LATIMER RIVERA, CLARA | CARRT 848 KM 3 H 6 | | | | Carolina | PR | 00957 | |
| 2109142 | LATIMER RIVERA, CLARA | CLARA LATIMER RIVERA | P.O. Box 86 Sait Just | | | St. | PR | 00978-0086 | |
| 1959510 | Latoni Gonzalez, Marilsa | Urb Reparto Metropolitano | 871 Calle 57 SE | | | San Juan | PR | 00921 | |
| 1966143 | Latoni Gonzalez, Marilsa | Urb. Reparto Metropolitano | 871 57 SE | | | San Juan | PR | 00921 | |
| 627231 | LATORRE CABAN, CARMEN | COND INTERAMERICANA GARDENS | EDF. A11 CALLE 20 | APT 366 | | TRUJILLO ALTO | PR | 00976 | |
| 1596181 | Latorre Ortiz, Doris | Calle 18 O-29 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | |
| 2062192 | Latorre Rodriguez, Jorge L. | Los Coloboos Park C/ Hucar #321 | | | | Carolina | PR | 00986 | |
| 1695081 | Latorre, Sujeil Gonzalez | Calle 7 M5 Urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 | |
| 123701 | LAUREANO CINTRON, DANIEL | URB COUNTRY CLUB | CALLE 232 BLOQUE HH-9 | | | CAROLINA | PR | 00982 | |
| 797997 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalex | Calle Calaf | Urb. Tres Monjitas | Hato Rey | San Juan | PR | 00919-0759 | |
| 797997 | LAUREANO GARCIA, JOSE | AVE. INTE CESAR GONZALEZ, CALLE CALAF, | URB. TRES MONJITAS HATO REY | | | San Juan | PR | 00919-0759 | |
| 797997 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez, Calle Calaf, Urb. Tres M | | | | San Juan | PR | 00919-0759 | |
| 797997 | LAUREANO GARCIA, JOSE | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB TRES MO | | | | SAN JUAN | PR | 00919-0759 | |
| 797997 | LAUREANO GARCIA, JOSE | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | |
| 1870145 | LAUREANO MARTINEZ, CARMEN I | BRISAS DEL NORTE | 505 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9765 | |
| 1819240 | Laureano Matalivo, Pedro Juan | P.O. Box - 27 | | | | Comerio | PR | 00782 | |
| 1682375 | Laureano Rodriguez, Esther | PO BOX 3126 | | | | Vega Alta | PR | 00692-3126 | |
| 2101978 | Laureano Sifonte , Juana M. | HC - 03 Box 16209 | | | | Corozal | PR | 00783-9813 | |
| 2111805 | Laureano Sifonte , Juana M. | HC 03 Box 16209 | | | | Corozal | PR | 00783-9813 | |
| 1758861 | Laureano Valentin, Pedro | P.O. Box 1856 | | | | Hatillo | PR | 00659 | |
| 1467232 | LAUREANO, YASIRA | PMB 677 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 1777390 | LAURENAO ROSADO, RAFAEL | PO BOX 5270 | | | | VEGA ALTA | PR | 00762 | |
| 2101609 | Lausell Viola, Evelyn | 2-H 10 Calle 53A Urb. Lomas De Carolina | | | | Carolina | PR | 00987 | |
| 2101609 | Lausell Viola, Evelyn | 2-H 10 Calle 53A Urb. Lomas De Carolina | | | | Carolina | PR | 00987 | |
| 2101609 | Lausell Viola, Evelyn | Ave. Tnte. Cesar Gonzalez | Urb. Tres Monjitas | Calle Calaf HR | | San Juan | PR | | |
| 2101609 | Lausell Viola, Evelyn | Ave. Tnte. Cesar Gonzalez | Urb. Tres Monjitas | Calle Calaf HR | | San Juan | PR | | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424248 | LAYA JIMENEZ, LEOMAX M | URB BARALT CALLE 1 B-27 | | | | FAJARDO | PR | 00738 | |
| 1739316 | Lazaney Medina, Lourdes M. | Urb Marbello C/Tarragona 237 | | | | Aguadilla | PR | 00603 | |
| 2107418 | LAZU GARCIA, EDNA L. | URB HACIENDA #19 PALOMA | CALLE ARACANA | | | LUQUILLO | PR | 00773 | |
| 1171395 | LAZU PAGAN, ASLIN | HC12 BOX 5510 | | | | HUMACAO | PR | 00791 | |
| 1712466 | LAZU-COLON, ALBERTO | URB TOA ALTA HEIGHTS AN29 CALLE 33 | | | | TOA ALTA | PR | 00953 | |
| 2120003 | LEBRA CABA, WILSON | HC 01 Box 8199 | | | | Lajas | PR | 00667 | |
| 263730 | LEBRON ALICEA, HILDA L | CACAO BAJO | BOX 244 CARR 755 | | | PATILLAS | PR | 00723 | |
| 1740906 | Lebron Allende , Rey Francisco | Urb. Country Club/ St. Isaura Arnau #905 | | | | San Juan | PR | 00924 | |
| 1794985 | LEBRON BORRERO, MIGDALIA | RRL BOX 37411 | BO. ALTOSANO | | | SAN SEBASTIAN | PR | 00685 | |
| 1254676 | LEBRON CINTRON, LUIS M | B1 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 1946050 | Lebron Claudio, Iris E | PO Box 1423 | | | | Yabucoa | PR | 00767 | |
| 2012360 | LEBRON CLAUDIO, IRIS E. | PO BOX 1423 | | | | YABUCOA | PR | 00767-1423 | |
| 1700916 | Lebron Colon, Victor A. | Condominio Torres de Cervantes | Apartamento 1414 - B | | | San Juan | PR | 00924 | |
| 263888 | LEBRON CORREA , MIGDALIA | JARDINES DEL MAMEY | CALLE 3 C-15 | | | PATILLAS | PR | 00723 | |
| 1979969 | Lebron Cortes, Celia | HC-01 Box 6283 | | | | Moca | PR | 00676 | |
| 1988920 | Lebron Escalera , Maria I. | 200 Calle 535 Condominio Vizcaya | Apt. 221 | | | Carolina | PR | 00985 | |
| 1861433 | Lebron Escalera, Maria I. | Cond. Vizcaya | 200 Calle 535 Apt 221 | | | Carolina | PR | 00985 | |
| 1815649 | Lebron Escalera, Maria I. | 200 Calle 535 Cond. Vizcaya Apt 221 | | | | Carolina | PR | 00985 | |
| 1754351 | Lebron Escalera, Maria I. | 200 calle 535 Condominio Vizcaya Apt 221 | | | | Carolina | PR | 00985 | |
| 1791324 | Lebron Escalera, Maria I. | 200 Calle 536 Condominio Vizcaya Apt 221 | | | | Carolina | PR | 00985 | |
| 2207469 | Lebron Flores, Elsie M. | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 | |
| 1941051 | Lebron Flores, Elsie Maria | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 | |
| 1093772 | LEBRON GOMEZ, SIMON | PO BOX 10137 | | | | HUMACAO | PR | 00792 | |
| 917261 | LEBRON LABOY, LUIS | HC 3 BOX 12059 | | | | YABUCOA | PR | 00767-9761 | |
| 2201479 | Lebron Lebron, Luz Milagros | Buzon 105 Barrio Calzada | | | | Maunabo | PR | 00707 | |
| 1861111 | Lebron Lopez, Carmen I. | An-4 calle 53 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 1674584 | Lebron Lopez, Ramonita | HC 1 Box 25326 | | | | Caguas | PR | 00725 | |
| 2064765 | Lebron Martell, Milagros | Carr. 106 K. 9.4 int | HC 04 Box 45560 | | | Mayaguez | PR | 00680 | |
| 2036958 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | |
| 2068510 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | |
| 1901805 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | |
| 1806511 | Lebron Matias, Damaris E. | Urb. El Comandante # 79 Calle German | Besosa Apt 4 | | | Carolina | PR | 00982 | |
| 1988444 | Lebron Matias, Tania M. | 128 Calle Velero | | | | Guayama | PR | 00784 | |
| 1726411 | Lebrón Matias, Tania M. | Urb. Chalets de Brisas del Mar | 128 Calle Velero | | | Guayama | PR | 00784 | |
| 1862935 | LEBRON MORALES, ELBA | URB ALTURAS DE YAUCO | CALLE 11 N2 | | | YAUCO | PR | 00698 | |
| 1933721 | Lebron Navarro, Edgardo | PO Box 183 | | | | Patillas | PR | 00723 | |
| 2203424 | Lebron Navarro, Edgardo | P.O Box 183 | | | | Patillo | PR | 00723 | |
| 2063317 | LEBRON NAZARIO, ELSA I | 44 JOSE S QUINONEZ | BO VENEZUELA | | | SAN JUAN | PR | 00926 | |
| 1231791 | Lebron Padilla, Jose A. | PASEOS REALES | 198 CALLE CASTILLO | | | ARECIBO | PR | 00612-5520 | |
| 1231791 | Lebron Padilla, Jose A. | P.O. Box 340 | | | | Conzal | PR | 00783 | |
| 1857634 | Lebron Ramos, Agustin | 4001 Calle Santa Catalina | Ext. Santa Teresita | | | Ponce | PR | 00730-4621 | |
| 1857634 | Lebron Ramos, Agustin | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1235912 | LEBRON REYES, JOSE L | BO CAMINO NUEVO | APTO 339 | | | YABUCOA | PR | 00767 | |
| 1935412 | Lebron Rivera, Nayda I. | HC 64 Box 8311 | | | | Patillas | PR | 00723 | |
| 1748676 | LEBRON RIVERA, PETRONILA | PO BOX 935 | | | | MAYNABO | PR | 00707 | |
| 2012563 | Lebron Rivera, Sally | Calle Cayey 104 Bonneville Height | | | | Caguas | PR | 00725 | |
| 1104752 | LEBRON RIVERA, XIOMARA | HC 1 BOX 4726 | | | | ARROYO | PR | 00714 | |
| 2082479 | Lebron Rodriguez, Sara | A-11 12 Urb. Villas de Loiza La Misma | | | | Canovanas | PR | 00729 | |
| 2134528 | Lebron Rosado, Yrca T | K-12 Calle 11 Urb. Loma Alte | | | | Carolina | PR | 00987 | |
| 1585791 | LEBRON RUIZ, JOSE A. | PO BOX 10005 | | | | HUMACAO | PR | 00792 | |
| 1971139 | Lebron Ruiz, Maria Del R. | 404 C Soldado Libran | Urb. San Agustin Rio Piedras | | | San Juan | PR | 00923 | |
| 2084309 | LEBRON SANTIAGO, JOSE DAVID | DD13 Calle Lago Carite, Levittown | | | | Toa Baja | PR | 00949 | |
| 2206285 | Lebron Torres, Pablo R. | PO Box 1732 | | | | San Sebastian | PR | 00685 | |
| 2154441 | Lebron Torres, Pablo R. | PO Box 1732 | | | | San Sebastian | PR | 00685 | |
| 1247068 | LEBRON VARGAS, JONATHAN | HC9 BOX 95903 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1989942 | Lebron, Jubal | Los Prados Armonia | Edif 37 Apt 202 Ave. | Grand Boulevar 400 | | Caguas | PR | 00727 | |
| 2028543 | Leclerc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 | |
| 2109306 | LECLERE VALENTIN, CARLOS | CALLE WILLIAM IRIZARRY #36 | | | | MAYAGUEZ | PR | 00680 | |
| 2117773 | Lecleuc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264786 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 | |
| 1874740 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 | |
| 1654212 | Ledee Collazo, Carmen Ana | HC-02 Box 5737 | | | | Villalba | PR | 00766 | |
| 1845853 | Ledee Melendez, Mercedes | 3269 c/Caoba Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1930215 | Ledee Ramos, Jose | 352-A Stgo. Iglesias | Bo. Coco Nuevo | | | Salinas | PR | 00751 | |
| 1680204 | LEDESMA MOULIER, ZENAIDA | EXT VILLA RICA | H 11 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 1823041 | Ledesma Moulier, Zenaida | 8-H-11 Ext. Villa Rica | | | | Bayamon | PR | 00959-5011 | |
| 1732673 | LEDESMA-MOULIER, ZENAIDA | 8-H-11 EXT. VILLA RICA | | | | BAYAMON | PR | 00959-5011 | |
| 1932400 | Leduc Marquez, Madeline | PO Box 309 | | | | Naguabo | PR | 00718-0309 | |
| 1746547 | Leductech Solutions Inc. | Plaza de las Fuentes | 1078 Finlandia | | | Toa Alta | PR | 00953 | |
| 264990 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | PMB 198, PO BOX 1345 | | | | TOA ALTA | PR | 00954-9905 | |
| 1724741 | Legarreta Vega, Mary | # 308 Gardenia St. | LLanas del Sur | | | Coto Laurel | PR | 00780 | |
| 1946071 | Legarreta Vega, Mary | # 308 Gardenia St. | LLanas del Sur | | | Coto Laurel | PR | 00780 | |
| 1860899 | Legarreta Vega, Mary | #308 gardenia st | llanas del sur | | | Coto Laurel | PR | 00780 | |
| 1843849 | Legrand Garcia, Rosario | 2312 Reina de las Flores | Urb. Villa Flores | | | Ponce | PR | 00716-2905 | |
| 1887442 | Legrand Montanez, Yolanda | 32 Las Orquideas | | | | Aguas Buenas | PR | 00703 | |
| 1934025 | Lelonon Delgado, Ailer | P.O. Box 1012 | | | | Yabucoa | PR | 00767 | |
| 1790347 | Leon Amaro, Glenda E | BOX 586 | | | | MAUNABO | PR | 00707-0000 | |
| 265323 | LEON AMARO, GLENDA E. | BOX 586 | | | | MAUNABO | PR | 00707-0000 | |
| 2075854 | Leon Cansobre, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | | Coamo | PR | 00769 | |
| 2068908 | Leon Cansobre, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | | Coamo | PR | 00769 | |
| 1975019 | Leon Cansobre, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | | Coamo | PR | 00709 | |
| 1842812 | Leon Casillas, Moraima | 28 Ramos Elvira | | | | Rio Piedras | PR | 00923 | |
| 1953474 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739 | |
| 2081195 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739-0507 | |
| 1933462 | LEON CITRON, NELIDA | PO BOX 507 | | | | CIDRA | PR | 00739 | |
| 1842792 | Leon Colon , Alberto | PO Box 608 | | | | Villalba | PR | 00766 | |
| 1887844 | LEON COLON, ALBERTO | PO BOX 608 | | | | VILLALBA | PR | 00766 | |
| 1894856 | LEON COLON, ALBERTO | PO BOX 608 | | | | VILLALBA | PR | 00766-0608 | |
| 2075830 | Leon Cortes, Teriangel | 18 Colinas de Verde Azul | | | | Juana Diaz | PR | 00795 | |
| 2121219 | Leon Cortes, Teriangeli | 18 Colinas de Verde Azul | | | | Juana Diaz | PR | 00795 | |
| 1834204 | Leon Cotty, Maria M. | Alta Vista Calle 19-R9 | | | | Ponce | PR | 00716 | |
| 1616454 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 | |
| 1849305 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 | |
| 1849368 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 | |
| 1616543 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 | |
| 2081232 | Leon Cruz , Nydia E. | 3 #15 Villa Esperanza | | | | Ponce | PR | 00716-4012 | |
| 1982763 | Leon de Rueda, Nydia J. | PO Box 334370 | | | | Ponce | PR | 00733-4370 | |
| 1716666 | Leon Dominguez, Minerva | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 | |
| 2015148 | LEON DOMINGUEZ, SANTA | HC-02 BOX 8475 | | | | JUANA DIAZ | PR | 00795 | |
| 1821411 | Leon Dominguez, Santa | HC-02 BOX 8475 | | | | Juana Diaz | PR | 00795 | |
| 1903801 | Leon Febue, Aurea E | PO Box 35 | | | | Toa Alto | PR | 00954 | |
| 1727603 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo | Calle 4 E-13 | | | Juana Diaz | PR | 00795 | |
| 2023277 | Leon Garcia, Giselle | Urb. Jardines del Santo Domingo | Calle 4 E-13 | | | Juana Diaz | PR | 00795 | |
| 1741829 | LEON GARCIA, GISELLE | URB JARDS DE SANTO DOMINGO | E13 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 1898448 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo Calle 4 E-13 | | | | Juana Diaz | PR | 00795 | |
| 1691659 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo Calle 4-E-13 | | | | Juana Diaz | PR | 00795 | |
| 2027632 | Leon Gonell, Angela R. | Urb. Lagos de Plata | S-18 Calle 23 | | | Toa Baja | PR | 00949 | |
| 2079677 | Leon Gonell, Maria R. | Urb. Levittown Lakes | Cl-14 Dr. Leno Gandia | | | Toa Baja | PR | 00949 | |
| 2153586 | Leon Gonzalez, Miguel A. | HC1 Box 5083 | | | | Salina | PR | 00751 | |
| 2205688 | Leon Hernandez, Fredisminda | P.O. Box 258 | | | | Juana Diaz | PR | 00795 | |
| 1631602 | Leon Hernandez, Milta R. | Haciendas Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 | |
| 2230447 | Leon Hernandez, Mirta R. | Haciendas Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 | |
| 265586 | LEON LEON, SONIA | HC-02 BOX 3867 | | | | MAUNABO | PR | 00707 | |
| 1785683 | LEON LOPEZ, MARIBEL | HC-01 BOX 7547 | | | | VILLALBA | PR | 00766 | |
| 2086062 | LEON LUGO, ANA E | GLENVIEW GARDEN CALLE EDNA | DD37 | | | PONCE | PR | 00730-1640 | |
| 1806114 | LEON LUGO, ANA EVA | GLENVIEW GARDENS | CALLE EDNA DD 37 | | | PONCE | PR | 00730-1640 | |
| 1675767 | Leon Lugo, Ana Eva | Calle Edna DD 37 | Glenview Gardens | | | Ponce | PR | 00730-1640 | |
| 1901212 | LEON MARTINEZ, IRMA N. | 6714 AVE.INTERIOR EXT.PUNTO ORO | | | | Ponce | PR | 00728-2423 | |
| 1851236 | Leon Martinez, Merilia | 416 Calle Submil | Villa Borinquen | | | San Juan | PR | 00920 | |
| 1819758 | Leon Martinez, Rosa M. | 1215 CALLE BAMBU | URB LOS CAOBOS | | | PONCE | PR | 00716-2624 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 149 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798280 | Leon Mattei, Deianira | Coto Laurel | P.O. Box 800258 | | | Ponce | PR | 00780 | |
| 798280 | Leon Mattei, Deianira | Urb. Bello Horizonte #1071 Calle Verbena Ponce | | | | Ponce | PR | 00728-2528 | |
| 1794857 | Leon Rivera, Ana M. | 4603 E Yukon St. | | | | Tampa | FL | 33617 | |
| 76037 | LEON RIVERA, CARMEN M | URB PRADERAS DEL SUR | 302 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2054 | |
| 1845614 | LEON RIVERA, CARMEN M. | PRADERAS DEL SUR | 302 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2054 | |
| 1664697 | LEON RIVERA, CARMEN MERCEDES | 302 CALLE CEDRO | | | | SANTE ISABEL | PR | 00757 | |
| 1758916 | León Rivera, Elsa M. | 2035 Chatham Place Dr. | | | | Orlando | FL | 32824 | |
| 2107996 | LEON RIVERA, NORA | F-8 JARDINES II | PO Box 373188 | | | CAYEY | PR | 00737 | |
| 1987459 | Leon Rodriguez, Julia Enid | # H-1 C-8 Villa El Encanto | | | | JUANA DIAZ | PR | 00795 | |
| 1747911 | LEON RODRIGUEZ, JULIA ENID | # H-1 C-8 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 2008042 | Leon Rodriguez, Julia Enid | #H-1 C-8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1957224 | Leon Rodriguez, Julia Enid | #H-1 C-8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 2127722 | Leon Rodriguez, Julia Enid | # H-1 C-8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1930268 | LEON RODRIGUEZ, JULIA ENID | # H-1 C-8 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 2128455 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | |
| 1980256 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | |
| 2001212 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | |
| 2127955 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | |
| 1862421 | LEON RODRIGUEZ, LESBIA MILAGROS | PO BOX 800452 | | | | COTO LAUREL | PR | 00780-0452 | |
| 1916002 | Leon Rodriguez, Lesbia Milagros | PO BOX 800452 | | | | COTO LAUREL | PR | 00780-0452 | |
| 1765683 | Leon Rodriguez, Lizzie | M1 Taino | Alturas del Encanto | | | Juana Diaz | PR | 00795 | |
| 1987911 | LEON RODRIGUEZ, MARGARITA | LA PROVIDENCIA | 1M 2 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 2005673 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | | | Juana Diaz | PR | 00795 | |
| 1974998 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | | | Juana Diaz | PR | 00795 | |
| 2058227 | Leon Rodriguez, Milagros | HC-06 Box 8991 | | | | Juana Diaz | PR | 00795 | |
| 1916028 | Leon Rodriguez, Milagros | HC-06 Box 8991 | | | | Juana Diaz | PR | 00795 | |
| 1870194 | LEON RODRIGUEZ, MILAGROS | HC-06 BOX 8991 | | | | JUANA DIAZ | PR | 00795 | |
| 2081281 | Leon Rodriguez, Milagros | HC-06 JBox 8991 | | | | Juana Diaz | PR | 00795 | |
| 1871811 | Leon Rodriguez, Nilsa Judith | P.O. Box 1621 | | | | Santa Isabel | PR | 00757 | |
| 2069225 | LEON SANTIAGO, ADA A. | URB LOS CAOBOS | CALLE BAMBU 2567 | | | PONCE | PR | 00716 | |
| 2085211 | Leon Santiago, Ada A. | Urb Los Caobos Calle Bambu 2567 | | | | Ponce | PR | 00716 | |
| 1990428 | Leon Santiago, Ada A. | Urb. Los Cabos Calle Bambu 2567 | | | | Ponce | PR | 00716 | |
| 2023410 | Leon Santiago, Ada A. | Urb. Los Caobos Bambu 2567 | | | | Ponce | PR | 00716 | |
| 1933150 | Leon Santiago, Ada A. | Urb. Los Caobos, Calle Bambu 2567 | | | | Ponce | PR | 00716 | |
| 2081437 | Leon Santiago, Ada A. | Urb. Los Caobos Bambu 2567 | | | | Ponce | PR | 00716 | |
| 2078137 | Leon Santiago, Francisco | Carr. 151 Km 8 HC 4 | | | | Villalba | PR | 00766 | |
| 2078137 | Leon Santiago, Francisco | HC-01 Box 3563 Barrio Lemon | | | | Villalba | PR | 00766 | |
| 1932282 | Leon Santiago, Judith | Urb. Jacaquax Calle 2 #25 | | | | Juan Diaz | PR | 00795 | |
| 2222658 | Leon Torres, Elizabeth | HC 3 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1972953 | LEON TORRES, ELSA M | BO. COABEY | CARR. 144 KM 9.2 | | | JAYUYA | PR | 00664 | |
| 1972953 | LEON TORRES, ELSA M | PO BOX 350 | | | | JAYUYA | PR | 00664 | |
| 2223066 | Leon Torres, Eva | HC3 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1956176 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 2093414 | Leon Torres, Jose A. | C-15 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 2014084 | Leon Torres, Jose A. | C-15 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 2106809 | Leon Torres, Raquel | HC-01 Box 3941 | | | | Villalba | PR | 00766 | |
| 2219781 | Leon Torres, Rosa E. | HC 3 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 2034576 | Leon Torres, Rosa Esther | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1967432 | LEON VAZQUEZ, FELIX | PO BOX 10, 007 Suite 133 | | | | GUAYAMA | PR | 00785 | |
| 2130995 | LEON VAZQUEZ, HIPOLITA | 3-C 56 DALMACIA | URB. VILLA DEL REY | | | CAGUAS | PR | 00727 | |
| 1972760 | Leon Vega, Adalinda | HC 01 Box 5098 | | | | Santa Isabel | PR | 00757 | |
| 1753889 | Leon Velazquez, Liz Auri | PO Box 912 | | | | Barranquitas | PR | 00794 | |
| 1935576 | Leticia Noemi, Marrero Hernandez | Urbanizacion Colinas de San Francisco | Calle Lucero F-42 | | | Aibonito | PR | 00705 | |
| 1928934 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | | | Ponce | PR | 00717-0305 | |
| 1928934 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | | | Ponce | PR | 00717-0305 | |
| 2081970 | LEWIS MATIAS, CECIL | Jardines de Santa Isabel | Calle 8 A 33 | | | Santa Isabel | PR | 00757 | |
| 1795591 | Lewis-Velez, Allan | HC-02 Box 5052 | | | | Guayanilla | PR | 00656 | |
| 1795591 | Lewis-Velez, Allan | HC-02 Box 5052 | | | | Guayanilla | PR | 00656 | |
| 1606478 | LIBRAN EFRE, ISABEL | SU-20 BUCARE VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845289 | LICIAGA PEREZ, JEANNETTE | HC 6 BOX 12796 | | | | SAN SEBASTIÁN | PR | 00685-9843 | |
| 1502691 | Lima Beaz, Sucn Josefina | Urb. Colinas Verdes | Calle 1 B-17 | | | San Juan | PR | 00924 | |
| 1404405 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | | | GUAYNABO | PR | 00966-2023 | |
| 879219 | LIMERY DONES, ABRAHAM | CALLE LEILA U20 4ta SECCION | | | | LEVITTOWN | PR | 00949 | |
| 879219 | LIMERY DONES, ABRAHAM | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 2136761 | Linares Martir, Carmen del R. | 7030 Agustín Ramos Calero Ave. | | | | Isabela | PR | 00662 | |
| 2136761 | Linares Martir, Carmen del R. | P.O. Box 1751 | | | | Isabela | PR | 00662 | |
| 1099463 | LINARES ROSARIO, VILMARI | RES VIRGILIO DAVILA | EDIF 40 APTO 384 | | | BAYAMON | PR | 00961 | |
| 1099463 | LINARES ROSARIO, VILMARI | H-22 CALLE 8 STA. MONICA | | | | BAYAMON | PR | 00957 | |
| 1874848 | LINARES TORO, VICTOR JOSE | HC-01 BOX 7788 | | | | SAN GERMAN | PR | 00683 | |
| 2077696 | Linares Torres, Lourdes Nidia | Urb. El Real | Palacio #80 | | | San German | PR | 00683 | |
| 2080732 | Linares Torres, Lourdes Nidia | Urb. El Real, Palacio #80 | | | | San German | PR | 00683 | |
| 2078796 | Linares Torres, Lourdes Nidia | Urb. El Real, Palacio #80 | | | | San German | PR | 00683 | |
| 1860646 | Lind Davila, Adelita | Urb. San Martin Calle 02 #71 | Box 1303 | | | Patillas | PR | 00723 | |
| 1902773 | Lind Davila, Hector S. | Urb. Parque del Sol E - 4 Box 713 | | | | Patillas | PR | 00723 | |
| 1956082 | Lind Garcia, Nadia D | HC1 Box 3057 | | | | Loiza | PR | 00772 | |
| 1958591 | Lind Garcia, Nadia D. | HC1 Box 3057 | | | | Loiza | PR | 00772 | |
| 1897407 | Lind Garcia, Nadia D. | HC1 Box 3057 | | | | Loiza | PR | 00772 | |
| 1179260 | LIND SANCHEZ, CARMELO | 8 HARVEST LN | | | | TROY | NY | 12180-6515 | |
| 545255 | LION DE LA PAZ, TEOFILO | HC 02 BOX 7744 | | | | LOIZA | PR | 00772-9643 | |
| 1744309 | LISBOA TORRES, IRMA M | HC 8 BOX 80863 | | | | SAN SEBASTIAN | PR | 00685-0755 | |
| 1983914 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | | San Sebastian | PR | 00685 | |
| 2098434 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | | San Sebastian | PR | 00685 | |
| 1832322 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | | San Sebastian | PR | 00685 | |
| 1998178 | LIZASOAIN RIVERA, LUCY I. | #1439 CALLE ALOA URB. BUENA VISTA | | | | PONCE | PR | 00717/2502 | |
| 1753229 | Llabreras Gonzalez, Noel | Urb. Estancias del Bosque 504 Nogales | | | | Cidra | PR | 00739 | |
| 1548816 | Llanes Montes, Aracelys | PO Box 792 | | | | Utuado | PR | 00641 | |
| 1980580 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| 1950538 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| 1901653 | Llanes Santos, Juan | 37 Entrada Arenas | | | | Jayuya | PR | 00664 | |
| 1024254 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| 1024254 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| 2127715 | Llanes Villegas, Nancy I. | P.M.B. 448267 | Calle Sierra Morena | | | San Juan | PR | 00926 | |
| 1980083 | Llanos Benitez, Gloria Ines | C11 D Urb. Jardines de Carolina | | | | Carolina | PR | 00987 | |
| 269235 | LLANOS BENITEZ, MAYRA | CALLE E #227 APT. 166 | | | | TRUJILLO ALTO | PR | 00976 | |
| 976306 | Llanos Calderon, Celia | Parc La Dolores | 194 Calle Argentina | | | Rio Grande | PR | 00745-2324 | |
| 2047618 | LLANOS LLANOS, IRIS | CALLE 601 Blg 222 CASA 1 | URB-VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1962252 | LLANOS LLANOS, IRIS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 269444 | LLAVET DUCHESNE, NEREIDA | C/BARCELONA G-171 EXT.FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 1808542 | LLERA RODRIGUEZ, NORMA I | CALLE 42 BLOQUE 45 NUM. 18 | URBANIZACION SIERRA BAYAMON | | | BAYAMON | PR | 00961-3451 | |
| 1760399 | Llera Rodriguez, Norma I. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | |
| 1760399 | Llera Rodriguez, Norma I. | Calle 42 Blogue 45 Num 18 Sierra | | | | Bayamon | PR | 00961 | |
| 2047413 | Lliteras Batista , Maribel | Urb. Villa Barcelona F3 | | | | Barceloneta | PR | 00617 | |
| 1889283 | Lliteras Batista, Maribel | Urb. Villa Barcelona F-3 | | | | Barceloneta | PR | 00617 | |
| 2028537 | LLITERAS BATISTA, MARIBEL | URB. VILLA BARCELONA F-3 | | | | BARCELONETA | PR | 00617 | |
| 1987040 | Lliteras Batista, Maribel | Urb. Villa Borcelona F-3 | | | | Borceloneta | PR | 00617 | |
| 1949713 | Lliteras Batista, Olga Iris | P.O. Box 183 | | | | Manati | PR | 00674-0183 | |
| 1859820 | Lliteras Batista, Olga Iris | PO Box 183 | | | | Manati | PR | 00674-0183 | |
| 1641641 | LOMBA RODRIGUEZ, EUGENIO | PO BOX 27 | | | | VEGA BAJA | PR | 00694 | |
| 1589205 | Lomba Rodriguez, Irma J. | Ext. Betances #23 | | | | Vega Baja | PR | 00693 | |
| 1589205 | Lomba Rodriguez, Irma J. | Ext. Betances #23 | | | | Vega Baja | PR | 00693 | |
| 1645339 | Lomba Rodriguez, Irma J. | Ext. Betances #23 | | | | Vega Baja | PR | 00693 | |
| 2206561 | Longo, Alba I. | HC 5 Box 6327 | | | | Aguas Buenas | PR | 00703 | |
| 878961 | LOPES MURIENTE, YAMILLE | URB MOUNTAIN VIEW | FF9 CALLE 4A | | | CAROLINA | PR | 00987 | |
| 1175962 | LOPEZ ACEVEDO, CARLOS A. | HC 01 BOX 6152 | | | | MOCA | PR | 00676 | |
| 1705017 | LOPEZ ACEVEDO, IDALIA | NUM. 375 CALLE VALLADOLID EXT. MARBELLA | | | | AGUADILLA | PR | 00603-5924 | |
| 1717410 | Lopez Acevedo, Maria S. | 219 Calle Amador Oeste | | | | Camuy | PR | 00627 | |
| 2149445 | Lopez Adames, Angel | P.O. Box 67 | | | | San Sebastian | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 151 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2089528 | Lopez Alicea, Dimane | #33 Res La Torre | | | | Sabana Grand | PR | 00637 | |
| 2102179 | Lopez Alicia, Dimane | #33 Res La Torre | | | | Sabana Grande | PR | 00637 | |
| 2067412 | Lopez Alvarado, Ramon A. | 10 Calle Rufina | | | | Guayanilla | PR | 00656 | |
| 1395848 | LOPEZ ALVARADO, RAMON A. | 10 CALLE RUFINA | | | | GUAYANILLA | PR | 00656 | |
| 1483448 | Lopez Alvarez , Noemi | 18 Ave Los Robles | | | | Aguadilla | PR | 00603 | |
| 1868447 | LOPEZ ALVAREZ, ANA C. | HC 01 BOX 9017 | | | | BAJADERO | PR | 00616 | |
| 1719488 | Lopez Arias, Victor M. | Carr. 712 | Calle 4 | Barrio Plena | | Salinas | PR | 00751 | |
| 1571511 | Lopez Arizmendi, Felicita | HC 1 Box 4748 | | | | Rincon | PR | 00677-8804 | |
| 270324 | LOPEZ ARREDONDO, GUADALUPE | SAN JUAN VIEW | 850 CALLE EIDER APT 807 | | | SAN JUAN | PR | 00924 | |
| 1731011 | Lopez Audiffred, Zoila M. | PO Box 466 | | | | Ceiba | PR | 00735 | |
| 1875728 | Lopez Avila, Maria E. | 20700 Calle De Jesus Sanchez | | | | Quebradillas | PR | 00878-7213 | |
| 1861762 | Lopez Avila, Maria E. | 20700 Calle De Jesus Sanchez | | | | Quebradillas | PR | 00878-7213 | |
| 1755412 | LOPEZ AVILA, MARIA E. | 20700 CALLE DE JESUS SANCHEZ | | | | QUEBRADILLAS | PR | 00878-7213 | |
| 1681680 | Lopez Aviles, Beatriz | HC 56 BOX 4637 | | | | Aguada | PR | 00602 | |
| 1791252 | LOPEZ AVILES, ERNESTO | HC 44 BOX 12611 | | | | CAYEY | PR | 00736-9706 | |
| 1955895 | Lopez Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 | |
| 2097280 | Lopez Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 | |
| 1863097 | Lopez Ayala, Carmen Ana | Le Calle Mimbre | | | | Arecibo | PR | 00612 | |
| 1863097 | Lopez Ayala, Carmen Ana | PO Box 14 3904 | | | | Arecibo | PR | 00614-3904 | |
| 1658966 | Lopez Ayala, Ivette | PO Box 143904 | | | | Arecibo | PR | 00614 | |
| 2046414 | Lopez Barreto, Marisol | PO Box 602 | | | | Moca | PR | 00676 | |
| 1832447 | Lopez Barrios, Myrna | HC-04 Box 22008 | | | | Juana Diaz | PR | 00795-9611 | |
| 2095736 | Lopez Batiz, Luis A. | 34 Calle Sidney W. Eduards | P.O. Box 597 | | | Jayuya | PR | 00664 | |
| 270532 | Lopez Benitez, Michael A | Hc 1 Box 4970-5 | | | | Naguabo | PR | 00718 | |
| 270550 | LOPEZ BERRIOS, ANGEL | PO BOX 3882 | | | | MAYAGUEZ | PR | 00681 | |
| 270550 | LOPEZ BERRIOS, ANGEL | Angel Mario Lopez | 3117 Carr 351 | | | Mayaguez | PR | 00682 | |
| 1477884 | Lopez Bonelli, Pedro R. | Noemi Landrau Rivera, Attorney | Landrau Rivera & Associates | PO Box 270219 | | San Juan | PR | 00927-0219 | |
| 1477884 | Lopez Bonelli, Pedro R. | #2 Calle Candina, Apt. 1001 | | | | San Juan | PR | 00907 | |
| 2095992 | Lopez Burgos, Emma | HC-1 Box 9013 | | | | Toa Baja | PR | 00949 | |
| 1575278 | Lopez Burgos, Marilyn Janel | Calle 1 # 325 | Apt 5 | Jardines Monte Alto | | Trujillo Alto | PR | 00976 | |
| 2069092 | Lopez Caceres, Antonia | PMB-46 PO Box 1000 | | | | Garrochales | PR | 00652-1000 | |
| 2028530 | Lopez Caceres, Iris M | HC-6 Box 65144 | | | | Camuy | PR | 00627 | |
| 2031663 | LOPEZ CACERES, IRIS M. | HC 6 BOX 65144 | | | | CAMUY | PR | 00627 | |
| 2031948 | Lopez Caceres, Iris M. | HC 6 BOX 65144 | | | | Camuy | PR | 00627 | |
| 1602588 | Lopez Calderon, Delia | Villas del Sol Calle Acuario #9 | | | | Arecibo | PR | 00612 | |
| 1978607 | Lopez Calderon, Emy B. | HC-01 Box 7128 | | | | Aguas Buenas | PR | 00703 | |
| 270758 | LOPEZ CAMACHO, IRMA I. | CALLE 4 B5 | SANTA ISIDRA 3 | | | FAJARDO | PR | 00738 | |
| 2116392 | LOPEZ CARRION, CARMEN A. | DAGUAO DD1 PARQUE DEL MONTE | | | | CAGUAS | PR | 00727 | |
| 2093624 | Lopez Carrion, Carmen A. | Daguao DD1 Parque Del Monte | | | | Caguas | PR | 00727 | |
| 1684068 | LOPEZ CARTAGENA, ANA B | STA ELENA | BB 17 CALLE G | | | BAYAMON | PR | 00957 | |
| 1738372 | Lopez Cartagena, Diana | Calle Ponce de Leon #62 | Jardines d ela Fuente | | | Toa Alta | PR | 00953 | |
| 1902522 | Lopez Cartagena, Luis H. | Urb. Royal Town | M16 Calle 7 | | | Bayamon | PR | 00956 | |
| 2013250 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo | Urb Mariolga | | | Caguas | PR | 00725 | |
| 2013990 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo Urb. Mariolga | | | | Caguas | PR | 00725 | |
| 1974745 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo Urb. Mariolga | | | | Caguas | PR | 00725 | |
| 1887612 | Lopez Cartagena, Sara Luz | H-11 Calle San Bernardo Urb Mariolga | | | | Caguas | PR | 00725 | |
| 1846671 | Lopez Cartegena, Sylvia de Lourdes | 248 Ciudad Jardin III Bauhinia | | | | Toa Alta | PR | 00953 | |
| 1881639 | Lopez Casanova, Evelyn | Calle Oviedo 19-9 Torrimar | | | | Guaynabo | PR | 00966 | |
| 2218907 | Lopez Castillo, Candy I | PO Box 781 | | | | Canovanas | PR | 00729 | |
| 1800038 | Lopez Chanza, Nereida | PO Box 199 | | | | Angeles | PR | 00611 | |
| 2149744 | Lopez Colon, Eduardo | Urb Villa del Carmen | 550 Calle Salamanca | | | Ponce | PR | 00716 | |
| 2109906 | Lopez Colon, Julia | H2 C9 Urb. Villa Universitaria | | | | Humacao | PR | 00791 | |
| 1969384 | Lopez Corcino, Maria M. | B-16 Calle 2 | Urb Los Almendros | | | Juncos | PR | 00777 | |
| 1999115 | Lopez Corcino, Maria M. | B-16 Calle 2 Urb. Los Almendros | | | | Juncos | PR | 00777 | |
| 2081294 | Lopez Corcino, Maria M. | B-16 Calle 2 Urb. Los Almendros | | | | Juncos | PR | 00777 | |
| 1757310 | Lopez Correa, Tanniea | PO Box 2243 | | | | Bayamon | PR | 00960 | |
| 2050317 | Lopez Cortes, Angel L. | Carr. 4417 K.3 Bo. Guanabano | | | | Aguada | PR | 00602 | |
| 2050317 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00602 | |
| 2073430 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00607 | |
| 1697333 | LOPEZ CORTES, LUCERMINA | URB PASEOS DE JACARANDA | 15505 CALLE MAGA | | | SANTA ISABEL | PR | 00757-9627 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1638974 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | | SANTA ISABEL | PR | 00757-9627 | |
| 1638974 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | | SANTA ISABEL | PR | 00757-9627 | |
| 271327 | Lopez Cotto, Yesenia | PO Box 972 | | | | Gurabo | PR | 00778 | |
| 271327 | Lopez Cotto, Yesenia | PO Box 452692 | | | | Kissimmee | FL | 34745 | |
| 1649549 | Lopez Cruz, Katherine | PO Box 288 | Carr. 547 Sector Chichon | | | Villalba | PR | 00766 | |
| 1896855 | Lopez Cruz, Migdalia | Urb. Las Veredas, 139 | Calle Aleli | | | Camuy | PR | 00627 | |
| 1674019 | Lopez Curbelo, Virginia | F 84 Ba. Santa Rosa | | | | Hatillo | PR | 00659 | |
| 2153614 | Lopez David, Miriam | 425 East 105th St Apt. 5B | | | | New York | NY | 10029-5157 | |
| 1584749 | Lopez David, Miriam | 425 East 105th Street Apt 5B | | | | New York | NY | 10029-5157 | |
| 1903309 | Lopez de Haro Jimenez, Irma | #2618-Calle Trinitaria-Urb Villa Flores | | | | Ponce | PR | 00716-2924 | |
| 2157012 | Lopez de Jesus, Francisco | Box Mosquito Pad 007 | Buzon 1695 | | | Aguirre | PR | 00704 | |
| 1689849 | Lopez de Jesus, Ivan | HC-01 Box 7823 | | | | Villalba | PR | 00766 | |
| 2223113 | Lopez De Jesus, Judith | H C-4 Box 8075 | | | | Villalba | PR | 00766-9866 | |
| 920753 | LOPEZ DE JESUS, MARIA D | COND ALHAMBRA PLAZA | 2515 C. ALOMAR APT 301 | | | PONCE | PR | 00716 | |
| 1947528 | LOPEZ DE JESUS, RAMONITA | HC-01 BOX 7542 | | | | VILLALBA | PR | 00766 | |
| 1898325 | Lopez de la Cruz, Nora I. | P.O. BOX 621 | | | | SALINAS | PR | 00751 | |
| 1898325 | Lopez de la Cruz, Nora I. | PO Box 621 | | | | Salinas | PR | 00751 | |
| 1518780 | Lopez Delgado, Ana M | Hc 5 Box 91500 | | | | Arecibo | PR | 00612-9516 | |
| 1843081 | Lopez Diaz, Karen | PO Box 1007 | | | | Trujillo Alto | PR | 00977 | |
| 1572022 | Lopez Diaz, Leslie | Villas De Carrazio | RR 7 Box 313 | | | San Juan | PR | 00926 | |
| 1571879 | LOPEZ DIAZ, LESLIE R | VILLAS DE CARRAIZO | RR 7 BUZON 313 | | | SAN JUAN | PR | 00926 | |
| 1947554 | Lopez Duprey, Ana M. | 15 Urb. Ext. San Jose | | | | Aguada | PR | 00602 | |
| 1697299 | Lopez Echegaray, Laura | Villa Serena | Calle Orquidia R-15 | | | Arecibo | PR | 00612 | |
| 1906709 | LOPEZ ESTADA, CARMEN E | HC02 BOX 5028 | | | | VILLALBA | PR | 00766 | |
| 2204876 | Lopez Feliciano, Etelvina | 290 Sector Santa Clara | | | | Cidra | PR | 00739 | |
| 1753116 | Lopez Feliciano, Maribel | 325 calle 1 Apt.23 | | | | Trujillo Alto | PR | 00976 | |
| 1525972 | Lopez Feliciano, Myriam | PO Box 2137 | | | | Aibonito | PR | 00705 | |
| 2034841 | Lopez Feneque, Ana Elena | Calle 1 #3385 Com. Stella | | | | Rincon | PR | 00677 | |
| 2034841 | Lopez Feneque, Ana Elena | Cond. Steele Calle 15 #2691 | | | | Rincon | PR | 00677 | |
| 2075392 | Lopez Ferrer, Dolores E | Apartado 785 | | | | Luquillo | PR | 00773 | |
| 2066028 | Lopez Ferrer, Dolores E. | Apartado 785 | | | | Luquillo | PR | 00773 | |
| 1685931 | Lopez Figueroa, Carmen G. | HC-01 Box 4320-1 | | | | Naguabo | PR | 00718 | |
| 1878474 | LOPEZ FIGUEROA, HECTOR | PO BOX 1478 | | | | GUANICA | PR | 00653 | |
| 2066756 | Lopez Figueroa, Hector | PO Box 1478 | | | | Guanica | PR | 00653 | |
| 798681 | LOPEZ FIGUEROA, ROSA | PO BOX 9471 | | | | CAGUAS | PR | 00726 | |
| 272093 | LOPEZ FONRODONA, CECILIO | HC-09 BOX 4365 | | | | SABANA GRANDE | PR | 00637 | |
| 272093 | LOPEZ FONRODONA, CECILIO | HC-09 BOX 4365 | | | | SABANA GRANDE | PR | 00637 | |
| 2023753 | Lopez Fuentes, Mirta E. | Villas de Loiza | E23 Calle 10 | | | Canovanas | PR | 00729 | |
| 2023753 | Lopez Fuentes, Mirta E. | Calle 3 E-23 Canovanas | | | | Canovanas | PR | 00729 | |
| 1580066 | LOPEZ FUENTES, MORAIMA | PO BOX 345 | MEDIANIA ALTA MINIMINE | CARR 187 KM 65 | | LOIZA | PR | 00772 | |
| 1728724 | LOPEZ FUENTES, SYLVIA I | HC 02 BOX 16277 | | | | ARECIBO | PR | 00612 | |
| 2103069 | Lopez Garcia , Felicita | 3369 Calle Antigua | Urb Islazul | | | Isabela | PR | 00662 | |
| 272185 | LOPEZ GARCIA, ELVIN | ALTURAS DE PENUELAS 2 | N-2 CALLE 14 | | | PENUELAS | PR | 00624 | |
| 1782948 | LOPEZ GARCIA, JOSE A. | #35 EXT SANTA ELENA 3 | CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 2196725 | Lopez Garcia, Migdalia | Q9 Calle 15 Urb. El Madrigal | | | | Ponce | PR | 00730 | |
| 1221534 | LOPEZ GERENA, IVELISSE | SANTA CATALINA | CALLE 5 G1 | | | BAYAMON | PR | 00957 | |
| 1960714 | Lopez Ginel, Jose L. | 54 Com. Caracoles 1 | | | | Penuelas | PR | 00624 | |
| 1755082 | LOPEZ GINORIO, IVAN | PO BOX 132 | | | | MERCEDITA | PR | 00715 | |
| 2164799 | Lopez Gonzalez, Aixa C. | 67 Sevilla Ext. Marbella | | | | Aguadilla | PR | 00603 | |
| 1645168 | LOPEZ GONZALEZ, CARMEN | Box 17 | | | | Castaner | PR | 00631 | |
| 1645168 | LOPEZ GONZALEZ, CARMEN | P O BOX 645 | | | | CASTANER | PR | 00631 | |
| 1937413 | LOPEZ GONZALEZ, ENID | 1081 MONTE GUILARTE | | | | JUANA DIAZ | PR | 00795 | |
| 671744 | LOPEZ GONZALEZ, ISMAEL | HC-01 BOX 4302 | | | | ADJUNTAS | PR | 00601 | |
| 2034905 | Lopez Gonzalez, Luis A. | HC-01 Box 2301 | | | | Jayuye | PR | 00664 | |
| 1920118 | Lopez Gonzalez, Maria I | 112 Calle: La Merced | Urb. El Rosario | | | Yauco | PR | 00698 | |
| 2207363 | Lopez Gonzalez, Mariana | Calle Cristo #14 | | | | Patillas | PR | 00723 | |
| 2121678 | Lopez Gonzalez, Oriali | 43 Dario Villafane | | | | Jayuya | PR | 00664 | |
| 2107738 | Lopez Gonzalez, Ruth | HC-01 Box 11771 | | | | Toa Baja | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 153 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2107738 | Lopez Gonzalez, Ruth | PO Box 2359 | | | | Toa Baja | PR | 00951 | |
| 534194 | LOPEZ GONZALEZ, SOL E | URB ESTANCIAS DEL RIO | 549 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| 1769074 | LOPEZ GONZALEZ, WANDA | PARC PEREZ 5 CALLE 3 | | | | ARECIBO | PR | 00612-5408 | |
| 1834580 | LOPEZ GONZALEZ, WILMA M | BOX 286 | | | | ISABELA | PR | 00662 | |
| 1979473 | Lopez Gonzalez, Wilmarie | P.O. Box 132 | | | | Aguada | PR | 00602 | |
| 1671833 | Lopez Gonzalez, Yuraima C | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | | Hato Rey | PR | 00917 | |
| 1937994 | LOPEZ GOYCO, EVELYN | 303 ESTANCIAS DEL JAVILLO | | | | ISABELA | PR | 00662 | |
| 2226843 | Lopez Gracia, Marta | HC 03 Box 15410 | | | | Juana Diaz | PR | 00795 | |
| 1933972 | Lopez Guzman, Damaris | Cond. El Milenio Apartado 1408 Calle 220 | | | | Carolina | PR | 00982 | |
| 1785812 | Lopez Haddock, Cristobal Guillermo | P.O. Box 71 | | | | Cidra | PR | 00739 | |
| 1824408 | Lopez Hernandez, Antonio | Bo. Saltos Coli | PO Box 1253 | | | Orocovis | PR | 00720-1253 | |
| 1748020 | Lopez Hernandez, Monica | HC 1 Box 6982 | | | | Moca | PR | 00676 | |
| 1646084 | Lopez Hernandez, Monica | Hc 1 Box 6982 | | | | Moca | PR | 00676 | |
| 2039468 | Lopez Hernandez, Noel | 23 Calle Elisco Guerrero | | | | Comerio | PR | 00782 | |
| 2014153 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | |
| 2040732 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | |
| 2066513 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | |
| 2159226 | Lopez Huerta, Francisco | Bo Mosquito Pda 9 Buzon 2037 | | | | Aguirre | PR | 00704 | |
| 1906548 | Lopez Lamadrid, Roberto Emilio | U-26 Leila Urb Levittown Lakes | | | | Toa Baja | PR | 00949 | |
| 2105442 | Lopez Lebron, Carmen I. | Calle 9-i8 Ext. San Antonio | | | | Humacao | PR | 00791 | |
| 1060061 | LOPEZ LEBRON, MAYRA | PO BOX 434 | | | | ARROYO | PR | 00714 | |
| 273164 | LOPEZ LOPEZ , VICTOR | PO BOX 620 | | | | RIO BLANCO | PR | 00744 | |
| 2096787 | Lopez Lopez, Doris | Hc4-Box 43041 | | | | Lares | PR | 00669 | |
| 1614986 | LOPEZ LOPEZ, EMMA ROSA | URB VILLA EL ENCANTO | D-1 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 1751836 | Lopez Lopez, Jose Enrique | Urb. Jardines de Santo Enrique | Calle 2 G-2 | | | Juana Diaz | PR | 00795 | |
| 2074418 | Lopez Lopez, Maria Dolores | 69 Flor Gerena | | | | Humacao | PR | 00791 | |
| 1677369 | LOPEZ LOPEZ, MIRIAM | BRISAS DE LOIZA CALLE SAGITARIO # 95 | | | | CANOVANAS | PR | 00729 | |
| 1677369 | LOPEZ LOPEZ, MIRIAM | BRISAS DE LOIZA CALLE SAGITARIO # 95 | | | | CANOVANAS | PR | 00729 | |
| 2014291 | LOPEZ LOPEZ, PAULA | PO BOX 639 | | | | ANASCO | PR | 00610-0639 | |
| 2142133 | Lopez Lopez, Pedro Luis | HC03 Box 11111 | | | | Juana Diaz | PR | 00795 | |
| 1897133 | Lopez Lopez, Sandra | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 | |
| 1924344 | Lopez Lopez, Sylvia | Calle Amapola, Parcela 188 | | | | Las Piedras | PR | 00771 | |
| 1924344 | Lopez Lopez, Sylvia | HC-04 Box 4457-2 Calle Amapola | | | | Las Piedras | PR | 00771 | |
| 2076439 | LOPEZ MAISONET, CARMEN M. | CALLE TERVEL 789 VISTA MAR | | | | CAROLINA | PR | 00983 | |
| 1960439 | LOPEZ MALAVE, REGALADO | JARDINES DEL CARIBE CB7 | | | | ISABELA | PR | 00662 | |
| 2012495 | Lopez Maldonado, Ana | Urb. Santa Teresita | 5117 San Marcos St. | | | Ponce | PR | 00730 | |
| 2219199 | Lopez Marcucci, David | HC 02 Box 5846 | | | | Penuelas | PR | 00624 | |
| 1861479 | Lopez Marcucci, David | #41 Calle Pilar B. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | |
| 1850976 | Lopez Marcucci, David | #41 Calle Pilar Bo. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | |
| 1733597 | López Márquez, Nelly R. | PO Box 9977 | | | | Carolina | PR | 00988 | |
| 2154105 | Lopez Marrero, Luis A. | Montesoria II #216 Calle Manati | | | | Aguirre | PR | 00704 | |
| 1441296 | LOPEZ MARRERO, WILFREDO | HC-59 BOX 5739 BO MARIAS | | | | AGUADA | PR | 00602 | |
| 1976423 | Lopez Martinez, Annette | 129 Barriada Cooperativa | | | | Villalba | PR | 00766 | |
| 1896928 | Lopez Martinez, Felicita | Valle Real | Calle Intanta 1807 | | | Ponce | PR | 00716-0507 | |
| 1896928 | Lopez Martinez, Felicita | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 2115599 | Lopez Martinez, Grisel M. | # 79 Calle 3 4.6 Urb. Les Mercedes | | | | Las Piedras | PR | 00771 | |
| 2061108 | LOPEZ MARTINEZ, IRIS | URB SAN ANTONIO | C 16 CALLE B | | | ARROYO | PR | 00714 | |
| 1230470 | LOPEZ MARTINEZ, JORGE | LEVITTOWN LAKES 5TA SE | BC17 CALLE DR GABRIEL | | | TOA BAJA | PR | 00949 | |
| 1894698 | LOPEZ MARTINEZ, LOURDES | BOX 7745 | | | | PONCE | PR | 00732-7745 | |
| 273475 | LOPEZ MARTINEZ, LUZ N | HC 05 PO BOX 27625 | | | | CAMUY | PR | 00627 | |
| 1870496 | LOPEZ MARTINEZ, OLGA | 10-L-8 URB APONTE | | | | CAYEY | PR | 00736 | |
| 1857925 | LOPEZ MARTINEZ, OLGA | 10-L-8 Urb Aponte | | | | Cayey | PR | 00736 | |
| 1636466 | Lopez Martinez, Zulma A. | Jardines del Caribe 2 # 21 | | | | Ponce | PR | 00728 | |
| 2112702 | Lopez Mateo, Israel | Urb. La Margarita Calle C/A-27 | | | | Salinas | PR | 00751 | |
| 273554 | Lopez Matos, Maria | P.O. Box 607 | | | | Angeles | PR | 00611-0607 | |
| 1843168 | Lopez Mayra, Bonet | HC-09 Box 4306 | | | | Sabana Grande | PR | 00637 | |
| 1843039 | Lopez Mayra, Bonet | HC9 Box 4306 | | | | Sabana Grande | PR | 00637-9618 | |
| 1843039 | Lopez Mayra, Bonet | Urb el Rosario 15 Calle La Milagrosa | | | | Yauco | PR | 00698 | |
| 1843168 | Lopez Mayra, Bonet | Urb. El Rosario # 15 Las Milagrosa | | | | Yauco | PR | 00698 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1952133 | Lopez Medina, Esther | PO BOX 10725 | | | | SAN JUAN | PR | 00922-0735 | |
| 1783247 | Lopez Medina, Esther | PO Box 10725 | | | | San Juan | PR | 00922-0725 | |
| 1952133 | Lopez Medina, Esther | Paseo Delfin 1436 Ira Seccion Levittown | | | | Toa Baja | PR | 00949 | |
| 1129718 | LOPEZ MEDINA, OTHONIEL | PO BOX 114 | | | | ISABELA | PR | 00662 | |
| 1727096 | Lopez Melendez, Hector L | Valle Arriba Heights | AO-12 calle Ceiba | | | Carolina | PR | 00983 | |
| 2160829 | Lopez Mendez, Jose L | HC-4 Box 16028 | | | | Moca | PR | 00676 | |
| 2226527 | Lopez Miranda, Carmen I. | Parc Nuevas Celadas | 485 Calle 32 | | | Gurabo | PR | 00778-2927 | |
| 1890474 | Lopez Miranda, Carmen Iris | Calle 32 No. 485 | Nueva Celada | | | Gurabo | PR | 00778 | |
| 1759348 | Lopez Miranda, Carmen Iris | Calle 32 H 485 Nueva Celade | | | | Gurabo | PR | 00778 | |
| 1753435 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nosve Celada | | | | Gurabo | PR | 00725 | |
| 1888840 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nueve Celade | | | | Gurabo | PR | 00778 | |
| 2116724 | Lopez Miranda, Lesly F. | F18 Calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | |
| 2038420 | Lopez Mirna, Cruz | P.O. Box 800795 | | | | Coto Laurel | PR | 00780 | |
| 1807573 | Lopez Morales , Hilda E. | Carr Principal #56 | | | | Salinas | PR | 00751 | |
| 1578793 | Lopez Morales, Gerardo E. | PO Box 311 Carr 884 KM 0.7 Bo Achiote | Bo Coco Viejo | | | Naranjito | PR | 00719 | |
| 1636869 | LOPEZ MORALES, HECTOR I | HC 3 BOX 9387 | | | | DORADO | PR | 00646-9506 | |
| 2147216 | Lopez Morales, Hilda E. | Evangelio Lopez Alvarado | PO Box 631 | | | Salinas | PR | 00751 | |
| 2020612 | Lopez Moya, Juan R. | HC 3 Box 20660 | | | | Arecibo | PR | 00612 | |
| 1851009 | LOPEZ MUNOZ, IRMA | HC 06 BOX 6344 | | | | JUANA DIAZ | PR | 00795 | |
| 1008480 | LOPEZ MUNOZ, IRMA | HC-0 6 BOX 6344 | | | | JUANA DIAZ | PR | 00795-9898 | |
| 2028534 | LOPEZ MUNOZ, IRMA | HC-06 BOX 6344 | | | | JUANA DIAZ | PR | 00795 | |
| 1904320 | Lopez Negron, Carmen L | Urb Las Flores Calle 2 F-16 | | | | Juana Diaz | PR | 00795 | |
| 1890538 | LOPEZ NEGRON, CARMEN L. | URB. LAS FLORES | CALLE 2 F-16 | | | JUANA DIAZ | PR | 00795 | |
| 1960982 | Lopez Negron, Carmen L. | Urb. Las Flores | Calle 2 F-16 | | | Juana Diaz | PR | 00795 | |
| 1893263 | LOPEZ NEGRON, CARMEN L. | URB. LAS FLORES, CALLE 2-F-16 | | | | JUANA DIAZ | PR | 00795 | |
| 1913642 | Lopez Negron, Carmen L. | Urb. Las Flores, Calle 2-F-16 | | | | Juana Diaz | PR | 00795 | |
| 2118853 | Lopez Negron, Luis J. | C/ K I#1 Alamar | | | | Luquillo | PR | 00773 | |
| 671746 | LOPEZ OCASIO, ISMAEL | HC 2 BOX 4549 | | | | VILLALBA | PR | 00766 | |
| 2124909 | Lopez Ocasio, Ismael | HC 2 Box 4549 | | | | Villalba | PR | 00766 | |
| 2124905 | Lopez Ocasio, Ismael | HC 2 Box 4549 | | | | Villalba | PR | 00766 | |
| 2125172 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | | Villalba | PR | 00766 | |
| 1519049 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | | Villalba | PR | 00766 | |
| 2222841 | Lopez Olivo, Luz S. | 1342 Sandalio Alonso | Urb. Santiago Iglesias | | | San Juan | PR | 00921 | |
| 1656724 | Lopez Orence, Melvin I. | Calle San Juan 63 | | | | Camuy | PR | 00627 | |
| 2030016 | Lopez Orence, Melvin Ivan | #63 San Juan | | | | Camuy | PR | 00627 | |
| 2030016 | Lopez Orence, Melvin Ivan | Dept. Educacion, Amador | | | | Camuy | PR | 00627 | |
| 2099626 | Lopez Orengo, Madeline | HC 02 Box 844 | | | | Yauco | PR | 00698 | |
| 946433 | LOPEZ ORTIZ, AGUSTIN | URB SIERRA LINDA | GG5 CALLE 9 | | | BAYAMON | PR | 00957-2131 | |
| 1391006 | Lopez Ortiz, Bamily | PO Box 635 | | | | Rio Grande | PR | 00745 | |
| 1900928 | LOPEZ ORTIZ, ELSIE D. | 6146 CLIFF HOUSE LN. | | | | RIVERVIEW | FL | 33578 | |
| 2069702 | Lopez Ortiz, Jose Antonio | Calle Jose C. Vazquez #139 | | | | Aibonito | PR | 00705 | |
| 1766744 | Lopez Ortiz, Juan | Condominio Quintana Edif. B Apt. 1406 | | | | San Juan | PR | 00917 | |
| 2165053 | Lopez Ortiz, Modesta | Urb. San Antonio D-12 Calle 6 | | | | Humacao | PR | 00791 | |
| 1652596 | Lopez Ortiz, Raquel E. | Caribbean Towers 621 Ave. | Ponce de Leon 670 | | | Miramar | PR | 00907 | |
| 2011057 | Lopez Ortiz, Ruth N | Urb. Las Muesas | 32 Rafael C. Navas | | | Cayey | PR | 00736 | |
| 2062170 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32 Calle Rafael C. Navas | | | | Cayey | PR | 00736 | |
| 1931485 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32 Rafael C. Navas | | | | Cayey | PR | 00736 | |
| 2096161 | Lopez Ortiz, William | R-R-4 Box 844 | | | | Bayamon | PR | 00956 | |
| 1672619 | LOPEZ OSTOLAZA, ELVIN | URB. STARLIGHT | 3046 CALLE NOVAS | | | PONCE | PR | 00716 | |
| 2005083 | Lopez Pabon, Blanca Iris | P.O. Box 800250 | | | | Coto Laurel | PR | 00780-0250 | |
| 2005083 | Lopez Pabon, Blanca Iris | Urb. Valle Alto | 1347 Calle Cordillera | | | Ponce | PR | 00730 | |
| 1728741 | Lopez Pabon, Jorge L | 41125 Paseo Turey | Villase del Turey | | | Coto Laurwel | PR | 00780 | |
| 2059452 | Lopez Pabou, Jorge L. | 41125 Paseo Tuuay Villas Del Tuuay | | | | Coto Laurel | PR | 00780 | |
| 1677690 | LOPEZ PADILLA, CARLOS | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 | |
| 2106624 | LOPEZ PADILLA, CARLOS L | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 | |
| 2141951 | Lopez Pagan, Carmen L. | PO Box 1153 | | | | Adjuntas | PR | 00601 | |
| 1046044 | LOPEZ PAGAN, LYNNETTE | 2 COND SAN FERNANDO VILLAGE APTO 305B | | | | CAROLINA | PR | 00987 | |
| 2058440 | Lopez Pagan, Maria Luisa | Km H5 carr 417 (Hc-59 Box 5745) | | | | Aguada | PR | 00602 | |
| 1064740 | Lopez Pagan, Mildred | Urb. Santa Clara | 61 Calle D | | | Ponce | PR | 00716-2593 | |
| 2036571 | Lopez Pagan, Mildred | Urb. Santa Clara | 61 Calle D | | | Ponce | PR | 00716-2593 | |
| 333814 | LOPEZ PAGAN, MILDRED | URB SANTA CLARA 61 CALLE D | | | | PONCE | PR | 00716-2593 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 155 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2073713 | Lopez Pagan, Mildred | Urb. Santa Clara, 61 Calle D | | | | Ponce | PR | 00716-2593 | |
| 2020902 | Lopez Pagan, Vilma R | L-7 Calle B Urb Alamar | | | | Luquillo | PR | 00773 | |
| 2020875 | Lopez Pagan, Vilma R. | L-7 Calle B Urb. Alamar | | | | Luquillo | PR | 00773 | |
| 1966946 | Lopez Pamias, Sol M. | HC 05 Box 29842 | | | | Camuy | PR | 00627 | |
| 2002147 | Lopez Pantoja, Altagracia | Ceiba Sabana 550 Carr 688 | | | | Vega Baja | PR | 00693 | |
| 2137197 | Lopez Perez, Angel L. | C-10 Calle 3 Urb. Ext. Villas del Pilar | | | | Ceiba | PR | 00735 | |
| 2013882 | Lopez Perez, Efrain | HC 06 Box 66405 | | | | Aguadilla | PR | 00603 | |
| 2012525 | Lopez Perez, Eny S. | Urbanizacion Islazul | Calle Jamaila 3011 | | | Isabela | PR | 00662 | |
| 2003978 | Lopez Perez, Ilka M. | Villa del Carmen Ave. Constancia 4350 | | | | Ponce | PR | 00716 | |
| 1837570 | LOPEZ PEREZ, MARIA | PO BOX 8784 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 | |
| 1993032 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | | Dorado | PR | 00646 | |
| 1934869 | Lopez Pizarro, Kelvin Y. | Carretera 187. km7.4 Urb. Portal | | | | Luiza | PR | 00772 | |
| 1839916 | Lopez Plaza, Rose Mary | PO Box 8596 | | | | Humacao | PR | 00792 | |
| 1998225 | Lopez Poventud, Ramon | Lomas De Carolina | J-32 La Torrecilla | | | Carolina | PR | 00987 | |
| 1998897 | Lopez Ramirez, Noemi | Urb. Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 | |
| 2007401 | Lopez Ramirez, Noemi | Urb.Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 | |
| 2116343 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | | Guyanilla | PR | 00656 | |
| 2116343 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | | Guyanilla | PR | 00656 | |
| 2064633 | Lopez Ramo, Roberto | PO Box 723 | | | | Camuy | PR | 00627 | |
| 2051353 | Lopez Ramos, Efrain | H5 Calle Lorena Villa del Rey 1 | | | | Caguas | PR | 00725 | |
| 904428 | LOPEZ RAMOS, ISABEL | PO BOX 1253 | | | | OROCOVIS | PR | 00720 | |
| 2054928 | Lopez Ramos, Isabel | PO Box 1253 | | | | Orocovis | PR | 00720 | |
| 275130 | Lopez Ramos, Roberto | PO Box 723 | | | | Camuy | PR | 00627 | |
| 1368730 | LOPEZ RAMOS, ROBERTO | PO BOX 723 | | | | CAMUY | PR | 00627 | |
| 1471100 | Lopez Ramos, Sherill Marie | PO Box 2067 v/s | | | | Aguadilla | PR | 00605 | |
| 2013384 | Lopez Remirez, Noemi | Urb. Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 | |
| 1768245 | Lopez Reyes, Madia S. | 383 Carr. 845 | Apt. 114 | | | San Juan | PR | 00926 | |
| 1786556 | LOPEZ RIOS, ALIDA | HC-01 BOX 5280 | | | | BARRANQUITAS | PR | 00794 | |
| 1664791 | LOPEZ RIOS, FELIX M. | URB. VILLAS DE LAVADERO CALLE DUJO C-76 | | | | HORMIGUEROS | PR | 00660 | |
| 2080354 | Lopez Rios, Sandra | 24040 Carr. 113 | | | | Quebradillas | PR | 00678 | |
| 1654530 | Lopez Ripoll, Yanira | Banco Santander de Puerto Rico | | | | San Juan | PR | 00917 | |
| 1654530 | Lopez Ripoll, Yanira | Urb Casitas de las Fuentes | Calle Las Flores 592 | | | Toa Alta | PR | 00953 | |
| 1679526 | LOPEZ RIVERA, HECTOR M. | HC 2 BOX 6643 | | | | SALINAS | PR | 00751 | |
| 1792929 | Lopez Rivera, Hilda Liz | HC02 Box 5903 | | | | Salinas | PR | 00751 | |
| 1789596 | Lopez Rivera, Ingrid | Bo. Duque-Bzn 1853 | 84 C/aleli | | | Naguabo | PR | 00718 | |
| 1869325 | Lopez Rivera, Iraida | Box 698 | | | | Salinas | PR | 00751 | |
| 1869325 | Lopez Rivera, Iraida | PO Box 698 | | | | Salinas | PR | 00751 | |
| 1970429 | LOPEZ RIVERA, ISABEL | URB MANSIONES DE ESPANA | 212 CALLE CERVANTE | | | MAYAGUEZ | PR | 00682 | |
| 1982313 | Lopez Rivera, Josefina | C/J Vizcarrondo #311 | | | | San Juan | PR | 00915 | |
| 1982313 | Lopez Rivera, Josefina | Villa Palmeras St. | | | | San Juan | PR | 00915 | |
| 1998813 | Lopez Rivera, Lisette | P.O. Box 1044 | | | | Bayamon | PR | 00960 | |
| 1251762 | LOPEZ RIVERA, LUIS A | 17 CALLE PALMA REAL | | | | PENUELAS | PR | 00624 | |
| 1985447 | LOPEZ RIVERA, MARGA IVETTE | HC 1 BOX 3999 | | | | VILLALBA | PR | 00766 | |
| 1944888 | Lopez Rivera, Marga Ivette | HC 1 Box 3999 | | | | Villalba | PR | 00766 | |
| 1049716 | LOPEZ RIVERA, MARGARITA | HC 03 BOX 5964 | | | | HUMACAO | PR | 00791 | |
| 709234 | LOPEZ RIVERA, MARGARITA | HC 3 BOX 5964 | | | | HUMACAO | PR | 00791 | |
| 1632784 | Lopez Rivera, Maria del C. | HC 4 Box 8078 Sumidero | | | | Aquas Buenas | PR | 00703 | |
| 1934124 | Lopez Rivera, Maria del C. | Apartado 957 | | | | Villalba | PR | 00766 | |
| 1807905 | Lopez Rivera, Maritza | HC01 Box 7110 | | | | Villalba | PR | 00766 | |
| 1877969 | Lopez Rivera, Maritza | HC 01 Box 7110 | | | | Villalba | PR | 00766 | |
| 1916300 | Lopez Rivera, Maritza | HC01 Box 7110 | | | | Villalba | PR | 00766 | |
| 1084660 | LOPEZ RIVERA, RICARDO | HC-80 BOX 7612 | | | | DORADO | PR | 00646 | |
| 1618054 | Lopez Rivera, Vanessa | HC 2 6005 | | | | Salinas | PR | 00751 | |
| 2127300 | Lopez Rodriguez, Ada I | 1519 Calle Jaguey | | | | Ponce | PR | 00716-2631 | |
| 1982166 | LOPEZ RODRIGUEZ, ADA NELLY | P O BOX 560156 | | | | GUAYANILLA | PR | 00656 | |
| 1922140 | LOPEZ RODRIGUEZ, ADA NELLY | PO BOX 560156 | | | | GUAYANILLA | PR | 00656 | |
| 1940932 | LOPEZ RODRIGUEZ, ADA NELLY | PO BOX 560156 | | | | GUAYANILLA | PR | 00656 | |
| 1850993 | Lopez Rodriguez, Ada Nelly | PO Box 560156 | | | | Guayanilla | PR | 00656 | |
| 1990424 | LOPEZ RODRIGUEZ, ANGEL L | DEPARTAMENTO DE EDUCACION | REPARTO ROBLES B-99 CALLE ESMERALDA | | | AIBONITO | PR | 00705 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1990424 | LOPEZ RODRIGUEZ, ANGEL L | B99 REPTO ROBLES | | | | AIBONITO | PR | 00705-3906 | |
| 1738878 | Lopez Rodriguez, Awilda | 3367 Galaxia Urb Starlight | | | | Ponce | PR | 00717 | |
| 1955033 | Lopez Rodriguez, Carmen Iris | 2 Calle 35 BI 31 Urb Mira flores | | | | Bayamon | PR | 00957 | |
| 1843458 | Lopez Rodriguez, Carmen Luz | P.O. Box 560156 | | | | Guayanilla | PR | 00656 | |
| 1982403 | Lopez Rodriguez, Carmen Luz | PO Box 560156 | | | | Guayanilla | PR | 00656 | |
| 1851744 | Lopez Rodriguez, Carmen Luz | PO BOX 560156 | | | | Guayanilla | PR | 00656 | |
| 1920022 | Lopez Rodriguez, Carmen Luz | PO Box 560156 | | | | Guayanilla | PR | 00656 | |
| 2067343 | Lopez Rodriguez, Evelyn | Calle Calaf | | | | Hato Rey | PR | 00019 | |
| 2067354 | Lopez Rodriguez, Evelyn | HC 71 Box 3177 | | | | Naranjito | PR | 00719 | |
| 1931913 | Lopez Rodriguez, Gladys | La Rosaleda #2 C/ Jazmin RG-7 | | | | Toa Baja | PR | 00949 | |
| 1952184 | LOPEZ RODRIGUEZ, GLADYS | LA ROSALEDA #2 C/JAZMIN RG-7 | | | | TOA BAJA | PR | 00949 | |
| 1808571 | Lopez Rodriguez, Guillermo | 95 Calle A Barrio Plaza | | | | Salinas | PR | 00751 | |
| 1808571 | Lopez Rodriguez, Guillermo | PO Box 479 | | | | Salinas | PR | 00751 | |
| 1755552 | Lopez Rodriguez, Luis Alberto | Santa Elena III 35 Sanata Clara | | | | Guayanilla | PR | 00656 | |
| 2049881 | LOPEZ RODRIGUEZ, MAARIA D | PARQUE DE VILLA CAPARRA | 36 CALLE ZUANIA | | | GUAYNABO | PR | 00966 | |
| 1055865 | LOPEZ RODRIGUEZ, MARICELY | 174 CALLE CISNE | URB QUINTAS DE CABO RO | | | CABO ROJO | PR | 00623 | |
| 2030248 | Lopez Rodriguez, Marta M | Apartado 561613 | | | | GUAYANILLA | PR | 00656 | |
| 2054206 | Lopez Rodriguez, Marta M. | Apartado 561613 | | | | Guayanilla | PR | 00656 | |
| 2088746 | Lopez Rodriguez, Marta M. | Apartado 561613 | | | | Guayanilla | PR | 00656 | |
| 2008084 | Lopez Rodriguez, Milagros | P.O. Box 800 | | | | Salinas | PR | 00751 | |
| 2126364 | Lopez Rodriguez, Minerva | 18 Fraternidad Villa Esperanza | | | | Caguas | PR | 00727 | |
| 1620927 | LOPEZ RODRIGUEZ, OLGA | D-72 CALLE AMATISTA | URB. MIRABELLA VILLAGE | | | BAYAMON | PR | 00961 | |
| 1999047 | Lopez Rodriguez, Ruth E. | HC 1 Box 3318 | | | | Yabucoa | PR | 00767 | |
| 1877790 | Lopez Rodriguez, Santos | 654 Ave Munos Rivera | Edif. Plaza 654 Ste. 911 | | | San Juan | PR | 00918 | |
| 1555566 | Lopez Rodriguez, Yazim | Calle Caoba 1480 | | | | Toa Bajo | PR | 00949 | |
| 1555566 | Lopez Rodriguez, Yazim | HC-01 Box 5862 | | | | Toa Baja | PR | 00945 | |
| 1922158 | Lopez Rodriguez, Miriam Del Carmen | Res. las Casas 394 | Edif. 33 | | | San Juan | PR | 00915 | |
| 2040996 | LOPEZ ROLON, ABNYRIS S. | URB. BELINDA | CALLE 2 F-4 | | | ARROYO | PR | 00714 | |
| 1925387 | Lopez Rondon, Marta Iris | Delbrey # 264 Pda 25 Santurce | | | | San Juan | PR | 00912 | |
| 2028304 | Lopez Rosa, Carines | HC-71 Box 3173 | | | | Naranjito | PR | 00719-9713 | |
| 1942939 | LOPEZ ROSA, GLADYS | COM. SERRANO #6 CASA 662 | | | | JUANA DIAZ | PR | 00757 | |
| 1887757 | Lopez Rosa, Gladys | com.serrano #6 casa 662 | | | | Juana Diaz | PR | 00795 | |
| 1887757 | Lopez Rosa, Gladys | Apt 946 | | | | Santa Isabel | PR | 00757 | |
| 1942939 | LOPEZ ROSA, GLADYS | APT. 946 | | | | SANTA ISABEL | PR | 00757 | |
| 1778419 | Lopez Rosado, Victor | APT 1549 | | | | Lares | PR | 00669 | |
| 1761739 | Lopez Rosario, Evelyn | Barrio Cerro Gordo Carretera 419 | | | | Aguada | PR | 00608 | |
| 1761739 | Lopez Rosario, Evelyn | HC 59 Box 6080 | | | | Aguada | PR | 00602 | |
| 276232 | Lopez Ruiz, Jean | PO BOX 1103 | | | | YAUCO | PR | 00698 | |
| 1601421 | Lopez Ruiz, Mabel | Valle Real Calle Infanta # 1834 | | | | Ponce | PR | 00716-0506 | |
| 1794497 | LOPEZ RUIZ, MARILYN | CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 696621 | LOPEZ SAEZ, LEOVIGILDO | STARLIGHT, ANTARES #3709 | | | | PONCE | PR | 00717 | |
| 1925196 | LOPEZ SALGADO, ADA L. | HC46 BOX 5818 | | | | DORADO | PR | 00646-9805 | |
| 1669868 | Lopez Salgado, Paula I. | HC-46 Box 5818 | | | | Dorado | PR | 00646 | |
| 1883354 | LOPEZ SANCHEZ, ANA L | CALLE E 53, BO LA CUARTA | | | | MERCEDITA | PR | 00715 | |
| 1775026 | Lopez Sanchez, Jenny | 1610 Raena Dr. Unit 312 | | | | Odessa | FL | 33556 | |
| 1940056 | Lopez Sanchez, John | Urb. La Vega A-158 | | | | Villalba | PR | 00766 | |
| 1730592 | Lopez Sanchez, Lisa | 1610 Raena Dr Unit 312 | | | | Odessa | Fl | 33556 | |
| 2153783 | LOPEZ SANCHEZ, RAMON | PO BOX 57 | | | | LAS MARIAS | PR | 00670 | |
| 1900930 | Lopez Santana, Frank | HC 09 Box 4083 | | | | Sabana Grande | PR | 00637 | |
| 2083910 | LOPEZ SANTANA, FRANK | HC 09 BOX 4083 | | | | SABANA GRANDE | PR | 00637 | |
| 1479591 | Lopez Santana, Ludicinio | H.C. 1 Box 9442 | | | | Guayanilla | PR | 00656-9417 | |
| 1479591 | Lopez Santana, Ludicinio | Parcelas Quebradas 129, Calle del Rio | | | | Guayanilla | PR | 00656 | |
| 276529 | Lopez Santana, Meiling | C B No. 37 | Dr. Agustin Stalh | | | Bayamon | PR | 00959 | |
| 1756786 | Lopez Santiago, Carmen M. | Apartado 456 | | | | Toa Alta | PR | 00954 | |
| 1596452 | Lopez Santiago, Gregorio | 5302 Condominio Veredas del Mar, | | | | Vega Baja | PR | 00693 | |
| 2011627 | Lopez Santiago, Jose Luis | Attn: Irma Cedena Orengo | HC 03 14878 | | | Yauco | PR | 00698 | |
| 276635 | LOPEZ SANTIAGO, LYMARI | P.O. BOX 393 | | | | VILLALBA | PR | 00766 | |
| 1975140 | Lopez Santiago, Lymari | PO Box 393 | | | | Villalba | PR | 00766 | |
| 2063997 | Lopez Santiago, Margarita | HC-7 Box 31944 | | | | Hatillo | PR | 00659 | |
| 1987600 | Lopez Santiago, Maria E. | Bo. Pugnado Afuera Secto El Palmar | | | | Vega Baja | PR | 00693-2044 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1987600 | Lopez Santiago, Maria E. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 | |
| 2010847 | Lopez Smith, Suzanne I. | HC-72 Box 3531 | | | | Naranjito | PR | 00719-9716 | |
| 2233544 | Lopez Soriano, Javier T. | Calle Reina 43-A | Parcelas Carmen | | | Vega Alta | PR | 00692 | |
| 1212149 | LOPEZ SOTO, GRISELLE | PO Box 1818 | | | | Caguas | PR | 00726-1818 | |
| 1960841 | Lopez Tenes, Milre | P.O. Box 9154 | | | | Caguas | PR | 00726 | |
| 1948765 | Lopez Tenes, Milre | P.O. Box 9154 | | | | Caguas | PR | 00726 | |
| 2023555 | Lopez Tenes, Milre | Box 9154 | | | | Caguas | PR | 00726 | |
| 2220098 | Lopez Torres, Betsy E. | PO Box 1162 | | | | Yauco | PR | 00698 | |
| 1764910 | Lopez Torres, Carmen Delia | HC-02 Box 4970 | | | | Villalba | PR | 00766 | |
| 2023372 | LOPEZ URBINA, CARMEN D. | HC-06 BOX 10132 | | | | GUAYNABO | PR | 00971 | |
| 2137241 | Lopez Valentin, Susana | 1503 Zuber Dr. | | | | Galena Park | TX | 77547 | |
| 1730881 | Lopez Vargas, Manuel | Box 239 | | | | Angeles | PR | 00611 | |
| 1730881 | Lopez Vargas, Manuel | Departamento de Educación de Puerto Rico | P.O. Box 2525 PMB Suite 21 | | | Utuado | PR | 00641 | |
| 277252 | LOPEZ VAZQUEZ, AURORA | URB. CIUDAD CENTRAL II | CALLE HERMANOS RUPPERT # 705 | | | CAROLINA | PR | 00987 | |
| 1868799 | Lopez Vega, Carmen Ivette | A8 Carlos Lopez Guzman | Urb. Salimar | | | Salinas | PR | 00751 | |
| 1728466 | Lopez Vega, Carmen N | Apartado 1032 | | | | Barranquitas | PR | 00794 | |
| 2057687 | Lopez Vega, Maria M. | S31 23 Vista Azul | | | | Arecibo | PR | 00612 | |
| 1678073 | LOPEZ VELEZ, BRUNILDA | HC 1 BOX 4115 | | | | LARES | PR | 00669 | |
| 2194459 | Lopez Velez, Isabel | RR 5 Box 9035 | | | | Toa Alta | PR | 00953-9244 | |
| 1988008 | Lopez Velez, Julia M. | HC 63 Buzon 3104 | | | | Patillas | PR | 00723 | |
| 1251774 | Lopez Velez, Luis A | Urb. Salvador Rios | 135 Calle Dorado | | | Isabela | PR | 00662 | |
| 2091703 | Lopez Velez, Migdalia | PO Box 156 | | | | Hatillo | PR | 00659 | |
| 1728155 | López Vélez, Samara A. | 1785 Urb. Valles de Añasco | | | | Añasco | PR | 00610 | |
| 277460 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BO.CALLEJONES | CARR.454 HM.3.8 | | LARES | PR | 00669 | |
| 1818766 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BOCALLEJONES | | | LARES | PR | 00669 | |
| 277512 | LOPEZ VILLANUEVA, MARIXA | URB. LEVITTOWN | C/ GAUTIER BENITEZ EB-5 | | | TOA BAJA | PR | 00949 | |
| 1683089 | LOPEZ VIVES, OSVALDO | URB PRADERA REAL | 1226 CALLE HIEDRA | | | ISABELA | PR | 00662-7058 | |
| 2154557 | Lopez, Angel L | 4301 N Fairhill St | | | | Philadelphia | PA | 19140 | |
| 1946118 | Lopez, Arturo Lopez | PO Box 533 | | | | Adjuntas | PR | 00601 | |
| 2086902 | Lopez, Carmen | Daguao DD1 Parque del Monte | | | | Caguas | PR | 00727 | |
| 1183271 | LOPEZ, CARMEN S | URB EL PLANTIO | D44 CALLE JAGUEY | | | TOA BAJA | PR | 00949 | |
| 2154599 | Lopez, Edwin | 11 1 St | Apt 1 | | | Glen Cove | NY | 11542 | |
| 2154599 | Lopez, Edwin | Tarimero de azucar en alcamen | Corporacion azucarera central mercedita ponce | Mercedita | | Ponce | PR | | |
| 2193093 | Lopez, Griselle Mendez | Buzón 548 | Carr. 112 Bo. Arenales Altos | | | Isabela | PR | 00662 | |
| 1750366 | Lopez, Janet Osoria | P.O. Box 2213 | | | | Isabela | PR | 00662 | |
| 2076848 | Lopez, Jorge Rodriguez | 3425 Santa Anastacion Street | | | | PONCE | PR | 00730-9606 | |
| 1656607 | Lopez, Migdalia | 2692 Fountain View Cir Apt 207 | | | | Naples | Fl | 34109-1779 | |
| 2093391 | Lopez, Miriam Morales | PO Box 1282 | | | | Moca | PR | 00676 | |
| 1936891 | LOPEZ, ROSA L. | 135 COLIBRI | PASEO PALMA REAL | | | JUNCOS | PR | 00777 | |
| 1936996 | Lopez, Samir Espada | HC 02 Box 9762 | | | | Juana Diaz | PR | 00795 | |
| 2007183 | Lopez, Sandra Lopez | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 | |
| 1941129 | Lopez, Zoraida Alvarez | 571 Eliott Urb Litheda Hight | | | | San Juan | PR | 00926 | |
| 1961144 | LOPEZ-AVILES, MARIA V. | APARTADO 284 | | | | CAMUY | PR | 00677 | |
| 1955876 | Lopez-Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 | |
| 2030494 | Lopez-Caceres, Iris M. | H.C. 6 Box 65144 | | | | Camuy | PR | 00627 | |
| 2116354 | LOPEZ-MARTINEZ, GRISEL M. | #79 CALLE 3 | URB LAS MERCEDES | | | LAS PIEDRAS | PR | 00771 | |
| 1914379 | Lopez-Ramos, Roberto | P.O. Box 723 | | | | Camuy | PR | 00627 | |
| 1610107 | LOPEZ-SOTO , AWILDA | REPARTO SAN JOSE | 139 CALLE CANARIO | | | CAGUAS | PR | 00727-9428 | |
| 2133868 | Lopez-Velez, Edna Nydia | F-12 Calle Prado Urb. Colinas | | | | Yauco | PR | 00698-4147 | |
| 2034532 | Lora Guzman, Lillian | Apartado 455 Loiza | Carretera 187 | | | Loiza | PR | 00772 | |
| 2088528 | Lorazo Lorazo, Evelyn | HC 57 Box 11405 | | | | Aguada | PR | 00602 | |
| 1231845 | LORENZANA OQUENDO, JOSE A | COORDINADOR ACTIVIDADES II | DEPARTAMENTO RECREACION & DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 | |
| 1231845 | LORENZANA OQUENDO, JOSE A | HC 01 BOX 7180 | | | | TOA BAJA | PR | 00949 | |
| 1786842 | Lorenzana Torres, Carmen J. | RR01 Box 12985 | | | | Toa Alta | PR | 00953 | |
| 1580921 | LORENZI MELENDEZ, DAMARIS | 117 CALLE 2 URB PASEO | COSTA DEL SUR | | | AGUIRRE | PR | 00704 | |
| 1580921 | LORENZI MELENDEZ, DAMARIS | URB VILLA RETIRO SUR | P 5 | | | SANTA ISABEL | PR | 00757 | |
| 1198646 | LORENZO ALERS, ELVA IRIS | URB REINA DE LOS ANGELES | N6 CALLE 7 | | | GURABO | PR | 00778 | |
| 1198646 | LORENZO ALERS, ELVA IRIS | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 1822460 | LORENZO ALERS, VICTOR | HC 03 BOX 6612 | | | | RINCON | PR | 00677 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 158 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2012963 | Lorenzo Alers, Victor | HC03 Box 6612 | | | | Rincon | PR | 00677 | |
| 1987585 | Lorenzo Alers, Victor | HC03, Box 6612 | | | | Rincon | PR | 00677 | |
| 1985569 | LORENZO ALEVS, VICTOR | HC 03 BOX 6612 | | | | RINCON | PR | 00677 | |
| 1808053 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 | |
| 1761290 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 | |
| 1761290 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 | |
| 1729816 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 | |
| 2220837 | Lorenzo Guiteras, Celso | PO Box 9020014 | | | | San Juan | PR | 00902-0014 | |
| 2132089 | Lorenzo Hernandez, Edgar | HC 05 Box 105017 | | | | Moca | PR | 00676 | |
| 1654327 | LORENZO LORENZO, EVELYN | HC 57 BOX 11405 | | | | AGUADA | PR | 00602 | |
| 2054285 | LORENZO RAMOS, AWILDA | PO BOX 872 | | | | HORMIGUEROS | PR | 00660 | |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS-DIAZ, ATTORNEY FOR CREDITOR | PO BOX 7571 | | CAGUAS | PR | 00726 | |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | COND FIRST MEDICAL FEDERAL | 1056 AVE. MUNOZ RIVERA STE 409 | | | SAN JUAN | PR | 00927-5013 | |
| 1818530 | Lourido Padro, Leticia M | 81 Manuel Colon | | | | Florida | PR | 00650 | |
| 1938665 | Loyola Cosme, Norma I. | Buz. #21 Wichie Torres | | | | Ponce | PR | 00717 | |
| 1638006 | Loyola Fornes, Amalia Herminia | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 | |
| 2231649 | Loyola Rivera, Maria I | VILLA DEL CARMEN 1145 CALLE SACRA | | | | Ponce | PR | 00716 | |
| 1981920 | Loyola Torres, Cesar A. | HC 02 Box 5380 | | | | Penuelas | PR | 00624 | |
| 1590545 | LOZADA , YAZMIN ORTIZ | HC 03 BOX 17285 | | | | COROZAL | PR | 00783 | |
| 2160214 | Lozada Alvarez, Juan | H-C-63 Bz 5281 | | | | Patillas | PR | 00723 | |
| 2042583 | LOZADA ALVAREZ, SAMUEL | AGENTE | POLICIA DE PUERTO RICO | HC 63 BOX 3220 | | PATILLAS | PR | 00723 | |
| 2042583 | LOZADA ALVAREZ, SAMUEL | CARR. 184 KM 1.3 BO, CACAO BAJO | | | | PATILLAS | PR | 00723 | |
| 74814 | LOZADA CRUZ, CARMEN D. | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 | |
| 74814 | LOZADA CRUZ, CARMEN D. | P.M.B. 382 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 1986920 | LOZADA GONZALEZ , LAURA E. | AA-37-15 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 2088695 | Lozada Gonzalez, Viviam M. | P.M.B. 15 R.R. 5 | Box 4999 | | | Bayamon | PR | 00956 | |
| 1889569 | Lozada Gutierrez, Fidel | PO Box 287 | | | | Toa Alta | PR | 00954 | |
| 1944457 | Lozada Hernandez, Luis Armando | 56 Duarte | Urb. Town Hills | | | Toa Alta | PR | 00953-2705 | |
| 1675218 | Lozada Lopez, Marielba | Urb Jardines De Loiza | A29 Calle 2 | | | Loiza | PR | 00772 | |
| 1675171 | Lozada Melendez, Victor | Calle 100 Buzon | 2 Barrio Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 1756750 | Lozada Orozco, Rafael A | Urb Ext El Verde | 84 Calle Saturno | | | Caguas | PR | 00725 | |
| 1756750 | Lozada Orozco, Rafael A | Agente de la Policia | Departamento de Seguridad & Proteccion | Publica/Policia de PR | 601 Ave. F.D. Roosevelt | San Juan | PR | | |
| 1988620 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 | |
| 1826115 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 | |
| 2046501 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 | |
| 1800807 | Lozada Rivera, Elena | R14 4 Calle C | | | | Caguas | PR | 00725 | |
| 1586088 | LOZADA SALGADO, JOSE F | PO Box 394 | | | | Mercedita | PR | 00715 | |
| 1586088 | LOZADA SALGADO, JOSE F | XX 12 CALLE 17 | ALTA VISTA | | | PONCE | PR | 00716 | |
| 2032256 | Lozada Sanchez, Zoraida | P.O. Box 797 | | | | Corozal | PR | 00783 | |
| 2069165 | LOZADA SANCHEZ, ZORAIDA | PO BOX 797 | | | | COROZAL | PR | 00783 | |
| 2019758 | Lozada Sanchez, Zoraida | PO Box 797 | | | | Corozel | PR | 00783 | |
| 2190930 | Lozada, Nellie Monroig | Ramirez De Arellano 5-1 | Torrimar | | | Guaynabo | PR | 00966 | |
| 2038621 | Lozado Cruz, Carmen D. | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 | |
| 2038621 | Lozado Cruz, Carmen D. | P.M.B. 382 PO Box1283 | | | | San Lorenzo | PR | 00754 | |
| 279591 | LOZANO LOZANO, NYDIA A | # 524 PASEO CONCORDIA | URB VILLA PINARES | | | VEGA BAJA | PR | 00693 | |
| 279625 | LOZANO RIVERA, ARLEEN | CALLE CALANDRIA 2005 | HACIENDA EL PILAR | | | TOA ALTA | PR | 00953-9429 | |
| 1794773 | Lozano Ruiz, Hecly A | Urb Jardines De Caguas Calle B B-7 | | | | Caguas | PR | 00727-2506 | |
| 2154667 | Lozano Santana, Felix R | Urb. Fajardo Gardens, 248 Laurel St | | | | Fajardo | PR | 00738-2963 | |
| 2154433 | Lozano Santana, Juanita | Urb. Monte Brisas 3 | Calle 106-3P-6 | | | Fajardo | PR | 00738 | |
| 2221031 | Lozano Sepulveda, Migalia | Hc 01 Box 27160 | | | | Vega Baja | PR | 00693 | |
| 1902290 | Lucena Laureano, Eslem | P.O. Box 69001 | PMB 414 | | | Hatillo | PR | 00659 | |
| 1544239 | LUCENA MARTINEZ, MARCOS A | URB SANTA MARIA | CALLE 4 D 19 | | | SAN GERMAN | PR | 00683 | |
| 1570330 | Lucena Olmo, Madeline | 3000 San Remo Circle | | | | Homestead | FL | 33035 | |
| 1899221 | LUCIANO ANDUJAR, MIROSLAVA | SAN ANTONIO | CALLE DAMASCO 1445 | | | PONCE | PR | 00728 | |
| 1899221 | LUCIANO ANDUJAR, MIROSLAVA | PO BOX 336075 | | | | PONCE | PR | 00733-6075 | |
| 1751180 | LUCIANO TORRES, JOSE | 1366 CALLE VERDUN BO 4 CALLES | | | | PONCE | PR | 00717-2260 | |
| 1843955 | LUGARO PACHECO, MERCEDES | URB SANTA MARIA | CALLE 13 N-10 | | | GUAYANILLA | PR | 00656 | |
| 1920020 | LUGARO PACHECO, MERCEDES | Urb. Santa Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 159 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1859357 | Lugaro Pacheco, Mercedes | Urb. Sta. Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 | |
| 1812126 | LUGARO PAGAN, ROSALIA | HC 01 BOX 9335 | | | | GUAYANILLA | PR | 00656 | |
| 1848563 | Lugaro Pagan, Rosalia | HC-01 BOX 9335 | | | | Guayanilla | PR | 00656 | |
| 1864338 | LUGARO PAGAN, ROSALIA | HC-01 BOX 9335 | | | | GUAYANILLA | PR | 00656 | |
| 1755758 | Lugaro Pagan, Rosalia | HC-01 BOX 9335 | | | | Guayauilla | PR | 00656 | |
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | CJULIO R MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 | |
| 1593642 | LUGO BEAUCHAMP, NIDYVETTE | 45 SAN JOSE | | | | MAYAGUEZ | PR | 00682 | |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | POLICIA DE PUERTO RICO | C15 SAN JOSE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | 45 URB SAN J JULIO N MATOS | | | | MAYAGUEZ | PR | 00682 | |
| 2062945 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 Km 9.6 | Bo. Collores | | Humacao | PR | 00791 | |
| 1973192 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 K9.6 Bo Collores | | | Humacao | PR | 00791 | |
| 2247320 | Lugo Concepcion, Gladys S | HC1 Box 2056 | | | | Comerio | PR | 00782 | |
| 1546307 | Lugo Crespo, Luis F | Urbanizacion Buena Vista | Calle 4 A-11 | | | Lares | PR | 00669 | |
| 1546307 | Lugo Crespo, Luis F | Raymi Ruiz | Dept Recusos Naturales Y Ambiental | Urb San Jose Ind | 1375 Ave Ponce de Leon | San Juan | PR | 00926-2604 | |
| 1003151 | LUGO CRUZ, HECTOR | HC 2 BOX 7426 | | | | PENUELAS | PR | 00624-9865 | |
| 1825755 | LUGO DAMIANI, OLGA | BOX 7973 | | | | PONCE | PR | 00732 | |
| 2112765 | Lugo De Jesus, Juan F | PO BOX 8490 Carr 484 Camino | Los Poganos | | | Quebradillas | PR | 00678 | |
| 1975441 | Lugo De Jesus, Juan F. | P.O. Box 8490 | Carr. 484 | Camino Los Paganos | | Quebradillas | PR | 00678 | |
| 2080704 | LUGO DE JESUS, JUAN F. | P.O. BOX 8490 CARR. 484 COMINO | LOS PAGANOS | | | QUEBRADILLAS | PR | 00678 | |
| 1976453 | LUGO DE JESUS, JUAN F. | P.O. BOX 8490 CARR. 484 CAMINO LOS PAGANOS | | | | QUEBRADILLAS | PR | 00678 | |
| 2013961 | LUGO DE JESUS, MIRIAM | CALLE LOS PINOS #2 | | | | QUEBRADILLAS | PR | 00678 | |
| 2056471 | Lugo de Jesus, Miriam | Calle Los Pinos #2 | | | | Quebradillas | PR | 00678 | |
| 2013694 | LUGO DE JESUS, MIRIAM | CALLE LOS PINOS #2 | | | | QUEBRADILLAS | PR | 00768 | |
| 2097537 | Lugo De Jesus, Miriam | Calle Los Pinos #2 | | | | Quebradillas | PR | 00678 | |
| 1729298 | Lugo Garcia, Laura S. | Urb. Haciendas de Carraizo calle 3 J22 | | | | San Juan | PR | 00926 | |
| 1754167 | Lugo Gutierrez, Dolores del Carmen | Urbanizacion San Joaquin Calle Luis Bartolomei #6 | | | | Adjuntas | PR | 00601 | |
| 1825740 | Lugo Irizarry, Ilia R. | HC 2 Box 6562 | | | | Adjuntas | PR | 00601 | |
| 1664622 | Lugo Irizarry, Iris M. | HC-1 Buzon 3729 | | | | Adjuntas | PR | 00601 | |
| 1680149 | LUGO LUGO, GLORIA | URB. METROPOLIS CALLE 30 T20 | | | | CAROLINA | PR | 00978 | |
| 1574807 | Lugo Lugo, Santos | Bzn 40621 | | | | Quebradillas | PR | 00678-9448 | |
| 1987101 | Lugo Maldonado, Norah E. | Q40 Calle 13 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 1187048 | LUGO MARTINEZ, DAMARIS | 166 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 | |
| 1018711 | LUGO MARTINEZ, JOSE M | HC 2 BOX 313 | | | | YAUCO | PR | 00698 | |
| 353518 | LUGO MARTY, MYRTA | URB. EL VALLE CALLE ROSALES #13 | | | | LAJAS | PR | 00667 | |
| 1870430 | LUGO MARTY, MYRTA L. | URB EL VALLE | 13 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 1860426 | Lugo Medina, Melua W | #5 Calle Victoria Mateo | PO Box 536 | | | SALINAS | PR | 00751 | |
| 1976245 | Lugo Mora, Maria A. | F-14 Calle Josefina | Royal Gardens | | | Bayamon | PR | 00957 | |
| 1976245 | Lugo Mora, Maria A. | Urb Bella Vista | Z13 Calle 29 | | | Bayamon | PR | 00957-6103 | |
| 2030059 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | | | Anasco | PR | 00610 | |
| 2030059 | Lugo Morales, Noemi | PO Box 9412 | | | | Anasco | PR | 00610 | |
| 2038239 | LUGO MORALES, NOEMI | RR 3 BOX 9412 | | | | ANASCO | PR | 00610 | |
| 2038372 | Lugo Morales, Noemi | RR3 Box 9412 | | | | Anasco | PR | 00610 | |
| 1779125 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | | Carolina | PR | 00987-8543 | |
| 1879321 | LUGO OLIVERA, MARIA L | URB VILLA CONTESSA | PP8 CALLE VENECIA | | | BAYAMON | PR | 00956 | |
| 1983497 | Lugo Olivera, Miriam | HC 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 | |
| 1947912 | Lugo Olivera, Miriam | HC 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 | |
| 1753326 | Lugo Olivera, Miriam | HC 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 | |
| 1766575 | Lugo Oliveras, Iris Belsie | Calle 58 Bloque 70 #25 | | | | Villa Carolina | PR | 00985 | |
| 1909397 | Lugo Pacheco, Luz B. | HC04 Box 46297 | | | | Caguas | PR | 00727 | |
| 2002521 | Lugo Padilla, Ilonka | 339 Broadway | | | | Mayaguez | PR | 00680 | |
| 2052480 | LUGO PADILLA, ILONKA | 339 BROADWAY | | | | MAYAGUEZ | PR | 00680 | |
| 2067097 | Lugo Padilla, Ilonka N. | 339 Broadway | | | | Mayaguez | PR | 00680 | |
| 1945706 | Lugo Perez, Santos | Po Box 167 | | | | Toa Baja | PR | 00951 | |
| 1933342 | LUGO RAMIREZ, WILFREDO | 480 EDDIE GRACIA | | | | SAN JUAN | PR | 00918 | |
| 134743 | LUGO REYES, DENISSE | COND PUERTA REAL | 834 CALLE ANASCO APT 511 | | | SAN JUAN | PR | 00925 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300253 | LUGO RIOS, MARIA V. | CALLE 1 A-13 | URB. VILLA LAS MERCEDES | | | CAGUAS | PR | 00725 | |
| 1934324 | Lugo Rivera, Carlos Antonio | 56 c/3 Bo. Bucarabones | | | | Toa Alta | PR | 00953 | |
| 1934324 | Lugo Rivera, Carlos Antonio | RR-01 Box 12474 | | | | Toa Alta | PR | 00953 | |
| 1835604 | Lugo Rivera, Lourdes del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradilla | PR | 00678 | |
| 1916656 | Lugo Rivera, Lourdes Del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradillas | PR | 00678 | |
| 1953308 | LUGO RIVERA, MIGDALIA | G-16 DALIA | TERRAZAS DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| 2109990 | LUGO RIVERA, WANDA T | ALTURAS DE CASTELLANA GARDENS | BB16 CALLE CASTILLA | | | CAROLINA | PR | 00983-1904 | |
| 1101754 | LUGO RIVERA, WANDA T | ALT DE CASTELLANA GARDENS | BB16 CCASTILLA | | | CAROLINA | PR | 00983-1904 | |
| 1767705 | Lugo Rodriguez, Cynthia | Ext. Mariani 7561 c Dr. Lopez Nussa | | | | Ponce | PR | 00717 | |
| 2107778 | LUGO RODRIGUEZ, DAISY | V-7 19 | | | | TOA BAJA | PR | 00949 | |
| 2019495 | Lugo Rodriguez, Isabel | V-6 Calle 18 Bay.Gardens | | | | Bayamon | PR | 00957 | |
| 1701050 | Lugo Rodriguez, Lee Sandra | Haciendas de Miramar | 211 Calle Cristal del Mar | | | Cabo Rojo | PR | 00623 | |
| 1886659 | Lugo Rodriguez, Maria Socorro | 12465 Jon Evans | | | | El Paso | TX | 79938 | |
| 1886659 | Lugo Rodriguez, Maria Socorro | 3942 Calle Aurora | Bajas | | | Ponce | PR | 00717 | |
| 1970562 | Lugo Rodriquez, Emely | 1412 Rodolfo Del Valle | Urb. Las Delicias | | | Ponce | PR | 00728 | |
| 1738521 | Lugo Ruiz, Fredita | Urb. Villa Carolina | Calle 74 Bloque 116-15 | | | Carolina | PR | 00985 | |
| 1460006 | Lugo Ruiz, Roland | PMB 348 | PO Box 4956 | | | Caguas | PR | 00726 | |
| 1968638 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. La Providencia | | | | Ponce | PR | 00728-3148 | |
| 1965120 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. Providencia | | | | Ponce | PR | 00728-3148 | |
| 1823584 | Lugo Santana, Ines M | Los Caobbos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 1823584 | Lugo Santana, Ines M | Los Caobbos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 1771027 | Lugo Santana, Ines M. | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 1850445 | Lugo Santana, Ines M. | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 1845147 | LUGO SANTANA, INES M. | LOS CAOBOS CALLE ACEROLA 1021 | | | | PONCE | PR | 00716 | |
| 1973952 | Lugo Santiago, Gloria M. | P.O. Box 105 | | | | Quebradillas | PR | 00678 | |
| 1512654 | Lugo Santos, Emilio | G-3 Calle Coagaco | | | | Guayanilla | PR | 00656 | |
| 1809731 | LUGO SANTOS, WANDA I. | CALLE CEIBA 116 BO SUSUA | | | | SABANA GRANDE | PR | 00637 | |
| 1694699 | Lugo Santos, Wanda I. | Calle Ceiba 116 Susua | | | | Sabana Grande | PR | 00637 | |
| 57564 | LUGO SEGARRA, BRENDA | URB MAYAGUEZ TERRACE | 7086 B GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682-6616 | |
| 1452679 | Lugo Segarra, Daniel | 22 Calle Manuel Rodriguez | | | | Lajas | PR | 00667 | |
| 1844856 | LUGO SILVAGNOLI, ALVIN | BO ROMERO CARR. 149 PO BOX 32 | | | | VILLALBA | PR | 00766 | |
| 2153494 | Lugo Tirado, Ramon | Ext - La Carmen D-44 | | | | Salinas | PR | 00751 | |
| 1477390 | LUGO TORRES, CARMEN E | URB LA INMACULADA | CALLE CRUZ C3 | | | TOA BAJA | PR | 00949 | |
| 281816 | Lugo Troche, Ada Iris | 523, Calle F. Martinez de Matos | Urb. Villa Sustanita | | | Mayaguez | PR | 00680 | |
| 2091748 | LUGO VALENTIN, SANDRA F. | BOX 23 | | | | MAYAGUEZ | PR | 00681 | |
| 2088196 | Lugo Valentin, Sandra F. | Box 23 | | | | Mayaguez | PR | 00681 | |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | BOX 178 | | | | CABO ROJO | PR | 00623 | |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | Carr. 100 Interior Barrio | | | | Cabo Rojo | PR | 00623 | |
| 1977425 | Lugo, Ada Iris | Urb.Villa Sultanta | 523 Calle F. Martinez de Matos | | | Mayaguez | PR | 00680 | |
| 2127720 | Lugo, Iris D. | Urb. Los Caobos | Calle Guama #1871 | | | Ponce | PR | 00716 | |
| 2203664 | Lugo, Lucy Costanza | Urb Treasure Valley Ave Las Americas H-17 | | | | Cidra | PR | 00739 | |
| 2208038 | Lugo, Roberto Navarro | HC-15 Box 16233 | | | | Humacao | PR | 00791 | |
| 1940279 | LUGO-RIVERA, LOURDES DEL C | BUZON 1831 CALLE VICTOR CARBELO | | | | QUEBRADILLAS | PR | 00678 | |
| 2001907 | LUGO-RIVERA, LOURDES DEL C. | BUZON 1831 | CALLE VICTOR CURBELO | | | QUEBRADILLAS | PR | 00678 | |
| 2082445 | LUIS RAMOS, ZENAIDA | URB. LA ESTANCIA PRIMAVERA 309 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2191819 | Luisa Martinez Velez, Ruth Dalia | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 1956596 | LUISA TORRUELLA, ANA | BRD BELGICA CALLE BOLIVIA 5926 | | | | PONCE | PR | 00717-1728 | |
| 285935 | Luna Colon, Elena | VILLA CAROLINA | 24 39 CALLE JOSE S QUINONES | | | CAROLINA | PR | 00985 | |
| 1751904 | LUNA GUZMAN, JANETTE | BOX 669 | | | | SALINAS | PR | 00751 | |
| 1242359 | LUNA LOPEZ, JUAN | BAYAMON STATION | PO BOX 55141 | | | BAYAMON | PR | 00960 | |
| 1890161 | Luna Muniz, Juan A. | HC 7 Box 3458 | | | | Ponce | PR | 00731-9658 | |
| 1890161 | Luna Muniz, Juan A. | HC 7 Box 3458 | | | | Ponce | PR | 00731-9658 | |
| 1648888 | Luna Santiago , Marta M. | Urb. Sta Rita 2 Calle San Miguel #1056 | | | | Coto Laurel | PR | 00780 | |
| 1648888 | Luna Santiago , Marta M. | Urb. Sta Rita 2 Calle San Miguel #1056 | | | | Coto Laurel | PR | 00780 | |
| 1102065 | LUNA ZAYAS, WILBERTO | URB VALLE ARRIBA | #38 CALLE CEIBA | | | COAMO | PR | 00769 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1905020 | Luque Quintero, Sandra Patricia | Urb. Paseo Palma Real | #134 F3 Calle Ruisenor | | | Juncos | PR | 00777-1135 | |
| 1997387 | Luque, Francisca Cardona | P.O. Box 194 | | | | Aguas Buenas | PR | 00703 | |
| 769021 | LUYANDO BURGOS, YOLANDA | PO BOX 8916 | | | | HUMACAO | PR | 00792 | |
| 769021 | LUYANDO BURGOS, YOLANDA | P.O. BOX 8916 | | | | HUMACAO | PR | 00792 | |
| 1840087 | Luz Carrion Cedeno, Aida | T-50 Calle 20 Ext.Caguay | | | | Cagaus | PR | 00725 | |
| 1940767 | Luz Delgado, Aida | HC 4 Box 6639 | | | | YABUCOA | PR | 00767 | |
| 2095483 | LUZ RIVERA PEREZ, NORMA | CARR 174 KM 214 SECTON MINILLAS BO MULA APARTADO 21 | | | | AGUAS BUENAS | PR | 00703 | |
| 2222364 | Luzunaris Hernandez, Elias | HC 04 Box 4671 | | | | Humacao | PR | 00791 | |
| 1975677 | Lydia Rios, Carmen | E-206 3 Alt. Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1686693 | M. Ceballos Cepeda, Nora | Hco2 Box 15296 | Cienaga Alta Rio Grande | | | Rio Grande | PR | 00745 | |
| 2023330 | Ma Vega Sierra, Carmen | Urb Valle San Luis, 113 Vila del Sol | | | | Caguas | PR | 00725-3300 | |
| 2023330 | Ma Vega Sierra, Carmen | Carmen Vega Sierra | PO Box 79 | | | Cidra | PR | 00739 | |
| 1645284 | MACHADO ACEVEDO, AIDA | SECTOR MACHADO. | BUZON NRO. 1 | | | ISABELA | PR | 00662 | |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 | |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 | |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 | |
| 288319 | Machado Martinez, Zaida | Rr Box 12057 | Bo.Boquillas | | | Manati | PR | 00674 | |
| 1790468 | Machado Montanez, Billy | HC-06 Box 10262 | | | | Guaynabo | PR | 00971 | |
| 288365 | MACHADO VARGAS, JUAN | HC 3 BOX 7512 | | | | DORADO | PR | 00646 | |
| 2116944 | MACHIN HUERTAS, ADA E. | BOX 1898 | | | | SAN LORENZO | PR | 00754 | |
| 2116944 | MACHIN HUERTAS, ADA E. | PO BOX 206 | | | | SAN LORENZO | PR | 00754 | |
| 1507489 | MACHIN OCASIO, MARIA | APARTADO 1711 | | | | SAN LORENZO | PR | 00754 | |
| 2003569 | Machin Pagan, Marilen | Parque San Antonio | 1 Apto. #1402 | | | Caguas | PR | 00725 | |
| 1462535 | Machin Sanchez, Andres | P.O. Box 367 | | | | San Lorenzo | PR | 00754 | |
| 288499 | MACHUCA GARCIA , VIRGINIA | TERESITA | 30 AD 3 | | | BAYAMON | PR | 00961 | |
| 2075646 | MACHUCA MARTINEZ , IRIS D | HC 46 BOX 5434 BO. PUERTOS | | | | DORADO | PR | 00646 | |
| 799867 | MACHUCA MARTINEZ, IRIS D | HC 46 BOX 5434 BO. PUERTOS | | | | DORADO | PR | 00646 | |
| 1451296 | MACHUCA QUEVEDO, LISSETTE | 1905 2ND AVE APT 4E | | | | NEW YORK | NY | 10029-7450 | |
| 288570 | MACRIAFI INC | URB COUNTRY CLUB | OK23 CALLE 508 | | | CAROLINA | PR | 00982-1905 | |
| 1817796 | Macy's Puerto Rico | Mr. Matthew Schroeder, Macy's Corp Svcs, Inc/Tax D | 7 West Seventh Street | | | Cincinnati | OH | 45202 | |
| 1817796 | Macy's Puerto Rico | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | P. O. Box 364148 | | San Juan | PR | 00936-4148 | |
| 1713274 | Madera Boyer, Nancy | A-16 8 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1947081 | MADERA CARABALLO, AWILDA | EXT SANTA ELENA | CALLE 16 S16 | | | GUAYANILLA | PR | 00656 | |
| 1929713 | Madera Cruz , Leida I. | Villas de Cafetal 0-24 Calle 12 | | | | Yauco | PR | 00638-3439 | |
| 1896726 | MADERA GARCIA, LUCRECIA | PO BOX 681 | | | | SAN GERMAN | PR | 00683 | |
| 1937238 | Madera Lopez, Agnes Eileen | Hc 03 Box 15699 | | | | YAUCO | PR | 00698 | |
| 1475582 | Madera Rosario, Eliezer | PO BOX 801 | | | | PATILLAS | PR | 00723 | |
| 1914643 | Madera Santiago, Talsira | 170 Calle Valencia La Salamanca | | | | San German | PR | 00683 | |
| 289141 | MAESTRE, LUIS A | 133 LA GRANJA | LA GRANJA | | | UTUADO | PR | 00641-2772 | |
| 1968696 | Magobet Seda, Evelyn | Urb. University Gdns | Calle Ausubo I-23 | | | Arecibo | PR | 00612 | |
| 1938138 | Magobet Seda, Wanda I. | 217 Calle Hucares | | | | Hatillo | PR | 00659 | |
| 664989 | MAISONET CONCEPCION, HECTOR | PO BOX 591 | | | | FLORIDAD | PR | 00650 | |
| 1744748 | Maisonet Diaz, Wanda I. | Calle Eider 49 | Condominio Torres de Cervantes | Apto 1401-A | | San Juan | PR | 00924 | |
| 1701830 | Maisonet Perez, Ernesto | 59 Calle Acosta | | | | Manati | PR | 00674 | |
| 2005726 | Maisonet Reyes, Luz M. | 409 Suiza Urb. Floral Park | | | | San Juan | PR | 00917-3628 | |
| 1886205 | Maisonet Rivera, Fabian | 5060 Daguao Naguabo | | | | Naguabo | PR | 00718-2990 | |
| 1443656 | Maldonado Albaladejo, Benito | Calle Santa Rosa 6 | La Puntilla | | | Catano | PR | 00962 | |
| 1630697 | Malaret Olvarria, Chary L. | HC 02 BZ 7122 | | | | Florida | PR | 00650 | |
| 1582727 | MALARET, MYRIAM COSTA | URB. BOSQUE DE LAS PALMAS | CALLE COCOPLUMOSO 238 | | | BAYAMON | PR | 00956 | |
| 1606025 | Malave Adames, Israel | PO Box 236 | | | | Ensenada | PR | 00647 | |
| 2117449 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | La Marias | PR | 00670 | |
| 2134416 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | Las Marias | PR | 00670 | |
| 2027631 | Malave Berio, William Edgardo | P.O. Box 403 | | | | Las Marias | PR | 00670 | |
| 2100870 | Malave Berio, William Edgardo | PO Box 403 | | | | Las Marias | PR | 00670 | |
| 1956050 | Malave Colon, Ibis | #82 Calle Begonia Urb. Montefiori | | | | Caguas | PR | 00725 | |
| 1956050 | Malave Colon, Ibis | PMB 2197 PO Box 6017 | | | | Carolina | PR | 00984 | |
| 1954483 | Malave Colon, Maria M. | 160 Ruis Rivera | | | | Aibonito | PR | 00705 | |
| 1200925 | MALAVE LEDESMA, ERIKA | CALABURA U 13 | URB. SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 2110242 | Malave Lopez, Felicita | P.O. Box. 370112 | | | | Cayey | PR | 00737 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2101780 | MALAVE LOPEZ, MARY A. | P.O. BOX 338 | | | | Camuy | PR | 00627 | |
| 1985749 | Malave Lopez, Mary A. | PO Box 338 | | | | Camuy | PR | 00627 | |
| 1977772 | Malave Lopez, Mary A. | PO Box 338 | | | | Camuy | PR | 00627 | |
| 2149227 | Malave Mendoza, Wilfredo | Calle #43 Casa AW-2 | | | | Guayama | PR | 00784 | |
| 1594936 | Malave Ramos, Heidie | Urb. Country Club Calle Molucas 806 | | | | San Juan | PR | 00924 | |
| 1999542 | Malave Rodriguez, Edgardo | RR02 Box 5065 Parc. Gandara I | | | | Cidra | PR | 00739 | |
| 1999542 | Malave Rodriguez, Edgardo | 12450 Great Park Circle 101 | | | | Germantown | MD | 20876 | |
| 2096307 | Malave Rodriguez, Eladia | Urb. San Miguel | C-28 | | | Santa Isabel | PR | 00757 | |
| 2198898 | MALAVE RODRIGUEZ, ESTHER | MONTESORIA # CALLE CAPITAN | #71 | | | AGUIRRE | PR | 00704 | |
| 2149979 | Malave Rodriguez, Esther | Montesona II Calle Capitan #71 | | | | Aguirre | PR | 00704 | |
| 2149434 | Malave Vargas, Edwin | H-02 Box 20764 | | | | San Sebastian | PR | 00685 | |
| 2232149 | Malave Zayas, Raul | PO Box 1236 | | | | Cidra | PR | 00739 | |
| 1522738 | Malave, Gladys | Calle Nogal 1964 | Alturas de Santa Maria | | | Guaynabo | PR | 00969 | |
| 1882387 | MALDONADO APONTE, LYDIA K. | HC-01 BOX 7546 | | | | AGUAS BUENAS | PR | 00705 | |
| 1214647 | MALDONADO ARROYO, HECTOR | TOA ALTA HEIGHTS | AR23 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 1897139 | Maldonado Ayala, Ada Bethzaida | PMB 129 PO Box 1981 | | | | Loiza | PR | 00772 | |
| 2069381 | Maldonado Bermudez, Blanca R. | Urb. Villa Carolina | 5TA Sec 211-5 Calle 508 | | | Carolina | PR | 00985 | |
| 2215408 | Maldonado Berrios, Carmen A. | Bo. Arenas Rm.1 Sector Los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | |
| 2208407 | Maldonado Berrios, Jose G. | Bo. Centenejas San Jose #6 | | | | Cidra | PR | 00739 | |
| 1683631 | Maldonado Blanco, Carmen M. | HC01 Box 7204 | | | | Villaba | PR | 00764 | |
| 1689543 | Maldonado Blanco, Carmen M. | HC 01 Box 7204 | | | | Villalba | PR | 00766 | |
| 2076286 | Maldonado Bou, Sandra R. | Apar. PO Box 585 | | | | Manati | PR | 00674 | |
| 1650988 | Maldonado Camacho, Yolanda | Urb. San José | 463 Aranjuez | | | San Juan | PR | 00923 | |
| 1916823 | Maldonado Candelaria, Roberto | PMB 414 P.O. Box 69001 | | | | Hatillo | PR | 00659 | |
| 1997990 | MALDONADO CARRION, LOURDES R. | URB. METROPOLIS CALLE 18 M-8 | | | | CAROLINA | PR | 00987 | |
| 1862854 | Maldonado Carrion, Nora J | HC-3 Box 32400 | | | | Morovis | PR | 00687 | |
| 1753284 | MALDONADO COLON, LUIS A. | LUIS A. MALDONADO COLON URB. TOMAS CARRION MADURO CALLE 4 # 87 | | | | JUANA DIAZ | PR | 00795 | |
| 1753284 | MALDONADO COLON, LUIS A. | URB. TOMAS CARRION MADURO CALLE4 #87 | | | | JUANA DIAZ | PR | 00795 | |
| 1580945 | MALDONADO CRUZ, NANCY | HC 4 BOX 9538 | | | | UTUADO | PR | 00641-9531 | |
| 2157021 | Maldonado Cubi, Aderman | HC-01 Box 4724 | | | | Salinas | PR | 00751 | |
| 658695 | MALDONADO CUBI, GERALDO | PO BOX 1065 | BO CAMARONES 9970 CARRETERA 560 | | | VILLALBA | PR | 00766 | |
| 2021686 | Maldonado Davila, Felix | HC 46 Box 5574 | | | | Dorado | PR | 00646 | |
| 1327072 | MALDONADO DE FIGUEROA, DORIS | PO BOX 965 | | | | ADJUNTAS | PR | 00601 | |
| 1224678 | MALDONADO DIAZ, JAVIER | SECTOR PONDEROSA | 811 CALLE LAREDO | | | PONCE | PR | 00730 | |
| 1948290 | Maldonado Diaz, Javier | Sector-Ponde Rosa Calle Carelo 811 | | | | Ponce | PR | 00730-1810 | |
| 1572346 | MALDONADO ESCOBAR, REINALDO | DF-5 CALLE ATENAS SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 1581056 | Maldonado Espinosa, Modesto | HC-02 Box 119111 | | | | Humacao | PR | 00791 | |
| 1984166 | MALDONADO FEBRES, CARMEN A. | BO. CEIBA SUR KM 15.7 | | | | JUNCOS | PR | 00777 | |
| 1984166 | Maldonado Febres, Carmen A. | P.O BOX 1052 | | | | JUNCOS | PR | 00777 | |
| 1751449 | Maldonado Fernandez, Rayda T. | Urb. La Rumbla | 1688 Calle Navarra | | | Ponce | PR | 00730-4003 | |
| 1871863 | Maldonado Figueroa, Felicita | HC 01 Box 6898 | | | | Guayanilla | PR | 00656-9727 | |
| 1230073 | Maldonado Figueroa, Jorge L. | Villa Escondida Carr. | HC 645 Box 5331 | | | Trujillo Alto | PR | 00976 | |
| 1739417 | Maldonado Freytes, Noemi | 385 Calle Andres Narvaes Barahona | | | | Morovis | PR | 00687 | |
| 1898642 | MALDONADO GALLEGO, IRENE | FINE SPRINGS ROAD 2916 | | | | DALTON | GA | 30721 | |
| 1901773 | Maldonado Garcia , Marisol | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 | |
| 1886582 | MALDONADO GARCIA, HECTOR | HC 01 BOX 7501 | | | | VILLALBA | PR | 00766 | |
| 2056776 | MALDONADO GARCIA, Luis A. | Urb. Valle Alto | 2114 C Carolina | | | Ponce | PR | 00730 | |
| 1965952 | Maldonado Garcia, Maria | 1717 Guaraguao | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 1984877 | Maldonado Garcia, Maria | 1717 Guaraguao Urb Los Caobos | | | | Ponce | PR | 00716 | |
| 1885236 | Maldonado Garcia, Marisol | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 | |
| 291382 | MALDONADO GONZALEZ, HECTOR | MONTECASINO I | CALLE GOLONDRINA 314 | | | TOA ALTA | PR | 00953 | |
| 1980132 | Maldonado Gonzalez, Luz Leida | PO Box 330 892 | | | | Ponce | PR | 00733 | |
| 1741362 | Maldonado González, Rubén | Empleado de Correccional | HC03 Box 14085 | | | Utuado | PR | 00641 | |
| 1679997 | MALDONADO GONZALEZ, SANDRA | URB SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 1537701 | MALDONADO GONZALEZ, SANDRA | URB. SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 1722010 | Maldonado Gonzalez, Virna E. | Urb. Monte Brisas | 5 Calle 10 5K14 | | | Fajardo | PR | 00738 | |
| 2036186 | Maldonado Hernandez, Hemberto | HC-01 Box 3123 | | | | Adjuntas | PR | 00601 | |
| 1752079 | Maldonado Irizarry, Minerva | Urb. Alt. Penuelas 2 | Calle 3 # D- 7 | | | Penuelas | PR | 00624 | |
| 1869981 | MALDONADO IRIZARRY, MINERVA | URB ALT. PENUELAS 2 | CALLE 3 # D-7 | | | PENUELAS | PR | 00624 | |

Exhibit A

ACR Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1893216 | Maldonado Irizarry, Minerva | Urb Alt Penuclas 2 Calle 3 # D-7 | | | | Penuelas | PR | 00624 | |
| 1824356 | MALDONADO IRIZARRY, MINERVA | URB ALT. PENUELAS 2 CALLE 3 D-7 | | | | PENUELAS | PR | 00624 | |
| 834244 | Maldonado Jimnez, Vivian G. | Cond. Bosque Real Apt. 516 | | | | San Juan | PR | 00926 | |
| 1880413 | MALDONADO LABOY, JEANETTE | P.O. BOX 254 | | | | VILLALBA | PR | 00766 | |
| 1592169 | Maldonado Lopez, Edwin | Carr. 590 Km. 2.1 | Bo. Bauta Abajo | Sector La Francia | | Orocovis | PR | 00720 | |
| 1592169 | Maldonado Lopez, Edwin | HC-01 Box 6806 | | | | Orocovis | PR | 00720 | |
| 1791722 | MALDONADO LOPEZ, LISANDRA | CARR. 111 | HC 03 BOX 13911 | | | UTUADO | PR | 00641 | |
| 291678 | MALDONADO LOPEZ, ROSA | Hacienda Borinquen | 806 Palma Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 291678 | MALDONADO LOPEZ, ROSA | 806 HACIENDA BORINQUEN | | | | CAGUAS | PR | 00727 | |
| 1882516 | MALDONADO LOPEZ, ROSABET | #69 BERNADO SANCHEZ | PASEO DE LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771 | |
| 1875264 | Maldonado Madera, Doris Noelia | Las Delicias | Ursula Cardona 3222 | | | Ponce | PR | 00728 | |
| 2156239 | Maldonado Maldonado, Jose R. | Calle 4AL 38 Nueva Vida El Tuque | | | | Ponce | PR | 00728 | |
| 2069451 | MALDONADO MALDONADO, JUAN VIRGILIO | URB PENUELAS VALLEY #22 | CALLE 2 | | | PENUELAS | PR | 00624 | |
| 2075581 | MALDONADO MALDONADO, JUAN VIRGILIO | CALLE 2 #22 URB. PENUELAS VALLEY | | | | PENUELAS | PR | 00624 | |
| 1614781 | Maldonado Maldonado, Martha E | Villas de Caney | Calle Guayama D9 | | | Trujillo Alto | PR | 00976 | |
| 1800825 | MALDONADO MALDONADO, PEDRO C. | BUZON 11037 HACIENDA | CONCORDIA | | | SANTA ISABEL | PR | 00757 | |
| 2136284 | Maldonado Marrero, Edward E. | Urb. Santa Rita 3 c/ San Francisco de Asis | # 1215 | | | Coto Laurel | PR | 00780 | |
| 291960 | Maldonado Medina, Gloria E. | X1 19 Urb. Villa Nueva | | | | Caguas | PR | 00727-6945 | |
| 1877030 | Maldonado Medina, Julia | Calle 4 F-14 | Urb San Antonio | | | Caguas | PR | 00725-2011 | |
| 1069707 | MALDONADO MERCADO, NEREIDA | LM6 PARQUE LAS MODELOS | ALTURAS DE VILLA FONTANA | | | CAROLINA | PR | 00982 | |
| 2139305 | MALDONADO NAVARRO, ELERY | 11200 THREE RIVERS ROAD | APT 15F | | | GULFPORT | MS | 39503 | |
| 1333153 | MALDONADO NAVARRO, FRANCISCO J | 6166 FAULNER CIR | | | | JACKSONVILLE | FL | 32244 | |
| 2139307 | MALDONADO NAVARRO, JESUS M J | 15170 OBERLIN AVE | | | | GULFPORT | MS | 39503 | |
| 1816298 | Maldonado Nazario, Celsa | 10079 Bo Camarones | | | | Villalba | PR | 00766 | |
| 2012032 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | |
| 1995000 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | |
| 1974556 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | |
| 1800762 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | |
| 1819435 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | |
| 1884460 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 1717050 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 1840618 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 1843975 | Maldonado Nazario, Maribel | 2384 Calle Lonia | | | | Ponce | PR | 00730 | |
| 1869814 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 2093976 | MALDONADO NAZARIO, MARTA E | BO CAMARONES 10074 | CARR 560 | | | VILLALBA | PR | 00766-9113 | |
| 1825627 | Maldonado Nazario, Marta E. | Bo. Camarones 10074 | Carr. 560 | | | Villalba | PR | 00766-9113 | |
| 2007860 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766-9113 | |
| 1968456 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, carr 560 | | | | Villalba | PR | 00766-9113 | |
| 1979738 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766-9113 | |
| 1945644 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766 | |
| 1965087 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, carr. 560 | | | | Villalba | PR | 00766-9113 | |
| 1967515 | Maldonado Ortiz, Ana M. | 67 Calle Barceil | | | | Barranquitas | PR | 00794-1747 | |
| 2111190 | MALDONADO ORTIZ, SONIA M. | Urb. Maria del Carmen E-18 Calle 8 | | | | Corozal | PR | 00783 | |
| 2077133 | Maldonado Ortiz, Sonia M. | Urb. Maria del Carmen E-18 Calle 8 | | | | Corozal | PR | 00783 | |
| 1051046 | MALDONADO PAGAN, MARIA D | URB. VILLA CAROLINA | 38-4 CALLE 36 | | | CAROLINA | PR | 00985 | |
| 1051046 | MALDONADO PAGAN, MARIA D | PO BOX 9300520 | | | | SAN JUAN | PR | 00928-0520 | |
| 292390 | MALDONADO PENA, CARMEN T. | EXT VIL EL ENCANTO | G6 CALLE 6 | | | JUANA DIAZ | PR | 00795-2712 | |
| 2023129 | Maldonado Perez, Lizette | HC-02 BOX 4468 | | | | Villalba | PR | 00766 | |
| 2039811 | MALDONADO PEREZ, LIZETTE | HC-02 BOX 4468 | | | | VILLALBA | PR | 00766 | |
| 1887846 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 | |
| 2025125 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 | |
| 2060482 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 | |
| 2041121 | Maldonado Plaza, Jose M | Carretera 521 | Hc 02 Box 6476 | | | Adjuntas | PR | 00601 | |
| 1967373 | Maldonado Plaza, Jose M | Carretera 521 | HC 02 Box 6476 | | | Adjuntas | PR | 00601 | |
| 2094131 | Maldonado Plaza, Jose M. | Carretera 521 HC 02 Box 6476 | | | | Adjuntas | PR | 00601 | |
| 292526 | Maldonado Ramos, Agnes D | Urb. Magnolia Gardens | Q 2 Calle 18 | | | Bayamon | PR | 00950-6000 | |
| 1628299 | Maldonado Reyes, Hiram | calle Manuel Colón 130 | Los Quemaos | | | Florida | PR | 00650 | |
| 1853971 | MALDONADO REYES, ZENAIDA | URB MONTE CARLO | 896 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 1820865 | Maldonado Rivera, Carmen M | C-8 Urb Los Cerros | | | | Adjuntas | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 164 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1587366 | Maldonado Rivera, Evelyn | HC 2 Box 8315 | | | | Orocovis | PR | 00720 | |
| 1649325 | Maldonado Rivera, Evelyn | HC-2 Box 8315 | | | | Orocovis | PR | 00720 | |
| 2008591 | Maldonado Rivera, Maria del Carmen | Urb. Magnolia Garden's | 019 Calle 18 | | | Bayamon | PR | 00956 | |
| 2076209 | Maldonado Rivera, Maria Del Carmen | Urb. Magnolia Gardens | O 19 - Calle 18 | | | Bayamon | PR | 00956 | |
| 1973330 | Maldonado Rivera, Maria del Carmen | Urb. Magnola Garden's 019 - Calle 18 | | | | Bayamon | PR | 00956 | |
| 1670554 | Maldonado Rivera, Millagros | PO Box 912 | | | | Villalba | PR | 00766 | |
| 1477188 | Maldonado Rodriguez, Gloria H | 383 Caguas URB la Cumbre | | | | San Juan | PR | 00926 | |
| 2222539 | Maldonado Rodriguez, Hector E. | HC 2 Box 8404 | | | | Camuy | PR | 00627 | |
| 1799692 | Maldonado Rodriguez, Irma E. | PO Box 379 | | | | Penuelas | PR | 00624 | |
| 1956313 | Maldonado Rodriguez, Maria J | Nueva Vida | El Tuque Calle 4A-I78 | | | Ponce | PR | 00728-6623 | |
| 2106456 | Maldonado Rodriguez, Marta | #4614 Calle Rigel | | | | Ponce | PR | 00717-1464 | |
| 2106456 | Maldonado Rodriguez, Marta | #4614 Calle Rigel | | | | Ponce | PR | 00717-1464 | |
| 1963260 | MALDONADO RODRIGUEZ, NILDA | URB JARD DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00731 | |
| 1982738 | Maldonado Rodriguez, Ruth | Ave Tito Castio 609 | Suite 102 | | | Ponce | PR | 00716 | |
| 1915643 | MALDONADO RODRIGUEZ, RUTH | 609 AVE TITO CASTRO SUITE 102 | | | | PONCE | PR | 00716-2232 | |
| 2039192 | MALDONADO RODRIGUEZ, WIDALIZ | URB. MAGORAL CALLE TRAPICHE A-14 12109 | | | | VILLALBA | PR | 00766 | |
| 2029729 | Maldonado Rodriguez, Widaliz | Urb. Mayoral Calle Trapiche A-14 12109 | | | | Villalba | PR | 00766 | |
| 1976645 | Maldonado Rodriguez, Widaliz | Urb. Mayoral Calle Trapiche A-14 12109 | | | | Villalba | PR | 00766 | |
| 1164157 | Maldonado Rolon, Ana S | PO Box 152 | | | | Sabana Hoyos | PR | 00688-0152 | |
| 2203818 | Maldonado Russe, Carmen M. | 1484 Roosevelt Apt 912 | | | | San Juan | PR | 00920 | |
| 2017856 | Maldonado Saldana, Janette | Urb Colinas Verdes D16 Calle 2 | | | | San Juan | PR | 00924 | |
| 1627783 | MALDONADO SAMO, CARMEN A. | CALLE 100 BUZON 30 | BARRIO PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 | |
| 293200 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 | |
| 1538267 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 | |
| 1764571 | MALDONADO SANTIAGO, WANDA Y | 4 CALLE BEGONIA | | | | CIDRA | PR | 00739 | |
| 1627683 | Maldonado Santiago, Wanda Y | 4 Calle Begonia | | | | Cidra | PR | 00739 | |
| 1939631 | Maldonado Santiago, Wanda Y. | 4 Begonia Arenas | | | | Cidra | PR | 00739 | |
| 1763509 | Maldonado Santiago, Wanda Y. | 4 Calle Begonia | | | | Cidra | PR | 00739 | |
| 847615 | MALDONADO SERRANO, MARISOL | 4329 CALLE SANTA CECILIA URB. STA. TERESITA | | | | PONCE | PR | 00732 | |
| 847615 | MALDONADO SERRANO, MARISOL | PO BOX 8507 | | | | PONCE | PR | 00732-8507 | |
| 1752789 | Maldonado Soberal, Ruth M. | P.O. Box 994 | | | | Barceloneta | PR | 00617 | |
| 1752789 | Maldonado Soberal, Ruth M. | Ruth m. Maldonado Soberal Aceedor Niguna P.O. Box 994 | | | | Barceloneta | PR | 00617 | |
| 1921236 | Maldonado Soto, Carmen A. | 108 Calle Hucar Urb. Cruz Rosario | | | | Morovis | PR | 00687 | |
| 1943554 | Maldonado Soto, Hiram | 384 Calle Dryadella | Urb Los Pinos II | | | Arecibo | PR | 00612-5963 | |
| 2090350 | MALDONADO TORRES, ANGELICA | Apartado 404 | Calle 1 #5 Bo Guanabano | Urb. San Ramon | | JUANA DIAZ | PR | 00795-0404 | |
| 1650466 | Maldonado Torres, Deliris | HC 83 Box 6622 | | | | Vega Alta | PR | 00692 | |
| 293458 | Maldonado Torres, Kristian | HC 01 BOX 8378 | | | | PENUELAS | PR | 00624 | |
| 1246680 | MALDONADO TORRES, KRISTIAN | HC1 BOX 8378 | | | | PENUELAS | PR | 00624 | |
| 1854455 | Maldonado Torres, Lydia E. | Urb. Las Alondras Calle 1B-58 | | | | Villalba | PR | 00766 | |
| 1901959 | Maldonado Torres, Mabel | PO Box 311 | | | | Salinas | PR | 00751 | |
| 1881751 | Maldonado Torres, Maria | P.O. Box 10136 | | | | Ponce | PR | 00732-0136 | |
| 1820303 | MALDONADO TORRES, ZENAIDA | URB. VALLE ESCONDIDO #5 BUZON 11071 | | | | VILLALBA | PR | 00766 | |
| 1941313 | Maldonado Trinidad, Elizabeth | P.O. Box 1319 | | | | Manati | PR | 00674 | |
| 2129607 | Maldonado Vargas, Nivia J | Ave. Munoz Rivera 1575 Urb. Mariani PMB 139 | | | | Ponce | PR | 00717-0211 | |
| 1709640 | Maldonado Vazquez, Esperanza | HC 91 Buzon 90343, Barrio Maricac | | | | Vega Alta | PR | 00692 | |
| 293650 | MALDONADO VELEZ, JULIA | HC-5 BOX 27452 | VIVI ARRIBA | | | UTUADO | PR | 00641-8698 | |
| 2245503 | Maldonado, Alma I Fred | HC4 Box 4054 | | | | Villalba | PR | 00766 | |
| 2188863 | Maldonado, Gladys | Quintas de Dorado | Call Ficus L-3 | | | Dorado | PR | 00646 | |
| 2183263 | Maldonado, Gladys | URB Quintas de Dorado | Calles Ficus L-3 | | | Dorado | PR | 00646 | |
| 1693753 | Maldonado, Ivelisse Castillo | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | |
| 1594793 | Maldonado, Ivelisse Castillo | HC 01 Buzón 6842 | | | | Guayanilla | PR | 00656 | |
| 2081680 | MALDONADO, JENNY SIERRA | URB. JACARANDA 35313 AVE. FEDERAL | | | | PONCE | PR | 00730 | |
| 2094351 | Maldonado, Jenny Sierra | Urb. Jacaranda # 35313 | Ave Federal | | | Ponce | PR | 00730 | |
| 2132023 | Maldonado-Graziani, Carmen Lydia | 1765 Marquesa | Valle Real | | | Ponce | PR | 00716-0508 | |
| 2208704 | Maldonaldo Laboy, Alfredc | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 | |
| 1889315 | Maldonando Caraballo, Gerardo | PO Box 56164a | | | | Guayanilla | PR | 00656 | |
| 1930567 | Maldondo Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 1830540 | Malpica Padilla, Lydia M | PO BOX 863 | | | | Dorado | PR | 00646 | |
| 1907439 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostas | | | Juana Diaz | PR | 00795 | |
| 2010938 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostos | | | Juana Diaz | PR | 00795 | |
| 1934102 | Manfredy Figueroa, Minerva | Urb Hnos Santiago13 Hostos | | | | Juana Diaz | PR | 00795 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600527 | Manfredy Figueroa, Minerva | Urb. Hnos Santiago 13 Hostos | | | | Juana Diaz | PR | 00795 | |
| 1852785 | Manfredy Figueroa, Minerva | Urb. Hnos Santiago 13 Hostos | | | | Juana Diaz | PR | 00795 | |
| 1537296 | Mangoma Senati, Victor M. | Calle C #143 Ramey | | | | Aguadilla | PR | 00603 | |
| 1098450 | MANGOME SENATI, VICTOR M | CALLE C 143 | RAMEY | | | AGUADILLA | PR | 00603 | |
| 1933764 | MANGUAL BOYET, MILAGROS | URB. VILLA GRILLASCA CALLE COSMETIZOL 1867 | | | | PONCE | PR | 00717 | |
| 244051 | MANGUAL CONCEPCION, JORGE LUIS | PO BOX 1633 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 1761512 | Mangual Ferreira, Luisa | Condominio Los Cedros | 1687 Calle Amarillo, Apt 5102 | | | San Juan | PR | 00926 | |
| 1940793 | Mangual Forestier, Haydee | 9237 Com. Serrano | | | | Juana Diaz | PR | 00795 | |
| 1106825 | MANGUAL FUENTES, YOLANDA | PO BOX 234 | | | | ANASCO | PR | 00610 | |
| 2004196 | Mangual Lacut, Felicidad | HC 2 Box 9530 | | | | Juana Diaz | PR | 00795 | |
| 294072 | MANGUAL LOPEZ, MARICELI | P.O. BOX 204 | | | | SALINAS | PR | 00751 | |
| 2010439 | Mangual Marcucci, Jesus M. | Urb. Paseo Sol Y Mar | 502 Calle Estralla del Mar | | | Juana Diaz | PR | 00795 | |
| 2010439 | Mangual Marcucci, Jesus M. | Urb. Paseo Sol Y Mar | 502 Calle Estralla del Mar | | | Juana Diaz | PR | 00795 | |
| 1948890 | Mangual Ortiz , Nestor E. | Bo. Singapor Calle 3 #71 | | | | Juana Diaz | PR | 00795 | |
| 1948890 | Mangual Ortiz , Nestor E. | HC-07 Box 10039 | | | | Juana Diaz | PR | 00795 | |
| 2129241 | MANGUAL PADRO, GLORIMAR | URB. EDUARDO J. SALDANA | C 43 CALLE ROBLES | | | CAROLINA | PR | 00983 | |
| 2040770 | Mangual Perez, Raymond | PO Box 1074 | | | | Isabela | PR | 00662 | |
| 1083150 | MANGUAL PEREZ, RAYMOND J | PO BOX 1074 | | | | ISABELA | PR | 00662 | |
| 943746 | MANGUAL PINERO, CARMEN | URB VILLAS DE RIO VERDE | CALLE 26 Z 52 | | | CAGUAS | PR | 00725 | |
| 1760852 | MANGUAL RIVERA, HILDA | MIRA PALMERAS | D8A CALLE FAJARDO | | | SAN JUAN | PR | 00915-2645 | |
| 1753506 | Mangual Rosario, Maria Ines | PO Box 1981 PMB 122 | | | | Loiza | PR | 00772 | |
| 2091994 | Mangual Santiago, Justina | Urb. Green Hill D-52 C/Gardenia | | | | Guayama | PR | 00784-6521 | |
| 1941478 | Mangual Vazquez, Gloria E | Interameuncana Gardenis B2 Calle 21 Apt. 134 | | | | Trujillo Alto | PR | 00976-3306 | |
| 2035703 | MANGUAL VAZQUEZ, GRISEL | P.O. BOX 946 | | | | JUANA DIAZ | PR | 00795 | |
| 1875150 | Mangual Vazquez, Maria C. | #368 Calle Atenas | | | | San Juan | PR | 00920 | |
| 1860614 | MANGUAL VAZQUEZ, MARIBEL | BOX 946 | | | | JUANA DIAZ | PR | 00795 | |
| 858330 | MANGUAL VAZQUEZ, MARIBEL | BOX 946 | | | | JUANA DIAZ | PR | 00795 | |
| 1522603 | Mangual Vazquez, Maribel | Box 946 | | | | Juana Diaz | PR | 00795 | |
| 1617240 | Mangual Vazquez, Marlyn | PO Box 946 | | | | Juana Diaz | PR | 00795 | |
| 1842871 | Mangual Vazquez, Pedro | PO Box 946 | | | | Juana Diaz | PR | 00795 | |
| 1860577 | Mangual Vazquez, Sandra Ivette | P.O. Box 946 | | | | Juana Diaz | PR | 00795 | |
| 1769741 | Mangual, Iris W. | 5717 Catherine Dr. | | | | Bossier City | LA | 71112 | |
| 1671206 | Mangual, Nirma Ortiz | HC-06 BOX 6388 | | | | Juana Diaz | PR | 00795 | |
| 1454893 | Manguel Concepcion, Jorge L. | P.O. Box 1633 | | | | Aguadilla | PR | 00803 | |
| 2081541 | Manjarrez Carrion, Elena J. | Calle 13 #38 Jds. San Fdo. | | | | Toa Alta | PR | 00953 | |
| 294259 | MANON JIRAU, JOEL R. | P.O. BOX 1046 | | | | CABO ROJO | PR | 00623 | |
| 2119143 | Manso Cepeda, Wanda L. | Bo. Medianla Baja | P.O. Box 177 | | | Loiza | PR | 00772 | |
| 2119143 | Manso Cepeda, Wanda L. | Ave Barbosa 606 | | | | Rio Piedas | PR | 00936 | |
| 1665086 | Manso Pizarro, Rosa Aurora | Calle Agustin Cabrera #107 | | | | Carolina | PR | 00985 | |
| 1748078 | Manso Rivera, Ramon Antonio | P.O. Box 250 | | | | Loiza | PR | 00772 | |
| 1600445 | MANTENIMIENTO DE AREAS VERDES | PO BOX 1047 | | | | CABO ROJO | PR | 00622 | |
| 542509 | MANUEL PIRALLO, SUCN | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681-1370 | |
| 1781140 | Manuel Rodriguez, Carlos | Apartamento 2004 | Paseo Degetau | | | Caguas | PR | 00725 | |
| 1793889 | Manuel Rodriguez, Carlos | Apartamento 2004 | Paseo Degetau | | | Caguas | PR | 00725 | |
| 295017 | MANUEL SEVILLA - SUP ZONA DE MATEMATICA | URB MONTECASINO | 425 CALLE CAOBA | | | TOA ALTA | PR | 00953-3731 | |
| 1750490 | Marcano Melendez, Maribel | Paseo Dorcas N1411 | Urb Levittown | | | Toa Baja | PR | 00949 | |
| 642537 | MARCANO RIVERA, EDWIN | HC 01 BOX 11357 | | | | ARECIBO | PR | 00612 | |
| 1852745 | Marcano Rodriguez, Judith D. | PO Box 298 | | | | Comerio | PR | 00782 | |
| 1852745 | Marcano Rodriguez, Judith D. | PO Box 298 | | | | Comerio | PR | 00782 | |
| 2104693 | MARCANO SPENCER, JORGE L. | Calle #31 #50 769 | | | | San Juan | PR | 00921 | |
| 1967423 | Marcano Spencer, Jorge Luis | #769 Calle 31 Las Lomas | | | | San Juan | PR | 00921 | |
| 2114553 | Marchany Carrasquillo, Melissa | Santa Paula, 34 Jaime Rodriguez | | | | Guaynabo | PR | 00969 | |
| 2114553 | Marchany Carrasquillo, Melissa | Attn: Albieli Carrasquillo | PO Box 10528 | | | San Juan | PR | 00922-0528 | |
| 296333 | Marcucci Alvarado, Marilyn N | PO Box 1219 | | | | Penuelas | PR | 00624 | |
| 1639262 | Marcucci Gutierrez, Myrna M | Urbanizacion San Joaquin | Calle Teodoro Figueroa #26 | | | Adjuntas | PR | 00601 | |
| 1639262 | Marcucci Gutierrez, Myrna M | Urbanizacion San Joaquin | Calle Teodoro Figueroa #26 | | | Adjuntas | PR | 00601 | |
| 2065852 | Marcucci Ramirez, Edgardo | P.O. Box 377 | | | | Penuelas | PR | 00624 | |
| 2111758 | Marcucci Ramirez, Edgardo | P.O. Box 377 | | | | Penuelas | PR | 00624 | |
| 1981096 | Marcucci Ramirez, Edgardo | PO Box 377 | | | | Penuelas | PR | 00624 | |
| 1966672 | MARCUCCI RAMIREZ, EDGARDO | PO BOX 377 | | | | PENUELAS | PR | 00624 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1639992 | MARCUCCI SOBRADO, MARCOS E | PMB 351 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | |
| 1639992 | MARCUCCI SOBRADO, MARCOS E | PO BOX 7732 | | | | PONCE | PR | 00732 | |
| 1771381 | Marcucci Velazquez, Irma | HC-2 Box 6095 | | | | Adjuntas | PR | 00601-9208 | |
| 1978993 | MARI BONILLA, LOURDES M. | CALLE CANTERA #345 INT. | BO SALUD | | | MAGAGUEZ | PR | 00680 | |
| 1948828 | Mari Gonzalez, Herohilda | P.O. Box 5000-446 | | | | San German | PR | 00683 | |
| 1916111 | Mari Gonzalez, Herohilda | PO Box 5000-446 | | | | San German | PR | 00683 | |
| 1917634 | Mari Gonzalez, Iraida O | D-10 4 Valle Verde | | | | San German | PR | 00683 | |
| 1868933 | Mari Gonzalez, Iraida O | D-10 4 Valle Verde | | | | San German | PR | 00683 | |
| 1910923 | Mari Gonzalez, Iraida O. | Urb. Calle Verde | D-10 Calle 4 | | | San German | PR | 00683 | |
| 1757730 | Mari Gonzalez, Iraida O. | Urb. Valle Verde | D-10 Calle 4 | | | San German | PR | 00683 | |
| 1910605 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | | San German | PR | 00683 | |
| 1905864 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | | San German | PR | 00683 | |
| 1849645 | MARI MERCADO, VIRGINIA | PO BOX 560-959 | | | | GUAYANILLA | PR | 00656 | |
| 1544268 | Maria De La Rosa Juarbe Estate | Pellot-Gonzalez, Tax Attorneys & Counselors at Law | Janira Beltran, Attorney | 268 Ponce de Leon | The Hatoy Rey Center, Suite 903 | San Juan | PR | 00918 | |
| 1544268 | Maria De La Rosa Juarbe Estate | PO Box 6007 | Loiza Station | | | San Juan | PR | 00914 | |
| 2071627 | Mariani Guevara, Violeta | P.O. Box 138 | | | | Patillas | PR | 00723 | |
| 1833461 | Mariani Guevara, Violeta | PO Box 138 | | | | Patillas | PR | 00723 | |
| 1731565 | Mariani Rivera, Josefina | 2730 Las Carreras Perladel Sar | | | | Ponce | PR | 00717 | |
| 1763205 | Mariani Velez, Ada H. | Calle Ceiba | Quintas de Donado A-10 | | | Dorado | PR | 00646 | |
| 2055213 | Mariani Velez, Ada H. | Quintas de Dorado Calle Ceiba A-10 | | | | Dorado | PR | 00646 | |
| 1889225 | Marietti Dominicci, Ana H. | Urb. Glenview Garden | Q1 Calle Estancia | | | Ponce | PR | 00730-1652 | |
| 1931643 | Marietti Dominicci, Armanda | Urb. San Anonio 3017 Ave. Eduaudo Rubertc | | | | Ponce | PR | 00728-1807 | |
| 2111711 | Marilyn Baez Esqulin / Elias Gomez Candelaric | HC 23 6544 | | | | Juncos | PR | 00777 | |
| 301810 | MARIN ALGARIN , ERNESTO | URB. LA CAMPINA II | CALLE PAZ #13 | | | LAS PIEDRAS | PR | 00771 | |
| 1963080 | Marin Gonzalez, Elba I | Box 615 | | | | Jayuya | PR | 00664 | |
| 1860138 | Marin Oquendo , Eneida | HC 02 Box 6917 | | | | Jayuya | PR | 00664 | |
| 2080935 | Marin Oquendo, Eneida | HC-02 BOX 6917 | Bo. Collores Sector Rosa | | | Jayuya | PR | 00664 | |
| 1720448 | Marin Oquendo, Eneida | HC-02 Box 6917 | | | | Jayuya | PR | 00664 | |
| 2109570 | Marin Oquendo, Eneida | HC-02 Box 6917 | | | | Jayuya | PR | 00664 | |
| 1251814 | MARIN RIOS, LUIS A | BRISAS DEL CARIBE | BUZON 55 | | | PONCE | PR | 00731 | |
| 1782335 | Marin Santiago, Jessica L. | Urb Valle Real | RR-05 Box 25021 | | | Anasco | PR | 00610 | |
| 2068677 | Marin Silva, Carlos R. | B-12 Z | | | | Hatillo | PR | 00659 | |
| 302200 | MARINELDA TORRES MEDINA | 52 CARR. 467 URB. VILLA MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 2097624 | Marini Dominica, Miguel Antonio | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 | |
| 2070726 | Marini Dominicci, Miguel A. | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 | |
| 2091454 | Marquez Alejandro, Ana | Bo Jaguas HC-1 | Box 8911 | | | Gurabo | PR | 00778 | |
| 1102556 | MARQUEZ BIRRIEL, WILFREDO | PO BOX 40362 | | | | SAN JUAN | PR | 00940-0362 | |
| 1701120 | Marquez Castillo, Celia I. | Los Pinos #103 | | | | Utuado | PR | 00641 | |
| 1792534 | MARQUEZ CORTES, DARCY R | URB CONSTANCIA 3032 CALLE SOLLER | | | | PONCE | PR | 00717-2213 | |
| 1633713 | Marquez Cruz, Rafael A | PO BOX 39 | | | | DORADO | PR | 00646 | |
| 1864187 | Marquez Cuadrado, Mireyza | PMB 288 #390 Suite 1 Carr 853 | | | | Carolina | PR | 00987-8799 | |
| 1063616 | MARQUEZ ESPINET, MIGUEL | 3 ESTANCIAS DEL SUR | APTO 218 | | | PONCE | PR | 00728 | |
| 1063616 | MARQUEZ ESPINET, MIGUEL | Calle Marina 9140 #005 Cond. Ponciana | | | | Ponce | PR | 00717 | |
| 2031738 | Marquez Forty, Manuel | #935 Calle Ulises Ortiz | Urb Jose Severo Quinonez | | | Carolina | PR | 00985 | |
| 2156081 | Marquez Rivera, Jose Juan | H-C 63 Bzn 3458 | | | | Patillas | PR | 00723 | |
| 1235970 | MARQUEZ RIVERA, JOSE L | URB VALLE ALTO | D5 CALLE 2 | | | CAYEY | PR | 00736 | |
| 1187671 | MARQUEZ ROSADO, DANIEL | REPARTO VALENCIANO | 4 H7 | | | JUNCOS | PR | 00777 | |
| 2153679 | Marquez Santiago, Anibal | Cristino Figueroa #25 | | | | Aguirre | PR | 00704 | |
| 1729091 | Marquez Soliveras, Sara H. | Urb Los Cerros E9 | | | | Adjuntas | PR | 00601 | |
| 601349 | MARQUEZ VELAZQUEZ, ADABEL | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1605949 | MARQUEZ-LECODE, KATHERINE | CALLE WASHINGTON #169 | URB. CASABLANCA | | | TOA ALTA | PR | 00953 | |
| 1958069 | Marrero Berrios, Evelyn | Bello Monte J3 Calle 8 | | | | Guaynabo | PR | 00969 | |
| 304404 | MARRERO BRACERO , IVETTE M | URB VICTORIA HEIGHTS | E-36 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 304457 | MARRERO CARO, JOSE A. | P.O. BOX 1653 | | | | AGUADA | PR | 00602 | |
| 1655472 | Marrero Caro, José A. | P.o. Box 1653 | | | | Aguada | PR | 00602 | |
| 2103906 | MARRERO CINTRON, JOYCE M | URB ALTURAS DE COAMO | 121 CALLE CALIZA | | | COAMO | PR | 00769 | |
| 1597647 | Marrero Colon, Gilberto | 1032 Calle Ana de Cauzos | | | | San Juan | PR | 00924 | |
| 1936169 | MARRERO DAVILA, NIVIA | PO BOX 543 | | | | AIBONITO | PR | 00705 | |
| 1988489 | Marrero Diaz, Ricardo | HC 5 Box 46132 | | | | Vega Baja | PR | 00693-9654 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1449383 | Marrero Figueroa, Evelyn | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00923 | |
| 1449383 | Marrero Figueroa, Evelyn | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2249830 | Marrero Franco, Dinora Wilda | Depto. de Salud Ponce | Dinora Wilda Marrero Franco | Bo. Guayabal Sector Chorreras Carr. | 149 Ramal 583 km. 62 H.7 | Juana Diaz | PR | 00795 | |
| 2249830 | Marrero Franco, Dinora Wilda | PO Box 48 | | | | Juana Diaz | PR | 00795 | |
| 1541984 | Marrero Gonzalez , Ismael M. | Jardinez II | Calle Orquidea B-33 | | | Cayey | PR | 00736 | |
| 1523090 | Marrero Gonzalez, Ismael M. | Jardinez II Calle Orquidea B-33 | | | | Cayey | PR | 00736 | |
| 304943 | MARRERO LANDRO, JONATHAN | A-21 CALLE 2 | EL CONVENTO | | | SAN GERMAN | PR | 00683 | |
| 1949313 | Marrero Leon, Jose A | HC-06, Box 4408 | | | | Coto Laurel | PR | 00780 | |
| 2153728 | Marrero Luciano, Angel Samuel | HC-02-12853 | | | | Lajas | PR | 00667-9301 | |
| 2068515 | Marrero Marrero , Mariano | Urb. Maria Del Carmen c/2 E-24 | | | | Corozal | PR | 00783 | |
| 2109898 | Marrero Marrero, Grisel | #84 calle Jardin de Orquideas | Jardines de Vega Baja | | | Vega Baja | PR | 00693 | |
| 2084998 | Marrero Marrero, Grisel | Jardines De Vega Baja | #84 Calle Jardin De Orquideas | | | Vega Baja | PR | 00693 | |
| 2069461 | Marrero Marrero, Jenny | 2016 Carr. 348 | | | | Mayaguez | PR | 00680-2101 | |
| 1716754 | Marrero Marrero, Jose Antonio | PO Box 5103 Pmb 138 | | | | Cabo Rojo | PR | 00623 | |
| 1870265 | Marrero Marrero, Jose Antonio | PO Box 5103 PMB 138 | | | | Cabo Rojo | PR | 00623 | |
| 1645437 | Marrero Marrero, Leticia | P.O. Box 605 | | | | Camuy | PR | 00627 | |
| 1645437 | Marrero Marrero, Leticia | Urb. reparto Jardines de Camuy Calle Azucena casa | | | | Camuy | PR | 00627 | |
| 2061059 | MARRERO MARRERO, LYDIA E. | HC-01 BOX 7101 | | | | VILLALBA | PR | 00766 | |
| 1894421 | Marrero Marrero, Lydia E. | HC-01 Box 7101 | | | | Villalba | PR | 00766 | |
| 1753128 | Marrero Martinez, Ana L. | Departamento de Educacion de Puerto Rico | Calle 203 GP 34 Country Club | | | Carolina | PR | 00982 | |
| 1753128 | Marrero Martinez, Ana L. | Ana L. Marrero Martinez Calle 203 GP 34 Countru Club | | | | Carolina | PR | 00982 | |
| 1671639 | Marrero Nevarez, Mayra | 16 Calle Gerado Martinez Las Granjas | | | | Vega Baja | PR | 00693 | |
| 287281 | MARRERO ORTIZ, LUZ NEREIDA | BO DULCES LABIOS | 131 SIMON CARLO | | | MAYAGUEZ | PR | 00682 | |
| 1789215 | Marrero Ortiz, Mercedes | PO Box 158 | | | | Corozal | PR | 00783 | |
| 305454 | Marrero Ortiz, Miguel Angel | Hospital Dr Center Manati | Carr #2 Km 47.7 | | | Manati | PR | 00674 | |
| 305454 | Marrero Ortiz, Miguel Angel | PO Box 2011 | | | | San Sebastian | PR | 00685 | |
| 1947943 | Marrero Ortiz, Odalis | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 | |
| 1459391 | MARRERO OTERO, ALEXIS | HC 7 BOX 21142 | | | | MAYAGUEZ | PR | 00680 | |
| 2070993 | Marrero Oyola, Mariela | Po Box 942 | | | | Toa Alta | PR | 00954 | |
| 1751814 | MARRERO PABON, BRENDA L | 16 CALLE BARBOSA | | | | MANATI | PR | 00674 | |
| 1835973 | Marrero Pacheco, Lyumarie | Estancias de Palmarejo 48 | | | | Corozal | PR | 00783 | |
| 1937492 | Marrero Pena, Nievelyn Ruth | 134 Olivine Street Apt. 542 | | | | Vega Alta | PR | 00692-8962 | |
| 1673523 | MARRERO PENA, NORKA A | EXT JARDINES DE COAMO F 60 CALLE 9 | | | | COAMO | PR | 00769 | |
| 741757 | Marrero Perez, Ramon D | PO BOX 970 | | | | Corozal | PR | 00783-0970 | |
| 1639672 | Marrero Quintero, Jayne | P.O. Box 278 | | | | Dorado | PR | 00646 | |
| 896996 | Marrero Reyes, Esteban | A-17 Calle 1 | Villa El Salvador | | | San Juan | PR | 00921 | |
| 1807914 | Marrero Rivera, Ana | Urb. Tres Monjitas | Calef Ave. | Tnte Cesar Gonzalez | | San Juan | PR | 00918 | |
| 1807914 | Marrero Rivera, Ana | Calle Alejandria 1030 | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2074080 | MARRERO RIVERA, AURORA M. | CALLE #33 A URB. SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 | |
| 234309 | Marrero Rivera, Jacqueline I. | Calle Idilio #76 | | | | Corozal | PR | 00783 | |
| 234309 | Marrero Rivera, Jacqueline I. | Antigua Casa de Salud C/Jose Celso Barbosa | | | | San Juan | PR | 00936-8184 | |
| 1823249 | Marrero Rivera, Luz V | RR 05 Box 824525 | | | | Toa Alta | PR | 00953 | |
| 1746320 | Marrero Rodríguez, Maritza | HC - 1 Box 6422 | | | | Guaynabo | PR | 00971 | |
| 1841994 | Marrero Rodríguez, Nilda I. | 10 LAS ROSAS APTO 1802 | | | | BAYAMON | PR | 00961-7055 | |
| 1598517 | Marrero Rodriquez, Nelida | HC 2 Box 4763 | | | | Villalba | PR | 00766 | |
| 1753262 | Marrero Sánchez, Karla Marie | Hc 02 Box 6960 | | | | Salinas | PR | 00751 | |
| 1753262 | Marrero Sánchez, Karla Marie | Hc 02 Box 6960 | | | | Salinas | PR | 00751 | |
| 1753262 | Marrero Sánchez, Karla Marie | Karla Marie Marrero Sánchez Acreedor Ninguna Hc 02 Box 6960 | | | | Salinas | PR | 00751 | |
| 1063998 | MARRERO SANCHEZ, MIKE S | 69 C CARRION MADURO NORTE | | | | COAMO | PR | 00769 | |
| 1862130 | Marrero Santiago, Gisela | PO Box 208 | | | | Dorado | PR | 00646 | |
| 925445 | MARRERO SANTIAGO, MIGUEL ANGEL | VILLA NEVAREZ | 1114 CALLE 17 | | | SAN JUAN | PR | 00927-5337 | |
| 1591919 | Marrero Santiago, William | HC 03 Box 15020 | | | | Juana Diaz | PR | 00795 | |
| 1610767 | Marrero Soto, Lisa Annette | PO Box 492 | | | | Angeles | PR | 00611 | |
| 2009501 | MARRERO TORRES, JORGE L. | APARTADO 43 | | | | VILLALBA | PR | 00766 | |
| 2009501 | MARRERO TORRES, JORGE L. | Urbanizacion Vista Alegre Calle Isabel #Final | | | | Villalba | PR | 00766 | |
| 1645647 | MARRERO TORRES, LUIS A | HACIENDA LAS VEGAS | 104 CALLE RUISENOR | | | JUANA DIAZ | PR | 00795-7000 | |
| 1582363 | Marrero Torres, Luis A | Hacienda Las Vegas | 104 Calle Ruisenor | | | Juana Diaz | PR | 00795-7000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 168 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1582340 | MARRERO TORRES, LUIS A. | 104 CALLE RUISENOR | HACIENDA LAS VEGAS | | | JUANA DIAZ | PR | 00795 | |
| 1057344 | MARRERO TORRES, MARISOL | SABANA REAL 97 | | | | SAN LORENZO | PR | 00754 | |
| 1795056 | Marrero Vanterpool, Lucy I. | Cond Alborada 18200 Carretera Apt. 133 | | | | Canovanas | PR | 00729 | |
| 1181112 | Marrero Vazquez, Carmen J. | Cond. Altos Del Rio | B9 Calle 6 | Apt 3C | | Bayamon | PR | 00959 | |
| 2051031 | Marrero Velez, Annette | B-21 Calle Del Vivi Repto.Flamingo | | | | Bayamon | PR | 00959 | |
| 1754256 | Marrero Viera, Carlos G. | Urbanizacion April Gardens | Calle 3 D-13 | | | Las Piedras | PR | 00771 | |
| 2157466 | Marrero, Delfin Martinez | HC01 Box 4700 | Carr. 119 K 59.6 | | | Las Marias | PR | 00670 | |
| 1729389 | Marrero, Jezebel | Sierra Bayamon | 93-31 Calle 76 | | | Bayamon | PR | 00961 | |
| 1084084 | MARTE CASTRO, REY | HC #2 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 306669 | MARTE CASTRO, REY F | HC-02 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 1788061 | Marte Peralta, Maria D. | 365 Ismael Rivera | | | | San Juan | PR | 00912 | |
| 1617259 | Martell Morales, Carmen M. | Parcelas Magueyes Avenida Rochdale #315 | | | | Ponce | PR | 00728 | |
| 1481042 | Martell Rivera, David A | Hacienda Real | 479 Reina de las Flores | | | Carolina | PR | 00987 | |
| 1777353 | Martell Santiago, Arlene | Box 577 | | | | Utuado | PR | 00641 | |
| 1662092 | MARTI LOPEZ, CARLOS R. | 124 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | |
| 1675616 | Marti López, Héctor Luis | HC02 Box 5515 | | | | Lares | PR | 00669 | |
| 1834445 | MARTI LUGO, ENRIQUE | 37 CALLE MILLONARIOS | URB. LA MONSERROTO | | | SAN GERMOUR | PR | 00683 | |
| 1890928 | Marti Perez, Jedrick | 37 Calle Los Millonarios | Urb. La Monserrate | | | San German | PR | 00683 | |
| 1881915 | MARTI PEREZ, JEDRICK | 37 CALLE LOS MILLOUARIOS | URB LA MONSERRATE | | | SAN GERMAN | PR | 00683 | |
| 1881915 | MARTI PEREZ, JEDRICK | 37 Calle Los Millouarios Ub La Monserrate | | | | Sau Leericau | PR | 00683 | |
| 2047580 | MARTIN GALARZA, AIDA L | VILLA CAROLINA | 132 #20 CALLE 99 | | | CAROLINA | PR | 00985 | |
| 736752 | MARTIN MORENO, PEDRO | QUINTAS DE CUPEY | C-17 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 1959947 | Martin Silva, Victor M. | PO Box 1637 | | | | Lajas | PR | 00667 | |
| 1992506 | Martin Vargas, Betsy Milagros | 5820 Calle Arado | Hda. La Matildae | | | Ponce | PR | 00728 | |
| 1836657 | Martin Vargas, Betsy Milagros | 5820 Hacienda La Matilde calle Arado | | | | Ponce | PR | 00728 | |
| 1590266 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 1590266 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 1590266 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 307271 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | PO BOX 271 | | | | SAINT JUST | PR | 00978 | |
| 1867303 | Martinez Acevedo, Maria E | P.O. Box 137 | | | | Morovis | PR | 00687 | |
| 1867303 | Martinez Acevedo, Maria E | P.O. Box 137 | | | | Morovis | PR | 00687 | |
| 2084108 | Martinez Acevedo, Myrna | Urb.Mirador de Bairoa | Calle 17 2x7 | | | Caguas | PR | 00725 | |
| 2094209 | Martinez Acevedo, Myrna | Urb. Mirador de Bairoa Calle 17 2x7 | | | | Caguas | PR | 00725 | |
| 1768740 | Martinez Acosta, Edwin J | Parcelas Magueyes Ave Rochdale 315 | | | | Ponce | PR | 00728 | |
| 2019370 | Martinez Acosta, Myrna M. | 67 Parcelas Rayo Guaras | | | | Sabana Grande | PR | 00637 | |
| 1989892 | MARTINEZ ACOSTA, SOLEIDA | 67 PARCELAS RAYO GUAROS | | | | SABANA GRANDE | PR | 00637 | |
| 2145456 | Martinez Alicea, Hipolita | P.O Box 1178 | | | | Santa Isabel | PR | 00737 | |
| 1745524 | Martinez Almodovar, Aileen | HC Box 4113 | | | | Coto Laurel | PR | 00730 | |
| 2208003 | Martinez Alvarado, Nydia J. | Bo. Toita Buzon 3259 | | | | Cidra | PR | 00739 | |
| 1825283 | Martinez Amaro, Maria T. | PO Box 1186 | | | | Cidra | PR | 00739 | |
| 944229 | MARTINEZ ARIAS, ORLANDO | URB VILLA PRADORA 197 | | | | RINCON | PR | 00677-1539 | |
| 1744086 | Martinez Arroyo, Elba Iris | 2k 27 Calle 64 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1744086 | Martinez Arroyo, Elba Iris | Box 335 | | | | Saint Just | PR | 00978 | |
| 1861303 | Martinez Arroyo, Emma | Santa Lucia Q-11 | Urbanizacion Santa Elvira | | | Caguas | PR | 00725 | |
| 1567744 | Martinez Barbosa, Maria M | Calle 3 Parc 69 Bo Palmas | | | | Catano | PR | 00962 | |
| 1841266 | Martinez Bastian, Vivian N. | PO Box 1573 | | | | Guayama | PR | 00785 | |
| 1593733 | Martinez Betancourt, Diana | 8107 Calle Parcelas Nuevas | | | | Sabana Seca | PR | 00952 | |
| 1951128 | Martinez Bracero, Jaime | Urb. Mariani | 7667 Calle manuel Z Gandia | | | Ponce | PR | 00717-0219 | |
| 2013001 | Martinez Branuelas, Maria L. | Calle 18 | CC-16 Urb.Sans Souci | | | Bayamon | PR | 00957 | |
| 307895 | MARTINEZ CALDER, VIRGINIA | CARR. 101 KM. 3.8 | BO. LAJAS | PO BOX 778 | | LAJAS | PR | 00667 | |
| 307895 | MARTINEZ CALDER, VIRGINIA | Directorio Servicios al Conductor | Cesco-Mayaguez | Apartado 1380 | | Mayaguez | PR | 00681 | |
| 2222782 | Martinez Camacho, Hiram | RR 5 Box 8571 | | | | Toa Alta | PR | 00953 | |
| 2162017 | Martinez Caraballo, Jose A | 28 D Pueblo Nueeo | | | | Yauco | PR | 00698 | |
| 308101 | Martinez Cesani, Raul E. | 2808 47 ST.W | | | | LEHIGH ACRES | FL | 33971 | |
| 2223827 | Martinez Collazo, Juan R. | HC 83 Box 6576 | | | | Vega Alta | PR | 00692 | |
| 1982331 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 | |
| 1468016 | Martinez Colon, Edwin R | PO BOX 1604 | | | | Yauco | PR | 00698 | |
| 1582585 | Martinez Colon, Juan A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | |
| 1582598 | Martinez Colon, Juan A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1864061 | Martinez Correa, William | Calle C-10 Playa | | | | Salinas | PR | 00751 | |
| 11732 | MARTINEZ COSS, ALEJANDRO | 1201 COND. THOMASVILLE PARK | | | | CAROLINA | PR | 00987 | |
| 1654716 | Martinez Cotto, Linette Aixa | HC45 Box 10196 | | | | Cayey | PR | 00736 | |
| 2085732 | Martinez Crespo, Hector I | 7 Ramal 111 | | | | Lares | PR | 00669 | |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | PO BOX 1076 | | | | ANASCO | PR | 00610 | |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | INSTITUCIÓN FASE III 3793 | PONCE BY PASS M-NARANJA-224 | | | PONCE | PR | 00728 | |
| 698541 | Martinez Crespo, Liza I | 19 Calle Miradero | | | | Aguada | PR | 00602 | |
| 2049407 | MARTINEZ CRUZ, JEANETTE | HC 30 BOX 32501 | | | | SAN LORENZO | PR | 00754 | |
| 1736704 | MARTINEZ CRUZ, RIGOBERTO | PO BOX 283 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 2153837 | Martinez Cuevas, Radames | Urb. El Bosque Calle Capa Prieto #506 | | | | Las Marias | PR | 00670 | |
| 1735571 | MARTINEZ DAVILA, CAROL J. | PO BOX 216 | | | | DORADO | PR | 00646 | |
| 2207996 | Martinez Diaz, Victor M. | 405 Parcelas Juan del Valle | | | | Cidra | PR | 00739 | |
| 1124408 | MARTINEZ ESPADA, NEREIDA | HC 2 BOX 3712 | | | | SANTA ISABEL | PR | 00757-9730 | |
| 1742497 | Martinez Esparra , Sonia | P.O. box 933 | | | | Coamo | PR | 00769 | |
| 1849524 | Martinez Feliciano, Felicita | Ext Punto Oro | | | | Ponce | PR | 00728 | |
| 1508185 | MARTINEZ FELICIANO, MARISEL | URB. LAS FLORES | 4957 Calle La Merced | | | FLORIDA | PR | 00650 | |
| 1596540 | MARTINEZ FLORES, NANCY | HC-02 BOX 11713 | CALLE ORQUIDEA #27 | | | SAN GERMAN | PR | 00683 | |
| 1993976 | Martinez Fontanez, Ruben | Urb. Jardines de Guamani | CC-24 17 | | | Guayama | PR | 00784 | |
| 2207181 | Martinez Garcia, Aida L. | 1 Calle Coral Urb. Villas de Patillas | | | | Patillas | PR | 00723 | |
| 1999980 | MARTINEZ GARCIA, ROSA H. | RR 8 BOX 9131 | | | | BAYAMON | PR | 00956-9650 | |
| 1999454 | Martinez Garcia, Rosa H. | RR-8 Box 9131 | | | | Bayamon | PR | 00956 | |
| 309171 | MARTINEZ GARCIA, ROSA H. | RR-8 BOX 9131 | | | | BAYAMON | PR | 00956 | |
| 1617549 | Martinez Garcia, Sol A. | 7457 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | |
| 1817274 | Martinez Garcia, Teresita | PO Box 893 | | | | Dorado | PR | 00646 | |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | URB SABANA GARDENS | 5-11, CALLES 8 | | | CAROLINA | PR | 00983 | |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | 110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 1669554 | Martinez Gonzalez, Alice | IPCS | Aracelis Almonte, Pastora | 9604 Lupine Ave. | | Orlando | FL | 32824 | |
| 1669554 | Martinez Gonzalez, Alice | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 | |
| 1667849 | MARTINEZ GONZALEZ, ALICIA | ARACELIS ALMONTE | PASTORA | IPCS | 9604 LUPINE AVE. | ORLANDO | FL | 32824 | |
| 1668660 | Martinez Gonzalez, Alicia | IPCS | Aracelis Almonte | Pastora | 9604 Lupine Ave. | Orlando | FL | 32824 | |
| 1899668 | MARTINEZ GONZALEZ, ALICIA | ARACELIS ALMONTE, PASTORA | IPCS | 9604 LUPINE AVE. | | ORLANDO | FL | 32824 | |
| 1937304 | Martinez Gonzalez, Alicia | Attn: Aracelis Almonte | 9604 Lupine Ave. | | | Orlando | FL | 32824 | |
| 1899668 | MARTINEZ GONZALEZ, ALICIA | 2214 S. RIO GRANDE AVE. | APT. 141 | | | ORLANDO | FL | 32809 | |
| 1937304 | Martinez Gonzalez, Alicia | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 | |
| 1668660 | Martinez Gonzalez, Alicia | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 | |
| 1667849 | MARTINEZ GONZALEZ, ALICIA | 2214 S. RIO GRANDE AVE. APT. 141 | | | | ORLANDO | FL | 32809 | |
| 309275 | MARTINEZ GONZALEZ, ELVIN | ALT DE VILLA FONTANA | G 14 CALLE 5 | | | CAROLINA | PR | 00982 | |
| 1916989 | MARTINEZ GONZALEZ, IVY C | AE-24 CALLE 31 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1842892 | Martinez Gonzalez, Ivy C. | AE-24 Calle 31 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 1842892 | Martinez Gonzalez, Ivy C. | Calle 31 Bloque Ae #24 | | | | Villas de Loiza | PR | 00729 | |
| 1793009 | Martinez Gonzalez, Luis | HC 3 Box 8091 | | | | Lares | PR | 00669 | |
| 2081037 | Martinez Gonzalez, Mildred | HC-02 BOX 8478 | | | | Juana Diaz | PR | 00795 | |
| 1771691 | Martinez Gutierrez, Carmen M. | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 | |
| 1788900 | Martinez Gutierrez, Carmen Margarita | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 | |
| 1911206 | Martinez Gutierrez, Juanita | Calle 5-G7 | Urb. El Torito | | | Cayey | PR | 00736 | |
| 2060127 | Martinez Gutierrez, Juanita | Calle 5- G7 Urb El Torito | | | | Cayey | PR | 00736 | |
| 2133875 | Martinez Gutierrez, Migdalia | 46 Yagrumo Mans. de los Cedros | | | | Cayey | PR | 00736 | |
| 2133875 | Martinez Gutierrez, Migdalia | 46 Yagrumo Mans. de los Cedros | | | | Cayey | PR | 00736 | |
| 1655365 | Martinez Guzman, Diana | Urb. Quintas de Coamo Calle Capricornio #111 | | | | Coamo | PR | 00769 | |
| 1610021 | MARTINEZ GUZMAN, EVELYN J. | BO. LOS LLANOS SECTOR | LAS COLINAS #270 | | | COAMO | PR | 00769 | |
| 1610021 | MARTINEZ GUZMAN, EVELYN J. | P.O. BOX 1070 | | | | COAMO | PR | 00769 | |
| 1617638 | Martinez Hernandez , Blanca I | Apartado 1504 | | | | Dorado | PR | 00953 | |
| 2118066 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | COND GOLDEN TOWER APT 210 | URB VISTA MOR | | | CAROLINA | PR | 00983-1858 | |
| 2063971 | Martinez Hernandez, Maria de Lourdes | Cord. Golden Tower Apt. 210 | Urb. Vista Mor | | | Carolina | PR | 00983-1858 | |
| 2012504 | Martinez Hernandez, Maria De Lourdes | Cond. Golden Tower Apt. 210 | Urb. Vistamar | | | Carolina | PR | 00983-1858 | |
| 1910029 | Martinez Izquierdo, Mayra Grizelle | Urb. Jardines Fagot | 2705 Altamisa | | | Ponce | PR | 00716 | |
| 2012866 | MARTINEZ LABOY, MIGDALIA A. | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728-3700 | |
| 1857264 | Martinez Lagares, Juanita | Urb. San Felipe | G-4 Calle 5 | | | Arecibo | PR | 00612-3314 | |
| 1933948 | Martinez Lanausse, Esther | #153 calle: Victoria Mateo | | | | Salinas | PR | 00751 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 170 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2031375 | MARTINEZ LANAUSSE, YOLANDA | LA ARBOLEDA | C/18 #204 | | | SALINAS | PR | 00751 | |
| 309743 | MARTINEZ LEBRON, RITA | MIRAFLORES | 13 21CALLE25 | | | BAYAMON | PR | 00957 | |
| 1634111 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | |
| 2008195 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | |
| 1815514 | MARTINEZ LOPEZ, JAVIER | CARR 743 BOX 26503 | | | | CAYEY | PR | 00736 | |
| 2107629 | MARTINEZ LUCIANO, INES | 239 RES GANDARA | | | | PONCE | PR | 00717-2717 | |
| 1377441 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3081 | | | | MARICAO | PR | 00606 | |
| 1377441 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3081 | | | | MARICAO | PR | 00606 | |
| 25722 | MARTINEZ MALDONADO, ANGEL L | AVENIDA JORGE VAZQUEZ SANEZ | 334-B VISTA MAR | | | CAROLINA | PR | 00983 | |
| 25722 | MARTINEZ MALDONADO, ANGEL L | Ave. Jorge Vazquez Sanes 334-B Urb. Vistamar | | | | Carolina | PR | 00983 | |
| 1658853 | Martinez Marrero, Carmen M | PMB 453 | PO Box 2400 | | | Toa Baja | PR | 00951-2400 | |
| 1107616 | MARTINEZ MASSENET, ZAIRY | HC01 BOX 3026 | | | | MAUNABO | PR | 00707 | |
| 2103195 | MARTINEZ MASSENOT, JOSE V. | RR-7 BOX 7078 | | | | SAN JUAN | PR | 00926 | |
| 1772351 | Martinez Melendez, Adelis | Calle Saturno Febo Torrecillas #21 | | | | Morovis | PR | 00687 | |
| 1851462 | Martinez Mendez, Denisse G. | C-1 Calle Santa Barbara | Urb. Santa Maria | | | Toa Baja | PR | 00949 | |
| 2028406 | Martinez Mendoza, Miriam | PO Box 1630 | B40 Calle 10 | Urb Brisas De Anasco | | Anasco | PR | 00610 | |
| 2153367 | Martinez Mercado, Carmen D | Barriada Santa Ana Calle A 353 #5 | | | | Guayama | PR | 00784 | |
| 1870809 | Martinez Mercado, Ciro | HC 02 Box 11965 | | | | San German | PR | 00683 | |
| 2141658 | Martinez Millan, Manuel | HC 6 Box 4014 | Carr #1 Klm 120.5 | | | Ponce | PR | 00731 | |
| 1654755 | Martinez Mirabal, Bexaida | Urb Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728-2437 | |
| 801426 | Martinez Mirabal, Bexaida | Hacienda La Matilde | Calle Bagazo 5315 | | | Ponce | PR | 00728 | |
| 1656370 | Martinez Mirabal, Bexaida | Urb. Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728 | |
| 619025 | MARTINEZ MIRALBAL, BEXAIDA | URB HACIENDA LA MATILDE | 5315 CALLE BAGAZO | | | PONCE | PR | 00728-2437 | |
| 1950563 | MARTINEZ MORALES, BEATRICE | HC- 04 BOX 45219 | | | | CAGUAS | PR | 00727 | |
| 1960817 | Martinez Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 | |
| 2065226 | Martinez Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 | |
| 1788783 | Martinez Morales, Carmen M | HC-01 Box 11308 | | | | Toa Baja | PR | 00949 | |
| 2134162 | MARTINEZ MORALES, CARMEN M | HC-01 BOX 11308 | | | | TOA BAJA | PR | 00949 | |
| 1949779 | Martinez Morales, Carmen M. | HC-01 Box 11308 | | | | Toa Baja | PR | 00949 | |
| 2026615 | MARTINEZ MORALES, ELBA I | HC-04 BOX 17970 | | | | CAMUY | PR | 00627 | |
| 1961162 | MARTINEZ- MORALES, ELBA I. | HC-04 BOX 17970 | | | | CAMUY | PR | 00627 | |
| 2119122 | MARTINEZ MORALES, HECTOR L. | URBANIZACION JESUS M. LAGO G-2 | | | | UTUADO | PR | 00641 | |
| 1914652 | MARTINEZ MORALES, ILIA ROSA | PO BOX 2257 | | | | TOA BAJA | PR | 00951 | |
| 1899709 | Martinez Morales, Ilia Rosa | PO Box 2257 | | | | Toa Baja | PR | 00951 | |
| 1947860 | Martinez Morales, Ilia Rosa | PO Box 2257 | | | | Toa Baja | PR | 00951 | |
| 1967454 | Martinez Morales, Rene | Villa Sultanita | 775 Calle J Aponte De Silva | | | Mayaguez | PR | 00680 | |
| 2042708 | MARTINEZ NATAL, CARMEN G | HC 03 BOX 55012 | | | | ARECIBO | PR | 00612 | |
| 2218599 | Martinez Nazario, Rosa M. | Jardines de Dorado | Calle Crisantemo C-3 | | | Dorado | PR | 00646 | |
| 2149509 | Martinez Nieves, Luis Alfonso | HC 01 Box 6482 | | | | Santa Isabel | PR | 00757 | |
| 2004269 | Martinez Nieves, Providencia | I - 20 Calle 26 Royal Town | | | | Bayamon | PR | 00956 | |
| 2134829 | Martinez Nunez, Jacqueline | PO Box 1481 | | | | Cayey | PR | 00737 | |
| 2163237 | Martinez Ocasio, Jacqueline | 112 North Drive | | | | Copperas Cove | TX | 76522 | |
| 1553301 | MARTINEZ ORTA, JULIO | URB LA MONSERRATE | 56 CALLE SANTA ROSA | | | SAN GERMAN | PR | 00683 | |
| 1620918 | MARTINEZ ORTEGA, ROSA L | PARCELAS AMADEO CALLE D 14 | | | | VEGA BAJA | PR | 00693 | |
| 2117482 | MARTINEZ ORTIZ, DAISY I. | PO BOX 461 | | | | MOROVIS | PR | 00687 | |
| 2146336 | Martinez Ortiz, Julia | HC 0 Bo. 6302 | | | | Santa Isabel | PR | 00757 | |
| 1562030 | Martinez Ortiz, Maria M. | Bo. Santa Rosa II Parcelas Huertas #97 | | | | Guaynabo | PR | 00970 | |
| 1562030 | Martinez Ortiz, Maria M. | HC-06 Box 6656 | | | | Guaynabo | PR | 00970 | |
| 1764423 | MARTINEZ ORTIZ, MIRIAM | 22 URB. JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 858453 | MARTINEZ ORTIZ, NOMAR | URBLEVITTOWN | BS25 CDRTOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 1832719 | Martinez Ortiz, Olga Ivette | #94 Calle Mirto - Rayo Guaras | | | | Sabana Grande | PR | 00637 | |
| 1831218 | Martinez Ortiz, Olga Ivette | 94 Calle Mirto-Rayo Guaras | | | | Sabana Grande | PR | 00637 | |
| 1478042 | Martinez Ortiz, William H | HC 06 Box 6656 | | | | Guaynabo | PR | 00971 | |
| 1229113 | MARTINEZ PACHECO, JONATHAN | URB. SOBRINO | CALLE B# 43 | | | COROZAL | PR | 00783 | |
| 1229113 | MARTINEZ PACHECO , JONATHAN | AUTORIDAD DE EDIFICIOS PUBLICOS | URB. SOBRINO CALLE B #43 | | | COROZAL | PR | 00783 | |
| 1904578 | MARTINEZ PADILLA , WILMARIS | EXT JARDINES DE COAMO | CALLE 10 HH-4 | | | COAMO | PR | 00269 | |
| 2146885 | Martinez Padilla, Thelma | Calle Luis Munoz Rivera | 38 Coco Viejo | | | Salinas | PR | 00751 | |
| 1852554 | Martinez Pagan, Ester | 3124 Emilvo Fagot La Rambla | | | | Ponce | PR | 00730-4001 | |
| 1683908 | MARTINEZ PAGAN, ESTHER | 3124 EMILIO FAGOT | LA RAMBLA | | | PONCE | PR | 00730-4001 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 961229 | MARTINEZ PEREZ, AUREA E | Secretaria | Departamento de la Familia-Rehabilitacion Vocional | PO Box 174 | | Santa Isabel | PR | 00757 | |
| 961229 | MARTINEZ PEREZ, AUREA E | Villa Del Mar | Calle 4 #45 | | | Santa Isabel | PR | 00757 | |
| 961229 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | | SANTA ISABEL | PR | 00757 | |
| 1754273 | Martinez Perez, David | Van Scoy | Calle 10 A G-26 | | | Bayamon | PR | 00957 | |
| 1729267 | Martinez Perez, Eneida | Willow Bend | Box 76 | 260 Sunny Day Way | | Davenport | FL | 33897 | |
| 1821205 | Martinez Perez, Issac | PO Box 506 | | | | Hormigueros | PR | 00660 | |
| 1988875 | Martinez Plaza, Zenaida | 1903 Calle Lilly Urb. Flamboyanes | | | | Ponce | PR | 00716-9114 | |
| 2195656 | Martinez Quiñones, Hernan | HC - 2 Box 8509 | | | | Guayanilla | PR | 00656 | |
| 1115967 | MARTINEZ QUINONES, MARTINA | URB COSTA SUR | F24 CALLE MIRAMAR | | | YAUCO | PR | 00698-4588 | |
| 2195725 | Martinez Quiñones, Martina | F-24 Miramar Calle F | Urb Costa Sur | | | Yauco | PR | 00698 | |
| 1680133 | Martinez Quinones, Sheila M | HC 2 Box 8046 | | | | Las Marias | PR | 00670 | |
| 1694992 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | | Guayanilla | PR | 00656 | |
| 1424451 | MARTINEZ RAMIREZ, NIVEA | MR2 VIA 18 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1694890 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P3 Calle Flamboyan | | | Guayanilla | PR | 00656 | |
| 1851059 | MARTINEZ RAMIREZ, RUTH E. | URB. SANTA ELENA | P3 CALLE FLAMBOYAN | | | GUAYANILLA | PR | 00656 | |
| 1734306 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P-3 Calle Flamboyan | | | Guayanilla | PR | 00656 | |
| 801588 | MARTINEZ RAPPA, ALICE | SEXTA AVENIDA #18 | LOS ROSALES | | | MANATI | PR | 00674 | |
| 1234968 | MARTINEZ REYES, JOSE I | HC 03 BOX 18890 | | | | COAMO | PR | 00769 | |
| 1950201 | Martinez -Reyes, Luz Maria | 30 Gardenia Conodado Viejo | | | | Caguas | PR | 00725 | |
| 2014183 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 | |
| 2006456 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 | |
| 311857 | MARTINEZ RIVERA, ANGEL | HC 07 BOX 33150 | | | | CAGUAS | PR | 00727 | |
| 1972991 | Martinez Rivera, Hilda M | 523 Calle Madrid | | | | Yauco | PR | 00698-2567 | |
| 1851079 | Martinez Rivera, Idalmie | 101 6 Urb. Villa Esperanza | | | | Ponce | PR | 00716 | |
| 1731297 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 | |
| 1759033 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 | |
| 1715347 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 | |
| 1570958 | Martinez Rivera, Jose L. | 207 St. 1 | | | | Ponce | PR | 00728 | |
| 2196487 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Hacienda El Zorzal | | | | Bayamon | PR | 00956-6843 | |
| 2057480 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Haciendas Elzorzal | | | | Bayamon | PR | 00956-6843 | |
| 1826363 | MARTINEZ RIVERA, MARISOL | HC 1 BOX 8537 | | | | TOA BAJA | PR | 00949 | |
| 1935325 | Martinez Rivera, Nicolas | Urb. San Miquel A-18 | | | | Santa Isabel | PR | 00757 | |
| 1658096 | Martinez Rivera, Rosemarie | 452 Ave. Ponce De Leon | Suite 515 | | | San Juan | PR | 00918 | |
| 1658096 | Martinez Rivera, Rosemarie | Ciudad Universitaria | W-22 Calle 24 | | | Trujillo Alto | PR | 00976 | |
| 1844156 | MARTINEZ RIVERA, YOLANDA | BO TAMARINDO | #265A CALLE 5 | | | PONCE | PR | 00730-2056 | |
| 1650523 | MARTINEZ ROBLES, LOURDES M | HC 07 BOX 2443 | | | | PONCE | PR | 00731-9605 | |
| 1900832 | Martinez Rodriguez, Brenda I. | F18 Calle 12 Urb Jardines de Cayey I | | | | Cayey | PR | 00736 | |
| 1996444 | MARTINEZ RODRIGUEZ, IVY | CALLE 1 C-13 | URB. VILLAMAR | | | GUAYAMA | PR | 00784 | |
| 853551 | MARTINEZ RODRIGUEZ, JESSICA | Bda. Sandin | C/501 #2934 | | | Vega Baja | PR | 00693 | |
| 853551 | MARTINEZ RODRIGUEZ, JESSICA | BDA SANDIN 2934 CALLE SOL | | | | VEGA BAJA | PR | 00693 | |
| 2168086 | Martinez Rodriguez, Jorge A. | HC 64 Buz 8508 | | | | Patillas | PR | 00723 | |
| 2176955 | Martinez Rodriguez, Joyce Lynn | PO Box 1255 | | | | Guayama | PR | 00785 | |
| 1954798 | MARTINEZ RODRIGUEZ, JUAN | PO BOX 1256 | | | | GUAYAMA | PR | 00784 | |
| 1249788 | Martinez Rodriguez, Lizette | P.O. BOX 1324 | | | | MAYAGUEZ | PR | 00681 | |
| 1594139 | Martinez Rodriguez, Luis Edgardo | Urb Las Campinas 3, Calle Cipres #17 V-1 | | | | Las Piedras | PR | 00771 | |
| 1896632 | Martinez Rodriguez, Lydia M. | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 | |
| 1858791 | Martinez Rodriguez, Maria del C. | HC. 44 Box 13002 | | | | Cayey | PR | 00736 | |
| 1056311 | MARTINEZ RODRIGUEZ, MARILU | PO BOX 773 | | | | MAYAGUEZ | PR | 00681-0773 | |
| 1874378 | Martinez Rodriguez, Nivia A. | Urb. Jardines del Caribe 4971 c - Reltada | | | | Ponce | PR | 00728-3524 | |
| 1640583 | Martinez Rodriguez, Sally R | P.O. Box 354 | | | | Lares | PR | 00669 | |
| 2208523 | Martinez Rodriguez, Tomasa | P.O. Box 534 | | | | Yabucoa | PR | 00767 | |
| 2095528 | Martinez Rosa, Maria de L. | HC 04 Box 5846 | | | | Coamo | PR | 00769 | |
| 1126409 | MARTINEZ ROSARIO, NOEMI | URB MADELAINE | P 28 CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| 2126754 | Martinez Ruiz, Gloria M | HC 7 Box 27037 | | | | Mayaguez | PR | 00680 | |
| 1845458 | MARTINEZ RUIZ, GLORIA M. | HC 7 BOX 27037 | | | | MAYAGUEZ | PR | 00680 | |
| 1961012 | Martinez Ruiz, Gloria M. | HC 07 Box 27037 | | | | Mayagüez | PR | 00680 | |
| 2135186 | Martinez Ruiz, Guillermo | 1112 Chardon | Villa Del Rio Calles | | | Ponce | PR | 00720-1931 | |
| 1018198 | MARTINEZ RUIZ, JOSE L | 666 17 | | | | VILLABA PR | PR | 00766 | |
| 1018198 | MARTINEZ RUIZ, JOSE L | PO BOX 219 | | | | VILLALBA | PR | 00766-0219 | |
| 1874301 | MARTINEZ RUIZ, JOSE L. | 666 17 | | | | Villalba | PR | 00766 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1874301 | MARTINEZ RUIZ, JOSE L. | APARTADO 219 | | | | VILLALBA | PR | 00766 | |
| 2119706 | Martinez Ruiz, Margarita del P. | Condominio Bayside Cove | 105 Ave. Arterial Hostos Apartado 153 | | | San Juan | PR | 00918-2923 | |
| 801725 | MARTINEZ SABATER, MARIA | URB. CAOBOS | CALLE ACEROLA # 933 | | | PONCE | PR | 00716 | |
| 2234496 | Martinez Sanchez, Eleodoro | 996 Dwight St. | | | | Holyoke | MA | 01040 | |
| 2234484 | Martinez Sanchez, Julia | 551 Sector Velez | | | | Cidra | PR | 00739 | |
| 2021929 | MARTINEZ SANCHEZ, MILAGROS | 134 CONCEPCION GRACIA | | | | MAYAGUEZ | PR | 00680 | |
| 2233756 | Martinez Sanchez, Santos Maria | 524 Sec Los Velez | | | | Cidra | PR | 00739-2119 | |
| 1593133 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 | |
| 1641899 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 | |
| 1947078 | Martinez Santiago , Sonia E. | 2911 Ave. F. D. Roosevelt | | | | Ponce | PR | 00717-1226 | |
| 1806794 | Martinez Santiago , Sonia Enid | 2911 Ave F.D. Roosevelt | | | | Ponce | PR | 00717-1226 | |
| 2032191 | MARTINEZ SANTIAGO, AIDA RUTH | 171 CALLE REY FERNANDO MANSION REAL | | | | COTO LAUREL | PR | 00780-2604 | |
| 1627318 | MARTINEZ SANTIAGO, AIDA RUTH | 171 CALLE REY FERNANDO MANSION REAL | | | | COTO LAUREL | PR | 00780 | |
| 1573296 | MARTINEZ SANTIAGO, AIDA RUTH | 171 REY FERNANDO URB. MANSION REAL | | | | COTO LAUREL | PR | 00780 | |
| 2085231 | Martinez Santiago, Carmen M. | Urb Villa Maria | | | | Toa Alta | PR | 00953 | |
| 2222923 | Martinez Santiago, Joel | Urb Alturus del Cafetal | B-15 Calle Anturio | | | Yauco | PR | 00698 | |
| 2000614 | Martinez Santiago, Maria del Carmen | Urb Jardines M Blanco 13-26 Calle Bamba | | | | Yauco | PR | 00698 | |
| 1816232 | Martinez Santiago, Mercedes | H.C. 07 Box 2391 | | | | Ponce | PR | 00731 | |
| 1540145 | Martinez Santiago, Nivea E | RO-68 Urb. Riochuelo c/ Plaza Sur | | | | Trujillo Alto | PR | 00976 | |
| 1911043 | Martinez Santiago, Olga | P.O. Box 561286 | | | | Guayanilla | PR | 00656 | |
| 1961316 | Martinez Santiago, Rosalia | Rosalia Martinez Santiago | Las Pelas Calle D42 | | | Yauco | PR | 00698 | |
| 1983270 | Martinez Santiago, Sonia E. | 2911 Ave F. D. Roosevelt | Urb. Mariani | | | Ponce | PR | 00717-1226 | |
| 1887292 | MARTINEZ SANTIAGO, SONIA ENID | 2911 AVE F.D. ROOSEVELT MARIANI | | | | PONCE | PR | 00717-1226 | |
| 1709651 | Martinez Santiago, Sonia Enid | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | | Ponce | PR | 00717-1226 | |
| 1902573 | MARTINEZ SANTOS, EVELYN | PO BOX 2131 | | | | SALINAS | PR | 00751 | |
| 1902573 | MARTINEZ SANTOS, EVELYN | ESCUELA S.U. PLAYITA DE CORTADA | | | | SANTA ISABEL | PR | 00757 | |
| 1456284 | MARTINEZ SIERRA, EVELYN | PO BOX 1196 | | | | MANATI | PR | 00674 | |
| 901286 | MARTINEZ SIERRA, GRICELIDY | 1027 CALLE 10 NE | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 1593666 | Martinez Sierra, Migdalia R | I-3 Calle B | Urb. El Rosario | | | Vega Baja | PR | 00693 | |
| 1587637 | Martinez Sierra, Migdalia R. | I-3 Calle B | | | | Vega Baja | PR | 00693 | |
| 1587687 | Martinez Sierra, Migdalia R. | I-3 Calle B Urb. El Rosario | | | | Vega Baja | PR | 00693 | |
| 1876288 | MARTINEZ SOSA, VILMA | HC-04 BOX 45514 | | | | CAGUAS | PR | 00727 | |
| 2060574 | MARTINEZ SOTO, RAMONITA | PO BOX 844 | | | | ARROYO | PR | 00714 | |
| 1605799 | Martinez Sotomayor, Leida E. | 23 Calle 2 | | | | Arecibo | PR | 00612-2709 | |
| 1097138 | Martinez Sule, Vanessa | Urb Villa Del Carmen | 2429 Calle Turin | | | Ponce | PR | 00716-2221 | |
| 1097138 | Martinez Sule, Vanessa | #2429 Calle Turin | Villa del Carmen | | | Ponce | PR | 00716-2221 | |
| 542569 | MARTINEZ SULSONA, SUCN RAUL | PO BOX 6154 | | | | MAYAGUEZ | PR | 00681-6154 | |
| 1789004 | Martinez Tirado, Luz M | PO Box 1933 | | | | Yabucoa | PR | 00767-1933 | |
| 1866564 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | | Yabucoa | PR | 00767-1933 | |
| 1940390 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | | Yabucoa | PR | 00767-1933 | |
| 1513316 | Martinez Toro, Marta | #1139 Monte Grande Carr. 102 | | | | Cabo Rojo | PR | 00623 | |
| 1598464 | Martinez Torre, Ewin | PO Box 20068 | | | | San Juan | PR | 00928 | |
| 1512500 | Martinez Torres, Glenisse Marie | Glenisse Marie Martinez | URB. Bello Monte | B-21 Calle 15 | | Guaynabo | PR | 00969 | |
| 1512500 | Martinez Torres, Glenisse Marie | URB. Bello Monte | B-21 Calle 15 | | | Guaynabo | PR | 00969 | |
| 2052540 | Martinez Torres, Luvia I. | 49 Colony Road | | | | West Springfield | MA | 01089 | |
| 2080968 | Martinez Torres, Mirta del P | Cond. Lagoplaya Apt. 2431 | | | | Toa Baja | PR | 00949 | |
| 759946 | MARTINEZ TORRES, ULYSSES I | URB PRADERAS DEL SUR | 822 CALLE ALMACIGO | | | SANTA ISABEL | PR | 00757 | |
| 990246 | MARTINEZ VALENTIN, EUCLIDES | HC 6 BOX 17609 | | | | SAN SEBASTIAN | PR | 00685-9805 | |
| 990246 | MARTINEZ VALENTIN, EUCLIDES | HC 6 BOX 17609 | | | | SAN SEBASTIAN | PR | 00685-9805 | |
| 1912583 | Martinez Valentin, Luis G | Box 859 | | | | Salinas | PR | 00751 | |
| 2148446 | Martinez Valentin, Luis Guillermo | Box 859 | | | | Salinas | PR | 00751 | |
| 2148091 | Martinez Valentin, Luis Guillermo | Box 859 | | | | Salinas | PR | 00751 | |
| 719712 | MARTINEZ VALIENTE, MERCEDES | 890 COND ASHFORD | APT 10 E | | | CONDADO | PR | 00907 | |
| 1842175 | Martinez Vargas, Lillian | Susua Baja Sect. Las Pelas | Apt #394 | | | Yauco | PR | 00698 | |
| 313764 | Martinez Velazquez, Mario Lione | Golden Gate II | Calle Gd# 7 | | | Caguas | PR | 00727 | |
| 1930321 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro | Suite 102 | | Ponce | PR | 00716-0200 | |
| 1938759 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1985976 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2186204 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2192043 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2191732 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 1985976 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 1985976 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2191748 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2192058 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2192053 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2191695 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2191759 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2192051 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2191687 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 1594985 | MARTINEZ VELEZ, RUTH DALIA LUISA | PMB 506 609 AVE TITO CASTRO | SUITE 102 | | | PONCE | PR | 00716-0200 | |
| 1997405 | Martinez Velez, Ruth Dalia Luisa | PMB 506 609 Ave. Tito Castro Suite 102 | | | | Ponce | PR | 00716-0200 | |
| 1930321 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Av. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 1950439 | Martinez Zayas, Wanda E. | PO Box 100000 | Suite 109 | | | Cayey | PR | 00737 | |
| 1950439 | Martinez Zayas, Wanda E. | P.O. Box 10000 - 109 | | | | Cayey | PR | 00737 | |
| 2074719 | MARTINEZ, AIDA MIRANDA | CALLE 7 D-20 URB. SYLVIA | | | | CAROZAL | PR | 00783 | |
| 1000977 | MARTINEZ, GRACIA RUIZ | 6 URB LOS MAESTROS | | | | ANASCO | PR | 00610-2510 | |
| 1216761 | MARTINEZ, HIRAM RIVERA | HC 02 BOX 3712 | | | | SANTA ISABEL | PR | 00757 | |
| 1885121 | MARTINEZ, JANET | URB. JARDINES DE LA VIA #86 | | | | NAGUABO | PR | 00718 | |
| 2134650 | Martinez, Maria Milagros Coss | CC 1 A St. 23 | | | | Caguas | PR | 00725 | |
| 1594834 | MARTINEZ, ZENAIDA ROBLES | JARDINES DE MONTELLANOS | 205 CALLE MONTEIDILIO | | | MOROVIS | PR | 00687 | |
| 1721096 | Martinez-Medina, Edna I. | Urb. Camino Real | 113 Calle Costa Real | | | Juana Diaz | PR | 00795 | |
| 2008107 | Martinez-Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 | |
| 1964522 | Martinez-Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 | |
| 1983562 | Martinez-Morales, Elba I. | HC-04 Box 17970 | | | | Camuy | PR | 00627 | |
| 1841759 | Martinez-Morales, Elba I. | Hc-04 Box 17970 | | | | Camuy | PR | 00627 | |
| 1918751 | Martinez-Natal, Luz I. | HC 07 Box 12406 | | | | Arecibo | PR | 00612 | |
| 1918797 | Martinez-Natal, Nydia E | HC 07 Box 12406 | | | | Arecibo | PR | 00612 | |
| 1817254 | Martinez-Perez, Norma R | Urb. La- Rambla-1795 | Sierva s-de-Maria | | | Ponce | PR | 00730-4080 | |
| 1991782 | Martinez-Reyes, Delia | Condado Moderno | L-42 17th St | | | Caguas | PR | 00725 | |
| 2135445 | Martinig, Kelly de los A. | Urb Jardines de Loire Calle 2 A-2 | | | | Loiza | PR | 00772 | |
| 961968 | MARTINO VIERA, AWILDA | CIUDAD EL RETIRO APT 709 | | | | SAN JUAN | PR | 00970 | |
| 961968 | MARTINO VIERA, AWILDA | PO BOX 30027 | | | | SAN JUAN | PR | 00929-1027 | |
| 1594776 | Martir Padilla, Iris N. | Urb. Paseo Sol Y Mar | 549 Calle Estrella Del Mar | | | Juana Diaz | PR | 00795 | |
| 1772331 | Martir Torres, Migna B. | PO Box 1709 | | | | San Sebastian | PR | 00685 | |
| 314232 | MARTORELL VAZQUEZ, JOSE R. | URB LA RIVIERA E-5 | | | | ARROYO | PR | 00714 | |
| 2110518 | MAS FELICIANO, KATIRIA I | HC 2 BOX 5051 | | | | GUAYANILLA | PR | 00656-9801 | |
| 2074278 | Mas Feliciano, Katiria I. | HC 2 Box 5051 | | | | Guayanilla | PR | 00656-9801 | |
| 2192489 | Mas González, Edna V. | 5201 Par Dr. | Apt. 1126 | | | Denton | TX | 76208 | |
| 2045994 | Mas Morales, Maribel | P.O. Box 403 | | | | Las Marias | PR | 00670 | |
| 2097936 | MAS MORALES, MARIBEL | PO BOX 403 | | | | LAS MARIAS | PR | 00670 | |
| 1056928 | MASS LOPEZ, MARIO | VILLA ANGEL 1 | BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 1609101 | Massa Dieppa, Hilda | Calle 8 F1-48 | Ciudad Masso | | | San lorenzo | PR | 00754 | |
| 2191213 | MASSA DIEPPA, HILDA | F 1 -48 CALLE 8 | CIUDAD MASSO | | | SAN LORENZO | PR | 00754 | |
| 2192381 | Massa Dieppa, Hilda | F 1-48 Calle 8 | Ciudad Masso | | | San Lorenzo | PR | 00754 | |
| 1787817 | Massa Dieppa, Hilda | Calle 8 F1-48 Ciudad Masso | | | | San Lorenzo | PR | 00754 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1189951 | Massa Figueroa, Diana E | HC 1 Box 27323 | | | | Caguas | PR | 00725-8935 | |
| 878943 | MASSA OLMEDA, VIMARIE | URB VIRGINIA VALLEY | 623 CALLE VALLE VERDE | | | JUNCOS | PR | 00777 | |
| 1985964 | Massa Perez, Maria M. | B2-25 Calle Las Marias | Urb. Vistamar | | | Carolina | PR | 00983 | |
| 1985964 | Massa Perez, Maria M. | Nilda Rosevel Aulet Rivera | 800 Calle Piedras negraas Apt 5208 | | | San Juan | PR | 00926 | |
| 2058962 | Massa, Maria Vazquez | 104 Calle 3 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1669139 | Massanet , Yara | Coop. Los Robles Apt. 1011A | | | | San Juan | PR | 00927 | |
| 1686275 | Massanet Vazquez, Yara | Cooperativa Los Robles | Avenida Americo Miranda 405 Apt. 1011 A | | | San Juan | PR | 00927 | |
| 1661252 | Massanet, Yara | Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | |
| 1961890 | Massas Rodriguez, Diana N. | Villas de Castro Calle 15R-2 | | | | CAGUAS | PR | 00725 | |
| 1776648 | Massi Oyola, Angela | Urb. Hacienda Borinquen | 1229 Calle Hiedra | | | Caguas | PR | 00725 | |
| 1822309 | MASSOL SANTANA, MARIA L | 2540 TENERIFE | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2228 | |
| 1822293 | MASSOL SANTANA, MARIA L | 2540 TENERIFE | | | | PONCE | PR | 00716-2228 | |
| 1959707 | Massol Santana, Maria L. | 2540 Tenerife | Urb Villa Del Carmen | | | Ponce | PR | 00716-2228 | |
| 1965365 | MASSOL SANTANA, MARIA L. | 2540 Tenerife | | | | Ponce | PR | 00716-2228 | |
| 1957637 | Matanzo Cortes, Migdalia | PO Box 1872 | | | | Caguas | PR | 00726-1872 | |
| 1653376 | Mateo Bermudez, Vivian E. | 2 Franklin Town Blvd | Apt 1601 | | | Philadelphia | PA | 19103-1230 | |
| 1653376 | Mateo Bermudez, Vivian E. | 2 Franklin Town Blvd Apt 1601 | | | | Philadelphia | PA | 19103-1230 | |
| 964240 | MATEO MELENDEZ, BLAS | EXT JARD DE COAMO | K21 CALLE 23 | | | COAMO | PR | 00769-2130 | |
| 1752022 | MATEO RIVERA, AWILDA | PO BOX 1187 | | | | AIBONITO | PR | 00705-1187 | |
| 1117353 | MATEO RIVERA, MIGDALIA | URB JARDINES DE SANTA ANA | CALLE 5 I - 4 | | | COAMO | PR | 00769-2563 | |
| 2153419 | Mateo Rivera, Nilda Rosa | K-21 Calle 23-Ext. Jardines de Coamo | | | | Coamo | PR | 00769 | |
| 1933600 | Mateo Rivera, Ruth N | D77 Calle Andalucia Apto. 3 | Urb. Alhambra | | | Bayamon | PR | 00957 | |
| 1911885 | Mateo Rivera, Ruth N | D77 c/ Andalucia Apto. 3 Urb. Alhambra | | | | Bayamon | PR | 00957 | |
| 1918668 | MATEO RIVERA, RUTH N. | D77 C/ANDALUCIA APTO. 3 | URB ALHAMBRA | | | BAYAMON | PR | 00957 | |
| 2035069 | Mateo Rodriguez, Carmen S. | HC 04 Box 15652 | | | | Carolina | PR | 00987 | |
| 1999791 | Mateo Santiago, Obdulia | PO Box 709 | | | | Coama | PR | 00769 | |
| 1999791 | Mateo Santiago, Obdulia | carr. 5556 k26 | | | | Coamo | PR | 00769 | |
| 1787754 | Mateo Santos, Emma | Urb. La Esperanza | W 5 Calle 16 | | | Vega Alta | PR | 00692 | |
| 1787754 | Mateo Santos, Emma | Urb. La Esperanza W-5 Calle 16 | | | | Vega Alta | PR | 00692 | |
| 1978347 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 | |
| 1896613 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 | |
| 2059194 | MATEO TORRES, MARIA M. | HC-04 BOX 6045 | | | | COAMO | PR | 00769 | |
| 2122496 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 | |
| 1896560 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 | |
| 1617370 | MATEO-TORRES, FELIX | CALLE 6 SO #1814 | URB. VILLA MAGNA | | | SAN JUAN | PR | 00921 | |
| 2043423 | Matias Baez, Wilfredo | HC-1 Box 8496 | | | | Toa Baja | PR | 00949 | |
| 1977279 | Matias Camacho, Luz Aida | Box 41 | | | | Angeles | PR | 00611 | |
| 1977279 | Matias Camacho, Luz Aida | Box 41 | | | | Angeles | PR | 00611 | |
| 2026361 | Matias Lebron, Irma L. | HC-71 Box 73082 | | | | Cayey | PR | 00736 | |
| 2026361 | Matias Lebron, Irma L. | 6635 Fort King Rd. Apt. 432 | | | | Zephrhills | FL | 33542 | |
| 1629407 | Matias Leon, Judith M | Urb. Estancias del Golf Club 734 | | | | Ponce | PR | 00730 | |
| 1824090 | Matias Lopez, Felix | Urb Villa Pinares | 325 Calle Paseo Cipres | | | Vega Baja | PR | 00693 | |
| 1810094 | Matias Martinez, Myrta | Urb. Bayamon Gardens | MM22 Carmen St | | | Bayamon | PR | 00957 | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | CARR# 2 KM 138 | BO NARANJO | | | AGUADA | PR | 00602 | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | HC 59 BOX 6485 | BO. NARANJO | | | AGUADA | PR | 00602 | |
| 2075806 | Matias Ortiz, Saidy | RR 02 Box 2691 | | | | Anasco | PR | 00610 | |
| 2162057 | Matias Roman, Juan | HC 59 Box 6285 | | | | Arrogo | PR | 00602 | |
| 1667664 | MATIAS ROSADO, IRMA | #1950 BOULEVARD LUIS A FERRER URB. SAN ANTONIO | | | | PONCE | PR | 00728 | |
| 1706347 | MATIAS ROVIRA, MARIA | HC02 BOX 12122 | | | | MOCA | PR | 00636 | |
| 1202749 | MATIAS RUIZ, EVELYN | BARRIO ENSENADA | C-413 B-28 | | | RINCON | PR | 00677 | |
| 2134318 | Matias Soto, Belford A. | N-1 Calle D Jardenes Arecibo | | | | Arecibo | PR | 00612-2841 | |
| 2116476 | Matias Velez, Juan Antonio | HC 01 BOX 3887 | | | | Adjuntas | PR | 00601 | |
| 802015 | MATIAS VIALIZ, NORMA | APARTADO 617 | | | | SAN GERMAN | PR | 00683 | |
| 2092049 | MATIAS VIALIZ, NORMA I | PO BOX 617 | | | | SAN GERMAN | PR | 00683-0617 | |
| 1586185 | MATOS ALOMAR, JOSE J. | URB VISTA DEL MORRO | F2 CALLE NICARAGUA | | | CATANO | PR | 00962 | |
| 193519 | MATOS ARCHILLA, GLORIA E | Gloria Esther Matos | Calle 1 Solar 7A Sierra Taina B. Minillas | | | Bayamon | PR | 00956 | |
| 193519 | MATOS ARCHILLA, GLORIA E | HC- 67 BOX 15097 | | | | BAYAMON | PR | 00956 | |
| 1970704 | Matos Arroyo , Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 315689 | MATOS ARROYO, MARIA DE LOS A | CALLE 4 B-29 | URB REPARTO HORIZONTE | | | YABUCOA | PR | 00767-3717 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802024 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 | |
| 2047053 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 | |
| 802024 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 | |
| 2034395 | Matos Arroyo, Maribel | PO Box 1772 | | | | Yabucoa | PR | 00767 | |
| 2219132 | Matos Arroyo, Vicenta | Urb. Los Flamboyanes | C/1 #107 PMB 376 | Box 1283 | | San Lorenzo | PR | 00754 | |
| 2079125 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 1956276 | MATOS ARROYO, VICENTA | PMB 376 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 1825518 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 2060409 | Matos Arroyo, Victor | P.O. Box 390 | | | | Bajadero | PR | 00616-0390 | |
| 1967721 | Matos Arroyo, Victor | PO Box 390 | | | | Bajadero | PR | 00616-0390 | |
| 1967721 | Matos Arroyo, Victor | HC 1 Box 4073 | | | | Hatillo | PR | 00659-7207 | |
| 2060409 | Matos Arroyo, Victor | HC1 Box 4073 | | | | Hatillo | PR | 00659-7207 | |
| 2006790 | Matos Arroyo, Victor | HC1 Box 4073 | | | | Hatillo | PR | 00659-7207 | |
| 2068633 | MATOS CALO, LUISA | URB PARQUE ECUESTRE | K16 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 1695576 | Matos Caraballo, Deborah | Calle Rio Mameyes A40 | Urb River Edge Hills | | | Luquillo | PR | 00773 | |
| 1951027 | Matos Carrasquillo, Sylvia M. | P.O. Box 861 | | | | Comerio | PR | 00782 | |
| 1539877 | MATOS DIAZ, LUZ YOLANDA | PO BOX 1353 | | | | YAUCO | PR | 00698 | |
| 2084761 | Matos Elba, Marie Socorro | Calle 4 M34 Ext. Son Antonin | | | | Caguas | PR | 00725 | |
| 1813200 | Matos Garced, Luis M. | P.O. Box 9795 | | | | Cidra | PR | 00739 | |
| 1551688 | Matos Garcia, Luz Yolanda | PO Box 1353 | | | | Yauco | PR | 00698 | |
| 1632691 | Matos Gonzalez, Damaris | Cond. Torres De Cervantes II | 220 Calle 49 Apartamento 603B | | | San Juan | PR | 00924-3295 | |
| 1911755 | Matos Gonzalez, Felipe | PO Box 202 | | | | Canovanas | PR | 00729 | |
| 2054924 | MATOS HERNANDEZ, CARMEN E. | HC 05 BOX 27560 | | | | CAMUY | PR | 00627 | |
| 1845424 | MATOS HERNANDEZ, MARITZA | URB SANTA ELENA | N3 CALLE B | | | BAYAMON | PR | 00959 | |
| 316138 | Matos Irizarry, Wilfredo | HC 01 Box 9126 | | | | Cabo Rojo | PR | 00623-9714 | |
| 316138 | Matos Irizarry, Wilfredo | HC-01 Box 9108 | | | | Cabo Rojo | PR | 00623-9750 | |
| 1969863 | Matos Lopez, Ramonita | Calle 616 Blg. 238 #4 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 491377 | MATOS LOPEZ, ROSA I | HC 01 BOX 13094 | | | | CAROLINA | PR | 00987 | |
| 1887282 | Matos Matos, Carmen E. | 2115 Calle Motillo | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 1841138 | Matos Matos, Carmen E. | 2115 Calle Motillo | | | | Ponce | PR | 00716 | |
| 1841870 | Matos Matos, Carmen E. | 2115 Calle Motillo Urb Los Caobos | | | | Ponce | PR | 00716 | |
| 1963906 | Matos Matos, Carmen L. | Calle Fabregos #50 | | | | Mayaguez | PR | 00680 | |
| 1490260 | Matos Morales , Robert | Urb. San Fernando | Calle 5 E12 | | | Toa alta | PR | 00953 | |
| 1908376 | Matos Negron, Carmen Milagros | C-18 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 | |
| 2060033 | Matos Ortiz, Jaime H | PO BOX 153 | | | | Barronguito | PR | 00794 | |
| 2006884 | MATOS PEREZ , MIRTA | Urb. Cerromonte Calle 1 A-7 | | | | Corozal | PR | 00783 | |
| 1937799 | Matos Perez, Mirta | Urb. Cerromonte calle 1 A-7 | | | | Corozal | PR | 00783 | |
| 1881311 | Matos Portalatin, Leida S. | A-14 Calle 2 | | | | Bayamon | PR | 00952 | |
| 1590035 | Matos Rangel, Alicia | #5 GAUTIER BENITEZ | | | | COTO LAUREL | PR | 00780 | |
| 1962071 | Matos Rangel, Elba Elena | Urb. La Lula Calle 12 | N-19 | | | Ponce | PR | 00730 | |
| 1726365 | Matos Ranger, Elba E. | #12 Urb. La Lula | Calle 12 N 19 | | | Ponce | PR | 00730-1526 | |
| 1583733 | Matos Rargel, Olga E. | Cato Laurel | Gautier Bonila 5 | | | Ponce | PR | 00780 | |
| 983178 | MATOS RIOS, EDUVINO | HC 1 BOX 10349 | | | | PENUELAS | PR | 00624 | |
| 1463355 | MATOS RIVERA, ANGEL LUIS | HC -04-BOX 5879 | | | | BARRANQUITAS | PR | 00794 | |
| 2228566 | MATOS RIVERA, JUAN J | HC 4 BOX 52353 | | | | MOROVIS | PR | 00687 | |
| 1638407 | Matos Rodriguez, Elizabeth | P.O. Box 1507 | | | | Dorado | PR | 00646 | |
| 1954434 | Matos Roman, Lilliam R. | Calle Aleli K-13 Jardines de Borinquen | | | | Carolina | PR | 00985 | |
| 1599409 | Matos Torres, Mirta | Urbanizacion Marisol | Calle 4 B20 | | | Arecibo | PR | 00612 | |
| 802194 | MATOS VAZQUEZ, PEDRO | HC 9 | BUZON 60578 | | | CAGUAS | PR | 00725 | |
| 1941074 | Matos Vega, Maria De Los A. | Calle Pedro Shuck #1248 | El Tuque | | | Ponce | PR | 00728-4747 | |
| 802200 | MATOS ZAYAS, EVELYN | PO BOX 96 | | | | NARANJITO | PR | 00719 | |
| 2115253 | MATOS-HERNANDEZ, CARMEN E. | HC 05 Box 27560 | | | | Camuy | PR | 00627 | |
| 2036048 | MATOS-HERNANDEZ, CARMEN E. | HC 05 BOX 27560 | | | | CAMUY | PR | 00627 | |
| 887773 | MATTA RIVERA, CARLOS | 2P31 CALLE 41 | | | | CAROLINA | PR | 00987 | |
| 887773 | MATTA RIVERA, CARLOS | Urb. Los Maestros | Calle Josefa Mendia | #495 | | Rio Pedras | PR | 00923 | |
| 1846593 | Mattei Madera, Marilyn | Windsor T-47 | Villa Contessa | | | Bayamon | PR | 00956 | |
| 2024430 | Mattei Madera, Marilyn | T-47 Windsor Villa Contessa | | | | Bayamon | PR | 00956 | |
| 1968753 | Mattos Estrada, Miguel Angel | G-3 Calle 13 Urb. Diplo | | | | Naguabo | PR | 00718 | |
| 1968753 | Mattos Estrada, Miguel Angel | PO Box 205 | | | | Naguabo | PR | 00718 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 176 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1769204 | Maunez Diaz, Tomas | Urb. Diplo Calle 3 L-16 | Pob 787 | | | Naguabo | PR | 00718-0787 | |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPY CENTER PC | P.O. Box 3825 | | | | Mayaguez | PR | 00681 | |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPY CENTER PC | PO BOX 8043 | | | | MAYAGUEZ | PR | 00681-8043 | |
| 2128560 | Maymi Morales, Chelitza | Urb. Valle Arriba Heights | #D-7 Calle Cedro | | | Carolina | PR | 00983 | |
| 2104682 | MAYMI MORALES, SARITZA | URB VALLE ARRIBA HEIGHTS | V-18 CALLE ORTEGON | | | CAROLINA | PR | 00983 | |
| 1879901 | Maymi Otero, Ana M. | HC 46, Box 5598 | | | | Dorado | PR | 00646 | |
| 1982000 | Maymi Torres, Nancy | Urb. Reparto Valencia Calle 9 AH-22 | | | | Bayamon | PR | 00959 | |
| 2081952 | Maysonet Barreto, Antonia | 4E-3 Playera | | | | Bayamon | PR | 00956 | |
| 1906030 | Maysonet Barreto, Sara | 4-E-3 Playera | Lomas Verdes | | | Bayamon | PR | 00956 | |
| 1866241 | Maysonet Medina, Damaris | HC 3 Box 6630 | | | | Dorado | PR | 00646 | |
| 1053901 | MAYSONET RODRIGUEZ, MARIA | URB. BAHIA VISTAMAR | 8 24 CALLE D | | | CAROLINA | PR | 00983 | |
| 1053901 | MAYSONET RODRIGUEZ, MARIA | GA-2 5A ST URB. RIO GRANDE ESTATALES V | | | | RIO GRANDE | PR | 00745 | |
| 2095830 | Maysonet Sanchez, Maria I. | Carretera #2 Ruta 694 | Km 1 Hm 0 | Bo Monte Rey | | Vega Alta | PR | 00692 | |
| 2095830 | Maysonet Sanchez, Maria I. | HC-83 Buzon 6222 | | | | Vega Alta | PR | 00692 | |
| 1801348 | MCCOY JORDAN , LOYD R. | 143 SUSUA URB MONTE RIO | | | | CABO ROJO | PR | 00623 | |
| 2134436 | Medero Espanol, Delia I. | P.O.Box 9623 Cotto Station | | | | Arecibo | PR | 00613 | |
| 1766491 | Medero Soto, Maribel | HC 03 Box 12278 | | | | Carolina | PR | 00987 | |
| 1055461 | Medero Soto, Maribel | HC 3 Box 12278 | | | | Carolina | PR | 00987 | |
| 2073699 | Medina Arce, Carmen A. | PO Box 1566 | | | | Isabela | PR | 00662 | |
| 1990404 | Medina Carrasquillo, Catherine | Urb. Monterrey | Calle Madrid D-2 | | | San Lorenzo | PR | 00754 | |
| 2022976 | Medina Casiano, Mildred | A-13 Calle Escocia Glenview Gardens | | | | Ponce | PR | 00730-1617 | |
| 2111503 | MEDINA CINTRON, MAYRA | #292 CALLE AMATISTA | | | | MANATI | PR | 00674 | |
| 2111503 | MEDINA CINTRON, MAYRA | P.O. BOX 1898 | | | | VEGA BAJA | PR | 00694 | |
| 802344 | MEDINA COLON, JOSE J | P.O.BOX 792 | | | | JUANA DIAZ | PR | 00795 | |
| 2227196 | Medina Colon, Jose J. | P.O. Box 792 | | | | Juana Diaz | PR | 00795 | |
| 1503762 | MEDINA CORTES, TOMAS | HC 4 BOX 15135 | | | | ARECIBO | PR | 00612 | |
| 1880274 | MEDINA CRUZ, WILLIAM | HC 15 BOX 15857 | | | | HUMACAO | PR | 00791 | |
| 1902883 | Medina DeLeon , Hilda I. | 24985 Carr. 437 | | | | Quebradillas | PR | 00678 | |
| 1889030 | Medina Diaz, Carmen M. | Urb. Villa Palmira Calle 4 D-78 | | | | Punta Santiago | PR | 00741 | |
| 1930251 | Medina Diaz, Lucia | RR 04 3552 | | | | Cidra | PR | 00739 | |
| 2015929 | MEDINA DIAZ, LUCIA | RR 4 BOX 3552 | | | | CIDRA | PR | 00739 | |
| 1630546 | Medina Duprey, Denise | PO Box 284 | | | | Bayamon | PR | 00960 | |
| 1898334 | Medina- Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 | |
| 2107772 | Medina Ermelinda, Valentin | P.O Box 1894 | | | | Moca | PR | 00676 | |
| 1929326 | Medina Flores, Nayda Ivette | Calle Cristo Rey #427 Bo. Olimpo | | | | Guayama | PR | 00784 | |
| 1870982 | Medina Garcia, Maria de Lourdes | HC-4 Box 22013 | | | | Juana Diaz | PR | 00795-9611 | |
| 1676986 | MEDINA GARCIA, MARIELENA | LEVITOWN | PASEO CONDADO 3591 | | | TOA BAJA | PR | 00949 | |
| 601059 | MEDINA GONZALEZ, ADA E | B1 Calle Pepita | Garced La Granja | | | Caguas | PR | 00725 | |
| 601059 | MEDINA GONZALEZ, ADA E | HC 40 BOX 43344 | | | | SAN LORENZO | PR | 00754 | |
| 1805327 | Medina Gonzalez, Ida N | Mirador de Bairoa 2S-2 Calle 24 | | | | Caguas | PR | 00727 | |
| 1720383 | Medina Gonzalez, Marines | 5801 Cleveland St. | | | | Hollywood | FL | 33021 | |
| 1720383 | Medina Gonzalez, Marines | 1813 La Monserrate | Urb. La Guadalupe | | | Ponce | PR | 00730 | |
| 2028488 | Medina Jimenez, Carmelo | Calle Santiago R. Palmer 53 Oeste | | | | Mayaguez | PR | 00680 | |
| 1702431 | Medina Lamboy, Hilda G. | 377 Cedar Glen Dr. | | | | Lake Alfred | FL | 33850 | |
| 2205497 | Medina Lazu, Berney | HC 5 Box 4976 | | | | Yabucoa | PR | 00767 | |
| 2205497 | Medina Lazu, Berney | HC 5 Box 4976 | | | | Yabucoa | PR | 00767 | |
| 2030518 | Medina Lopez, Gloricela | HC-04 Box 47786 | | | | Mayaguez | PR | 00680 | |
| 1896298 | Medina Marin, Ismael | Ismael Medina | Urb. Salimar | E5 Calle 6 | | Salinas | PR | 00751 | |
| 1896298 | Medina Marin, Ismael | PO Box 783 | | | | Salinas | PR | 00751 | |
| 1742344 | Medina Martinez, Luis Manuel | Extension Santa Teresita Calle Santa Alodia | #3975 | | | Ponce | PR | 00730 | |
| 1816172 | Medina Medina, Luz | Box 5241 | | | | San Sebastian | PR | 00685 | |
| 1860691 | Medina Mestre, Liz Yadira | HC-2 Box 69151 | | | | Las Piedras | PR | 00771 | |
| 1974793 | Medina Mestre, Liz Yadira | HC-2 Box 69151 | | | | Las Piedras | PR | 00771 | |
| 1689250 | MEDINA MOLINA, MIRIAM | HC 2 15861 | | | | CAROLINA | PR | 00987 | |
| 104033 | MEDINA MORALES, CONFESOR | HC 04 BOX 14270 | | | | MOCA | PR | 00676 | |
| 1185705 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | | MOCA | PR | 00676 | |
| 891297 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | | MOCA | PR | 00676 | |
| 2024794 | Medina Morales, Iris D. | HC-04 Box 14245 | | | | Moca | PR | 00676 | |
| 846483 | MEDINA MORENO, LITZY | HC 5 BOX 5801 | | | | JUANA DIAZ | PR | 00795-9768 | |
| 1793835 | Medina Muñiz, Luis A. | Carr. 113 Buzon 2434 | | | | Quebradillas | PR | 00678 | |
| 1793835 | Medina Muñiz, Luis A. | Carr. 113 Km 11.14 | | | | Quebradillas | PR | 00678 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1710408 | Medina Munoz, Marta Y | Cond. Paisajes del Escorial 110blvd. | Media luna apt. 708 | | | Carolina | PR | 00987 | |
| 1988938 | Medina Ocasio, Rosa | Liceo #221 Bo.Cern Las Mesas | | | | Mayagüez | PR | 00682 | |
| 1679047 | MEDINA OCASIO, VILMA DEL C. | PO BOX 366 | | | | LUQUILLO | PR | 00773 | |
| 1786805 | Medina Oliveras, Angelica | PMB 413 Box 94000 | | | | Corozal | PR | 00783 | |
| 1612527 | MEDINA ORIZAL, BRENDS E | 1761 ANGUEISES VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 1949730 | Medina Ortiz, Dalila | 165 #11 | Calle 419 | | | Carolina | PR | 00985 | |
| 2201400 | Medina Otero, Nitzandra | Urb. Ciudad Jardin | Lila Street #101 | | | Carolina | PR | 00987 | |
| 1595051 | Medina Oyola, Glorimar | HC 1 Box 1083 | | | | Arecibo | PR | 00612 | |
| 1595051 | Medina Oyola, Glorimar | 6323 Gypsum Ct | | | | Houston | TX | 77041-6018 | |
| 1066306 | MEDINA PACHECO, MOISES | HC2 BOX 50985 | | | | COMERIO | PR | 00782 | |
| 802511 | MEDINA PAGAN, TAWANY A | URB. ALTAGRACIA | C/GORRION H-6 | | | TOA BAJA | PR | 00949 | |
| 2048616 | MEDINA PORTALATIN, LIZANDRA | HC-5 BOX 91838 | | | | ARECIBO | PR | 00612-9520 | |
| 1943815 | Medina Quinones, Julia | Urb. Monte Sol | 441 C/ Maria E. Vazquez | | | Juana Diaz | PR | 00795 | |
| 1913251 | Medina Quinones, Julio | Colinitas de Cacao 224 Calle Providencia | | | | Carolina | PR | 00987 | |
| 1940407 | Medina Ramos, Victor A. | Urb. San Antonio 149 Calle 2 | | | | Aguadilla | PR | 00692 | |
| 1499230 | MEDINA RIOS, NATHANAEL | HC 02 BOX 13419 | | | | GURABO | PR | 00778 | |
| 1665490 | MEDINA RIVERA, LIZAMARIE | PO BOX 6199 | STATION 1 | | | BAYAMON | PR | 00960 | |
| 1833075 | Medina Rivera, Nydia Annie | P.O. Box 5397 | | | | Caguas | PR | 00726 | |
| 1963665 | Medina Rivera, Nydia Annie | P.O. Box 5397 | | | | Caguas | PR | 00726 | |
| 1627360 | MEDINA RIVERA, NYDIA ANNIE | PO BOX 5397 | | | | CAGUAS | PR | 00726 | |
| 1963665 | Medina Rivera, Nydia Annie | Departamento de Educacion Publica, P.R. | Ave. Tnte. Cesar Gonzalez, esq. Calle Calaf | Urb. Ind. Tres Monjitas | | Hato Rey, San Juan | PR | 00917 | |
| 1627360 | MEDINA RIVERA, NYDIA ANNIE | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1658922 | Medina Rodriguez, Camille Ivette | P.O. Box 66 | | | | Bajadero | PR | 00616 | |
| 1571177 | MEDINA ROSAS, MARIA R | HC 01 BOX 6190 | | | | GUAYANILLA | PR | 00656 | |
| 320713 | MEDINA SANCHEZ, YOLANDA | BO RIO GRANDE | HC01 BOX 4824 | | | RINCON | PR | 00677 | |
| 320713 | MEDINA SANCHEZ, YOLANDA | Yolanda Medina Sanchez | P.O. Box 1502 | | | Rincon | PR | 00677 | |
| 2160009 | Medina Santiago, Jose O | Jonderos de Adjuntas 8 | | | | Adjuntas | PR | 00601-2546 | |
| 1937744 | Medina Santiago, Jose Ogaden | B-8 Calle Amapola | | | | Adjuncas | PR | 00601-2408 | |
| 2220055 | Medina Santiago, Olga | Urb. Monte Carlo | Calle 15 #1284 | | | San Juan | PR | 00924 | |
| 1979878 | Medina Schelmety, Luz Nidia | B-128 | Sector Campo Alegre | | | Utuado | PR | 00641 | |
| 2084244 | MEDINA SOTO, ADA N. | HC 3 BOX 51005 | | | | HATILLO | PR | 00659-6111 | |
| 2106295 | Medina Soto, Carmen Janet | HC 01 Box 5316 | | | | Arroyo | PR | 00714 | |
| 2134759 | Medina Soto, Denis E. | 474 Calle Barbosa | | | | Moca | PR | 00676 | |
| 1744801 | MEDINA SOTO, WILLIAM | HC 1 BOX 6004 | | | | LAS PIEDRAS | PR | 00771 | |
| 1633562 | Medina Tirado, Luis Yariel | Urb Ext San Jose #2 | | | | Aguada | PR | 00602 | |
| 1984965 | MEDINA TORRES , MAYRA ENID | AK-25 C/24 URB. TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 1506222 | MEDINA TORRES, LUZ E | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 1510365 | MEDINA TORRES, LUZ E. | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 1497560 | MEDINA TORRES, LUZ E. | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 1897660 | MEDINA UBILES, MINERVA | PO BOX 8412 | | | | HUMACAO | PR | 00792-8412 | |
| 1990573 | Medina Ubiles, Minerva | PO Box 8412 | | | | Humacao | PR | 00792-8412 | |
| 2014868 | Medina Ubiles, Minerva | PO Box 8412 | | | | Humacao | PR | 00792-8412 | |
| 2036997 | Medina Vazquez, Elisania | Urb. Jaime L. Drew | Calle A #238 | | | Ponce | PR | 00730 | |
| 2023889 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q-13 Calle Elegancia | | | Ponce | PR | 00730 | |
| 2023889 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q-13 Calle Elegancia | | | Ponce | PR | 00730 | |
| 2023889 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q13 Calle W22A | | | Ponce | PR | 00730-1651 | |
| 2023889 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q13 Calle W22A | | | Ponce | PR | 00730-1651 | |
| 1937984 | Medina Velazquez, Ana L | HC 05 Box 15166 | | | | Moca | PR | 00679 | |
| 321065 | MEDINA VELAZQUEZ, ANA L | HC-05 BOX 15166 | | | | MOCA | PR | 00676 | |
| 2010702 | Medina Velazquez, Rafael | HC-04 Box 14237 | | | | Moca | PR | 00676 | |
| 321078 | MEDINA VELAZQUEZ, SONIA | HC-04 BOX 14237 | | | | MOCA | PR | 00676 | |
| 1519673 | Medina, Milagros Santiago | Urb Villa del Carmen | 2718 Calle Toledo | | | Ponce | PR | 00716-2235 | |
| 2219431 | Medina, Nydia | PO Box 5397 | | | | Caguas | PR | 00726 | |
| 2075997 | Medina, Ramon G. | #539 Yucatan | | | | Ponce | PR | 00722-1622 | |
| 2124018 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 | |
| 1907677 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 | |
| 1885028 | Medina-Duran, Madeline | HC 08 Box 266 | | | | PONCE | PR | 00739-445 | |
| 1830598 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 | |
| 2093685 | Medina-Vega , Ana M. | T-23 Eucalipto Street | Urb. Glenview | | | Ponce | PR | 00730-1656 | |
| 1759744 | Medrano Duran, Laura I. | Calle Antigua G #64 Altos De Torrimar | | | | Bayamon | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 178 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | |
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | FERNANDRO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1811982 | Medtronic Logistics LLC | Mr. Philip J. Albert | Medtronic Logistics LLC | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | |
| 1811982 | Medtronic Logistics LLC | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | REICHARD & ESCALERA LLC | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1611280 | MEJIA AVILA, MARLENE | CALLE JUNIN #75 | APART 908 | | | SAN JUAN | PR | 00926 | |
| 1750836 | Mejias Cepero, Rosa E. | 465 Calle Shuck Court | Urb. Floral Park | | | San Juan | PR | 00917 | |
| 1774922 | Mejias Cepero, Rosa E. | 465 Schuck Court | Urb. Floral Park | | | San Juan | PR | 00917 | |
| 1597203 | Mejias Diaz, Heroilda | HCO1-Box 3878 | | | | Lares | PR | 00669 | |
| 1675075 | MEJIAS LUGO, ORLANDO | COUNTRY CLUB 4 EXT | CALLE 514 OE 19 | | | CAROLINA | PR | 00982 | |
| 2052755 | Mejias Maldonado, Miguel A | HC-3 Box 9434 | | | | Moca | PR | 00676 | |
| 321469 | MEJIAS MARIN, GLADYS M | P.O. BOX 189 | | | | CIALES | PR | 00638-0000 | |
| 2222019 | Mejias Rios, Awilda | Cond Balcones de San Pedro | 19 Jose de Diego Apartamento 186 | | | Guaynabo | PR | 00969-4592 | |
| 2054394 | Mejias Soto, Adamila | 2187 Calle Naranjo | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 1775756 | Mejias Soto, Adamila | 2187 Calle Naranjo - Urb Los Caobos | | | | Ponce | PR | 00716 | |
| 2118582 | Mejias Soto, Lissette | Cond. El Mirader Calle 110 Jesus Velaguez Walker Apt 204 | | | | Carolina | PR | 00987 | |
| 2092942 | Melecio Cesareo, Nilda L | PO Box 572 | | | | Toa Baja | PR | 00951 | |
| 124257 | MELECIO RODRIGUEZ, DARYS | PROYECTO 141 LAS VEGAS | 98 CALLE 14 | | | CATANO | PR | 00962 | |
| 892126 | MELECIO RODRIGUEZ, DARYS | URB LAS VEGAS | 98 CALLE 14 PROY 141 | | | CATANO | PR | 00962 | |
| 321792 | Melecio Rodriguez, Darys Y | Urb Las Vegas | Calle 14 Num.98 Proy.141 | | | Catano | PR | 00962 | |
| 1752864 | Meledy Vega Echevarria | Hc 4 Box 55201 | | | | Morovis | PR | 00687 | |
| 1752864 | Meledy Vega Echevarria | Meledy Vega Echevarria Acreedor Hc 4 box 55201 | | | | Morovis | PR | 00687 | |
| 1752864 | Meledy Vega Echevarria | Meledy Vega Echevarria Hc 4 box 55201 | | | | Morovis | PR | 00687 | |
| 985324 | MELENDEZ ACEVEDO, ELENA | URB TURABO GDNS | K32 CALLE 28 | | | CAGUAS | PR | 00727-5901 | |
| 1606855 | Melendez Algarin, Hugo N | Departamento de Educacion de Puerto Rico | Carr. 167 Ramal 812 Km 0.9 | Bo Dajaos | | Bayamon | PR | 00956 | |
| 1606855 | Melendez Algarin, Hugo N | RR 8 Box 9041 Bo Dajaos | | | | Bayamon | PR | 00956 | |
| 1965462 | Melendez Alicea, Juan | PO Box 426 | | | | Orocovis | PR | 00720 | |
| 1896757 | MELENDEZ ALICEA, JUAN | PO BOX 426 | | | | OROCOVIS | PR | 00720-0426 | |
| 2023348 | Melendez Alsina, Elizabeth | HC 73 Box 6164 | | | | Cayey | PR | 00736 | |
| 2005004 | Melendez Alvarado, Betty | Buzon 206 | Urb. Sierra Real | | | Cayey | PR | 00736-9004 | |
| 1430997 | MELENDEZ APONTE, ROBERTO | 2420 AVE DR ALBIZU CAMPOS | | | | RINCON | PR | 00677-2414 | |
| 76063 | MELENDEZ AYALA, CARMEN M. | RR 1 BOX 12093 | | | | MANATI | PR | 00674 | |
| 1636171 | Melendez Bermudez, Luz | 51 Calle Ramon Power | | | | Coamo | PR | 00769 | |
| 1808793 | MELENDEZ CABRERA, MIRIAM G | VILLA EL ENCANTO CALLE 6 H53 | | | | JUANA DIAZ | PR | 00795 | |
| 1864358 | Melendez Cabrera, Miriam G | Villa El Encanto | Calle 6 H53 | | | Juana Diaz | PR | 00795 | |
| 1805752 | Melendez Cabrera, Miriam G. | Villa El Encanto | Calle 6 H53 | | | Juana Diaz | PR | 00795 | |
| 1924880 | Melendez Cabrera, Miriam G. | Villa El Encanto Calle 6H53 | | | | Juana Diaz | PR | 00795 | |
| 2020532 | Melendez Colon, Francisco | HC 2 Box 5878 | | | | Salinas | PR | 00751 | |
| 1693741 | Melendez Colon, Modesta | HC-03 Box 11061 | | | | Juana Diaz | PR | 00795-9856 | |
| 1862556 | MELENDEZ COLON, SATURNILO | URB. FERRY BARRANCAS | 333 CALLE CRISANTUROS | | | PONCE | PR | 00730-4324 | |
| 1944019 | Melendez Cruz , Mayra | Urb. Alturas De Vega Baja | Calle FF II - 45 | | | Vega Baja | PR | 00693 | |
| 1613812 | Melendez Cruz, Sandra D. | RR-03 Box 10155-25 | | | | Toa Alta | PR | 00953 | |
| 1094396 | MELENDEZ CRUZ, SONIA I | P O BOX 1827 | | | | TOA BAJA | PR | 00951 | |
| 322394 | MELENDEZ CURETTY, NILKA M. | CALLE 505 BLQ. 215 #35 | VILLA CAROLINA | | | CAROLINA | PR | 00984 | |
| 2207189 | Melendez de Alba, Ruth M | HCI 3433 Calle Robles #500 | | | | Arroyo | PR | 00714 | |
| 1668945 | Melendez De Leon, Ruth M. | Calle JJ-Bloque II-19 | Urb. Alturas de Vega Baja | | | Vega Baja | PR | 00693 | |
| 802736 | MELENDEZ DELGADO, MARIA S. | PO BOX 672 | | | | CIDRA | PR | 00739 | |
| 1848078 | Melendez Delgado, Maria S. | PO Box 672 | | | | Cidra | PR | 00739 | |
| 1872892 | Melendez Delgado, Maria S. | PO Box 672 | | | | Cidra | PR | 00739 | |
| 1878048 | Melendez Delgado, Maria S. | PO Box 9860 | | | | Cidra | PR | 00739 | |
| 1734165 | Melendez Diaz, Damarys | J 5 Calle 7 | Urb. La Esperanza | | | Vega Alta | PR | 00692 | |
| 2208130 | Melendez Feliciano, Alex | 50-20 54 Urb. Miraflores | | | | Bayamon | PR | 00957-3851 | |
| 1807280 | Melendez Feliciano, Alex | URB. Miraflores 50-20 Calle 54 | | | | Bayamon | PR | 00957-3851 | |
| 2219535 | Melendez Fraguada, Eva E | PO BOX 361 | | | | Canovanas | PR | 00729 | |
| 1202090 | MELENDEZ FRAGUADA, EVA E | PO BOX 361 | | | | CANOVANAS | PR | 00729 | |
| 1557099 | Melendez Fraguada, Eva E. | P.O. Box 361 | | | | Canovanas | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 179 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1964311 | MELENDEZ GONZALEZ, EDWIN | HC-02 BOX 8500 | | | | GUAYANILLA | PR | 00656 | |
| 2012579 | MELENDEZ GREEN, SOL MARITZA | HC-08 BOX 38844 | | | | CAGUAS | PR | 00725-9420 | |
| 1675816 | MELENDEZ HERRERA, ELIZABETH | CALLE P U3 MONTE BRISAS 2 | | | | FAJARDO | PR | 00738 | |
| 322877 | MELENDEZ LEBRON, JUAN JOSE | CALLE ENRIQUE GONZALEZ | 121 OESTE | | | GUAYAMA | PR | 00784 | |
| 2204017 | Melendez Luna , Maria I | Il Gautier Benitez | | | | Cidra | PR | 00739 | |
| 988532 | MELENDEZ LUNA, ENRIQUE | 11 CALLE GAUTIER BENITEZ | | | | CIDRA | PR | 00739 | |
| 988532 | MELENDEZ LUNA, ENRIQUE | 11 CALLE GAUTIER BENITEZ | | | | CIDRA | PR | 00739 | |
| 2203846 | Melendez Luna, Enrique | 11 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 1951784 | Melendez Luna, Maria I. | 11 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 1585932 | Melendez Luyando, Linda | Urb. Altamira Calle Oceano D35 | | | | Fajardo | PR | 00738 | |
| 1585932 | Melendez Luyando, Linda | Daguao | Buzon 195 | | | Naguabo | PR | 00718 | |
| 1659782 | Melendez Maisonet, Wanda | Calle Monte Ararat #319 | | | | Manati | PR | 00674 | |
| 1725662 | Melendez Maldonado, Erika | Cond. Santa Maria 2 | Calle 501 Modesta Apt. 504 | | | San Juan | PR | 00924 | |
| 1639955 | Melendez Maldonado, Erika | Cond. santa maria 2 | Calle 501 modesta apt.504 | | | San Juan | PR | 00924 | |
| 2129188 | Melendez Maldonado, Miguel Ange | 7719 Dr. Tommayrac Apt 506 | | | | Ponce | PR | 00717 | |
| 1599045 | Melendez Marrero, Yanice M. | #26 calle Rubi | Quintas de Tortuguero | | | Vega Baja | PR | 00693 | |
| 1878484 | Melendez Martinez, Alda | X 32 18 Turaho Gardens | | | | Caguas | PR | 00727 | |
| 2130041 | Melendez Martinez, Marcelina | 120 Calle Barcelo | | | | Barranquitas | PR | 00794 | |
| 1640313 | Melendez Martinez, Marcelina | Calle Barcelo 120 | | | | Barranquitas | PR | 00794 | |
| 2155251 | Melendez Melendez, Elsie E. | C-7 Calle E | | | | Fajardo | PR | 00738 | |
| 1832456 | Melendez Melendez, Gloria Ivelisse | P.O. Box 401 | | | | Orocovis | PR | 00720 | |
| 1816042 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 | |
| 1852736 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 | |
| 323134 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 | |
| 1427503 | MELENDEZ MELENDEZ, JOSE | 13 BDA CANTERA AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| 1702223 | MELENDEZ MELENDEZ, JULIA VIRGINIA | PO BOX 401 | | | | OROCOVIS | PR | 00720 | |
| 1819347 | Melendez Melendez, Margarita | P.O. Box 401 | | | | Orocovis | PR | 00720 | |
| 1071962 | MELENDEZ MELENDEZ, NORADALIN | HC 44 BOX 13272 | | | | CAYEY | PR | 00736 | |
| 323162 | Melendez Melendez, Noradalin | HC 44 Box 13272 | | | | Cayey | PR | 00736 | |
| 1762461 | Melendez Morales, Mayrin | RR1 Box 10860 | | | | Orocovis | PR | 00720 | |
| 1717138 | Melendez Morales, Mayrir | RR1 Box 10860 | | | | Orocovis | PR | 00720 | |
| 1766255 | Melendez Morales, Mayrir | RR1 Box 10860 | | | | Orocovis | PR | 00720 | |
| 1728105 | Melendez Morales, Mayrir | RR1 Box 10860 | | | | Orocovis | PR | 00720 | |
| 1773415 | Melendez Morales, Mayrir | RR1 Box 10860 | | | | Orocovis | PR | 00720 | |
| 1977796 | Melendez Nieves, Ruben | Z-13 Calle 18 Jardines Country Club | | | | Carolina | PR | 00983 | |
| 1071435 | MELENDEZ OJEDA, NOEL | HC02 BOX 11185 | | | | LAJAS | PR | 00667 | |
| 2121450 | Melendez Ortiz, Jose M. | Box 334 Naguabo | | | | Naguabo | PR | 00718 | |
| 2121450 | Melendez Ortiz, Jose M. | Aveaida Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 2016114 | Melendez Ortiz, Yaritza | URB Vista Bella E5 Calle 3 | | | | Bayamon | PR | 00956 | |
| 1756410 | Melendez Ramirez, Karla M. | 130 Town Center Blvd | Apt. 3201 | | | Clermont | FL | 34714 | |
| 1969487 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 1953150 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 1894428 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 1891855 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt. 3201 | | | | Clermont | FL | 34714 | |
| 1562081 | Melendez Ramos , Brenda E. | 500 Ave. Los Filtros | Box 118 | Cond. Boulevard del Rio II | | Guaynabo | PR | 00971 | |
| 1562081 | Melendez Ramos , Brenda E. | Departamento de Desarrollo Economico y | 355 Avenida Roosevelt | | | Hato Rey | PR | 00918 | |
| 1147916 | Melendez Rentas, Sonia | Hc 6 Box 21583 | | | | Ponce | PR | 00731-9611 | |
| 2041107 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | | Arroyo | PR | 00714 | |
| 2176959 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | | Arroyo | PR | 00714 | |
| 1768867 | Melendez Reyes, Yadira | Barrio Quebrada Cruz Sector | Los Pachecos | RR-6 Box 7281 | | Toa Alta | PR | 00953 | |
| 1780569 | Melendez Rios, Dagma I. | Bo. Cantera #45 | | | | Manati | PR | 00674 | |
| 1646761 | Melendez Rios, Madelyn | #2 Lourdes Garcia | Reparto Garcia | | | Manati | PR | 00674 | |
| 1163201 | MELENDEZ RIVERA, ANA I | Urb Reina de los Angeles | Calle 9 L-13 | | | Gurabo | PR | 00778 | |
| 1163201 | MELENDEZ RIVERA, ANA I | URB. MONTE SUBACIO CALLE 9L- 13 | | | | JURABO | PR | 00778 | |
| 882119 | MELENDEZ RIVERA, ANA N | 1099 CALLE ALBIZIA | | | | PONCE | PR | 00716 | |
| 2246252 | Melendez Rivera, Carmen D. | PO Box 801413 | | | | Coto Laurel | PR | 00780-1413 | |
| 2246252 | Melendez Rivera, Carmen D. | Vanessa Hernandez Rodriguez, Esq | 4140 Aurora Street Suite 1 | | | Ponce | PR | 00717-1203 | |
| 1752742 | Melendez Rivera, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795-9719 | |
| 1614182 | MELENDEZ RIVERA, IDALIA | COND. GOLDEN TOWER APT. 302 | | | | CAROLINA | PR | 00983 | |
| 1761548 | Melendez Rivera, Isabel | Cond. Tibes Town House B-2 Apt.#11 | | | | Ponce | PR | 00730-2160 | |
| 905334 | Melendez Rivera, Ivette | E-27 CALLE NEISY Sta. Rosa | | | | CAGUAS | PR | 00725 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1778461 | Melendez Rivera, Lourdes A. | HC 73 Box 6114 | | | | Cayey | PR | 00736 | |
| 1947131 | Melendez Rivera, Luz M | HC-2 Box 7458 | | | | Orocovis | PR | 00720 | |
| 1939377 | MELENDEZ RIVERA, LUZ M | HC-2 BOX 7458 | | | | OROCOVIS | PR | 00720 | |
| 1992773 | Melendez Rivera, Luz M. | HC-2 Box 7458 | | | | Orocovis | PR | 00720 | |
| 1847255 | Melendez Rivera, Luz M. | HC-2 Box 7458 | | | | Orocovis | PR | 00720 | |
| 2131569 | Melendez Rivera, Rosa Julia | E-27 Calle Puerto Rico | Urb. Las Antillas | | | Salinas | PR | 00751-1606 | |
| 323905 | MELENDEZ RODRIGUEZ, AMARILIS | BOX 162 | | | | TOA ALTA | PR | 00954 | |
| 1989949 | Melendez Rodriguez, Diana J | Cond. La Morada Edif 205 | Calle Jose Oliver 1121 | | | San Juan | PR | 00918 | |
| 1989949 | Melendez Rodriguez, Diana J | Departmento Educacion, Asistente de Educ. Esp | Teniente Cesar Gonzalez Ave Chardon | | | San Juan | PR | 00918 | |
| 1649981 | MELENDEZ RODRIGUEZ, ELBA E. | 535 ANTONIO R. BARCELO | | | | CAYEY | PR | 00736 | |
| 2152674 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | | Cayey | PR | 00736 | |
| 1957230 | Melendez Rodriguez, Irene | HC-02 Box 50711 | | | | Comerio | PR | 00782 | |
| 1536018 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 | |
| 1562259 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 | |
| 1102597 | MELENDEZ RODRIGUEZ, WILFREDO | ALTURAS DE BAYAMON | 75 PASEO C | | | BAYAMON | PR | 00956 | |
| 1959667 | Melendez Rodriguez, Elliot | Urb. Fuentebella | C/ Modena #1559 | | | Toa Alta | PR | 00953 | |
| 1611213 | MELENDEZ ROSA, ARNALDO | RR 12 BOX 10040 | | | | BAYAMON | PR | 00956-9643 | |
| 2098219 | Melendez Rosa, Myriam Ruth | C/4 I 11 Jardenes de Convernas | | | | Canovanas | PR | 00729 | |
| 1951791 | Melendez Rosado, Cruz N | Apt 392 | | | | Corozal | PR | 00783 | |
| 2027704 | Melendez Rosado, Cruz N. | Apt. 392 | | | | Corozal | PR | 00783 | |
| 2027704 | Melendez Rosado, Cruz N. | Bo. Palmerjo | | | | Corozal | PR | 00783 | |
| 2002060 | Melendez Rosado, Yolanda | Bo Arenas Sector Los Pinos Carr. 734 | | | | Cidra | PR | 00739 | |
| 2002060 | Melendez Rosado, Yolanda | PO Box 11998 Suite # 178 | | | | Cidra | PR | 00739 | |
| 1495819 | Melendez Sanchez, Enid E | Urb Oasis GDNS | I10 Calle Noriega | | | Guaynabo | PR | 00969-3416 | |
| 1495819 | Melendez Sanchez, Enid E | The Rivera Group | Gabriela Rivera | PO Box 360764 | | San Juan | PR | 00936 | |
| 2109140 | Melendez Santiago, Haydee | Centro Gubernamental 4to Piso | | | | Caguas | PR | 00926 | |
| 2109140 | Melendez Santiago, Haydee | Urb. Fairview c/Martin quilaz 697 | | | | San Juan | PR | 00926 | |
| 2155518 | Melendez Santiago, Roberto | 368 Cedro Fdo Cdenas 363 | | | | Fajardo | PR | 00738 | |
| 1778399 | Melendez Tirado , Ana Maria | PO Box 959 | | | | Aguas Buenas | PR | 00703 | |
| 1991619 | Melendez Torres, Brunilda | PO Box 1889 | | | | Vega Baja | PR | 00694 | |
| 1727634 | Melendez Vazquez, Darlene | Urb. Notre Dame H-17 San Clemente | | | | Caguas | PR | 00725 | |
| 2009914 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 | |
| 1972291 | Melendez Velazquez, Claribel | 1727 Cupido Venus Garden | | | | San Juan | PR | 00926 | |
| 1946885 | Melendez Velazquez, Glorymar | 35 Valles de Cidra | | | | Cidra | PR | 00739 | |
| 1796187 | MELENDEZ VELEZ, EDDA N | AX-16 MONTE REY VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 1546362 | Melendez Velez, Jackeline | 88 Eugenio Sanchez Lopez | | | | Manati | PR | 00674-0000 | |
| 1787142 | MELENDEZ VELEZ, NADINE | PO BOX 10733 | | | | PONCE | PR | 00732 | |
| 1650527 | Melendez, Brunilda Flores | 2102 RED VALLEY DR | | | | HOUSTON | TX | 77049 | |
| 2204471 | Melendez, Domingo Falcon | HC05 Box 6874 | | | | Aguas Buenas | PR | 00703-9026 | |
| 2110011 | Melendez, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795 | |
| 1779727 | Melendez, Jose | Urb.Vistas Del Mar | 2512 Calle Nacar | | | Ponce | PR | 00716 | |
| 1740813 | MELENDEZ, KARLA M | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 | |
| 1740192 | Melendez, Karla M | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 | |
| 1728813 | Melendez, Karla M | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 1697588 | Melendez, Karla M | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 1667409 | Melendez, Karla M. | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 | |
| 1743005 | Melendez, Karla M. | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 | |
| 1702853 | Melendez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 1731812 | Melendez, Karla M. | 888 Orchid Grove Blvd | | | | Davenport | FL | 33837-9050 | |
| 2209635 | Meletiche Torres, Wilfredo | HC 2 Box 9968 | | | | Juana Diaz | PR | 00795 | |
| 1815781 | MELIA MUNIZ, EVELYN | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 1047273 | MELIA MUNIZ, MADELINE | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 1665081 | Melia Rodriguez, Emilio | P.O Box 114 | | | | Guaynabo | PR | 00907 | |
| 1665081 | Melia Rodriguez, Emilio | Acreedor | Urb Las Lomas Calle 32 Q-3-4 | | | San Juan | PR | 00921 | |
| 1858899 | MENAY RUIZ , MARIA DE LOS A. | 2197 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | |
| 1954678 | Menay Ruiz , Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698-4886 | |
| 1959083 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1941687 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698-4886 | |
| 1903431 | Menay Ruiz, Maria de Los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1998622 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1962424 | Menay Ruiz, Maria De los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1970054 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 2000339 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1994635 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 325221 | MENAY RUIZ, MARIA DE LOS A. | 2197 NUEVA VIDA | | | | YAUCO | PR | 00698 | |
| 2047830 | Menay Ruiz, Maria De Los Angeles | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1998655 | Mendez Barreto, Ana D. | HC 02 Box 20763 | | | | Aguadilla | PR | 00603 | |
| 2032439 | Mendez Barreto, Nereida | HC-04 | Box 13518 | | | Moca | PR | 00676 | |
| 2042892 | Mendez Barreto, Nereida | HC 04 Box 13518 | | | | Moca | PR | 00676 | |
| 2130562 | Mendez Borrero, Wanda I. | Box 714 | | | | Juana Diaz | PR | 00795 | |
| 803055 | MENDEZ CAMILO, JANNETTE | C/21 P12 | VILLAS DE CANEY | | | TRUJILLO ALTO | PR | 00976 | |
| 803055 | MENDEZ CAMILO, JANNETTE | 27 Z-11 URB. CIUDAD UNIVERSITERIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 2132577 | Mendez Caraballo, Carmen M. | Bo Obrero Station | Box 7186 | | | Santurce | PR | 00916 | |
| 2079847 | MENDEZ COLON, LAURA E | URB. TURABO GARDENS III CALLE 34 | R-1527 | | | CAGUAS | PR | 00725 | |
| 2079847 | MENDEZ COLON, LAURA E | PO BOX 7951 | | | | CAGUAS | PR | 00726 | |
| 325578 | Mendez Crespo, Maria A | Urb Las Veredas | Calle Lauresles #65 | | | Camuy | PR | 00627 | |
| 325578 | Mendez Crespo, Maria A | PO Box 41149 | | | | San Juan | PR | 00940-1149 | |
| 325608 | MENDEZ CRUZ, MARISOL | P.O. BOX 411 | | | | CABO ROJO | PR | 00623 | |
| 325608 | MENDEZ CRUZ, MARISOL | Urb. Rivera B-15 | | | | Cabo Rojo | PR | 00623 | |
| 325608 | MENDEZ CRUZ, MARISOL | CALLE IGLESIAS | BUZON 26 | BO LAVADERO | | HORMIGUEROS | PR | 00660 | |
| 1462401 | MENDEZ CRUZ, RAUL | URB. LA MILAGROSA | F 12 CALLE RUBI | | | SABANA GRANDE | PR | 00637 | |
| 2219391 | Mendez Cuevas, Ada | Box 9153 | | | | Mayaguez | PR | 00681 | |
| 2104100 | Mendez Cuevas, Ada I | Box 7153 | | | | Mayaguez | PR | 00681 | |
| 2122616 | Mendez Cuevas, Ada I. | Box 7153 | | | | Mayaguez | PR | 00681 | |
| 2103866 | Mendez Cuevas, Margarita | Estancias Del Rio | 192 Calle Guayanes St. | | | Hormigueros | PR | 00660 | |
| 2002693 | Mendez Cuevas, Silvia | #302 Calle Bellevue | Villa Palmeras | | | San Juan | PR | 00915 | |
| 2071602 | Mendez de Jesus, Carmen | Apartado 481 | | | | Rio Grande | PR | 00745 | |
| 2088735 | Mendez de La Paz, Wanda I | Urb Metropolis C-1 HI17 | | | | CAROLINA | PR | 00987 | |
| 2080401 | MENDEZ DE LA PAZ, WANDA I. | URB. METROPOLIS 4 TA SECC | C-1 HI17 | | | CAROLINA | PR | 00987 | |
| 2224384 | Mendez Escobales, Norma D. | HC 03 Box 18217 | | | | Utuado | PR | 00641 | |
| 1685055 | Mendez Figueroa, Rosa M. | PO Box 512 | | | | Quebradillas | PR | 00678 | |
| 1943477 | Mendez Gerena, Raul | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 | |
| 325799 | MENDEZ GONZALEZ, ELIZABETH | CALLE 6 G-17 | URB. SANTA ELENA | | | BAYAMON | PR | 00957 | |
| 2219097 | Mendez Gonzalez, Felix A | Po Box 362243 | | | | San Juan | PR | 00936-2243 | |
| 2219097 | Mendez Gonzalez, Felix A | Po Box 362243 | | | | San Juan | PR | 00936-2243 | |
| 1778485 | Méndez Hernández, Amarilis | PO Box 533 | | | | Moca | PR | 00676 | |
| 1818377 | Mendez Hernandez, Carmen M | Box 1496 | | | | Anasco | PR | 00610 | |
| 1983003 | Mendez Hernandez, Carmen M. | PO Box 1496 | | | | Anasco | PR | 00610 | |
| 1854276 | Mendez Hernandez, Jenny | Apartado 1358 | | | | Moca | PR | 00676 | |
| 1761686 | Mendez Lopez, Rosseline | HC 5 Box 58276 | | | | San Sebastian | PR | 00685 | |
| 1767353 | Mendez Martinez, Carmen M | #1569 Sorrento St. Fuente Bella | | | | Toa Alta | PR | 00953 | |
| 1839489 | Mendez Martinez, Olga V | PO Box 1053 | | | | Camuy | PR | 00627 | |
| 1839489 | Mendez Martinez, Olga V | PO Box 1053 | | | | Camuy | PR | 00627 | |
| 1964981 | Mendez Martinez, Olga V. | P.O. Box 1053 | | | | Camuy | PR | 00627 | |
| 2016228 | Mendez Martinez, Olga V. | PO Box 1053 | | | | Camuy | PR | 00627 | |
| 1573035 | Mendez Mendez, Irma L. | HC-01 Box 5382 | | | | Moca | PR | 00676 | |
| 1574166 | Mendez Mendez, Magdalena | HC-01 Box 5382 | | | | Moca | PR | 00676 | |
| 1724507 | Mendez Mendez, Virmary | 412 Calle Experimental | | | | Isabela | PR | 00662 | |
| 1683578 | Mendez Millet, Jose Ruben | Urb. Pedregales #42 | | | | Rio Grande | PR | 00745 | |
| 2222279 | Mendez Mojica, Gladys | Hacienda Real | 493 Calle Coqui Blanco | | | Carolina | PR | 00987 | |
| 2148839 | Mendez Muniz, Nelson | HC3 Box 18607 | | | | Quebradillas | PR | 00678 | |
| 2148839 | Mendez Muniz, Nelson | HC3 Box 18607 | | | | Quebradillas | PR | 00678 | |
| 2148880 | Mendez Muniz, Ramon | HC-6 Buzon 13048 | | | | San Sebastian | PR | 00685 | |
| 1950596 | Mendez Munoz, Ela N | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 2073264 | Mendez Muñoz, Ela N. | #17 Calle Cambija | | | | Rincón | PR | 00677 | |
| 2021454 | Mendez Munoz, Elba N | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 2034416 | Mendez Munoz, Elba N. | #17 Calle Cambija | | | | Rincon | PR | 00677 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2037658 | Mendez Munoz, Elba N. | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 2042045 | Mendez Munoz, Elba N. | 17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 2015823 | Mendez Munoz, Elva N. | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 2022625 | Mendez Munoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 1871923 | Mendez Munoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 1990887 | Mendez Munoz, Myriam | Calle Cambija #17 | | | | Rincon | PR | 00677 | |
| 926815 | Mendez Munoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 926815 | Mendez Muñoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 1034869 | MENDEZ PADILLA, LUIS | HC-04 BOX 7242 | | | | COROZAL | PR | 00783-9620 | |
| 326394 | Mendez Padilla, Luis A | Hc 04 Box 7242 | | | | Corozal | PR | 00783 | |
| 1651013 | Méndez Pagán, Walesca E. | HC 01 Box 7886 | | | | Aguas Buenas | PR | 00703 | |
| 1678842 | MENDEZ PEREZ, AWILDA | 200 CRESSFELL ROAD | | | | IRMO | SC | 29063 | |
| 326438 | Mendez Perez, Carlos M | Urb Medina | B 20 Calle 3 | | | Isabela | PR | 00662 | |
| 2029120 | MENDEZ PEREZ, IRMA E | BOX 182 | | | | MOCA | PR | 00676 | |
| 1763873 | Mendez Perez, Irma E | PO Box 182 | | | | Moca | PR | 00676 | |
| 2085540 | Mendez Perez, Irma E. | Box 182 | | | | Moca | PR | 00676 | |
| 1800835 | MENDEZ PEREZ, IRMA E. | PO BOX 182 | | | | MOCA | PR | 00676 | |
| 2046367 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas Urb. Soly Mar | | | | Isabela | PR | 00662 | |
| 1760329 | Mendez Ramirez, Karla M. | 130 Town Center Blvd | Apt. 3201 | | | Clermont | FL | 34714 | |
| 1818758 | Mendez Ramos, Hasmir | HC-01 Box 4659C | | | | Camuy | PR | 00627 | |
| 2059068 | Mendez Ramos, Wanda | Urb. Villas de las Praderas | Calle del Colibri #29 | | | Rincon | PR | 00677 | |
| 1917279 | Mendez Ramos, Wanda | Urbanizacin Villas #29 | Del Colibri Ciraderas | | | Rincon | PR | 00677 | |
| 2064501 | Mendez Reyes, Juan L. | Bo Zarzal | Carr. 967 Km 4.4 | Box 3376 | | Rio Grande | PR | 00745 | |
| 2101030 | Mendez Rios, Leonardo | HC 01 BUZON 11470 | | | | SAN SEBASTIAN | PR | 00685-9726 | |
| 1553466 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRE | 112 CALLE DIAMANTE | | | AGUADILLA | PR | 00603 | |
| 2226836 | Mendez Rodriguez, Milagros | P.O. Box 10047 | | | | Carolina | PR | 00988 | |
| 2220409 | Mendez Rodriguez, Nilda M. | PO Box 566 | | | | Anasco | PR | 00610-0566 | |
| 2079212 | Mendez Salcedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | | Carolina | PR | 00985 | |
| 1916830 | Mendez Salcedo, Ediltrudis | 905 DD Urb. Jose Severo Quinones | Sanchez Rohena | | | Carolina | PR | 00985 | |
| 1954086 | Mendez Salcedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | | Carolina | PR | 00985 | |
| 1960571 | Mendez Saleedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | | Carolina | PR | 00985 | |
| 326809 | MENDEZ SALINAS, SERGIO | PO BOX 688 | CARR 434 SECTOR SABANAS | BO CUCHILLAS | | MOCA | PR | 00676 | |
| 1136586 | MENDEZ SANCHEZ, RAMON | P.O. BOX 109 | | | | LAS MARIAS | PR | 00670-9042 | |
| 1930700 | Mendez Santana, Diana | P1 Calle H Golden Gate 11 | | | | Caguas | PR | 00727 | |
| 1929695 | Mendez Santana, Diana | P1 Calle H Urb. Golden Gate 11 | | | | Caguas | PR | 00727 | |
| 2069899 | Mendez Santiago, Carmen Iris | Box 9442 | | | | Bayamon | PR | 00960 | |
| 2136878 | Mendez Santiago, Julia Rosa | Urb Caguas Norte | | | | Caguas | PR | 00725 | |
| 2136878 | Mendez Santiago, Julia Rosa | P.O. Box 1600 PMB-366 | | | | Cidra | PR | 00739-1600 | |
| 1767720 | Mendez Santiago, Maria Magdalena | URB Sabanera Camino | Del Monte 197 | | | Cidra | PR | 00739 | |
| 1666949 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Calle Miramelinda | | | Cidra | PR | 00739 | |
| 1850450 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Miramelinda | | | Cidra | PR | 00739 | |
| 1850450 | Mendez Santiago, Rafael | 53 Hemlock Trace | | | | Ocala | FL | 34472 | |
| 1666949 | Mendez Santiago, Rafael | 53 Hemlock Trace | | | | Ocala | FL | 34472 | |
| 2150176 | Mendez Sojo, Jose Luis | HC2 Box 11216 | | | | Las Marias | PR | 00670 | |
| 1618728 | Mendez Soto, Jannette | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1674481 | Mendez Torres, Aida L | HC 3 Box 16614 | | | | Utuado | PR | 00641 | |
| 2149395 | Mendez Zayas, Luis A | Jarda Sto. Domingo | E-18 Calle 4 | | | Juana Diaz | PR | 00795 | |
| 2156779 | Mendez, Carlos L. | HC-2 Box 7233 | | | | Santa Isabel | PR | 00757-9759 | |
| 1633296 | MENDEZ, CARMEN M | HC-01 BOX 5382 | | | | MOCA | PR | 00676 | |
| 1452626 | Mendez, Ediberto Valentin | Policia de Puerto Rico | Carr 357 Km | 2.5 Int. Bo. Montoso | | Maricao | PR | 00606 | |
| 1452626 | Mendez, Ediberto Valentin | HC-01 Box 8750 | | | | Maricao | PR | 00606 | |
| 1965181 | Mendez-Martinez, Olga V. | PO Box 1053 | | | | Camuy | PR | 00627 | |
| 2057850 | Mendoza Cardona, Nereida | Bzn 592 Barrio Carrizales | | | | Aguada | PR | 00602 | |
| 1566872 | Mendoza Echevarria, Ivelissa | Urb. Olivencia c/ Julia Ruiz #26 | | | | San Sebastian | PR | 00685 | |
| 1563962 | MENDOZA ECHEVARRIA, IVELISSE | URB OLIVENCIA | 26 CALLE JULIA RUIZ | | | SAN SEBASTIAN | PR | 00685 | |
| 1724911 | Mendoza Heredia, Cruz A. | calle San Juan #53 | | | | Camuy | PR | 00627 | |
| 1225500 | MENDOZA MATOS, JEFFREY B | PO Box 1547 | | | | AGUADA | PR | 00602 | |
| 1632237 | Mendoza Ramos, Irma Z | Calle A Este #B11 | Urb Ciudad Universitaria | | | Trujillo Alto | PR | 00976 | |
| 2205673 | Mendoza Rodriguez, Maribel L. | P.O. Box 1124 | | | | Cidra | PR | 00739 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1841985 | Mendoza Rodriguez, Maribel L. | PO BOX 1124 | | | | Cidra | PR | 00739 | |
| 1848758 | Mendoza Rodriguez, Maribel L. | PO Box 1124 | | | | Cidra | PR | 00739 | |
| 1902746 | Mendoza Vasquez, Maria M. | HC03 Box 31180 | | | | Aguada | PR | 00602 | |
| 1668952 | Mendrell Hernandez, Hilda | Buzon 1639 | Bo. Tablonal | | | Aguada | PR | 00602 | |
| 616283 | MENENDEZ COLON, AUREA E | URB SAN FELIPE | C 11 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 1655635 | Mercado Acevedo, Amilcar | Carr. 528 Urb. Estancias de Santa Rosa #2 | | | | Jayuya | PR | 00664 | |
| 1655635 | Mercado Acevedo, Amilcar | Box 1454 | | | | Jayuya | PR | 00664 | |
| 1782968 | Mercado Acevedo, Marizel | Parcelas Navas Calle A. Buzon 61 | | | | Arecibo | PR | 00612-9490 | |
| 1852354 | Mercado Baez, Sonia | Camino Zarzuela | S F 22 Mansiones Sur | | | Toa Baja | PR | 00949 | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | CARR. 367 KM. 1.3 | BO. PAPAYO INT. | | | SABANA GRANDE | PR | 00637 | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | HC 09 Box 4408 | | | | Sabana Grande | PR | 00637 | |
| 1341162 | MERCADO BANOS, JESUS M | HC 1 BOX 6242 | | | | YAUCO | PR | 00698 | |
| 1613677 | Mercado Camacho, Nilda L. | Urb. Flamboyanes | Calle Lima # 1714 | | | Ponce | PR | 00716 | |
| 1572290 | Mercado Canals, Isamarys | 1066 Calle Arturo Jimenez Ualle | | | | Isabela | PR | 00662 | |
| 1723150 | Mercado Cartagena, Lourdes R. | HC-4 Box 2155 | | | | Barranquitas | PR | 00794 | |
| 306924 | MERCADO CINTRON, MARTHA L | URB BUENAVENTURA | 8024 CALLE NARDO | | | MAYAGUEZ | PR | 00682-1277 | |
| 306924 | MERCADO CINTRON, MARTHA L | AVE ROMOX FRONTERA #1059 | | | | MAYAGUEZ | PR | 00680 | |
| 2032848 | Mercado Colon, Roberto L. | Urbanizacion La Margarita B-10-A | | | | Salinas | PR | 00751 | |
| 1861734 | MERCADO CORTES, RUTH | Calle Mackenzie 1907 | Urb. Rio Canas | | | Ponce | PR | 00728 | |
| 1867178 | MERCADO CORTES, RUTH | CALLE MACKENZIE 1907 | URB. RIO CANAS | | | PONCE | PR | 00728 | |
| 1764070 | Mercado Cruz, Carlos Enrique | Urb. Mansiones de San German | Calle 4 Casa D-1 | | | San German | PR | 00683 | |
| 1786306 | MERCADO CRUZ, CARLOS ENRIQUE | URB MANSIONES DE SAN GERMAN | CALLE 4 CASA D-1 | | | SAN GERMAN | PR | 00683 | |
| 2141648 | Mercado Cruz, Nora I. | Urb Santa Clara Ave | Emilio tagot 3088 | | | Ponce | PR | 00716 | |
| 1897213 | Mercado De Leon, Luz Evelyn | HC 5 Box 57920 | | | | Hatillo | PR | 00659 | |
| 2114575 | MERCADO DIAZ, ISUANNETTE | COOPERATIVA PADNE MCDONALD'S | PO BOX 7022 | | | PONCE | PR | 00717 | |
| 2114575 | MERCADO DIAZ, ISUANNETTE | P O BOX 8112 | | | | PONCE | PR | 00732 | |
| 1917514 | Mercado Duran, Angy Luz | HC 01 Box 4263 | | | | Lares | PR | 00669 | |
| 1885487 | MERCADO FELICIANO, NILDA | PO BOX 54 | | | | ARECIBO | PR | 00613 | |
| 2135278 | Mercado Galindo, Moises M | Box 1583 | | | | San German | PR | 00683 | |
| 1672043 | Mercado Galindo, Moises M | Box 1583 | | | | San German | PR | 00683 | |
| 1998102 | MERCADO GARCIA, MIGDALIA | URB EL ARRENDADO A-13 | BUZON 214 | | | SABANA GRANDE | PR | 00637 | |
| 1595631 | Mercado Gonzalez, Eva P | Ext. Del Carmen 6- G5 | | | | Juana Diaz | PR | 00795 | |
| 1597862 | Mercado Gonzalez, Naisy I | HC 02 Box 16366 | | | | Arecibo | PR | 00612 | |
| 1558869 | Mercado Gonzalez, Wilfredo | 58 San Martin | Urb Villa Sol | | | Mayaguez | PR | 00680 | |
| 1533739 | Mercado Gonzalez, Wilfredo | #58 San Martin | Urb. Villa Soil | | | Mayaguez | PR | 00680 | |
| 1539263 | Mercado Gonzalez, Wilfredo | 58 San Martin Urb Villa Sol | | | | Mayaguez | PR | 00680 | |
| 1832344 | MERCADO GUADALUPE, JESSICA | FRANCISCO MENDEZ 2F12 | BAIROA PARK | | | CAGUAS | PR | 00727 | |
| 1648484 | Mercado Guzman, Hiram | Box 1314 | | | | Hatillo | PR | 00659 | |
| 2079257 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | |
| 2066039 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | |
| 328539 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | |
| 2087881 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | |
| 328539 | Mercado Hernandez, Maria L. | PO Box 2027 | | | | Isabela | PR | 00662 | |
| 2007638 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | |
| 1889187 | Mercado Jimenez, Elizabeth | HC02 Box 6195 | | | | Lares | PR | 00669 | |
| 1838105 | MERCADO LUGO, ANGEL D. | 4388 AVE CONSTANCIA | | | | PONCE | PR | 00716-2145 | |
| 1596391 | Mercado Lugo, Felix L. | Sector Pueblito #146 | | | | Ciales | PR | 00638 | |
| 1583481 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E #660 | | | Guanica | PR | 00653 | |
| 1582044 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E660 | | | Guanica | PR | 00653 | |
| 2035295 | Mercado Mercado, Diana E. | URB. CONSTANCIA CALLE SOUER 3055 | | | | Ponce | PR | 00717 | |
| 834971 | Mercado Mercado, Hector M | Urb Rio Cristal | 5162 Calle Roberto Cole | | | Mayaguez | PR | 00680-1945 | |
| 1958525 | Mercado Merle, Elena | Bo. Jacaboa, Carr. #3 R-758 | KOH9 | | | Patillas | PR | 00723 | |
| 1816140 | MERCADO MERLE, NORA E | PO BOX 602 | BO. JACABOA | | | PATILLAS | PR | 00723 | |
| 2177299 | Mercado Morales, Isaymette | P O Box 132 | Chalets de Brisas de Mar | | | Guayama | PR | 00784 | |
| 2059755 | Mercado Morales, Rosendo | HC 03 Box 20324 | | | | Arecibo | PR | 00612 | |
| 979075 | MERCADO NAZARIO, DAVID | PO BOX 437 | | | | ADJUNTAS | PR | 00601-0437 | |
| 2000230 | MERCADO NEGRON, ALBA N | URB. COSTA SUR CALLE PALMAR | H 14 CALLE E | | | YAUCO | PR | 00698 | |
| 1814376 | Mercado Negron, Alba Nelly | H-14 Calle Palmar Urb.Costa Sur | | | | Yauco | PR | 00698 | |
| 1791730 | MERCADO NIEVES, HILDA LUZ | 32 CALLE CASIMIRO PEREZ | PO BOX 733 | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 184 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328993 | MERCADO OLIVENCIA, FRANCISCO | PO BOX 1415 | | | | LARES | PR | 00669 | |
| 642581 | MERCADO OLMEDA, EDWIN | Edwin Mercado Olmeda | HC03 Box 16036 | | | Aguas Buenas | PR | 00703 | |
| 642581 | MERCADO OLMEDA, EDWIN | HC 2 BOX 12914 | | | | AGUAS BUENAS | PR | 00703 | |
| 1606884 | Mercado Ortiz, Myriam M. | Ext. Sta. Elena T-7 Calle Jaguey | | | | Guayanilla | PR | 00656 | |
| 1721648 | MERCADO ORTIZ, WANDAMARIS | URB TERRAZAS DE BORINQUEN | 81 CALLE CANUELA | | | CAGUAS | PR | 00725 | |
| 1501914 | Mercado Padilla , Isabel | P O Box 5000 #29 | | | | San German | PR | 00683 | |
| 329083 | MERCADO PADILLA , LOURDES | BO TUNA | HC 2 BOX 12006 | | | SAN GERMAN | PR | 00683-9616 | |
| 2133636 | Mercado Padilla, Isabel | P.O. Box 5000 #29 | | | | San German | PR | 00683 | |
| 2026332 | MERCADO PADILLA, ISABEL | P.O. BOX 5000 29 | | | | SAN GERMAN | PR | 00683 | |
| 329186 | MERCADO QUINONES, HAZEL | 3244 NW 25TH TER | | | | BOCA RATON | FL | 33434 | |
| 329186 | MERCADO QUINONES, HAZEL | P. O. BOX 591 | | | | SAN GERMAN | PR | 00683 | |
| 2204672 | Mercado Rios, Cesar A. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 | |
| 1994662 | Mercado Rios, Iris J. | HC 01 Box 5318 | | | | Barranquitas | PR | 00794 | |
| 1844904 | MERCADO RIOS, WILLIAM | CK 6 CALLE DR QUINONES | | | | TOA BAYA | PR | 00949 | |
| 329272 | MERCADO RIVERA, AMALIA | URB. CORALES | CALLE 3 # C-4 | | | HATILLO | PR | 00659 | |
| 1859199 | Mercado Rivera, Isaac | HC 2 Box 23943 | | | | Mayaguez | PR | 00680 | |
| 1682945 | Mercado Rivera, Omar Octavio | 100 CALLE MARACAIBO | PARK GARDEN COURT C211 | | | SAN JUAN | PR | 00926 | |
| 329475 | MERCADO ROMAN, EDGARDO | OFICINA DEL CONTRALOR DE PUERTO RICO | CARR. 368 KM1.3 INT. BO MACHUCHA | | | SABANA GRANDE | PR | 00637 | |
| 329475 | MERCADO ROMAN, EDGARDO | PO BOX 1278 | | | | SABANA GRANDE | PR | 00637-1278 | |
| 1599956 | Mercado Roman, Ivonne | Calle Roble #220, Maginas | | | | Sabna Grande | PR | 00637 | |
| 1835834 | Mercado Roman, Nancy | 1729 Calle Adams Summit Hills | | | | San Juan | PR | 00920 | |
| 1089566 | MERCADO ROMAN, RUBEN | URB CASA MIA | 5016 CALLE ZUMBADOR | | | PONCE | PR | 00728-3403 | |
| 1216840 | MERCADO ROSA, HOMAT | URB. LAS DELICIAS | 3626 CALLE LOLA RODRIG | | | PONCE | PR | 00728 | |
| 224611 | MERCADO ROSA, HOMAT | HC 01 BOX 11, 116 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1152185 | MERCADO ROSAS, VIRGEN | HC 2 BOX 12243 | | | | LAJAS | PR | 00667-9252 | |
| 1643079 | Mercado Ruiz, Ada W | 2135 Calle Nogal Los Caobos | | | | Ponce | PR | 00716-2703 | |
| 1940937 | Mercado Ruiz, Jose H | Condominio San Jose Edif. 4 | 399 Calle Sicilia Apt. 3 | | | San Juan | PR | 00923 | |
| 1801037 | MERCADO RUIZ, MALINDA MABEL | BOX 499 | | | | CASTANER | PR | 00631 | |
| 1834662 | Mercado Sanchez, Alicia | Bo. B-1591 Maravilla Calle Los Alumendcos K-18 | | | | Mecadila | PR | 00715 | |
| 2233686 | Mercado Sanchez, Juan A | 159 Calle Igualdad | | | | Fajardo | PR | 00738 | |
| 1549164 | Mercado Santiago, Evelyn | Urb. Hnas Davila, E6 Calle 4 | | | | Bayamon | PR | 00959 | |
| 1673774 | Mercado Santos, Marta | Urb. Sans Souci | Calle 17 W-17 | | | Bayamon | PR | 00957 | |
| 1650882 | Mercado Silva, Zoraida | Porticos de Guaynabo | 1 Calle Villegas 2302 | | | Guaynabo | PR | 00971 | |
| 1650882 | Mercado Silva, Zoraida | Depto. Educacion | Ave. Tnte. Cesar Gonzalez, esq. | Calle Juan Calaf Urb. Tres Monjitas | | San Juan | PR | 00901 | |
| 2073610 | Mercado Soto, Genoveva | PO Box 452 | | | | Hatillo | PR | 00659 | |
| 1517229 | Mercado Tones, Roberto | HC 5 Box 25012 | | | | Lajas | PR | 00667 | |
| 1995936 | Mercado Valentin, Norma Iris | #24 Calle Lostoperena | | | | Moca | PR | 00676 | |
| 1995936 | Mercado Valentin, Norma Iris | PO Box 190917 | | | | San Juan | PR | 00919-0917 | |
| 1861234 | MERCADO VARGAS, ELIZABETH | Villa Blanca #7 Rio Hondo | | | | MAYAGUEZ | PR | 00680 | |
| 1863143 | MERCADO VARGAS, ELIZABETH | VILLA BLANCA #7 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 1915848 | Mercado Vazquez, Ana V. | 46 A6#2 Bonneville Manor | | | | Caguas | PR | 00727-4835 | |
| 1382887 | MERCADO VAZQUEZ, ARMANDO | BO CACAO SECTOR CHIVA | BOX 1915 | | | QUEBRADILLAS | PR | 00678 | |
| 1848728 | Mercado Vega, Rosa M. | Calle Naranja 201 Buzon 526 | Buenaventura | | | Carolina | PR | 00987 | |
| 1599262 | Mercado Velez, Catalino | P O Box 1203 | | | | Bajadero | PR | 00616 | |
| 2204786 | Mercados Rios, Cesar A. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 | |
| 942132 | MERCED ACEVEDO, ZOBEIDA | BOX 15324 | | | | AGUAS BUENAS | PR | 00703-9615 | |
| 1932217 | Merced Acevedo, Zobeida | H03 BOX 15347 | | | | Aguas Buenas | PR | 00703-9615 | |
| 1507758 | Merced Alamo, Maria del C | HC 4 Box 8929 | | | | Aguas Buenas | PR | 00703 | |
| 1495219 | Merced Alicea, Carmen A | PO Box 809 | | | | Gurabo | PR | 00778 | |
| 1837278 | Merced Clemente, Osvaldo | 121-14 - Forest Hill | | | | Bayamon | PR | 00959 | |
| 87885 | MERCED DIAZ, CESAR R. | VILLA CALIZ | #7 CALLE RIQUEZA | | | CAGUAS | PR | 00727-7060 | |
| 1944877 | Merced Ferrer, Manuel E. | PR - 8 Buzon 9140 | | | | Bayamon | PR | 00956 | |
| 803655 | MERCED LOPEZ, NILSA | URB.CAMINO DEL MAR | CALLE TERRAZA CONGREJO # 5036 | | | TOA BAJA | PR | 00949 | |
| 2023193 | Merced Mendoza, Norma I. | RR2-Box 7971 | | | | Cidra | PR | 00739 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2204132 | Merced Reyes, Zoraida | HC 01 Box 6650 | | | | Aguas Buenas | PR | 00703-9026 | |
| 2130901 | MERCED REYES, ZORAIDA | HC. 05-BOX 6650 | | | | AGUAS BUENAS | PR | 00703 | |
| 2130938 | Merced Santos, Maria L. | HC-5 Box 6821 | | | | Aguas Buenas | PR | 00703 | |
| 2204902 | Merced Santos, Maria L. | HC-5 Box 6821 | | | | Aguas Buenas | PR | 00703-9026 | |
| 1931990 | Merced Santos, Olga I. | HC 5 Box 6825 | | | | Aguas Buenas | PR | 00703 | |
| 2101859 | Merced Tirado, Luis R. | HC 73 Box 6164 | | | | Cayey | PR | 00736 | |
| 2161379 | Merced Vazquez, Eduardo | HC 2 Box 8419 | | | | Yabucoa | PR | 00767 | |
| 1621304 | Merced Vega, Kelvin | Urb. Alturas de Peñuelas II | St. 3 B 22 | | | Peñuelas | PR | 00624 | |
| 1851060 | MERCED ZAYAS, LUZ C. | U-8 CALLE 22 | URB TURABO GARDENS | | | CAGUAS | PR | 00727 | |
| 2148319 | Merced, Jose R. | Calle Felipe Bonilla #2 | | | | Salinas | PR | 00751 | |
| 1993269 | MERCEDES TIRADO, MARIA | HC 43 BOX 11295 | | | | CAYEY | PR | 00737 | |
| 330580 | MERCUCCI ORTIZ, LILLIBETH | URB. ALTURAS DEL CAFETAL | CALLE ORQUIDEA E-2 | | | YAUCO | PR | 00698 | |
| 1863174 | Mercucci Pietri, Martha | #2 Camelia- B | | | | Yauco | PR | 00698-3457 | |
| 2125381 | Mesa Rijos, Esperanza | Urb. Brisas de Loiza Calle Sagitario #98 | | | | Canovanas | PR | 00729 | |
| 2031621 | Mestey Bergollo, Emma I. | PO Box 23 | | | | Florida | PR | 00650 | |
| 1848009 | Mestre Suarez, Eugenio | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 | |
| 1643968 | Meyer Comas, María Cristina | PO Box 1365 | | | | Cabo Rojo | PR | 00623-1365 | |
| 330914 | MEYER COMAS, SARA M | 57 CALLE ALORA | URB SULTANA | | | MAYAGUEZ | PR | 00680-1439 | |
| 330914 | MEYER COMAS, SARA M | A-1 FATIMA URB. SANTA MARIA | | | | MAYAGUEZ | PR | 00680-1521 | |
| 1228739 | MIELES ZAYAS, JOHN | URB VILLA BLANCA | 21 CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 331605 | MIESES ROSARIO, ADRIANA | BL-26 CALLE 41 | URB. REXVILLE | | | BAYAMON | PR | 00959 | |
| 1690954 | Mighalowski Sepulveda, Margaret | Santa Maria | Calle 6 A1 PO Box 892 | | | Yabucoa | PR | 00767 | |
| 1690954 | Mighalowski Sepulveda, Margaret | Santa Maria Calle San Martin 101 | | | | Yabucoa | PR | 00767 | |
| 76946 | MIGNUCCI SANTIAGO, CARMEN S | COND PORTICOS DE CUPEY APT 1304 | | | | SAN JUAN | PR | 00926 | |
| 76946 | MIGNUCCI SANTIAGO, CARMEN S | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | |
| 1491519 | MIGNUCCI SANTIAGO, CARMEN SOFIA | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | |
| 1813627 | Migrant Health Center, Inc | c/o Migrant Health Center, Inc. | P.O. Box 190 | | | Mayaguez | PR | 00681 | |
| 1813627 | Migrant Health Center, Inc | Jorge L. Gerena-Mendez, Esq. | P.O. Box 363524 | | | San Juan | PR | 00936-3524 | |
| 1490390 | Miguel A. Perez-Bonilla Estate | Luz A. Ramirez-López | 121 Bergen Dr | | | Spring Hill | TN | 37174-1587 | |
| 722854 | MILAGROS RIVERA RENTAS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | |
| 722854 | MILAGROS RIVERA RENTAS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | |
| 1859814 | Milagros Velez, Iris | L-23 Cartier La Quinta | | | | Yauco | PR | 00698 | |
| 1960228 | Milan Calderon, Mayra T. | PO Box 71325 Suite 129 | | | | San Juan | PR | 00936 | |
| 1920502 | Milian Reyes, Antonia | Calle 21 Y-7 Urb. Turabo Gardens | | | | CAGUAS | PR | 00725 | |
| 2007237 | Milian Alvarez, Zaida | Calle De Diego 410 | Cond Windsor Tower | Apto 702 | | San Juan | PR | 00923 | |
| 246462 | MILLAN CORTES, JOSE ALID | P O BOX 4370 | | | | AGUADILLA | PR | 00605 | |
| 1632308 | Millan Muniz, Betsy | RR 01 Buzon 6118 | | | | Maricao | PR | 00606 | |
| 1037988 | MILLAN RIVERA, LUZ | HC 1 BOX 7244 | | | | SAN GERMAN | PR | 00683-9630 | |
| 1758650 | Millán Rodríguez, Griselle | Calle San Lucas i- 39 Urbanización alturas de San Pedro | | | | Fajardo | PR | 00738 | |
| 1911255 | Millan Serrano, Irma L | P-53 Calle 12 | Villas de San Agustin II | | | Bayamon | PR | 00959 | |
| 1911255 | Millan Serrano, Irma L | PO Box 1255 | | | | Guaynabo | PR | 00970 | |
| 2030102 | MILLAN VALETTE, PRISCILLA I. | CALLE ESTRELLA #1436 APT. 201 | | | | SAN JUAN | PR | 00917 | |
| 2030102 | MILLAN VALETTE, PRISCILLA I. | P.O. Box 192092 | | | | San Juan | PR | 00919-2092 | |
| 1691892 | Millan, Edita Gomez | Buzón 27 calle arboleda | | | | Cidra | PR | 00739 | |
| 1691892 | Millan, Edita Gomez | Carr 173 ramal 7775 Bo. Rabanal | | | | La Milagrosa Cidra | PR | 00739 | |
| 1024535 | MILLAND CARABALLO, JUAN | URB COUNTRY CLUB | MA20 CALLE 401 | | | CAROLINA | PR | 00982-1842 | |
| 1869837 | Mirabal Leandry, Carmen Lucy | PO Box 10657 | | | | Ponce | PR | 00732 | |
| 2134633 | MIRABAL ROBERTS, LOURDES | CAMPO REAL 17 #2 | | | | CAGUAS | PR | 00725 | |
| 2134633 | MIRABAL ROBERTS, LOURDES | PMB 149 PO BOX 70344 | | | | SAN JUAN | PR | 00936-7344 | |
| 2160048 | Mirabal Vazquez, Irma N | PO Box 1304 | | | | Santa Isabel | PR | 00757 | |
| 2154743 | Mirabel Vazquez, Irma N | PO Box 1304 | | | | Santa Isabel | PR | 00757 | |
| 2111989 | Miranda Amoros, Emma Guadalupe | 4629 Calle La Nina | Ext. Pto Oro | | | Ponce | PR | 00728 | |
| 2131357 | Miranda Aponte, Ada N. | P.O. Box 696 | | | | Coamo | PR | 00769 | |
| 1534018 | Miranda Ariel, Tirado | Box 16567 HC 15 | | | | Humacao | PR | 00791-9710 | |
| 1629885 | Miranda Bermúdez, Glenda Marie | Urbanización Vista del Sol | 16 Calle B | | | Coamo | PR | 00769 | |
| 1863919 | MIRANDA BERMUDEZ, WANDA | HC-01 BOX 13956 | | | | COAMO | PR | 00769 | |
| 1217921 | MIRANDA BETANCES, INES M | RIO CRISTAL | 321 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680 | |
| 2034338 | Miranda Cartagena, Zoraida M | 98 Calle Colibri, Chalets de Bairoa | | | | Caguas | PR | 00727-1272 | |
| 1080033 | MIRANDA CASIANO, RAFAEL | HC 38 BOX 7428 | | | | GUANICA | PR | 00653 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 186 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2092727 | MIRANDA COLON, ANGELES DEL CARMEN | Departamento de Educacion de P.R. | | | | Hato Rey | PR | 00917 | |
| 2092727 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAN IGNACIO | URB. ALTA MESA | | | SAN JUAN | PR | 00921 | |
| 1962889 | Miranda Colon, Angeles del Carmen | San Ignacio 1392 St. | Urb. Alta Mesa | | | San Juan | PR | 00921 | |
| 1983128 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAB IGNACION URB.ALTA MESA | | | | SAN JUAN | PR | 00921 | |
| 1210991 | MIRANDA DIAZ, GLORIA I | LEVITTOWN | DF 14 LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 1818071 | Miranda Febres, Claudio | 76 Ciudad del Lago | | | | Trujillo Alto | PR | 00976 | |
| 2203969 | MIRANDA FIGUEROA, CARMEN | 4555 SEC. CAPILLA | | | | CIDRA | PR | 00739 | |
| 1997889 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4. Hm 5 Bo Rincon | | | | Cidra | PR | 00739 | |
| 1997889 | MIRANDA FIGUEROA, CARMEN | RR-4 BOX 3577 | | | | CIDRA | PR | 00739 | |
| 1931947 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4 Hm5, BoRincon | | | | Cidra | PR | 00739 | |
| 1931947 | MIRANDA FIGUEROA, CARMEN | RR4 BOX 3577 | | | | CIDRA | PR | 00739 | |
| 1476290 | Miranda Gonzalez, Goodwin | #20 Este Nenadich | | | | Mayaguez | PR | 00680 | |
| 1100478 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 1894268 | MIRANDA LUNA, MARIA D | PO Box 1674 | | | | Albonito | PR | 00705 | |
| 2178335 | Miranda Mañon, Aida | Urb. Doraville | 99 Calle Malaga | | | Dorado | PR | 00646 | |
| 2037070 | Miranda Martinez, Anibal | P.O. Box 1036 | | | | Naguabo | PR | 00718 | |
| 2045427 | Miranda Martinez, Anibal | PO Box 1036 | | | | Naguabo | PR | 00718 | |
| 618886 | Miranda Medina, Betty | HC 3 BOX 6629 | | | | Humacao | PR | 00791-9548 | |
| 1646779 | Miranda Mendez, Maria C. | Urb Las Delicias | 3458 Josefina Moll | | | Ponce | PR | 00728 | |
| 335656 | Miranda Miranda, Luz T | HC 3 Box 8197 | | | | Barranquitas | PR | 00794 | |
| 1628353 | Miranda Montes, Aida Isabel | 280 Calle Pampano | Urbanización San Demetrio | | | Vega Baja | PR | 00693 | |
| 1592987 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano | Buzon 434 | | | San Lorenzo | PR | 00754 | |
| 1592987 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano | Calle Caoba D-34 | | | San Lorenzo | PR | 00754 | |
| 2075785 | Miranda Oquendo, Frances | HC 1 Box 6588 | | | | Ciales | PR | 00638-9651 | |
| 335830 | MIRANDA PEREZ, LUZ | PO BOX 643 | | | | JUNCOS | PR | 00777 | |
| 1679121 | Miranda Quinones, Ruth Noemi | Urb. Santa Maria | Calle Santa Barbara c-17 | | | Toa Baja | PR | 00949 | |
| 2161783 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | | Bayamon | PR | 00956 | |
| 1946168 | Miranda Rivera, Benjamin | P.O. Box 782 | | | | Aguadilla | PR | 00605-0782 | |
| 2000767 | MIRANDA RIVERA, DOMITILA | AVE. RAMON R. RODRIGUEZ # 57 | CHALETS DE BAYAMON APTO. 2911 | | | BAYAMON | PR | 00959 | |
| 2043967 | Miranda Rivera, Domitila | AVE. RAMON R. RODRIGUEZ # 57 | CHALETS DE BAYAMON APTO-2911 | | | BAYAMON | PR | 00959 | |
| 1990069 | Miranda Rivera, Edith | Urb. San Souci | 017 Calle 1 | | | Bayamon | PR | 00957 | |
| 335953 | MIRANDA RIVERA, JAVIER | PO BOX 2001 | | | | COAMO | PR | 00769 | |
| 2103744 | Miranda Rivera, Marta | 258 Ignacio Flores | Bo Balboa | | | Mayaguez | PR | 00680 | |
| 1777148 | MIRANDA ROLON , LOURDES | MAVILLAS | HC-01 BOX 3656 | | | COROZAL | PR | 00783 | |
| 1777148 | MIRANDA ROLON , LOURDES | MAVILLAS | HC-01 BOX 3656 | | | COROZAL | PR | 00783 | |
| 1610030 | Miranda Roman, Sylvia | Urb. Paseos del Valle 35 Calle Horizonte | | | | San German | PR | 00683 | |
| 2045374 | Miranda Romero, Domingo | 1406 Calle J | | | | Mayaguez | PR | 00682 | |
| 2120601 | Miranda Romero, Domingo | 1406 Calle J Parcelas Soledad | | | | Mayaguez | PR | 00682 | |
| 1621019 | Miranda Rosario, Lorna | 013 Box 37680 | | | | Mayaguez | PR | 00680 | |
| 2078214 | Miranda Salgado, Ruth M. | PO Box 1310 | | | | Rio Grande | PR | 00745 | |
| 1900300 | MIRANDA SANCHEZ, JOSE R. | APARTADO 525 | | | | JUANA DIAZ | PR | 00795 | |
| 1738401 | Miranda Santiago, Milagros | HC 01 BOX 7863 | | | | San German | PR | 00683 | |
| 2043225 | MIRANDA TORRES , MARTA E. | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1111 | |
| 1943111 | Miranda Torres, Amarilis | PO BOX 1036 | | | | NAGUABO | PR | 00718 | |
| 1877141 | MIRANDA TORRES, AMARILIS | PO BOX 1036 | | | | NAGUAGO | PR | 00718 | |
| 1555537 | Miranda Torres, Giomarie | PO Box 2400 | PMB 282 | | | Toa Baja | PR | 00951-2400 | |
| 2189374 | Miranda Torres, Giovanni | Supervisor de Conservacion y Montenimiento de Edif | Curr 865 Calle 2 Interior Km.4 H9 Bo Canddaria Are | | | Toa Baja | PR | 00949 | |
| 1990565 | Miranda Torres, Giovanni | 100 Plaza Pradera SC | Ste 20 PMB 515 | | | Toa Baja | PR | 00949-3840 | |
| 2189374 | Miranda Torres, Giovanni | PMB #515 | | | | Toa Baja | PR | 00949-3840 | |
| 1603526 | MIRANDA TORRES, HERLINDA | PO BOX 520 | | | | TOA ALTA | PR | 00954 | |
| 1115541 | MIRANDA TORRES, MARTA E | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1321 | |
| 2064019 | Miranda Torres, Marta E. | PO Box 1321 | | | | Orocovis | PR | 00720 | |
| 2155412 | Miranda Torres, Wendy L | HC-01 Box 5352 | | | | Orocovis | PR | 00720 | |
| 2155499 | Miranda Torres, Wendy L | HC-01 Box 5352 | | | | Orocovis | PR | 00720 | |
| 2155412 | Miranda Torres, Wendy L. | HC-01 Box 5352 | | | | Orocovis | PR | 00720 | |
| 2155416 | Miranda Torres, Wendy L. | HC-01 Box 5352 | | | | Orocovis | PR | 00720 | |
| 1766652 | Miranda Valentin, Damaris | 7107 Tripoli Way | | | | Orlando | FL | 32822 | |
| 1766652 | Miranda Valentin, Damaris | 7107 Tripoli Way | | | | Orlando | FL | 32822 | |
| 2026726 | Miranda Vega, Viviana | 116 Miosotis Las Cascadas II | | | | Toa Alta | PR | 00953 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2026726 | Miranda Vega, Viviana | PO Box 462 | | | | Toa Alta | PR | 00954 | |
| 1729101 | Miranda, Debbie | RR 11 Box 4546 | | | | Bayamon | PR | 00956 | |
| 1606792 | Miranda, Javier H | Bo. Barros Sector Las Colinas | | | | Orocovis | PR | 00720 | |
| 1606792 | Miranda, Javier H | P.O.Box 1927 | | | | Orocovis | PR | 00720 | |
| 1753521 | Miranda, Julio L. | 369 Peachstone Way | | | | Lawrenceville | GA | 30042 | |
| 1717981 | Miranda, Marta R. | PO Box 1321 | | | | Orocovis | PR | 00720 | |
| 1631233 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | | | TOA BAJA | PR | 00949 | |
| 1631233 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | | | TOA BAJA | PR | 00949 | |
| 1907730 | Miranda, Sylvia | Urb. Paseos Del Valle | 35 Calle Horizonte | | | San German | PR | 00683 | |
| 1814670 | Miranda, Sylvia | Urb. Paseos del Valle | 35 Calle Horizonte | | | San German | PR | 00683 | |
| 2157380 | Miro Ramirez, Ebed | I-3 Calle Diamante | | | | Vega Alta | PR | 00692 | |
| 1798898 | Miro, Carlos | Luis Muñoz Marin Ave 15 Rd Km 25.4 | | | | Cayey | PR | 00737-8000 | |
| 2045832 | Mitchell, Maria Cartijo | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | |
| 1780452 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | Carlos Jose Grovas-Porrata, Attorney | | | San Juan | PR | 00918 | |
| 1780452 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | PO Box 194927 | Capital Center Building - South Tower | Suite 605, 239 Arterial Hostos | San Juan | PR | 00919-4927 | |
| 1962930 | Moatalvo Santiago , Gloria E | Urb Jardines de Villa Alba #9 | | | | Sabana Grande | PR | 00637 | |
| 2220047 | Moctezuma Alvarez, Luz M. | P.O. Box 1680 | | | | Yabucoa | PR | 00767 | |
| 1660642 | Moctezuma Herrera, Dailah G | Condominio Caminito Carr 189 | Apt 1104 | | | Gurabo | PR | 00778 | |
| 1677355 | MOCTEZUMA LEON, ZORAIDA | URB. PORTAL DEL VALLE A-5 | CALLE SALAMANCA | | | JUANA DIAZ | PR | 00795 | |
| 1854917 | Mojica Bermudez, Pedro A. | 527 Calle Eucalipto Glenview | | | | Ponce | PR | 00730 | |
| 1809155 | Mojica Cruz, Ana D. | Box 1756 | | | | Yabucoa | PR | 00767 | |
| 1945137 | Mojica Cruz, Ana Devora | Box 1756 | | | | Yabucoa | PR | 00767 | |
| 2135675 | Mojica Cruz, Elizabeth | PO Box 1142 | | | | Pta Styo | PR | 00741 | |
| 2056075 | Mojica Cruz, Elizabeth | PO Box 142 | | | | Punta Santiago | PR | 00741 | |
| 1849862 | Mojica Cruz, Elizabeth | PO Box 142 | | | | Punta Santiago | PR | 00741 | |
| 2119199 | Mojica Cruz, Norma I | Urb Verde Mar | Calle Turmalinas #459 | | | Humacao | PR | 00741 | |
| 1961506 | Mojica Cruz, Norma I. | Urb. Verde Mar | Calle Turmalinas #459 | | | Humacao | PR | 00741 | |
| 1949055 | Mojica Cruz, Zaida Luz | Box 142 Punta Santiago | | | | Humacao | PR | 00741 | |
| 2225144 | Mojica Gonzalez, Magda Iris | Calle 28A C7 Interamericana | | | | Trujillo Alto | PR | 00976 | |
| 2218820 | Mojica Gonzalez, Zenaida | P.O. Box 572 | | | | Carolina | PR | 00986 | |
| 1181456 | MOJICA MARTINEZ, CARMEN L | URB BAIROA | DC 7 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 337837 | Mojica Nazario, Gamary F. | Bo. Celada Carr. 943 KM 30 | Box 515 | | | Gurabo | PR | 00778 | |
| 1759397 | Mojica Ortiz, Lucila | HC 02 Box 7652 | | | | Guayanilla | PR | 00656 | |
| 1859892 | Mojica Ortiz, Lucila | HC02 - Box 7652 | | | | Guayanilla | PR | 00656 | |
| 1856382 | MOJICA ORTIZ, LUCILA | HC02-BOX 7652 | | | | GUAYANILLA | PR | 00656 | |
| 1840345 | Mojica Ortiz, Lucila | HC02 - Box 7652 | | | | Guayanilla | PR | 00556 | |
| 1768209 | Mojica Paz, Marjorie | Villa Plata Calle 5 E3 | | | | Dorado | PR | 00646 | |
| 1935318 | MOJICA RIVERA, ELENA | JARDINES APARTMENT | APT 216 | | | JUNCOS | PR | 00777 | |
| 1807044 | MOJICA RIVERA, ELSTON | EXT 18 EXT URB PALMER | | | | CABO ROJO | PR | 00623-3162 | |
| 1449688 | Molano Borras, Manuel | Urb. Cupey Gardens | 0-15, Calle 12 | | | San Juan | PR | 00926 | |
| 2030702 | Molina Ayala, Gloria | PO Box 244 | | | | Rio Grande | PR | 00745 | |
| 1626752 | Molina Caba, Maria E | 3085 Calle Cofresi Punto Oro | | | | Ponce | PR | 00728 | |
| 1721860 | Molina Colón, Jessica | Calle Ramon Perez #56 | | | | Florida | PR | 00650 | |
| 1659891 | Molina Cruz, Jellie N. | Urb. Brisas del Prado | 1822 Calle Gaviota | | | Santa Isabel | PR | 00757 | |
| 2046256 | Molina Cruz, Luisa E. | P.O. Box 1702 | | | | Bayamon | PR | 00960 | |
| 1814904 | Molina Echevarria, Carmen Maria | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 | |
| 944346 | Molina Fernandez, Ricardo | URB. Portalda Axcones | Calle 10 - K8 | | | Amoyo | PR | 00714 | |
| 944346 | Molina Fernandez, Ricardo | PO BOX 1451 | | | | Arroyo | PR | 00714 | |
| 1570566 | Molina Garcia, Clotilde | La Plena Calle Caobos G-10 | | | | Mercedita | PR | 00715 | |
| 1874070 | Molina Garcia, Clotilde | LA Plena Calle Los Caobos G-10 | | | | Mercedita | PR | 00715 | |
| 1901058 | MOLINA GARCIA, GLORINDA | BO. LOMAS GARCIA | | | | NARANJITO | PR | 00719 | |
| 1901058 | MOLINA GARCIA, GLORINDA | HC 71 BOX 2421 | | | | NARANJITO | PR | 00719 | |
| 1497354 | MOLINA GONZALEZ, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 1506064 | MOLINA GONZALEZ, JOSE M. | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 2119897 | Molina Guzman, Cecilia I. | Calle Guayacan G-21, El Plantio | | | | Toa Baja | PR | 00949 | |
| 1965394 | Molina Hernandez, Jeimy | Carr 156 Km 10-7 Interior, Bo. Pale Hincado | | | | Barranquitas | PR | 00794 | |
| 1965394 | Molina Hernandez, Jeimy | HC 03 Box 9612 | | | | Barranquitas | PR | 00794 | |
| 2137116 | Molina Martinez, Maria H. | Urb Los Sauces 109 C/Laurel | | | | Humacao | PR | 00791 | |
| 1506889 | MOLINA MEDINA, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 2023606 | Molina Medina, Olga A | Hc 2 Box 4831 | | | | Sabana Hoyos | PR | 00688 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1486030 | MOLINA MILLER, MARIO | HC-02 BOX 4866 | | | | SABANA HOYOS | PR | 00688 | |
| 2204416 | Molina Molina, Jenny R. | PMB 2138 PO BOX 6017 | | | | Carolina | PR | 00984-6017 | |
| 2204416 | Molina Molina, Jenny R. | PMB 2138 PO BOX 6017 | | | | Carolina | PR | 00984-6017 | |
| 2068282 | Molina Orta, Concepcion | Uu4 Calle 25 Alta Vista | | | | Ponce | PR | 00716 | |
| 1983596 | Molina Orta, Concepcion | UU4 Calle 25 Altavista | | | | Ponce | PR | 00716 | |
| 1880779 | Molina Orta, Concepcion | 444 Calle 25 Altavista | | | | Ponce | PR | 00716 | |
| 1615364 | Molina Pagan, Andres A | 216 c/Laurel Urb Las Cumbres | | | | Morovis | PR | 00687 | |
| 2047264 | Molina Pagan, Javier | HC 03 BOX 13220 | | | | Utuado | PR | 00641 | |
| 1747535 | Molina Perez , Maria D | P.O. Box 1769 | | | | Hatillo | PR | 00659 | |
| 1771827 | Molina Perez, Maria D | P.O. Box 1769 | | | | Hatillo | PR | 00659 | |
| 1776948 | Molina Pérez, María D. | P.O. Box 1769 | | | | Hatillo | PR | 00659 | |
| 338816 | MOLINA RIVERA, JOSE | PO BOX 1142 | | | | CIDRA | PR | 00739 | |
| 1793246 | Molina Rolon, Jose Luis | PO Box 1345-344 | | | | Toa Alta | PR | 00954 | |
| 1728184 | Molina Román, Vivian M. | P.O. Box 7827 | | | | San Juan | PR | 00915 | |
| 2019832 | Molina Santiago, Migdalia | P.O. Box 2062 | | | | Yabucoa | PR | 00767-2062 | |
| 1999437 | Molina Vazquez, Maria E. | 308 Calle Faraway | Urb. Jardines Metropolitano | | | SAN JUAN | PR | 00927 | |
| 2099115 | MOLINA ZAPATA, CARMEN D | BARRIADA ISRAEL | 186 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 193522 | MOLINARY ROJAS, GLORIA E | URB REXVILLE | ZB 5 CALLE 21 | | | BAYAMON | PR | 00957-2507 | |
| 1963087 | Molino Rodriguez, Marisol | 194 Urb. Villas De La Pradera | | | | Rincon | PR | 00677 | |
| 339255 | MONCLOVA GARCIA, SARA | BARRIO CALZADA | BUZON 117 | | | MAUNABO | PR | 00707 | |
| 1581707 | MONCLOVA LEBRON, FUNDADOR | JJ27 CALLE 600 | | | | CAGUAS | PR | 00725 | |
| 2154498 | Monge Benabe, Luis F. | Departamento de Educacion PR | Bo Sabana Sector TANI | | | Luquillo | PR | 00773 | |
| 2154498 | Monge Benabe, Luis F. | Apartado 37 | | | | Luquillo | PR | 00773 | |
| 1901846 | Monroig Jimenez, Iris I. | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1897041 | Monroig Jimenez, Iris Ivette | 205 Urb.Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 2150122 | Monroig Roman, Manuel A | HC8 Box 87871 | | | | San Sebastian | PR | 00685 | |
| 1601324 | Monsegur Lopez, Alicia | HC 3 Box 31754 | | | | Mayaguez | PR | 00680-9312 | |
| 1942240 | Monsegur Salcedo, Pedro | HC 2 Box 8708 | | | | Guayanilla | PR | 00656 | |
| 2036931 | Monsegur Velez, Juanita | Urb. La Quinta | Calle Ciara H-19 | | | Yauco | PR | 00698-4113 | |
| 1998935 | Monsegur Velez, Juanita | Urb. La Quinta | Calle Ciara H-19 | | | Yauco | PR | 00698-4113 | |
| 2054154 | MONSEGUR VELEZ, LIGIA E. | URB. LA QUINTA CALLE CIARA H #19 | | | | YAUCO | PR | 00698-4113 | |
| 1861291 | Monsegur Velez, Luisa Dolores | Urbanizacion Costa Sur | Calle Brisas Del Mar B-17 | | | YAUCO | PR | 00698 | |
| 1861291 | Monsegur Velez, Luisa Dolores | PO Box 920 | | | | Yauco | PR | 00698 | |
| 2075431 | Monsegur Velez, Rosario H | Apartado 829 | | | | Yauco | PR | 00698 | |
| 1851521 | Monserate Rodriguez Shardens, Maria | HC-01 Box 10751 | Carr 119 | | | San German | PR | 00683 | |
| 1999637 | Monserrate Davila, Nilda L. | PO Box 520 | | | | San Lorenzo | PR | 00754 | |
| 2097931 | Monserrate Rosa, Loyda | 11110 Urb. Rio Grande | Estate St. Rey Salomon | | | Rio Grande | PR | 00745 | |
| 1809581 | MONSERRATE VICENS, NILSA E | E.27 CALLE #2 | | | | HUMACAO | PR | 00791 | |
| 2222421 | Montalvo Alicea, Gisela | HC 3 Box 12706 | | | | Jacaguas, Juana Diaz | PR | 00795 | |
| 1573061 | Montalvo Alicea, Awilda | HC 03 Box 15441 | | | | Juana Diaz | PR | 00795 | |
| 1632062 | Montalvo Alicea, Gisela | HC-03 Box 12706 | | | | Juana Diaz | PR | 00795-9525 | |
| 2020971 | Montalvo Amill, Irma | 29 Nelson Ave. | | | | Waterbury | CT | 06705 | |
| 1860722 | MONTALVO APONTE, BETZAIDA | URB. ESTANCIA DEL GOLF CLUB | CALLE LUIS A. MORALES #622 | | | PONCE | PR | 00730-0536 | |
| 963430 | Montalvo Aponte, Betzaida | Urb. Estancia del Golf Club Luis A. Morales #622 | | | | Ponce | PR | 00730-0536 | |
| 963430 | Montalvo Aponte, Betzaida | Urb. Estancia del Golf Club Luis A. Morales #622 | | | | Ponce | PR | 00730-0536 | |
| 2090180 | Montalvo Battistini, Billy J. | Bo. Barrancas Abajo | Carr. 771 K.7.9 Int | | | Barranquitas | PR | 00794 | |
| 1765993 | Montalvo Berrocales, Marco Antonio | Urb Vistas de Sabana Grande | #221 Calle Vista Linda | | | Sabana Grande | PR | 00637 | |
| 1884255 | Montalvo Bota, Norayma | Sta. Teresita #4076 C/Sta. Catalina | | | | Ponce | PR | 00730 | |
| 1627220 | Montalvo Cales, Eneida | Box 2109 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1945236 | Montalvo Caraballo, Luz I | EE3 Calle G | Urb. San Antonio | | | Anasco | PR | 00610 | |
| 2193370 | Montalvo Collazo, Maria L. | P.O. Box 366994 | | | | San Juan | PR | 00936-6994 | |
| 2015866 | Montalvo Del Valle, Marta M. | 40 Yaguer | | | | Guanica | PR | 00653 | |
| 1097819 | MONTALVO DEYNES, VICTOR A | 320A CALLE WING | BASE RAMEY | | | AGUADILLA | PR | 00603 | |
| 1552043 | Montalvo Deynes, Victor A. | Base Ramey 113 | Calle B | | | Aguadilla | PR | 00603 | |
| 2129454 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SAN LUIS | VILLAS DE LAUREL I | | | COTO LAUREL | PR | 00780-2245 | |
| 1796552 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SON LUIS VILLAS DEL LAUREL I | | | | COTO LAUREL | PR | 00780 | |
| 804250 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | | PONCE | PR | 00780 | |
| 2147409 | Montalvo Malave, Aida L. | Box 1231 Santa Isabel | | | | Santa Isabel | PR | 00757 | |
| 2144559 | Montalvo Malave, Juan | Barrio Jauca - Calle #2 - Buzon - 146 | | | | Santa Isabel | PR | 00757 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2034722 | Montalvo Martinez, Norberto | Urb. La Providencia | Bloque 1-H-6 Calle 7A | | | Toa Alta | PR | 00953 | |
| 2090686 | Montalvo Montalvo, Gricel | HC 8 Box 2854 | | | | Sabana Grande | PR | 00637 | |
| 2123803 | Montalvo Morales, Enill | Com. Punta Diamante 1340 Calle Marcos N6 | | | | Ponce | PR | 00728 | |
| 1939680 | Montalvo Morales, Manuela | PO Box 1318 | | | | Bajadero | PR | 00616-1318 | |
| 1939680 | Montalvo Morales, Manuela | Hato Rey | | | | San Juan | PR | 00612 | |
| 2024116 | Montalvo Negron, Bethzaida | P O Box 1474 | | | | Arecibo | PR | 00613 | |
| 1799302 | MONTALVO NEGRONI, ANGEL A | RR 3 BOX 10433 | | | | ANASCO | PR | 00610 | |
| 340487 | MONTALVO NIEVES, RUTH | URB HACIENDA LA MATILDE | 5312 CALLE BAGAZO | | | PONCE | PR | 00728 | |
| 340490 | MONTALVO NIEVES, RUTH J | 5312 CALLE BAGAZO | URB. HACIENDA LA MATILDE | | | PONCE | PR | 00728 | |
| 340490 | MONTALVO NIEVES, RUTH J | URB HACIENDA LA MATILDA 5312 | CALLE BAGUZO | | | PONCE | PR | 00728 | |
| 1633310 | Montalvo Nieves, Ruth Jeanette | Urb. Hacienda La Matilde 5312 Calle Bagazo | | | | Ponce | PR | 00728 | |
| 1754297 | Montalvo Ortega, Maria M. | Calle Cantera 169 A | | | | Cabo Rojo | PR | 00623 | |
| 1871201 | Montalvo Ortega, Maria M. | Calle Cantera 169-A | | | | Cabo Rojo | PR | 00623 | |
| 1995084 | MONTALVO PADRO, JULIO | PO BOX 937 | | | | SABANA GRANDE | PR | 00637-0937 | |
| 340550 | Montalvo Pagan, Edwin A. | Apartado #1607 | | | | San German | PR | 00683 | |
| 340580 | MONTALVO PEREZ, OLGA I | ACREEDOR | DEPT. OF EDUCATION OF PUERTO RICO | CALLE DR. CUETO NUM. 124 | | UTUADO | PR | 00641 | |
| 340580 | MONTALVO PEREZ, OLGA I | B 42 | BDA NUEVA | | | UTUADO | PR | 00641 | |
| 2148222 | Montalvo Pitre, Edwin | HC-05 Box 54824 | Bo Pozas | | | San Sebastian | PR | 00685 | |
| 2148926 | Montalvo Pitre, Miguel Angel | HC-05 Box 54830 | | | | San Sebastian | PR | 00685 | |
| 1631101 | MONTALVO RIVERA, HARRY | PO BOX 1312 | | | | MANATI | PR | 00674 | |
| 2078259 | Montalvo Rivera, Zaida | HC - 02 Box 6973 | | | | Utuado | Pr | 00641-9518 | |
| 1576952 | Montalvo Rojas, Carmen L | PO Box 1011 | | | | Sabana Grande | PR | 00637 | |
| 1389423 | MONTALVO ROSA, SILVETTE | BDA CLAUSELLS | 40 CALLE 7 | | | PONCE | PR | 00731 | |
| 937246 | MONTALVO ROSA, SILVETTE | BDA CLAUSEUS CALLE 7 #40 | | | | PONCE | PR | 00731 | |
| 247634 | MONTALVO SANTIAGO, JOSE G | RR BUZON 44360 | | | | SAN SEBASTIAN | PR | 00685 | |
| 247633 | MONTALVO SANTIAGO, JOSE G. | BO GUACIO | RR 1 BUZON 44360 | | | SAN SEBASTIAN | PR | 00685 | |
| 1548794 | Montalvo Santiago, Liza E | Urb. Santa Maria | Calle Pedro de Acosta #116 | | | Sabana Grande | PR | 00637 | |
| 1548794 | Montalvo Santiago, Liza E | Urb Santa Maria #116 | | | | Sabana Grande | PR | 00637 | |
| 1560631 | Montalvo Santiago, Liza E. | Urb. Santa Maria # 116 | | | | Sabana Grande | PR | 00687 | |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | PAM.RAGO CAURAS CALLE LUNA 620.125 | | | | SABANA GRANDE | PR | 00637 | |
| 1555036 | Montalvo Vazquez, Carlos A. | Parc Rayo Guaras Calle Lana Szn.125 | | | | Sabana Grande | PR | 00637 | |
| 1861791 | Montalvo Vega, Virgen Milagros | PO Box 1511 | | | | San Germán | PR | 00683 | |
| 2136731 | Montalvo, Lavier Pagan | H.C. 02 Box 5667 | | | | Penuelos | PR | 00624 | |
| 2161003 | Montalvo, Remi | P.O Box 432 | | | | Penuelas | PR | 00624 | |
| 2160981 | Montalvo, Remi | P.O. Box 432 | | | | Penuelas | PR | 00624 | |
| 2160862 | Montalvo, Remi | PO Box 432 | | | | Penuelas | PR | 00624 | |
| 1753272 | Montalvo, Victoria Garcia | HC 3 BOX 13654 | | | | Cabo Rojo | PR | 00623 | |
| 1753272 | Montalvo, Victoria Garcia | Victoria Garcia Montalvo Acreedor Ninguna Carr. 307 KM 3.2 Int | | | | Cabo Rojo | PR | 00623 | |
| 1823907 | Montanez Cortez, Lissette | Cond Fontana Towers Apt 102 | | | | Carolina | PR | 00983 | |
| 1892897 | Montanez Dieppa, Milagros | Departamento de Educacion Region Caguas | Maestra Esc. Elemental | Escuela Josefina Sitiriche | | Gurabo | PR | 00778 | |
| 1972063 | MONTANEZ DIEPPA, MILAGROS | DEPARTMENTO DE EDUCACION REGION CAGUAS | ESCUELA JOSEFINA SITIRICHE | | | GURABO | PR | 00778 | |
| 1952973 | Montanez Dieppa, Milagros | Escuela Josefina Sitiriche | | | | Gurabo | PR | 00778 | |
| 1892897 | Montanez Dieppa, Milagros | P.O. Box 1211 | | | | Gurabo | PR | 00778 | |
| 1822653 | Montanez Dieppa, Milagros | P.O. Box 1211 | | | | Gurabo | PR | 00778 | |
| 1972063 | MONTANEZ DIEPPA, MILAGROS | PO BOX 1211 | | | | GURABO | PR | 00778 | |
| 1952973 | Montanez Dieppa, Milagros | PO Box 1211 | | | | Gurabo | PR | 00778 | |
| 2161342 | Montanez Fontanez, Luz E. | Bada Santa Catalina | H-C-01 Buzon 6453 | | | Arroyo | PR | 00714 | |
| 2161342 | Montanez Fontanez, Luz E. | Especialida de Migracion II | Commonwealth of PR | 304 Park Ave South | | New York | NY | | |
| 1454562 | MONTANEZ FREYTES, EDDA GRISEL | BO OBRERO | 714 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 1454562 | MONTANEZ FREYTES, EDDA GRISEL | TERRENOS CENTRO MEDICO | BO MONACILLOS 191681 | | | SAN JUAN | PR | 00919-1681 | |
| 2236693 | Montañez Gutierrez, Maria Isabel | Calle Arizona #3 Casa #34 | | | | Arroyo | PR | 00714 | |
| 2166241 | Montanez Laboy, Luis M. | Calle Morse 186 | | | | Arroyo | PR | 00714 | |
| 728939 | MONTANEZ LOPEZ, NEYSA N | BOX 487 | | | | LAS MARIAS | PR | 00670 | |
| 728939 | MONTANEZ LOPEZ, NEYSA N | BOX 165 | | | | LAS MARIAS | PR | 00670 | |
| 1842198 | Montanez Marrero, Lilliam | C/18 V-24 Urb. La Esperanza | | | | Vega Alta | PR | 00692 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2153078 | Montanez Navarro, Jose A. | PO Box 90 | | | | Aguirre | PR | 00704 | |
| 1638269 | Montanez Oquendo, Maria M. | HC 03 Box 6560 | | | | Dorado | PR | 00646-9510 | |
| 1627366 | Montanez Oquendo, Maria M. | HC 03 Box 6560 | | | | Dorado | PR | 00646-9510 | |
| 1183284 | MONTANEZ PINEIRO, CARMEN S | HC 11 BOX 47526 | CALLE 2 K5 | | | CAGUAS | PR | 00725 | |
| 1733812 | Montanez Quinones, Aileen | St. 6 #L9 | Urb. Hillside | | | San Juan | PR | 00926-5230 | |
| 1892516 | MONTANEZ RIVERA , NOEMI | P.O. BOX 235 | | | | DORADO | PR | 00646 | |
| 1768793 | Montañez Rivera, Arelys | PO Box 438 | | | | Florida | PR | 00650 | |
| 1768793 | Montañez Rivera, Arelys | Carr. 628 Km 8.1 | Bo. Combate | | | Sabana Hoyos | PR | 00688 | |
| 1868283 | Montanez Rivera, Dora Luz | Casa H-2 Calle 5 | Jardines De Dorado | | | Dorado | PR | 00646 | |
| 341412 | MONTANEZ RIVERA, MARISOL | BO. AGUACATE | PARCELAS COMUNA | HC #2 BOX 8624 | | YABUCOA | PR | 00767-9506 | |
| 1580569 | MONTANEZ RIVERA, MARISOL | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 | |
| 2069382 | MONTANEZ RIVERA, NORIS | HC-38 BOX 7819 | | | | GUANICA | PR | 00653 | |
| 1477038 | MONTANEZ RODRIGUEZ, EDWARD | HC-43 BOX 3298 | | | | PATILLAS | PR | 00723 | |
| 1987665 | Montanez Rodriguez, Haydee | P.O. Box 395 | | | | Maricao | PR | 00606 | |
| 2099457 | Montanez Rodriguez, Haydee | PO Box 395 | | | | Maricao | PR | 00606 | |
| 1596562 | Montanez Vargas, Noemi | PO Box 926 | | | | Jayuya | PR | 00664 | |
| 1972045 | Montanez-Andino, Isidra | 7079 Margarita | | | | Sabana Seca | PR | 00952-4349 | |
| 2157652 | Montano Quinones, Wigberto | 3654 N 3rd St | | | | Harrisburg | PA | 17110-1506 | |
| 624851 | MONTANO HERNANDEZ, CARMELO | URB VILLA LOS SANTOS | 17 CALLE Y 24 | | | ARECIBO | PR | 00612 | |
| 1529459 | Montero Martinez, Maritza | 5136 Calle Principal Bo. Rio Abajo | | | | Vega Baja | PR | 00693 | |
| 1860147 | MONTERO MORALES, MARTA I | 33 GG-20 | JARDINES DEL CARIBE | | | PONCE | PR | 00728-2610 | |
| 1882791 | Montero Morales, Marta I. | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728-2610 | |
| 1884798 | Montero Morales, Marta I. | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728-2610 | |
| 1729790 | MONTERO MORALES, NORMA | URB MOREL CAMPOS | 16 AUSENCIA | | | PONCE | PR | 00731 | |
| 1982609 | MONTERO RODRIGUEZ, JUAN L. | HC-01 BOX 20611 | | | | CAGUAS | PR | 00725 | |
| 341853 | MONTERO RODRIGUEZ, MARIA | P.O. Box 1534 | | | | Caguas | PR | 00726 | |
| 341853 | MONTERO RODRIGUEZ, MARIA | PO BOX 1534 | | | | CAGUAS | PR | 00726-1534 | |
| 1144871 | MONTERO RUIZ, SAMUEL | 609 AVE. TITO CASTRO STE 102 PMB 254 | | | | PONCE | PR | 00716-0200 | |
| 2148103 | Montes Alicea, Petra | Urb La Arboleda Calle 17 Casa 255 | | | | Salinas | PR | 00751 | |
| 1993197 | Montes Carire, Marisol | AK-36 Calle Hermosillo Venus Gardes Norte | | | | San Juan | PR | 00926 | |
| 1823958 | Montes Cordero, Carmen Milagros | 97 Vista del Valle | | | | Manati | PR | 00674 | |
| 1914146 | MONTES CORDERO, MARIA LINA | 1507 CALLE MONTE GRANDE | URBANIZACION MONTE VERDE | | | MANATI | PR | 00674 | |
| 1910533 | Montes Gonzalez, Sonia Ivette | 850 Calle S cuevas Bustamante Apt 1504 | | | | San Juan | PR | 00918-3863 | |
| 1616424 | Montes Lopez, Marilyn | Urbanizacion Bella Vista Gardens | Calle 29 Z-12 | | | Bayamon | PR | 00957 | |
| 848249 | Montes Malave, Elizabeth | Villas Del Sol | 58 Calle San Martin | | | Mayaguez | PR | 00680-2333 | |
| 1654780 | Montes Prado, Maine | 65 Carr. 848 Apartado 309 Cond. Plaza del Parques | | | | Trujillo Alto | PR | 00976 | |
| 1762836 | MONTES RODRIGUEZ, ANGELITA | HC 02 BOX 820 | | | | YAUCO | PR | 00698 | |
| 1847680 | MONTES ROSARIO, VILMA J | HC 5 BOX 13796 | | | | JUANA DIAZ | PR | 00795 | |
| 2100840 | Montes Valentin, Fernando | St. #3 House A-14 | Urb. Jardines de Anasco | | | Anasco | PR | 00610 | |
| 1837862 | Montes Vazquez, Georgina | PO Box 1870 | | | | Juana Diaz | PR | 00795 | |
| 2089717 | MONTES VELEZ , BETZAIDA | 1215 Magnolia | | | | Mayaguez | PR | 00682 | |
| 2016466 | Montesinos Santiago, Alice A. | Urb.Sabana Gardens Calle 30 Bloque 2 #18 | | | | Carolina | PR | 00983 | |
| 1978590 | Montesinos, Mayra M. Jimenez | Urb. Cana | | | | Bayamon | PR | 00959 | |
| 1978590 | Montesinos, Mayra M. Jimenez | 2M-36 Calle Hortensia Urb. Lomas Verdes | EE 4 Calle 29 | | | Bayamon | PR | 00956-3419 | |
| 2149257 | Montigo Vega, Luz Celenia | Urb. Laurel Sur 3033 Calle Reinita | | | | Ponce | PR | 00780 | |
| 342439 | MONTIJO CASTILLO, RAMON E. | PEDRO J. NAVAS # 11 | URB. DEL CARMEN | | | HATILLO | PR | 00659 | |
| 1661852 | Montijo Correa , Antonio | Box 6137 | Parcelas Quebrada Seca | | | Ceiba | PR | 00735-3507 | |
| 1911782 | Montilla Lopez, Julio H | Po Box 153 | | | | Rio Grande | PR | 00745 | |
| 1911782 | Montilla Lopez, Julio H | Condominium Villa Panamcercuna | Edit-D apt - 604 | | | San Juan | PR | 00924 | |
| 857326 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 857326 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 857326 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 1495037 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | |
| 2110323 | Mora Delgado, Casilda | 34 A | | | | Hatillo | PR | 00659 | |
| 2110323 | Mora Delgado, Casilda | HC-01 Box 4462 | | | | Hatillo | PR | 00659 | |
| 2011428 | MORA MALDONADO, JANYTSIE | H2 CALLE 15 | JELNS C. CLUB | | | CAROLINA | PR | 00983 | |
| 2219234 | Mora Martinez, Josefina | Urb. Santa Ana | Calle 1 F-17 CA | | | Vega Alta | PR | 00692 | |
| 1949023 | Mora Mora, Carmen | PO BOX 9024140 | | | | SAN JUAN | PR | 00901-0000 | |
| 1949023 | Mora Mora, Carmen | Urb. Mora 14 La Paz | | | | San Juan | PR | 00925-0000 | |
| 1966995 | Mora Pabon, Amarilys L | Calle Majestad 5039 Monte Bello | | | | Hormigueros | PR | 00660 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1659087 | Mora Parreno, Olga L. | Corporacion Publica para la Supervision y Seguros | | P.O Box 195449 | | San Juan | PR | 00919-5449 | |
| 1659087 | Mora Parreno, Olga L. | 161 Calle Taft | | | | San Juan | PR | 00911 | |
| 1903831 | Mora Ramos, Marcos Antonio | #302 Calle Bellevue Villa Palmevas | | | | San Juan | PR | 00915 | |
| 2039240 | Mora Rivera, Aida N. | San Ignacio 22 | Plaza Palmar 705 | | | Guaynabo | PR | 00969 | |
| 2190936 | Mora Velazquez, Carmen E. | Departamento de Educación de PR | Carmen Eulalia Mora Velazquez | Maestra Retirada | Calle 7ndo. Velazquez #57 | Hatillo | PR | 00659 | |
| 2190936 | Mora Velazquez, Carmen E. | PO Box 208 | | | | Hatillo | PR | 00659 | |
| 1485140 | Mora Velez, Elizabeth | Urbanizacion Verdum Carr 345 Buzon 13 | | | | Hormigueros | PR | 00660 | |
| 1655491 | Morales Rivera, Magalis | 107 Ave Oretgón | Caparra Gallery Suite 100 | | | Guaynabo | PR | 00966 | |
| 2207719 | Morales , Julia | #28 Calle Jazmin, Jardines de Patillas | | | | Patillas | PR | 00723 | |
| 1883533 | Morales Aguayo, Luis F | 1483 Calle Aloa | Urb. Mercedita | | | Ponce | PR | 00717-2622 | |
| 1900777 | Morales Albertorio, Gladys | P.O. Box 563 | | | | Santa Isabel | PR | 00757 | |
| 1556324 | MORALES ALVARADO, LUZ | URB LOS CAOBOS | 1775 CALLE GUAYABO | | | PONCE | PR | 00716-2638 | |
| 1686895 | MORALES ALVARADO, MIRIAM L | BO. SALTOS CABRAS BOX 991 | | | | OROCOVIS | PR | 00720 | |
| 1691766 | Morales Alvarado, Miriam L. | Bo. Saltos Cabras Box 991 | | | | Orocovis | PR | 00720 | |
| 1762833 | Morales Alvarado, Miriam L. | P.O. Box 991 | | | | Orocovis | PR | 00720 | |
| 1609375 | Morales Alvarado, Miriam L. | PO Box 991 | | | | Orocovis | PR | 00720 | |
| 1570743 | Morales Alvarez, Luz Grissel | Sierra Bayamon 92 A-48 c/76 | | | | Bayamon | PR | 00961 | |
| 299520 | MORALES ALVAREZ, MARIA M | POR DERECHO PROPIO | CALLE B - ESTE, D-6 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 | |
| 342976 | MORALES ALVAREZ, ZAIDA L. | URB AZALEA 1 B 3 | ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 2121348 | MORALES ANDRADES, MARIA | PO BOX 5875 | | | | CAGUAS | PR | 00726 | |
| 2168886 | Morales Antana, Joel | P.O. Box 1131 | | | | Patillas | PR | 00723 | |
| 2152411 | Morales Antonetty, Rafael | 80 Newton Apart 2 | | | | Holyoke | MO | 01040 | |
| 2152411 | Morales Antonetty, Rafael | Calle Principal Box III Coco Viejo | | | | Salinas | PR | 00751 | |
| 1869633 | Morales Arroyo, Emilia | Urb. Villas del Cafetal I | Calle 8 I-35 | | | Yauco | PR | 00698 | |
| 1633046 | MORALES ARZOLA, JORMARIE | P.O. BOX 561256 | | | | GUAYANILLA | PR | 00656 | |
| 2014330 | Morales Berrios, Nidia Z. | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 2014330 | Morales Berrios, Nidia Z. | P.O. Box 114 | | | | Naranjito | PR | 00719 | |
| 1619317 | Morales Borrero, Sol M. | PO Box 159 | | | | Yauco | PR | 00698 | |
| 1930313 | Morales Camacho, Mildred L. | Cond. Mundo Feliz Apt 708 | | | | Carolina | PR | 00979 | |
| 2006743 | Morales Cameron, Luis F | P.O Box 698 | | | | Camuy | PR | 00627 | |
| 991940 | Morales Caraballo, Fausto | Hc 3 Box 4558 | | | | Gurabo | PR | 00778-9714 | |
| 343387 | MORALES CARO, LUZ M | HC-02 BZN #5715 | CALLE HOSTOS #98 | | | RINCON | PR | 00677 | |
| 2217917 | Morales Carrasquillo, Maritza | Apatado 7266 | | | | Carolina | PR | 00986 | |
| 1630265 | MORALES CASIANO, ROSA B. | EXTENSION ONEILL C2 JIA | | | | MANATI | PR | 00674 | |
| 1950369 | MORALES CASTELLANO, EVELYN | JH 5 CALLE 246 | COUNTRY CLUB | | | CAROLINA | PR | 00982-2757 | |
| 2128996 | Morales Castellano, Evelyn | JH5 Calle 246 Country Club | | | | Carolina | PR | 00982-2757 | |
| 1963825 | Morales Castillo, Luz Brunilda | Bo. Achiote Apt. 760 | | | | Naranjito | PR | 00719 | |
| 1957372 | Morales Colon, Carmen D. | Bo Jaques Sector | Olla Honda Jardines C-2 | | | Juana Diaz | PR | 00795 | |
| 1957372 | Morales Colon, Carmen D. | HC-03 Box 15455 | | | | Juana Diaz | PR | 00795 | |
| 1963466 | Morales Colon, Carmen I. | B-O 4 Clearaza Urb. Santa Juanita | | | | Bayamon | PR | 00956 | |
| 2068626 | Morales Colon, Edda Janet | Calle 4 Z-20 | | | | Coamo | PR | 00769 | |
| 1767232 | Morales Colon, Elsievette | HC 74 Box 5385 | | | | Naranjito | PR | 00719 | |
| 990471 | MORALES COLON, EUGENIO | CARR 861 KM.Z HM 3 | | | | BAYAMON | PR | 00956-9767 | |
| 990471 | MORALES COLON, EUGENIO | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 | |
| 1893011 | Morales Colon, Norma Iris | Hc - 03 Box 15455 | | | | Juana Diaz | PR | 00795 | |
| 1855696 | Morales Colon, Norma Iris | HC 03 Box 15455 | | | | Juana Diaz | PR | 00795 | |
| 1518556 | Morales Colon, Pedro J | HC 04 Box 46681 | | | | Caguas | PR | 00727 | |
| 1518556 | Morales Colon, Pedro J | Departamento De Educacion de Puerto Rico | Street 787 Km 5.8 Bo Bayamon Sector Las Cruces | | | Cidra | PR | 00739 | |
| 1957421 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 | |
| 1786088 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 | |
| 1784938 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 | |
| 1955083 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 | |
| 1891711 | Morales Colon, Wanda Ivelisse | PO Box 1713 | | | | Coamo | PR | 00769 | |
| 1785064 | Morales Colon, Wanda Ivelisse | PO Box 1713 | | | | Coamo | PR | 00769 | |
| 2137127 | Morales Cora, Angela | D-2 calle 37 Ext. Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 2087579 | Morales Coss, Glenda L. | 1426 Simpson Rd #58 | | | | Kissimmee | FL | 34744 | |
| 2054257 | Morales Cruz, Jose Luis | Box 651 | | | | Penuelas | PR | 00624 | |
| 1837234 | MORALES CRUZ, MARISOL | CALLE H1 LA PLATA, PO BOX 757 | | | | COMERIO | PR | 00782 | |
| 1837234 | MORALES CRUZ, MARISOL | PO BOX 778 | | | | COMERIO | PR | 00782 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1061870 | MORALES CRUZ, MIGDALIA | HC 1 BOX 6465 | CARR 833 K4-H9 BO GUARAGUAO | | | GUAYNABO | PR | 00971-9555 | |
| 1547540 | Morales Cruz, Nannette | Departamento de Educacion Puerto Rico | Bo Rio Grande Carretera 141 Km 1.5 Interior | | | Jayuya | PR | 00664 | |
| 1547540 | Morales Cruz, Nannette | Bo. Rio Grande Carretera 141 km 1.5 interior | | | | Jayuya | PR | 00664 | |
| 1920110 | Morales Cruz, Nannette | Bo. Rio Grande Corretera 141 Km 1.5 Interior | | | | Jayuya | PR | 00664 | |
| 1547540 | Morales Cruz, Nannette | PO BOX 21 | | | | Jayuya | PR | 00664 | |
| 1920110 | Morales Cruz, Nannette | PO Box 21 | | | | Jayuya | PR | 00664 | |
| 2075084 | Morales Cruz, Olga Iris | HC 02 Box 16982 | Bo. Hato Arriva Sector Juncos | | | Arecibo | PR | 00612 | |
| 2075084 | Morales Cruz, Olga Iris | HC02 16982 | | | | Arecibo | PR | 00612 | |
| 2047743 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo. Emajaguas | | | Maunabo | PR | 00707 | |
| 1968995 | Morales De Jesus, Alejandro | HC 01 2286 | | | | Maunabo | PR | 00707 | |
| 1347423 | MORALES DE JESUS, JUANITA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 1057922 | MORALES DE JESUS, MARITZA | CARR 861 KM 2 HM 3 | | | | BAYAMON | PR | 00952-9767 | |
| 1057922 | MORALES DE JESUS, MARITZA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 | |
| 2136644 | MORALES DE JESUS, MILAGROS | RR-11 BOX 4559 | CARR 861 KMZ HM3 | | | BAYAMON | PR | 00956 | |
| 1364152 | MORALES DE JESUS, OLGA I | CARR 861 KM 2 HM 3 | BO PAGAROS AMERICANOS | | | BAYAMON | PR | 00956-9767 | |
| 1364152 | MORALES DE JESUS, OLGA I | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 2180925 | Morales de Jesus, Osvaldo | HC-12 Box 13240 | | | | Humacao | PR | 00791 | |
| 1371954 | MORALES DE JESUS, SONIA M | CARR 861, KM 2, HM 3 | BO. PAJAROS AMERICANOS | | | BAYAMON | PR | 00952-9767 | |
| 1371954 | MORALES DE JESUS, SONIA M | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 1376557 | MORALES DE JESUS, ZAIDA R | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 343958 | MORALES DELGADO, AGUSTIN | PO BOX 895 | | | | LAJAS | PR | 00667 | |
| 213247 | MORALES DIAZ, HAYDEE | P.O. BOX 2403 | | | | ARECIBO | PR | 00613-2403 | |
| 1817777 | MORALES DIAZ, MAGDALENA | JARDINES DE BORINQUEN V-18 CALLE ROSA | | | | CAROLINA | PR | 00985 | |
| 937564 | MORALES DIAZ, SONIA M. | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | | PATILLAS | PR | 00723 | |
| 2135848 | Morales Doble, Doris N | Apartado 231 | Condominio Valles de Torrimar | | | Guaynabo | PR | 00966 | |
| 1823144 | Morales Doble, Doris N. | Apartado 231 Cond. Valles de Torrimar | | | | Guaynabo | PR | 00966 | |
| 1621000 | Morales Dominguez, Jaime L. | 152 Paseo Del Roble | | | | Juana Diaz | PR | 00795 | |
| 1963259 | MORALES ELIAS, ALBA E. | HC 60 BOX 290521 | | | | AGUADA | PR | 00602 | |
| 1783751 | Morales Encarnación, Maria del Mar | Urbanización Quintas de Miradero | 507 Calle Almendro | | | Cabo Rojo | PR | 00623 | |
| 1565785 | Morales Fantauzzi , Ruben | Bo Borinqin Anexo 17 | | | | Aguadilla | PR | 00603 | |
| 2208094 | Morales Figueroa, Adrian | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 | |
| 1875603 | Morales Figueroa, Adrian | P.O. Box 682 | | | | Comerio | PR | 00782 | |
| 1856365 | Morales Figueroa, Betsy L. | P.O. BOX 758 | | | | CIDRA | PR | 00782 | |
| 2208425 | Morales Figueroa, Camen A. | HC 2 Box 5267 | | | | Comerio | PR | 00782 | |
| 1682651 | MORALES FIGUEROA, CARMEN A. | HC 2 BOX 5267 | | | | COMERIO | PR | 00782 | |
| 1904765 | Morales Figueroa, Carmen M | HC-73 Box 4335 | | | | Naranjito | PR | 00719 | |
| 344201 | MORALES FIGUEROA, EVELYN | Carr 156 Km. 34.4 | BO Palomas Sector Higuero | PO Box 181 | | Comerio | PR | 00782 | |
| 344201 | MORALES FIGUEROA, EVELYN | BO. PALOMAS SECTOR HIGUERO | BOX 181 | | | COMERIO | PR | 00782 | |
| 1946309 | Morales Figueroa, Gloria N. | PO Box 424 | | | | Naranjito | PR | 00719 | |
| 1877621 | Morales Figueroa, Margarita | Bo Narango PO Box 1138 | | | | Comerio | PR | 00782 | |
| 1877621 | Morales Figueroa, Margarita | Bo Narango PO Box 1138 | | | | Comerio | PR | 00782 | |
| 1891930 | Morales Figueroa, Maribel | Box 179 | | | | Naranjito | PR | 00719 | |
| 721312 | MORALES FIGUEROA, MIGUEL A | PO BOX 481 | | | | NARANJITO | PR | 00719 | |
| 721312 | MORALES FIGUEROA, MIGUEL A | PO Box 658 | | | | Naranjito | PR | 00719 | |
| 2208154 | Morales Figueroa, Mildred | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 | |
| 2117515 | Morales Figueroa, Mildred | PO Box 682 | | | | Comerio | PR | 00782 | |
| 2096551 | Morales Figueroa, Pedro I. | HC 3 Box 100 436 | | | | Comerio | PR | 00782 | |
| 2208102 | Morales Figueroa, Pedro Ivan | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 | |
| 1566869 | Morales Figueroa, Sally A. | PO Box 345 | | | | Naranjito | PR | 00719 | |
| 1779080 | MORALES FIGUEROA, SYLVIA E. | F-6 CALLE 10 SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 2208108 | Morales Figueroa, Zoraida | Bo. Rincon Carretera 729 | | | | Cidra | PR | 00739 | |
| 1969972 | Morales Figueroa, Zoraida | Bo. Rincon Box 3306-1 | | | | Cidra | PR | 00739 | |
| 1244188 | MORALES FLORES, JULIA | URB SABANA GARDENS | 23 2 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 1604859 | Morales Fonseca, Ana L. | Urb. Bayamon Gardens C/17 G-12 | | | | Bayamon | PR | 00957 | |
| 2000944 | Morales Franco, Gloria I. | HM-19 | 254 St. C. Club | | | Carolina | PR | 00982 | |
| 2166435 | Morales Galarza, Nereida | HC37 Box 4650 | | | | Guanica | PR | 00653 | |
| 1914948 | Morales Garay, Tomas A. | #303 Calle Julian Pesante | | | | San Juan | PR | 00912 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 193 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2132372 | Morales Garcia, Carmen E. | 2356 Calle Loma | Urb Valle Alto | | | Ponce | PR | 00730 | |
| 2159755 | Morales Garcia, Liduvina | Comunidad Miramar Carr. 707#548-56 | | | | Guayama | PR | 00784 | |
| 1852417 | Morales Gascot, Eliezer | Bo Cedro Arriba | Carr 802 KM 6 3 | | | Naranjito | PR | 00719 | |
| 1852417 | Morales Gascot, Eliezer | HC-72 Box 3878 | | | | Naranjito | PR | 00719 | |
| 344415 | MORALES GASCOT, OTONIEL | HC-72 BOX 3878 | | | | NARANJITO | PR | 00719 | |
| 344415 | MORALES GASCOT, OTONIEL | BO. CEDRO ARRIBA | CARR. 802 Km 6.3 | | | | | | |
| 1910171 | MORALES GAYA, ELSIE | HC 02 BOX 14607 | | | | LAJAS | PR | 00667 | |
| 1198579 | MORALES GAYA, ELSIE | HC-02 BOX 14607 | | | | LAJAS | PR | 00667 | |
| 2115234 | Morales Gonzalez, Elsa | PO Box 1728 | | | | Canovanas | PR | 00729 | |
| 2176944 | Morales Gonzalez, Jose | HC 65 Buzon 9231 | | | | Patillas | PR | 00723 | |
| 1744975 | Morales Gonzalez, Judith | 79 Market St | | | | Lawrence | MA | 01843 | |
| 1029601 | MORALES GONZALEZ, JUSTINO | PO BOX 966 | | | | MOCA | PR | 00676-0966 | |
| 1311833 | MORALES GONZALEZ, LORIMAR | COND. TORRES DEL ESCORIAL | 4008 AVE. SUR APTO. 4203 | | | CAROLINA | PR | 00987-5178 | |
| 1048592 | MORALES GONZALEZ, MANUEL | PARC NUEVA VIDA | 1839 CGREGORIO SABATER | | | PONCE | PR | 00728 | |
| 2015761 | MORALES GUZMAN, CARMEN L | Buzon 1110 Carr. 119 Km 5.6 | | | | Camuy | PR | 00627 | |
| 344635 | MORALES GUZMAN, HECTOR E. | PARCELA LAS LOMAS VERDES | 528 PLATINO | | | MOCA | PR | 00676 | |
| 2039661 | MORALES GUZMAN, JOSE ANTONIO | A 22 CALLE 1 | | | | GUAYAMA | PR | 00784 | |
| 1815372 | MORALES ILLAS, MIGUEL A. | URB. LAS AMERICAS | CALLE VENEZUELA #114 | | | AGUADILLA | PR | 00603 | |
| 2207823 | Morales Jimenez, Martin | Calle 9 Bloque R-12 Ext. Guarico III | | | | Vega Baja | PR | 00693 | |
| 2157085 | Morales Laboy, Carlos | Bo. Corazon Calle La Milagrosa | | | | Guayama | PR | 00784 | |
| 344855 | MORALES LARREGUI, VICTOR M | PO BOX 3280 | | | | MANATI | PR | 00674 | |
| 344855 | MORALES LARREGUI, VICTOR M | URB O'NEILL 14 CALLE | | | | MANATI | PR | 00674 | |
| 2020438 | MORALES LEBRON, JOSEFINA | URB SANTA ELENA | 36 CALLE 3 | | | YABUCOA | PR | 00767 | |
| 1962413 | Morales Lebron, Josefina | Urb. Santa Elena | 36 Calle 3 | | | Yabucoa | PR | 00767 | |
| 2089810 | Morales Lebron, Josefina | Urb Santa Elena 36 Calle 3 | | | | Yabucoa | PR | 00767 | |
| 1796150 | MORALES LEHMAN, ANGEL M | ESTANCIAS DEL GOLF CLUB | 419 MILLITO NAVARRO | | | PONCE | PR | 00730-0523 | |
| 1800572 | MORALES LEHMAN, ANGEL M. | ESTANCIAS DEL GOLF CLUB | 419 MILLITO NAVARRO | | | PONCE | PR | 00730 | |
| 26292 | MORALES LEHMAN, ANGEL M. | 419 CALLE MILLITO NAVARRO | ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730-0523 | |
| 1997490 | Morales Lopez, Felix Javier | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | |
| 1976772 | Morales Lopez, Felix Junior | Bo. Pastillo | Calle 16 | Casa 329 | | Juana Diaz | PR | 00795 | |
| 1976772 | Morales Lopez, Felix Junior | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | |
| 2160661 | Morales Lugo , Natividad | HC 02 Box 11787 | | | | Humacao | PR | 00791 | |
| 1721930 | Morales Lugo , Natividad | PO Box 339 | | | | Sabana Hoyos | PR | 00688 | |
| 1615219 | MORALES MADERA, JOSUE | JARDINES DE GUAMANI | C5 11 | | | GUAYAMA | PR | 00784 | |
| 1615219 | MORALES MADERA, JOSUE | BO. POZUELO RR1 BOX 6396 | | | | GUAYAMA | PR | 00784 | |
| 1615219 | MORALES MADERA, JOSUE | RR1 Box 6396 | | | | Guayama | PR | 00784 | |
| 1184650 | MORALES MALDONADO, CESILIO | PO BOX 747 | | | | SANTA ISABEL | PR | 00757 | |
| 1860181 | MORALES MALDONADO, SANTOS | P.O. BOX 14 | | | | MERCEDITA | PR | 00715 | |
| 1907004 | MORALES MARTE, MAYRA | VILLA EL ENCANTO | G76 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 1963839 | Morales Marte, Mayra I. | G-76 Calle 6 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 2218645 | Morales Martinez, Dialy T. | E-1, Aymaco St. | Urb. Parque Las Haciendas | | | Caguas | PR | 00727-7731 | |
| 1658799 | Morales Martinez, Luis A. | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 15 | | | Juana Diaz | PR | 00795 | |
| 1929543 | Morales Martinez, Wanda Ivette | HC 55 Box 24425 | | | | Ceiba | PR | 00735 | |
| 345284 | Morales Matos , Ginette | Po Box 1061 | | | | Isabela | PR | 00662 | |
| 1618877 | Morales Matos, Glinette | Po Box 1061 | | | | Isabela | PR | 00662 | |
| 1726775 | Morales Matos, Glinette | PO Box 1061 | | | | Isabela | PR | 00662 | |
| 1236043 | MORALES MELENDEZ, JOSE L. | RR #4 BUZON 2824 | | | | BAYAMON | PR | 00956 | |
| 2224301 | MORALES MORALES, ADA I | URB MIRA FLORES | BIQ 23 17 C11 | | | BAYAMON | PR | 00957 | |
| 2155076 | Morales Morales, Candido R. | URB Jardines del Mamey #3 D-7 | | | | Patillas | PR | 00723 | |
| 2155135 | Morales Morales, Candido R. | Urb. Jardines del Mamey #3 D-7 | | | | Patillas | PR | 00723 | |
| 345564 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 345564 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 2103027 | Morales Morales, Ildefonso | PO Box 63 | | | | Castaner | PR | 00631 | |
| 345621 | MORALES MORALES, LUZ ENID | Ave Torte. Cesar Gonzalez | Calle F Urb. Tres | | | San Juan | PR | 02923 | |
| 345621 | MORALES MORALES, LUZ ENID | Ave Torte. Cesar Gonzalez | Calle F Urb. Tres | | | San Juan | PR | 02923 | |
| 345621 | MORALES MORALES, LUZ ENID | 383 SOLDADO LIBRAN | | | | SAN JUAN | PR | 00923 | |
| 345621 | MORALES MORALES, LUZ ENID | 383 SOLDADO LIBRAN | | | | SAN JUAN | PR | 00923 | |
| 1059021 | MORALES MORALES, MARTIN | P.O. BOX 695 | | | | ARROYO | PR | 00714 | |
| 1891687 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2086768 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 | |
| 1139191 | MORALES MORALES, REINALDO | VALLE VERDE 2 | BB4 CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961-3269 | |
| 345663 | MORALES MORALES, RICARDO | URB RIO CRISTAL | AVE SANTITOS COLON 1070 | | | MAYAGUEZ | PR | 00680 | |
| 345719 | Morales Munoz, Hector L | PO Box 1093 | | | | Aguada | PR | 00602 | |
| 1702174 | Morales Negrón, Ana N. | Urb. Sabana del Palmar | 215 calle Caoba | | | Comerio | PR | 00782 | |
| 2037800 | Morales Negron, Jesus | HC 01 Box 3013 | | | | Villalba | PR | 00766 | |
| 1729837 | Morales Negron, Maria | 3 L -2 calle 46 | Alturas de Bucarabones | | | Toa Alta | PR | 00953 | |
| 1831455 | MORALES NIEVES, JESSICA | HC-01 BOX 3329 | | | | COROZAL | PR | 00783 | |
| 2136335 | Morales Oquendo, Emiliano | HC - 30 Box 36002 | | | | San Lorenzo | PR | 00754 | |
| 2064685 | Morales Ortega, Sandra M. | P.O. Box 688 | | | | Morovis | PR | 00687 | |
| 2167670 | Morales Ortiz, Nilda | HC 02 Box 6236 | | | | Guayanilla | PR | 00656 | |
| 2083117 | Morales Ortiz, Olga | #41 Ricardo Balazquidez Ext. Guaydia | | | | Guayanilla | PR | 00656 | |
| 597683 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | C 24 CALLE W 24A | | | PONCE | PR | 00730 | |
| 597683 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | CALLE EUBOXIO #24 | | | PONCE | PR | 00730-1632 | |
| 2094819 | Morales Otero, Vanessa | Urb May Terrace 6113 Calle R | Martinez Torres | | | Mayaguez | PR | 00681 | |
| 1612832 | MORALES PABON, CARMEN D. | P.O. BOX 241 | | | | MOROVIS | PR | 00687 | |
| 1794430 | Morales Pabon, Elba C. | Calle Elemi # 102 Urb. Alturas de Santa Maria | | | | San Juan | PR | 00969 | |
| 346050 | Morales Pabon, Iraida | Con De Diego 444 | Apt 307 | | | San Juan | PR | 00923 | |
| 1606811 | Morales Pabon, Mónica | Bo. Corazón calle Perpetuo Socorro | #83-9 | | | Guayama | PR | 00784 | |
| 1866122 | Morales Padilla, Gloryann | HC 05 Box 24395 | | | | Lajas | PR | 00667 | |
| 346106 | Morales Pagan, Jeremy | Mansiones Carolina | C/laurel Nn-18 | | | Carolina | PR | 00987 | |
| 2044243 | Morales Palermo, Carmen J. | 220 Estacion Boqueron | Box 533 | | | Boqueron | PR | 00622 | |
| 1909811 | MORALES PEREZ , SONIA | 14202 NW 10TH RD | | | | NEW BERRY | FL | 32669 | |
| 147455 | MORALES PEREZ, EDGARDO | #3 EXT JARDINES DE AGUADA | | | | AGUADA | PR | 00602 | |
| 2099256 | MORALES PEREZ, ELBA | PO BOX 1046 | | | | AGUADILLA | PR | 00605-1046 | |
| 1624727 | Morales Perez, Freddie | Aptdo 605 | | | | Juana Diaz | PR | 00795 | |
| 1545246 | Morales Perez, Jose | Urb. Alturas de Joyudas 4002 | | | | Cabo Rojo | PR | 00623 | |
| 1961580 | Morales Perez, Luis A. | PO Box 1425 Vict. Sta. | | | | Aguadilla | PR | 00605 | |
| 1989492 | Morales Perez, Luz A. | PO Box 1035 | | | | Moca | PR | 00676 | |
| 1940080 | Morales Perez, Rosalinda | R-7 Box 16558 | | | | Toa Alta | PR | 00953 | |
| 1951031 | Morales Perez, Ruth V. | HG-43 Monsita Ferrer | Levittown | | | Toa Baja | PR | 00949 | |
| 1753694 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | | CASTANER | PR | 00631 | |
| 2010456 | Morales Pieve, Rosana del Carmen | Box 674 | | | | Adjuntos | PR | 00601 | |
| 2010456 | Morales Pieve, Rosana del Carmen | 5 Urb. Loma Linda - Box 674 | | | | Adjuntos | PR | 00601 | |
| 1918864 | Morales Pinto, Tula | Urb. Jaime C. Rodriguez | K-38 Calle 6 | | | Yabucoa | PR | 00767 | |
| 759770 | MORALES PINTO, TULA | K-38 CALLE 6 | URB. JAIME C. RODRIGUEZ | | | YABUCOA | PR | 00767 | |
| 2072214 | Morales Pinto, Tula | Calle 6 K-38 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2057119 | Morales Pizarro, Minerva | PO Box 400 | | | | Guaynabo | PR | 00970-0400 | |
| 1572751 | MORALES QUINONES, AIDA E. | APARTADO 1730 | | | | YAUCO | PR | 00698 | |
| 2220589 | MORALES RAMIREZ, MAIDA | 8061 PLAZA GAVIOTAS | URB. CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 1841711 | Morales Ramos , Bethsaida | 2224 Calle 3 F1 Repo Alt de Penuelas | | | | Penuelas | PR | 00624 | |
| 1750942 | Morales Ramos , Rosa M. | Bo. Islote 2 Calle 19 #399 | | | | Arecibo | PR | 00612 | |
| 1904303 | Morales Ramos, Bethsaida | 2224 Calle 3FL | Reparto Alturas De Penuelas I | | | Penuelas | PR | 00624 | |
| 1913613 | Morales Ramos, Bethsaida | 2224 Calle 3 F1 Reparto Alturas de Penuelas1 | | | | Penuelas | PR | 00624 | |
| 1960679 | Morales Ramos, Carmen L. | HC-02 Box 6304 | | | | Utuado | PR | 00641 | |
| 2041141 | Morales Ramos, Miguel A. | PO Box 3267 Hato Arriba Stn | | | | San Sebastian | PR | 00685 | |
| 1941865 | Morales Ramos, Omalis | 23401 Calle Lopez Vegas I | | | | Cayey | PR | 00736 | |
| 1793824 | Morales Rios, Glorelma | Urb. Rio Cristal #561 | | | | Mayaguez | PR | 00680-1915 | |
| 2083125 | Morales Rivera, Anisia | Urb. Caguas Norte | U-14 Calle Nebraska | | | Caguas | PR | 00725-2246 | |
| 1721041 | Morales Rivera, Carmen D. | 109 Calle Zafiro | Villas De Patillas | | | Patillas | PR | 00723 | |
| 651081 | MORALES RIVERA, EVELYN | HC 2 BOX 15614 | | | | CAROLINA | PR | 00985 | |
| 1939332 | Morales Rivera, Gloria I. | 5 Sector San Antonio | | | | Naranjito | PR | 00719 | |
| 2110235 | Morales Rivera, Heroilda | c/ Aurelio Asturias # 413 | Urb. Molinas Del Rio | | | Dorado | PR | 00646 | |
| 1863194 | Morales Rivera, Irma | Urb. Monte Bello Calle Majestad #3029 | | | | Hormigueros | PR | 00660 | |
| 1768916 | Morales Rivera, Josihra | HC-6 Box 17433 | | | | San Sebastian | PR | 00685 | |
| 2041258 | MORALES RIVERA, MARGARITA | HC - 1 BOX 4245-1 | | | | NAGUABO | PR | 00718 | |
| 2233751 | Morales Rivera, Miguel A. | RR-1 Box 2742 | | | | Cidra | PR | 00739 | |
| 1960017 | Morales Rivera, Rafaela | HC 1 Box 4471 | | | | Naguabo | PR | 00718-9790 | |
| 2160961 | Morales Rivera, Ricardo | Box 1014 | | | | Patillas | PR | 00723 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1980723 | MORALES ROBLES, EVELYN | HC-02 BOX 12006 | | | | AGUAS BUENAS | PR | 00703 | |
| 1972700 | MORALES RODRIGUEZ, CARMEN C | HC2 BOX 8004 | | | | MAUNABO | PR | 00707 | |
| 1973390 | MORALES RODRIGUEZ, CARMEN I. | S-22 CALLE PAJUIL | | | | CATANO | PR | 00962 | |
| 1971895 | MORALES RODRIGUEZ, JERRY | JARDINES DEL CARIBE 416 CALLE 2 | | | | PONCE | PR | 00728 | |
| 1960350 | Morales Rodriguez, Jose E. | HC-07 Box 2691 | | | | Ponce | PR | 00731 | |
| 1898736 | Morales Rodriguez, Juan A. | HC 4 Box 7266 | Carr 908 | | | Yabucua | PR | 00767 | |
| 2136466 | Morales Rodriguez, Yolanda | 215 Urb Altamira | | | | Lares | PR | 00669 | |
| 1508894 | Morales Rodriguez, Zoraida | HC 01 Box 6087 | | | | Aibonito | PR | 00705 | |
| 1508910 | Morales Rodriguez, Zoraida | HC-01 Box 6087 | | | | Aibonito | PR | 00705 | |
| 1677598 | Morales Rodriguez, Zoraida | Bo: San Idelfonso Sector Las Flores Carr 153 | | | | Coamo | PR | 00769 | |
| 1677598 | Morales Rodriguez, Zoraida | Urb. Vista del Sol C-35 | | | | Coamo | PR | 00769 | |
| 1806112 | Morales Rolon, Maribel | HC-01 Box 3973 | | | | Corozal | PR | 00783 | |
| 2013258 | Morales Rolon, Yolanda I. | RR-1 Box 11664 | | | | Orocovis | PR | 00720 | |
| 1651695 | MORALES ROSA, JUANITA E. | KILIMETRO 4.3 CARR 861 | BO BUCARABONES SECTOR LA CUERDA | | | TOA ALTA | PR | 00953 | |
| 1651695 | MORALES ROSA, JUANITA E. | RR 7 BOX 11213 | | | | TOA ALTA | PR | 00953 | |
| 961133 | MORALES ROSADO, AUREA A | PO BOX 314 | | | | MOCA | PR | 00676-0314 | |
| 2072236 | Morales Rosado, Lillian | 31 Urb Los Maestros | Box 786 | | | Anasco | PR | 00610 | |
| 1869714 | Morales Rosario, Edgar A | Cond Garden View EDF 4 Apto 39 | | | | Carolina | PR | 00985 | |
| 2217010 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9570 | |
| 2217010 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9570 | |
| 853794 | Morales Rosario, Sigrid Violeta | 3ES Calle 32 | | | | Toa Alta | PR | 00953 | |
| 2208953 | Morales Rosario, Zuleyka M. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 | |
| 1602545 | Morales Ruiz, Anthony | HC-08 Box 2848 | | | | Sabana Grande | PR | 00637 | |
| 978658 | MORALES SAEZ, DANIEL | HC 02 BOX 6384 | | | | GUAYANILLA | PR | 00656 | |
| 1028013 | MORALES SALINAS, JULIA | PO BOX 833 | | | | ARROYO | PR | 00714-0833 | |
| 1660283 | MORALES SANCHEZ , MARIA | P.O. BOX 825 | | | | DORADO | PR | 00646 | |
| 2026786 | MORALES SANCHEZ , WILLIAM | HC-75 | BOX 1241 | | | NARANJITO | PR | 00719 | |
| 1706274 | Morales Sanchez, Sonia I. | 23410 Calle Los Pinos | | | | Cayey | PR | 00736-9435 | |
| 2152583 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi #61 | Calle 3 | | | Salinas | PR | 00751-4009 | |
| 2152761 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi # 61 Calle 3 | | | | Salinas | PR | 00751-4009 | |
| 1469966 | Morales Sanchez, Yolanda | HC 03 Box 40593 | | | | Caguas | PR | 00725 | |
| 1870925 | Morales Santiago, Carmen Y | HC 02 Box 8292 | Carr 818 Km 3.3 | | | Corozal | PR | 00783 | |
| 1752454 | Morales Santiago, John | Villa Conquistador | Buzon 1909 | Bo. San Isidro | Parcela F-6 | Canovanas | PR | 00729 | |
| 2034320 | Morales Santiago, Margarita | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 2034320 | Morales Santiago, Margarita | HC 75 Box 1267 | | | | Naranjito | PR | 00719 | |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | HC-73 BOX 4273 | | | | NARANJITO | PR | 00719-9506 | |
| 2178608 | Morales Solis, Norma L. | P.O. Box 1157 | | | | Patillas | PR | 00723-1157 | |
| 2105240 | Morales Soto, Ernesto | Urb. Vista Verde Calle 7 #423 | | | | Aguadilla | PR | 00603 | |
| 2006188 | Morales Soto, Florde M | HC-03 Box 33037 | | | | Aguadilla | PR | 00603 | |
| 347774 | MORALES SOTO, GUISELA | PO BOX 170 | | | | PATILLAS | PR | 00723 | |
| 1710620 | Morales Soto, Ivette | Urb. Parque del Sol | Po Box 1014 | | | Patillas | PR | 00723 | |
| 2075880 | MORALES SOTO, LYDIA | HC-6 BOX 61225 | | | | AGUADILLA | PR | 00603-9815 | |
| 2196844 | Morales Tellado, Augusto | 270 Diez De Andino St. | | | | San Juan | PR | 00912 | |
| 1860764 | Morales Tirado, Marta | Urb Valle Verde | Calle 2-C-8 | | | San German | PR | 00683 | |
| 1805106 | Morales Tirado, Marta | Urb. Valle Verde Calle 2 C-8 | | | | San German | PR | 00683 | |
| 1880943 | Morales Torres, Candida R | HC 01 Box 5174 | | | | Barranquitas | PR | 00794-9611 | |
| 1194876 | MORALES TORRES, EDWIN | RR 2 BOX 4220 | BO QUEBRADA LARGA | | | ANASCO | PR | 00610 | |
| 2022327 | MORALES TORRES, JOSEFINA | 15 CALLE 10 PARCELAS EL COTTO | | | | DORADO | PR | 00646 | |
| 1826256 | Morales Torres, Providencia | 2607 Cloudy Meadows | | | | SAN ANTONIO | TX | 78222-3422 | |
| 1485535 | Morales Valdes, Ruben A | 12 Eucalipto Street | Parcelas Marquez | | | Manati | PR | 00674 | |
| 1485909 | Morales Valdes, Ruben A. | 12 Eucalipto Street | Parcelas Marquez | | | Manati | PR | 00674 | |
| 1973630 | Morales Valladares, Grisel | 4207 Calle Augustin Daviu Urb. Perla de Sur | | | | Ponce | PR | 00717-0322 | |
| 1761285 | Morales Vazquez, Aida Iris | PO Box 370869 | | | | Cayay | PR | 00737-0869 | |
| 1842515 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr. 743 Km 1.7 | | | | Cayey | PR | 00736 | |
| 1808904 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr. 743 Km 1.7 | | | | Cayey | PR | 00736 | |
| 1808904 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr.743 Km 1.7 | | | | Cayey | PR | 00736 | |
| 1933811 | Morales Vazquez, Carlos | 25503 Bo. Vegas | Carr 743 KM 17 | | | Cayey | PR | 00736 | |
| 2119883 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 | |
| 2029035 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 196 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1852546 | MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 | | | | CAYEY | PR | 00736-9526 | |
| 2249788 | Morales Vazquez, Marina E. | Condominio Los Pinos Apartamento 1001 | Buzon 323 | | | Caguas | PR | 00725 | |
| 1943166 | Morales Vazquez, Marisol | Calle Luis Llorens Torres #19 | | | | Las Piedras | PR | 00771 | |
| 348148 | Morales Vazquez, Vicente | PO BOX 50871 | | | | TOA BAJA | PR | 00950 | |
| 2004723 | Morales Velazquez, Nelka Liz | 6357 POrthole Lane | | | | Fort Worth | TX | 76179 | |
| 2004723 | Morales Velazquez, Nelka Liz | 6357 Porthole LN | | | | Fort Worth | TX | 76170-2008 | |
| 1639773 | MORALES VELEZ, YAZMIN | URB VILLA CAROLINA | 142 7 CALLE 409 | | | CAROLINA | PR | 00985 | |
| 1637210 | Morales Villanueva, Ana D | P.O. Box 969 | | | | Aguada | PR | 00602 | |
| 1661900 | Morales Villanueva, Ana D | PO Box 969 | | | | Aguada | PR | 00602 | |
| 2067605 | MORALES VIROLA, CARMEN D. | P.O. BOX 789 | | | | MAUNABO | PR | 00707 | |
| 1816760 | Morales Zapata, Hector L. | 133 Alamo El Valle | | | | Lajas | PR | 00667 | |
| 2165046 | Morales, Alejandro Martinez | P.O. Box 1917 | | | | Yabucoa | PR | 00767 | |
| 2165046 | Morales, Alejandro Martinez | P.O. Box 1917 | | | | Yabucoa | PR | 00767 | |
| 2193512 | Morales, Anilda Sanabria | HC 2 Box 4952 | | | | Guayama | PR | 00784 | |
| 1749604 | Morales, Arlene I | Calle Montana 316 | | | | San Juan | PR | 00926 | |
| 1756222 | Morales, Arlene I | Calle Montana 316 | | | | San Juan | PR | 00926 | |
| 692589 | Morales, Julia | Secretaria Auxiliar Tribuial | Administraiol de Tribuals San Juan | 23-2 Ave. South Main Urb Sabona Gardens | | Cardina | PR | 00983 | |
| 692589 | Morales, Julia | Secretaria Auxiliar Tribuial | Administraiol de Tribuals San Juan | 23-2 Ave. South Main Urb Sabona Gardens | | Cardina | PR | 00983 | |
| 692589 | Morales, Julia | AVE. SOUTH MAIN 23-2 | URB. SABANA GARDENS | | | CAROLINA | PR | 00983 | |
| 692589 | Morales, Julia | AVE. SOUTH MAIN 23-2 | URB. SABANA GARDENS | | | CAROLINA | PR | 00983 | |
| 692589 | Morales, Julia | Administraiol de Tribuals | PO Box 190917 | | | San Juan | PR | 00919-0917 | |
| 692589 | Morales, Julia | Administraiol de Tribuals | PO Box 190917 | | | San Juan | PR | 00919-0917 | |
| 1994368 | Morales, Julia | Hc1 Buzon 11635 | | | | San Sebastian | PR | 00685 | |
| 1738126 | Morales, Julio | HC 03 Box 8339 | | | | Lares | PR | 00669 | |
| 2084066 | Morales, Martina | Apartado 743 | | | | Arroyo | PR | 00714 | |
| 1070864 | MORALES, NILSA J | URB OASIS GARDENS | E16 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 1899165 | Morales-Garcia, Yanira | PO Box 11 | | | | Las Piedras | PR | 00771 | |
| 1612457 | Moran Lopez, Doris V. | Urb. La Esperanza | Calle 15 O 17 | | | Vega Alta | PR | 00692 | |
| 1605743 | Moran Santiago, Ermelinda | PO Box 212 | | | | Vega Alta | PR | 00692 | |
| 1746991 | Moran, Julia | calle Jovellanos 1 E-1 | Urb Covadonga | | | Toa Baja | PR | 00949 | |
| 1897901 | Moras Ortiz, Nellie | Urb.Sta. Maria C-16 | Hacd Dulce Nombre | | | Guayanilla | PR | 00656 | |
| 1897901 | Moras Ortiz, Nellie | Urb.Sta. Maria C-16 | Hacd Dulce Nombre | | | Guayanilla | PR | 00656 | |
| 1658982 | MORCIEGO VASALLO , MAYRA | CALLE HIGUERA E3 | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | |
| 1677552 | MOREIRA MONGE, MAYRA M. | URB. BARALT A-33 CALLE MARGINAL | | | | FAJARDO | PR | 00738 | |
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | URB CAPARRA TERRACE | 837 CALLE 11 SO | | | SAN JUAN | PR | 00921 | |
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | EDGAR D. BRITO BORGEN | PROFESSIONAL OFFICES OF EDB | PO BOX 362279 | | SAN JUAN | PR | 00936-2279 | |
| 2088889 | Morell Rodriguez, Carlos R | HC-03 Box 14013 | | | | Juana Diaz | PR | 00795 | |
| 2220511 | Morelles Rivera, Migdalia | PO Box 3 | | | | Patillas | PR | 00723 | |
| 1912720 | Moreno Acosta, Maria S | Calle Estancias Gonzalez Bzn 4303 | | | | Isabela | PR | 00662 | |
| 2089975 | MORENO ACOSTA, MARIA S. | CALLE ESTANCIAS GONZALEZ BZN 4303 | | | | ISABELA | PR | 00662 | |
| 2006332 | MORENO ACOSTA, MARIA S. | CALLE ESTANCIAS GONZALEZ BZN 4303 | | | | ISABELA | PR | 00662 | |
| 2090295 | Moreno Cintron, Eda M. | B20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 2065907 | Moreno Cintron, Eda Mayela | B-20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 1824630 | Moreno Cintron, Eda Mayela | B-20 Urb. Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 1582636 | Moreno Cintron, Marta M | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 1839479 | Moreno Cintron, Marta Milagros | B-4 Urb Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 1833349 | Moreno Cintron, Marta Milagros | B-4 Urb. Los Llamos | | | | Santa Isabel | PR | 00757-1847 | |
| 2091320 | Moreno Cintron, Marta Milagros | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 1913400 | Moreno Cordero , Lourdes | Ext. Santa Teresita Alodia-3843 | | | | Ponce | PR | 00730-4619 | |
| 915808 | MORENO CORDERO, LOURDES | EXT. SANTA TERESITA-3843 | SANTA ALODIA | | | PONCE | PR | 00730-4619 | |
| 1783175 | Moreno Cordova, Jennifer | EU 9 Mariano Abril Costalo Urb. | Levittown | | | Toa Baja | PR | 00949 | |
| 2019123 | MORENO DE JESUS, IRIS ELIA | P.O. BOX 5 | | | | SANTA ISABEL | PR | 00757 | |
| 2087901 | Moreno Luna, Luisa de Las Mercedes | PO BOX 36 | | | | Santa Isabel | PR | 00757 | |
| 1500946 | Moreno Marrero, Maria M | 7423 102nd St | | | | Lubbock | TX | 79424 | |
| 348931 | MORENO MARTINEZ, LOURDES | PO BOX 901 | | | | BARCELONETA | PR | 00617 | |
| 699563 | MORENO MARTINEZ, LOURDES | PO BOX 901 | | | | BARCELONETA | PR | 00617 | |
| 1849839 | Moreno Pantoja, Rosa R | URB Jard de Country Club | BN 4 Calle 111 | | | Carolina | PR | 00983-2106 | |
| 1695555 | Moreno Pantoja, Rosa R. | Urb. Jardines de Country Club | BN-4 Calle 111 | | | Carolina | PR | 00983 | |
| 2149757 | Moreno Rivera, Marissehh | Urb. Costa Azul | Calle 12 HH 15 | | | Guayama | PR | 00784 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149635 | Moreno Rivera, Robert | PO Box 1254 | | | | Guayama | PR | 00785 | |
| 2007766 | Moreno Rivera, Sonia M | #3 Samaria Hills Sector Pepe Torres | | | | Bayamon | PR | 00956 | |
| 1753228 | Moreno Rosado, Lilliam | Lilliam Moreno acreedor ninguna P.O. box 1301 | | | | Rincón | PR | 00677 | |
| 1753228 | Moreno Rosado, Lilliam | P.O. Box 1301 | | | | Rincón | PR | 00677 | |
| 1531962 | Moreno Santiago, Marljorie | HC 7 Box 32961 | | | | Hatillo | PR | 00659 | |
| 1713392 | Moreno Soto, Aurelio | PO Box 1512 | | | | San Sebastian | PR | 00685 | |
| 1603166 | Moreno Soto, Aurelio | PO Box 1512 | | | | San Sebastian | PR | 00685 | |
| 1785127 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 | |
| 2156992 | MORENO VEGA, RAUL | URB SANTA TERESITA | 6105 CALLE SAN CLAUDIO | | | PONCE | PR | 00730-4452 | |
| 990585 | Moreno Velazquez, Eulalia | HC 1 Box 6876 | | | | Aibonito | PR | 00705-9716 | |
| 1595078 | MORERA RIVERA, EDDIE | COND. VILLAS EL DIAMANTINO | APT. A-4 BO. MARTIN GONZALEZ | | | CAROLINA | PR | 00987 | |
| 2011468 | MORERA RIVERA, LEIDA E | HC-43 11554 | | | | CAYEY | PR | 00736-9201 | |
| 1722305 | Morera Rivera, Leida E. | HC-43 Box 11554 | | | | Cayey | PR | 00736-9201 | |
| 1984477 | MORERA RIVERA, NILSA I. | UNIVERSIDAD PUERTO RICO | AVE BARCELO | | | CAYEY | PR | 00739 | |
| 1984477 | MORERA RIVERA, NILSA I. | 144 AVE CAMPO BELLO | | | | CIDRA | PR | 00739-1550 | |
| 2052218 | Moreu Munoz, Carmen R. | 1339 Calle Bonita Bueno Vista | | | | Ponce | PR | 00717 | |
| 2024134 | Moreu Munoz, Maria L. | 1913 Reef Club Dr. Apto. 103 | | | | Kissimmee | FL | 34741 | |
| 2197473 | Moro Ortiz, Maricelis | Urb. Villa El Encanto M-21, Calle 8 | | | | Juana Diaz | PR | 00795 | |
| 1676210 | Moro Rodriguez, Maria J | Cond. Astralis | 9546 Calle Diaz Way Apt 703 | | | Carolina | PR | 00979 | |
| 1513451 | Morovis Community Health Center | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 | |
| 1697936 | MORRO VEGA, WALLESKA | AT-4 CALLE 41 RPTO. TERESITA | | | | BAYAMON | PR | 00961 | |
| 1809874 | MOTA PEREZ, CILENY | HC 80 BOX 7384 | | | | DORADO | PR | 00646 | |
| 349587 | MOURA GRACIA, ADA E | QUINTAS DE DORADO | CALLE MAGA J 32 | | | DORADO | PR | 00646 | |
| 1981420 | Moura Gracia, Ada E. | J-32 Calle Maga | Quintas de Dorado | | | Dorado | PR | 00646 | |
| 1933995 | Moura Gracia, Lillian | Hc 09 Box 1507 | | | | Ponce | PR | 00731 | |
| 1969121 | Moutanez Pineiro, Carmen S. | HC - 11 Box 47526 | | | | Caguas | PR | 00725 | |
| 349607 | MOUX POLANCO, LILLIAN I. | CIUDAD JARDIN 3 | CALLE CASIA 381 | | | TOA ALTA | PR | 00953 | |
| 1862689 | MOVAIN RIVERA, BERNARDO | HC 70 BOX 26070 | | | | San Lorenzo | PR | 00754 | |
| 1999076 | MOYET DE LEON, NESTOR R | 6 NOBLEZA VILLA ESPERANZA | | | | CAGUAS | PR | 00727 | |
| 1672052 | Moyett Rodriguez, Wanda L. | HC-12 Box 7003 | | | | Humacao | PR | 00791 | |
| 1515099 | MPT Consulting Group, Inc | 530 Camino Los Aquinos Apt 144 | Urb Estancias del Bosque | | | Trujillo Alto | PR | 00976-7907 | |
| 1773307 | MTORRES, JUDITH JU | PO BOX 44 | | | | JUANA DIAZ | PR | 00795 | |
| 1773307 | MTORRES, JUDITH JU | PO BOX 442 | | | | MERCEDITA | PR | 00715 | |
| 1944260 | Muler Rodriduez, Jesus A. | 138 Bo.Certenejas 1 | | | | Cidra | PR | 00739 | |
| 1930727 | Muler Rodriguez, Jesus A. | 138 Bo. Certenejas 1 | | | | Cidra | PR | 00739 | |
| 1849993 | Muler Rodriguez, Luis | Urb. Sabanera Camino del Monte 197 | | | | Cidra | PR | 00739 | |
| 1862019 | MULER RODRIGUEZ, LUZ E | CALLE ALMENDRO 701 HACIENDA BORINGUEN | | | | CAGUAS | PR | 00725 | |
| 1837393 | Muler Rodriguez, Luz E. | Calle Almendro 701 Hacienda Boringuen | | | | Caguas | PR | 00725 | |
| 1934381 | Muler Rodriguez, Luz V. | Calle Emajagua | 725 Hacienda Boringuen | | | Caguas | PR | 00725 | |
| 1864621 | Muler Rodriguez, Mayra L. | Calle Roberto Rivera Negron | L-15 Valle Tolima | | | Caguas | PR | 00725 | |
| 1774180 | Muler Rodriguez, Rafael A. | Avenida Chumley Q-2 Turabo Garderis | | | | Caguas | PR | 00725 | |
| 350079 | MULERO ARZUAGA, CARMEN IRIS | HC-22 BZ. 9250 | | | | JUNCOS | PR | 00777 | |
| 2034563 | Mulero Cuadra, Madeline | Calle Jumacao | 291 Los Caciques | | | Carolina | PR | 00987 | |
| 1832525 | MULERO HERNANDEZ, ANA L. | RR 4 BOX 841 | SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 2019582 | Mulero Montes, Ramon L. | Urb. El Valle Calle Rosales # 58 | | | | Lajas | PR | 00667 | |
| 2032158 | Mulero Serrano, Epifanio | HC02 Box 28889 | | | | Caguas | PR | 00725 | |
| 2040026 | Mulero Velez, Adilen | River Edge Hills #29 Calle Rio | | | | Mameyes Luquillo | PR | 00773 | |
| 2104850 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 | |
| 2102710 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 | |
| 2089306 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 | |
| 350284 | Muller Irizarry, Joycelyn | Urbanizacion San Jose | Calle Manuel A. Barreto #1243 | | | Mayaguez | PR | 00682-1171 | |
| 1918412 | Muller Rodriguez, Myrna | Calle Turpial 258 Reparto San Jose | | | | Caguas | PR | 00727 | |
| 1748613 | MUNERA ROSA, MARLYN A | Carretera 139 Jardines del Rio | | | | Ponce | PR | 00731-9602 | |
| 1748613 | MUNERA ROSA, MARLYN A | HC 6 BOX 2049 | | | | PONCE | PR | 00731-9602 | |
| 1880593 | Munet Garcia, Iris N. | Urb Estan del Laurel 3937 | Calle Acerola | | | Coto Laurel | PR | 00780 | |
| 2073190 | Munier Castro, Rosa J J | Calle General Duverge 14 | | | | Hormigueros | PR | 00660 | |
| 1858859 | Muniz Arocho, Jennie A. | HC 5 Box 10322 | | | | Moca | PR | 00676 | |
| 2102873 | Muniz Badillo, Maria | HC I Box 1548 | | | | Boqueron | PR | 00622 | |
| 2148570 | Muniz Batista, Angel A | HC-2 Box 25521 | | | | San Sebastian | PR | 00685 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2148572 | Muniz Batista, Ivan A. | HC 7 Box 76650 | | | | San Sebastian | PR | 00685 | |
| 2148572 | Muniz Batista, Ivan A. | HC 7 Box 76650 | | | | San Sebastian | PR | 00685 | |
| 1749219 | Muñiz Batista, Lissette | HC 02 Box 9015 | | | | Aibonito | PR | 00705 | |
| 1669263 | Muñiz Batista, Lissette | Hc 02 Box 9015 | | | | Albonito | PR | 00705 | |
| 1941445 | MUNIZ BELTRAN, EDWIN | RES. LA MONTANA | EDIF. 24 APT. 212 | | | AGUADILLA | PR | 00603 | |
| 2153132 | Muniz Carril, Miguel A. | 4414 Ave. Arcadio Estrada | | | | San Sebastian | PR | 00685 | |
| 2208225 | Muñiz Cruz, Carmen Gloria | PO Box 4430 | | | | Aguadilla | PR | 00605 | |
| 1893227 | MUNIZ DE LEON, IRMA | 7549 DR LOPEZ NUSSA | EXT MARIANI | | | PONCE | PR | 00717 | |
| 2084445 | Muniz Diaz, Elias | P.O. Box 1702 | | | | Bayamon | PR | 00960 | |
| 1996925 | Muniz Garcia, Migdalia | RR 01 Box 2083 | | | | Anasco | PR | 00610 | |
| 2043542 | Muniz Garcia, Migdalia | RR01 Box 2083 | | | | Anasco | PR | 00610 | |
| 285231 | MUNIZ GINEL, LUIS R | HC 01 BOX 6030 | | | | SANTA ISABEL | PR | 00757 | |
| 285231 | MUNIZ GINEL, LUIS R | HC 01 BOX 6030 | | | | SANTA ISABEL | PR | 00757 | |
| 2093450 | Muniz Ginel, Luis R. | HC-01 Box 6030 | | | | Santa Isabel | PR | 00757 | |
| 2029711 | Muniz Gonzalez, Emma | Urb. Hatillo del Mar Miguel Gonzalez #3 | | | | Hatillo | PR | 00659 | |
| 2149493 | Muniz Hernandez, Licette | Hc 02 Buzon 20650 | | | | San Sebastian | PR | 00685 | |
| 1602438 | Muniz Irizarry, Ivia L. | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | |
| 1602438 | Muniz Irizarry, Ivia L. | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | |
| 2130609 | Muniz Irizarry, Ivia L. | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | |
| 2129995 | MUNIZ IRIZARRY, WILLIAM | EE 27 30 STREET | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 2130054 | Muniz Irizarry, William | EE27 30 Street Jardines del caribe | | | | Ponce | PR | 00728 | |
| 2015732 | Muniz Jimenez, Aixa | HC-01 Bzn 5892 | | | | Camuy | PR | 00627 | |
| 1964437 | MUNIZ JIMENEZ, ZULMA I. | HC-5 BOX 28861 | | | | CAMUY | PR | 00627 | |
| 2027042 | Muniz Jimenez, Zulma I. | HC Box 28861 | | | | Camuy | PR | 00627 | |
| 1975160 | Muniz Jimenez, Zulma Ivette | HC 5 Box 28861 | | | | Camuy | PR | 00627 | |
| 351277 | MUNIZ MARIN, JANNELLE | 409-141 # 10 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1992029 | Muniz Marquez, Eduardo | #644 LA Paluita | | | | Yauco | PR | 00698 | |
| 351408 | MUNIZ NUNEZ, ADA E | URB EL RETIR0 | CALLE 2 CASA 7 | | | QUEBRADILLAS | PR | 00678 | |
| 1972704 | MUNIZ OSORIO , BRENDA | Calle Higuero X-9 Urb Quintas De Dorado | | | | Dorado | PR | 00646 | |
| 1972704 | MUNIZ OSORIO , BRENDA | X-9 CALLE HIGUERO | | | | DORADO | PR | 00646 | |
| 237352 | MUNIZ PARDO, JENNIE | HC 4 BOX 11806 | | | | YAUCO | PR | 00698 | |
| 993850 | MUNIZ RAMOS, FERDINAND | PO BOX 412 | | | | LAS MARIAS | PR | 00670-0412 | |
| 1576232 | MUNIZ RAMOS, HECTOR L. | 501 CALLE MODESTA | APT 309 | | | SAN JUAN | PR | 00924-4506 | |
| 1576232 | MUNIZ RAMOS, HECTOR L. | COND. SANTA MARIA 2 | APT. 309 | | | SAN JUAN | PR | 00924 | |
| 1921060 | MUNIZ RIVERA, CARMEN | 101 CALLE MAYOR | | | | PONCE | PR | 00730 | |
| 2014754 | MUNIZ RODRIGUEZ, CARMEN M | 188 BUENA VISTA | URBANIZACION ALEMANY | | | MAYAGUEZ | PR | 00680 | |
| 2048310 | Muniz Rodriguez, Carmen M. | 188 Buena Vista Urbanizacion Alemany | | | | Mayaguez | PR | 00680 | |
| 2070699 | Muniz Rodriguez, Carmen M. | 188 Buena Vista Urbanizacion Alemany | | | | Mayaguez | PR | 00680 | |
| 1753124 | Muñiz Rodríguez, Elizabeth | Calle Reina Fabiola 11718 Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 2098892 | MUNIZ ROSADO, EVELYN | P.O. BOX 864 | | | | CAMUY | PR | 00627 | |
| 1988211 | Muniz Rosado, Myrna I. | HC-04 Box 13519 | | | | Moca | PR | 00676 | |
| 1959267 | Muniz Ruiz, Betzaida | PO Box 258 | | | | Castaner | PR | 00631 | |
| 2208191 | Muñiz Santos, Graciela | 50 Calle Brazil | Urb. Las Americas | | | Aguadilla | PR | 00603 | |
| 1861701 | Muniz Soto , Gloria E. | P.O. Box 2629 | | | | Moca | PR | 00676 | |
| 1861807 | Muniz Soto, Gloria E. | PO Box 2629 | | | | Moca | PR | 00676 | |
| 1962961 | Muniz Soto, Irma I | P.O. Box 2452 | | | | Moca | PR | 00676 | |
| 2068605 | Muniz Soto, Irma I. | PO Box 2452 | | | | Moca | PR | 00676 | |
| 1970159 | Muniz Soto, Juan J | P.O. Box 1168 | | | | Moca | PR | 00676 | |
| 2135912 | Muniz Soto, Juan J | P.O. Box 1168 | | | | Moca | PR | 00676 | |
| 2068260 | Muniz Soto, Juan J | PO Box 1168 | | | | Moca | PR | 00676 | |
| 2221175 | Muniz Soto, Juan J. | PO BOX 1168 | | | | Moca | PR | 00676 | |
| 2078081 | Muniz Torres, Garciela | HC-04 BX 48632 | | | | Aguadilla | PR | 00603-9788 | |
| 2081163 | Muniz Torres, Graciela | HC-04 Bx 48632 | | | | Aguadilla | PR | 00603-9788 | |
| 2014531 | Muniz Vazquez, Eric Jose | HC 7 25323 | | | | Mayaguez | PR | 00680 | |
| 1956720 | Muniz Vazquez, Eric Jose | HC7 Box 25323 | | | | Mayaguez | PR | 00680 | |
| 2062978 | Muniz Velez, Ana Margarita | 1248 Ave Luis Viguerana | Apt. 103 | | | Guaynabo | PR | 00966 | |
| 1934928 | Muniz, Martha Guillont | Urb. Alturas de Yauco | Calle 11 N-29 | | | Yauco | PR | 00698 | |
| 351874 | MUNOZ BARRIOS, CARMEN M | URB PUERTO NUEVO | NE 1026 CALLE 14 | | | SAN JUAN | PR | 00920 | |
| 2038515 | Munoz Cancel, Maria T. | HC- 02 Box 7829 | | | | Hormigueros | PR | 00660 | |
| 2110975 | Munoz Cancel, Maria T. | HC-02 Box 7829 | | | | Hormigueros | PR | 00660 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2042192 | Munoz Cancel, Maria T. | HC-02 Box 7829 | | | | Hormigueros | PR | 00660 | |
| 1151167 | MUNOZ CEDENO, VICTOR | BO. SIERRA BAJA CARR.378 KM 4.1 | | | | GUAYANILLA | PR | 00656 | |
| 1151167 | MUNOZ CEDENO, VICTOR | HC 1 BOX 6031 | | | | GUAYANILLA | PR | 00656-9448 | |
| 2059842 | Munoz Colon, Theresa | P.O.box 800147 | | | | Coto Laurel | PR | 00780 | |
| 1971236 | Munoz Cordora, Carmen | 21861 Carr # 184 | | | | Cayey | PR | 00736-9418 | |
| 1824225 | Munoz Cordova, Carmen | 21861 Carr #184 | | | | Cayey | PR | 00736-9418 | |
| 1827365 | MUNOZ CORDOVA, CARMEN | 21861 CARR #184 | | | | CAYEY | PR | 00736-9418 | |
| 352029 | MUNOZ DELGADO, MARIA | CARIBE GARDENS | C-1 NARDOS | | | CAGUAS | PR | 00725 | |
| 352029 | MUNOZ DELGADO, MARIA | CARIBE GARDENS | C-1 NARDOS | | | CAGUAS | PR | 00725 | |
| 1967259 | MUNOZ DIAZ, VILMA S. | 5 TOPACIO VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 2094858 | Munoz Duran, Delia E. | Pare. Nueva Vida Calle L #T-5 | | | | Ponce | PR | 00728 | |
| 2159307 | Munoz Feliciano, Wanda I. | Urb. La Manserrate | 357 La Providencia | | | Moca | PR | 00676 | |
| 1948914 | Munoz Flores, Rafael | HC-2 Box 7599 | | | | Las Piedras | PR | 00771 | |
| 1973392 | Munoz Franceschi, Hortensia Milagros | 41 Calle 2 | Urb. Del Carmen | | | Juana Diaz | PR | 00795-2516 | |
| 1887032 | Munoz Franceschi, Hortensia Milagros | 41 Calle 2 | Urb. Del Carmen | | | Juana Diaz | PR | 00795-2516 | |
| 1718960 | Munoz Franceschi, Hortensia Milagros | #41 Urb. Del Carmen Calle 2 | | | | Juana Diaz | PR | 00795-2516 | |
| 2021860 | Munoz Franceschi, Hortensia Milagros | 41 2 URB.Del Carmen | | | | Juana Diaz | PR | 00795-2516 | |
| 2068655 | Munoz Garcia, Maria Providencia | HC04 Box 4281 | | | | Humacao | PR | 00791 | |
| 2000088 | MUNOZ GOMEZ, MARIA A | CUIDAD MASSO CALLE 15 M-6 | | | | SAN LORENZO | PR | 00754 | |
| 1848823 | Munoz Gonzalez, Eliazer | Santos M. Santos Lopez | C17 | | | Guayanilla | PR | 00656 | |
| 1937343 | Munoz Gonzalez, Eva | Urb Villa del Rio | Calle Coayuco C-7 | | | Guayanilla | PR | 00656 | |
| 1824493 | Munoz Gonzalez, Eva | URB Villa del Rio Calle Cuayaro C-7 | | | | Guayanilla | PR | 00656 | |
| 1917513 | Munoz Gonzalez, Eva | Urb. Villa del Rio Calle | Coayuco C-7 | | | Guayanilla | PR | 00656 | |
| 1848763 | Munoz Gonzalez, Eva | Urb Villa del Rio Calle Cooyuco | C-7 | | | Guayanilla | PR | 00656 | |
| 2092924 | Munoz Gonzalez, Maritza | P.O. Box 1486 | | | | Rincon | PR | 00677 | |
| 2010685 | Munoz Gonzalez, Maritza | P.O. Box 1486 | | | | Rincon | PR | 00677 | |
| 1588085 | Munoz Gonzalez, Sheila D | Urbanización Jardines de Escorial 301 | Calle Marañon | | | Toa Alta | PR | 00953 | |
| 147811 | MUNOZ LORENZO, EDITH | 7 REPARTO MINERVA | | | | AGUADA | PR | 00602 | |
| 2071207 | Munoz Matos, Elsie | Urb Villas De Rio Canas | 1416 Emilio J Pasarell | | | Ponce | PR | 00728-1944 | |
| 1907935 | Munoz Matos, Elsie | Villas de Rios Canas | 1416 Emilio J. Pasarell | | | Ponce | PR | 00728-1944 | |
| 1954897 | Munoz Matos, Elsie | Villas De Rio Canas 1416 Emilio J. Pasarell | | | | PONCE | PR | 00728-1944 | |
| 1858956 | Munoz Matos, Elsie | Villas de Rios Canas 1416 Emilio J. Pasarell | | | | Ponce | PR | 00728-1944 | |
| 1963304 | Munoz Melendez, Maria de los A. | Ext. Jardines de Coamo | Q10 Calle 25 | | | Coamo | PR | 00769 | |
| 1906916 | Munoz Melendez, Maria de los A. | Ext.Jardines de Coamo Q-10 Calle 25 | | | | Coamo | PR | 00769 | |
| 2180449 | Munoz Morales, Felix L | Jardinez de Arroyo cc 124 | | | | anroyo | pr | 00714 | |
| 911557 | MUNOZ NUNEZ, JOSEFA | URB LOMA ALTA | CALLE 9 J-25 | | | CAROLINA | PR | 00987 | |
| 1985213 | MUNOZ ORTIZ, SAMUEL | CALLE ORLEANS 2K-16 | | | | CAGUAS | PR | 00725 | |
| 2126705 | Munoz Pagan, Jannette | 50 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9620 | |
| 2001896 | Munoz Ramos, Francisca | 2327 Calle Loma Ext. Valle Alto | | | | Ponce | PR | 00730-4146 | |
| 1957009 | Munoz Ramos, Francisca | 2327 Calle Loma Ext. Valle Alto | | | | Ponce | PR | 00730-4146 | |
| 1787041 | Munoz Rios, Milca Y. | PO Box 10007 | | | | CIDRA | PR | 00739 | |
| 1649265 | Muñoz Rivera, Eunice J. | P.O. Box 343 | | | | Guayama | PR | 00785 | |
| 1699651 | MUNOZ RIVERA, QUETCY A | BARRIADA FELICIA | CALLE 4 CASA 153 | | | SANTA ISABEL | PR | 00757 | |
| 1699651 | MUNOZ RIVERA, QUETCY A | B-30 URB VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 2031214 | MUNOZ RODRIGUEZ, IDRAHIM | BOX 560130 | | | | GUAYANILLA | PR | 00656 | |
| 1854324 | MUNOZ RODRIGUEZ, IDRAHIM | P O BOX 560130 | | | | GUAYANILLA | PR | 00656 | |
| 1690005 | Munoz Roldan, Teresita | PO Box 1208 | | | | San Lorenzo | PR | 00754 | |
| 1835879 | Munoz Roman, Alicia | 7348 Ave. Agustin Ramos | | | | Isabela | PR | 00662 | |
| 1804754 | MUNOZ SANCHEZ, MILAGROS S | 237 ESMERALDA | | | | COTO LAUREL | PR | 00780-2816 | |
| 352561 | MUNOZ SANTIAGO, HECTOR J | CALLE CALMA 1240 | URB.BUENA VISTA | | | PONCE | PR | 00717-2512 | |
| 1517918 | Munoz Torres, Edna J. | #417 C/Legamo, Ext. Loma Alta | | | | Carolina | PR | 00987 | |
| 1517918 | Munoz Torres, Edna J. | 505 Ave. Munoz Rivera | Edif. Prudencio Rivera Martinez | Piso 6 | | Hato Rey | PR | 00987 | |
| 2122113 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11-5 | P O BOX 1160 | | | RINCON | PR | 00677 | |
| 1943177 | Munoz Valentin, Luz S. | Carr 115 Km 11.5 | P.O. Box 1160 | | | Rincon | PR | 00677 | |
| 2107376 | Munoz Valentin, Luz S. | Carr 115 Km. 11.5 | P.O. Box 1160 | | | Rincon | PR | 00677 | |
| 2032764 | MUNOZ VALENTIN, LUZ S. | CARR 11.5 KM.11.5 | PO BOX 1160 | | | RINCON | PR | 00677 | |
| 2119630 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11.5 | PO BOX 1160 | | | RINCON | PR | 00677 | |
| 2218967 | Munoz, Almicar | HC-3 Box 10624 | | | | Juana Diaz | PR | 00795 | |
| 1987366 | MUNOZ, JOSE A. | K-8 CALLE 13 URB. EL CORTIJO | | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 200 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1601550 | MUNOZ, MIGUEL LEON | EXT VISTA BAHIA | 415 CALLE PASEO DEL PUERTO | | | PENUELAS | PR | 00624 | |
| 2162222 | Munoz, Oscar Lind | Villa de Arroyo | 207 Calle Ruisenor | | | Arroyo | PR | 00714-3074 | |
| 2162222 | Munoz, Oscar Lind | HC-63-Box 3204 | | | | Patillas | PR | 00723 | |
| 1428226 | Muñoz-Cintrón, Rafael A. | 13848 SE 10th Street | | | | Bellevue | WA | 98005 | |
| 2070818 | Munoz-Franceschi , Iraida Margarita | Mansiones Reales | D-1 Calle Fernando I D-1 | | | Guaynabo | PR | 00969 | |
| 1842713 | Munoz-Franceschi, Iraida Margarita | Mansiones Reales | D-1 Calle Fernando I D-1 | | | Guaynabo | PR | 00969 | |
| 2102480 | Muriel Aponte, Arelis | CALLE 35 JJ 22 JARDINES DEL CARIBE | | | | Ponce | PR | 00728 | |
| 676706 | MURIEL CANCEL, JENNY | 8 CALLE LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | |
| 1495553 | MURIEL NIEVES, HECTOR L | URB LUCHETTI | CALLE PEDRO M RIVERA 80 | | | MANATI | PR | 00674-6032 | |
| 1057129 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | | YABUCOA | PR | 00767-1832 | |
| 1057129 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | | YABUCOA | PR | 00767-1832 | |
| 1057129 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | | YABUCOA | PR | 00767-1832 | |
| 1543970 | Muriel Sustache, Marisela | PO Box 1832 | | | | Yabucoa | PR | 00767-1832 | |
| 1543970 | Muriel Sustache, Marisela | PO Box 1832 | | | | Yabucoa | PR | 00767-1832 | |
| 1176020 | MURILLO RODRIGUEZ, CARLOS A | PO BOX 560295 | | | | GUAYANILLA | PR | 00656 | |
| 839710 | Murray-Soto, Luisa | River Glance de Caguas | 3 Carr 784 Apt 3201 | | | Caguas | PR | 00727 | |
| 2012403 | Muskus Miranda, Yolanda | 100 Calle 141 Final | Apt. 1106 | Plaza Del Parque | | Carolina | PR | 00983-2090 | |
| 1487897 | MWR Emergency Group LLC | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 2141589 | Nadal, Jaime | Ballastorres 140 | | | | Ponce | PR | 00715 | |
| 1228305 | NARANJO ALICEA, JOELFRI | URB COUNTRY CLUB | 920 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| 1959437 | Narvaez Diaz, Marco A. | Urb Jardines de Caguas | Calle B B-7 | | | Caguas | PR | 00727-2506 | |
| 2116057 | NARVAEZ MELENDEZ, BRUNILDA | RR 2 BOX 318 | | | | SAN JUAN | PR | 00926-9723 | |
| 354414 | NARVAEZ PABON, CARMEN | DORADO DEL MAR | Q-1 SIRENA | | | DORADO | PR | 00646 | |
| 1740449 | Narvaez Rivera, Nelly | 84 Caracol St. | Urb. Costa Norte | | | Hatillo | PR | 00659 | |
| 2097967 | Narvaez Rosario, Angel G. | PO Box 8891 | | | | Vega Baja | PR | 00694 | |
| 2051377 | Narvaez, Eva Chinea | Israel Rolon Nieves (Fallecido) | HC-74 Box 5603 | | | Naranjito | PR | 00719 | |
| 1638037 | Narvaez, Maria Adorno | HC-3 Box 31552 | | | | Morovis | PR | 00687 | |
| 1605064 | Natal Maldonado, Sandra I. | PO Box 1829 | | | | Morovis | PR | 00687 | |
| 1524129 | NATAL NIEVES, MAYRA IVELISSE | CALLE 19 W-3 BAYAMON GARDENS | | | | BAYAMON | PR | 00956 | |
| 2220271 | Natal, Peter Avila | CL 74 BOX 7162 | Roosevelt Roads | | | | PR | 00735 | |
| 1669927 | NATER MARRERO, ABIGAIL | AVENIDA ARMAIZ 38 | PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 | |
| 1911287 | Nater Martinez, Luis | Parcelas Amadeo #29 Carrerta 690 | | | | Vega Baja | PR | 00693 | |
| 1799871 | NAVAREZ GUZMAN, EILEEN | Y # 48 CALLE 11 JARDINES DE CATANO | | | | CATANO | PR | 00962 | |
| 2097564 | NAVARRO ADORNO, VICTOR R | BO BARAHONA | 351 CALLE M CACHO | | | MOROVIS | PR | 00687 | |
| 1833533 | Navarro Andino, Maria J. | G-13 Calle 12 | | | | Caguas | PR | 00725 | |
| 1970282 | NAVARRO BRISTOL , ALIDA | APARTADO 582 | | | | ARROYO | PR | 00714 | |
| 1616340 | NAVARRO CENTENO, JUDITH | CALLE FREINETIA I-3 | | | | ARECIBO | PR | 00612 | |
| 1938314 | Navarro Cotto , Agustina | Barrio Certenejas PR Box 1106 | | | | Cidra | PR | 00739 | |
| 2207357 | Navarro Cotto , Maria S. | P.O. Box 1106 | | | | Cidra | PR | 00739 | |
| 1939292 | Navarro Cotto, Agustina | Agustina Navarro Cotto | Barrio Certenejas | Box 1106 | | Cidra | PR | 00739 | |
| 1999682 | Navarro Cotto, Agustina | Barrio Certenejas P.R. | Box 1106 | | | Cidra | PR | 00739 | |
| 2233754 | Navarro Cotto, Agustina | P.O. Box 1106 | | | | Cidra | PR | 00739 | |
| 2207637 | Navarro Cotto, Agustina | PO Box 1106 | | | | Cidra | PR | 00739 | |
| 2104136 | NAVARRO COTTO, HAYDEE | BARRIO CERTENEJAS | P.O. BOX 1106 | | | CIDRA | PR | 00739 | |
| 1946291 | Navarro Cotto, Maria S | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 | |
| 2036727 | Navarro Cotto, Maria S. | Barrio Cartenejas P.O. Box 1106 | | | | Cidra | PR | 00739 | |
| 2038854 | Navarro Cotto, Maria S. | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 | |
| 1683275 | Navarro Falcon, Elba I. | 2050 Tendal Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1612916 | Navarro Falcon, Elba I. | 2050 Tendal Villa Del Carmen | | | | Ponce | PR | 00716-2211 | |
| 1900548 | NAVARRO FIGUERO, OSCAR | HC 33 BOX 4466 | | | | DORADO | PR | 00646 | |
| 355457 | NAVARRO FIGUEROA, ANDRES | BOX 3210 | | | | VEGA ALTA | PR | 00692-3210 | |
| 1985372 | Navarro Figueroa, Oscar | HC 33 Box 4466 | | | | Dorado | PR | 00646 | |
| 1992126 | Navarro Figueroa, Oscar | HC 33 Box 4466 | | | | Dorado | PR | 00646 | |
| 2164757 | Navarro Flores, Jose L. | HC 64 Box 8347 | | | | Patillas | PR | 00723 | |
| 2223849 | Navarro Lugo, Roberto | Departamento Recursos Naturales y Ambientales | HC-15 Box 16233 | | | Humacao | PR | 00791 | |
| 2210087 | Navarro Lugo, Roberto | HC 15 Box 16233 | | | | Humacao | PR | 00791 | |
| 2226042 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | | Humacao | PR | 00791 | |
| 2226471 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | | Humacao | PR | 00791 | |
| 2210080 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | | Humacao | PR | 00791 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2210080 | Navarro Lugo, Roberto | Departamento de Recursos Naturales y Ambientales d | San Jose Industrial Park | 1375 Ave. Ponce de Leon | | San Juan | PR | 00791 | |
| 2210087 | Navarro Lugo, Roberto | Departamento de Recursos Naturales y Ambientales d | San Jose Industrial Park | 1375 Ave. Ponce de Leon | | San Juan | PR | | |
| 2226042 | Navarro Lugo, Roberto | Departamento de Recursos Naturales Y Ambientales | San Jose Industrial Park 1375 Ave Ponce de Leon | | | San Juan | PR | 00926 | |
| 2226471 | Navarro Lugo, Roberto | San Jose Industrial Park 1375 Ave Ponce de Leon | | | | San Juan | PR | 00926 | |
| 2186336 | Navarro Martinez, Josephine | 1925 Kalakaua Ave | Apt. 1403 | | | Honolulu | HI | 96815 | |
| 2132124 | Navarro Martinez, Rosario | Calle Mirlo 52 | Haciendas de Canovanas | | | Canovanas | PR | 00729 | |
| 1764787 | Navarro Montanez, Maria Socorro | Calle 54 Se Num 1223 | Apt 102A Reparto Metropolitano | | | San Juan | PR | 00291 | |
| 2008632 | Navarro Negron, Awilda | Urb. Villas del Rio 160 Calle Rio Turabo | | | | Humacao | PR | 00791-4442 | |
| 2161009 | Navarro Olmeda, Rose D. | P.O. Box 1049 | | | | Patillas | PR | 00723 | |
| 1917939 | Navarro Ramos, Mildred | Urb. Los Caobos | 2077 calle Moca | | | Ponce | PR | 00716 | |
| 1917939 | Navarro Ramos, Mildred | P.O. Box 8090 | | | | Ponce | PR | 00732-8090 | |
| 2061828 | NAVARRO ROMERO, LUZ D. | C-12 D URB EXT JARD. ARROYO | | | | ARROYO | PR | 00714 | |
| 355750 | NAVARRO ROSARIO, CARMEN RAFAELA | VILLAS DE RIO CANAS 1212 CALLE PEDRO MENDEZ | | | | PONCE | PR | 00728-1936 | |
| 2204884 | Navarro Sanchez, Angelica | Barrio Centenejas P.O.B. 527 | | | | Cidra | PR | 00739 | |
| 2105575 | Navarro Sanchez, Angelica | Box 527 | | | | Cidra | PR | 00739 | |
| 1980552 | Navarro Sanchez, Angelica | Box 527 | | | | Cidra | PR | 00739 | |
| 1983629 | Navarro Sanchez, Angelica | Box 527 | | | | Cidra | PR | 00739 | |
| 2234463 | Navarro Sanchez, Angelica | P.O. Box 527 | | | | Cidra | PR | 00739 | |
| 2138985 | Navarro Sanchez, Jannette | 15170 Oberlin Ave | | | | Gulfport | MS | 39503 | |
| 2073179 | Navarro Smith, Consuelo | 56-2 Calle 50 Villa Carolina | | | | Carolina | PR | 00985 | |
| 2007007 | NAVARRO SOLIS, WILMARIS | RES BRISAS DE LOIZA EDF 13 APT 68 | | | | LOIZA | PR | 00772 | |
| 1756966 | Navarro, Alba G. | Box 453 | | | | San Lorenzo | PR | 00754 | |
| 133332 | Navarro, Benito Delgado | Urb Villas Del Sol | Edif 1 Apt 1a Blq 3 Buzon #25 | | | Trujillo Alto | PR | 00976 | |
| 1652392 | NAVARVO RIVERA, RAQUEL | HC 04 BOX 15173 | | | | CAROLINA | PR | 00987 | |
| 355942 | NAVEDO HERNANDEZ, ONIXA | CALLE PAVO REAL K-30 | | | | TOA BAJA | PR | 00949 | |
| 942675 | NAVEDO ROSADO, CARMEN | HC 77 BOX 8715 | | | | VEGA ALTA | PR | 00692 | |
| 1987367 | NAZARIO ACOSTA, RICARDO | AVE. TITO CASTRO 609- SUITE 102 | PMB 416 | | | PONCE | PR | 00716 | |
| 2155183 | Nazario Alvira, Haydee | Box 7651 HC66 | | | | Fajardo | PR | 00738 | |
| 2087048 | NAZARIO BARRERAS, RAMONITA | URB. RAMIERZ DE ARELLANO | CALLE ANTONIO PAOLI # 12 | | | MAYAGUEZ | PR | 00680 | |
| 2087048 | NAZARIO BARRERAS, RAMONITA | Urb. Ramirez de Arellano | Calle Antonio Paoli #12 | | | Mayaguez | PR | 00682 | |
| 1242650 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | | SAN JUAN | PR | 00926 | |
| 356284 | NAZARIO CHACON, BLANCA | BO BUENAVENTURA | 567 CALLE HORTENCIA APT 314A | | | CAROLINA | PR | 00987 | |
| 1619344 | NAZARIO COLLAZO, LOURDES | URB. VILLA REAL H-4 CALLE 6A | | | | VEGA BAJA | PR | 00693 | |
| 2102578 | Nazario Feliciano, Laura | 1318 Calle Geranio Buenaventura | | | | Mayaguez | PR | 00680 | |
| 2062691 | Nazario Feliciano, Laura | 1318 Geranio Buenaventura | | | | Mayaguez | PR | 00680 | |
| 2014610 | Nazario Flores, Elia | 146 Calle G Urb. San Antonio | | | | Arroyo | PR | 00714 | |
| 2159741 | Nazario Flores, Elia | 146 G Urb.San Antonio | | | | Arroyo | PR | 00714 | |
| 1888243 | Nazario Garcia, Arturo | PO Box 148 | | | | Juana Diaz | PR | 00795 | |
| 1989922 | Nazario Gonzalez, Hilda | 114 Calle Alamo | El Valle | | | Lajas | PR | 00667 | |
| 2062735 | Nazario Lluberas, Francisco L | Urb. Santa Elena K-2 Calle: Jaguey | | | | Guayanilla | PR | 00656 | |
| 1998668 | NAZARIO LLUBERAS, FRANCISCO LUIS | URB. SANTA ELENA | K-2 CALLE JAGUEY | | | GUAYANILLA | PR | 00656 | |
| 1745338 | Nazario Negron, Nelson | BO. Tijeras | HC 01 Box 5317 | | | Juana Diaz | PR | 00795-9717 | |
| 2088015 | Nazario Negron, Sara | Urbanización Villas del Pilar | Calle Santa Marta B-11 | | | Ceiba | PR | 00735 | |
| 2079600 | Nazario Otero, Adelia | 269 Montecarlos Monaco 3 | | | | Manati | PR | 00674 | |
| 978876 | NAZARIO PADRO, DARIO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 | |
| 768652 | NAZARIO PAGAN, YESENIA | Calle 2 # 42 PO Box 534 | Barrio Santa Rosa | | | Lajas | PR | 00667 | |
| 768652 | NAZARIO PAGAN, YESENIA | CALLE 2 #42 PO BOX 534 | BARRIO SANTA ROSA | | | LAJAS | PR | 00667 | |
| 2029600 | Nazario Pascual, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 | |
| 2044401 | Nazario Pascud, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 | |
| 2015123 | Nazario Perez, Nancy | PO Box 9129 | | | | Bayamon | PR | 00960 | |
| 2084780 | Nazario Perez, Nancy I. | PO Box 9129 | | | | Bayamon | PR | 00960 | |
| 2074943 | Nazario Santana, Carmen L | HC 08 BOX 2773 | | | | SABANA GRANDE | PR | 00637 | |
| 5068 | NAZARIO SANTIAGO, ADA M. | CALLE 17 #254 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 | |
| 2147985 | Nazario Santiago, Carlos M. | HC-3 Box 18307 | | | | Coamo | PR | 00769 | |
| 2147810 | Nazario Santiago, Carmen D. | Box 769 | | | | Coamo | PR | 00769 | |
| 2061153 | Nazario Santiago, Carmen Delia | Villa del Carmen Kil 19.5 Carre 150 | | | | Coamo | PR | 00769 | |
| 2147945 | Nazario Santiago, Enelida | Ext Alta Vista Calle 25 VV-10 | | | | Ponce | PR | 00716 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 202 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2142491 | Nazario Velez, Rosa Iris | SD19 Sauce Urbanizacion Va 16 Hermoso | | | | Hormigueros | PR | 00660 | |
| 2060104 | Nedal Rodriguez, Tomas | P.O. Box 688 | | | | Juana Diaz | PR | 00795 | |
| 2103832 | Negron Martinez, Carmen M. | 15 Jose Gautier Benitez | | | | Coto Laurel | PR | 00780-2120 | |
| 1917509 | Negron Acevedo, Elba I. | P.O. Box 1072 | | | | Guayama | PR | 00785 | |
| 357117 | Negron Alvarado, Maribel | Hc 01 Box 4119 | | | | Villalba | PR | 00766 | |
| 1718409 | Negron Angulo, Jacqueline | P.O. Box 132 | | | | Villalba | PR | 00766 | |
| 1938659 | Negron Berrios, Luis I | Paseo Calma 3344 3m Sec Levittown | | | | Toa Baja | PR | 00949 | |
| 1892107 | NEGRON BERRIOS, RUBEN | URB. VILLA DEL CARMEN | 1365 C/SENTINA | | | PONCE | PR | 00716 | |
| 1969874 | Negron Bobet, Yessicca L | Urb. Valle Amba clacasia k22 | Buzon 202 | | | Coamo | PR | 00769 | |
| 1727912 | Negron Cáez, Emma R. | 28 sector Villa Ola | | | | Naranjito | PR | 00719 | |
| 2077507 | Negron Cardona, Marinilsa | Cond. Mansiones Garden Hills | 15 Calle Miramonte Apt. F-11 | | | Guaynabo | PR | 00966 | |
| 2077507 | Negron Cardona, Marinilsa | Cond. Ponce De Leon Gardens | 50 Calle 8 Apt. 1402 | | | Guaynabo | PR | 00966 | |
| 2211240 | Negron Cintron, Wanda I. | HC-05 Box 5976 | | | | Juana Diaz | PR | 00795 | |
| 1583338 | NEGRON COLON, EUTIMIO | PO BOX 166 | | | | MARICAO | PR | 00606 | |
| 1950195 | Negron Colondres, Julia M. | Cond El Monte Sur 190 | 190 Ave Hostos Apt UGB19 | | | San Juan | PR | 00918-4600 | |
| 2012076 | Negron Colondres, Lourdes | Urb. Buena Vista, calle Ensueño 1082 | | | | Ponce | PR | 00717 | |
| 2091285 | Negron Crespo, Carmen Lydia | Urb. Vista Azul Calle 4 G45 | | | | Arecibo | PR | 00612 | |
| 1067274 | NEGRON CRUZ, MYRNA R | #5005 CLIFTON ST | | | | CHESAPEAKE | VA | 23321 | |
| 1067274 | NEGRON CRUZ, MYRNA R | Mirna Rosa Negron | Municipio de Naranjito | Box 53 Calle Ignacio Morales Acosta | | Naranjito | PR | 00719 | |
| 1067274 | NEGRON CRUZ, MYRNA R | RR 4 BOX 26256 | | | | TOA ALTA | PR | 00719 | |
| 1630393 | NEGRON CUBANO, AILEEN MARIE | HC 5 BOX 27255 | | | | UTUADO | PR | 00641 | |
| 1694864 | NEGRON CUBANO, ANA | PO BOX 661 | | | | UTUADO | PR | 00641 | |
| 1721239 | NEGRON DE JESUS, VIANCA E. | 43 Calle Juan Melendez | Urbanizacion Dos Rios | | | CIALES | PR | 00638 | |
| 1565071 | Negron Declet, Roberto | Calle 11 SE 991 Reparto Metropolitano | | | | Rio Piedras | PR | 00921 | |
| 1793948 | Negron Diaz, Arlyn | 147 Ext Villa Milagros | | | | Cabo Rojo | PR | 00623 | |
| 1979271 | NEGRON ESTRADA, WANDA | PO BOX 671 | | | | CANOVANAS | PR | 00729 | |
| 1908989 | Negron Figueroa, Nelida | I-32 Calle 11 Flamboyan Gardens | | | | Bayamon | PR | 00959 | |
| 386597 | NEGRON FIGUEROA, OSVALDO | 116 CALLE MAGUEYES | | | | ENSENADA | PR | 00647 | |
| 1844365 | NEGRON FUENTES, ARELIS | URB TOA ALTA HEIGHTS | H 22 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 2219023 | Negron Gimenez, Ramon | #96 Calle Juan E. Rivera | Bo. Torrecillas | | | Morovis | PR | 00687 | |
| 2073479 | Negron Gonzalez, Ivy M. | HC 2 Box 4614 | | | | Villalba | PR | 00766 | |
| 1768710 | Negron Guzman, Joel | Ext Estoncias del Magon 1 | 101 Calle Vinazo | | | Villalba | PR | 00766 | |
| 2043773 | Negron Jimenez, Edwin | Ext. Santa Ana C-16 Calle Granate | | | | Vega Alta | PR | 00692 | |
| 1861844 | Negron Lopez, Carmen I | HC-02 Box 15573 | | | | Aibonito | PR | 00705 | |
| 1831406 | NEGRON LOPEZ, GLORIA E. | MONTECARLO | CALLE 3 NUM 866 | | | RIO PIEDRAS | PR | 00924 | |
| 1585389 | Negron Lopez, Luis Alberto | 606 San Perrito Com: El Laurel | | | | Coto Laurel | PR | 00780-2414 | |
| 1938651 | Negron Marin, Iris Teresa | P.O Box 74 | | | | Jayuya | PR | 00664 | |
| 1683620 | Negron Martinez, Carmen | Apartado 135 | | | | Toa Alta | PR | 00954 | |
| 1913020 | Negron Martinez, Carmen M | 676 Anani Villa Santa | | | | Dorado | PR | 00646 | |
| 1913020 | Negron Martinez, Carmen M | c/anani #676 Villa Santa | | | | Dorado | PR | 00646 | |
| 76090 | NEGRON MARTINEZ, CARMEN M. | 15 JOSE GAUTIER BENITEZ | | | | COTO LAUREL | PR | 00780-2120 | |
| 1823148 | Negron Martinez, Carmen M. | c/anani #676 Villa Santa | | | | Dorado | PR | 00646 | |
| 1856389 | NEGRON MARTINEZ, LUIS V | BO PALOMAS | NUM 2 CALLE 6 | | | YAUCO | PR | 00698-4849 | |
| 2072126 | Negron Martinez, Norma I. | Urb. Los Caobos | Yagrumo 2039 | | | Ponce | PR | 00716 | |
| 721329 | NEGRON MATTA, MIGUEL A | CALLE ESTEBAN PADILLA | 60 E BAJOS | | | BAYAMON | PR | 00959 | |
| 721329 | NEGRON MATTA, MIGUEL A. | 654 PLAZA, SUITE 1024, AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 1741972 | NEGRON MATTA, MIGUEL A. | CALLE ESTEBAN PADILLA | 60 E BAJOS | | | BAYAMON | PR | 00959 | |
| 1741972 | NEGRON MATTA, MIGUEL A. | 654 PLAZA, SUITE 1024, AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 358199 | Negron Mojica, Saul | HC 09 Box 61430 | | | | Caguas | PR | 00725-4299 | |
| 2113812 | Negron Molina, Carlos | Agudelo Vargas 8 | | | | San Sebastian | PR | 00685 | |
| 2167429 | Negron Molina, Victor M. | Urb Colinos Verdes Calle 1 - R -12 | | | | San Sebt | PR | 00685 | |
| 2167429 | Negron Molina, Victor M. | Urb Colinos Verdes Calle 1 - R -12 | | | | San Sebt | PR | 00685 | |
| 1629295 | Negron Morales , Adelaida | E14 C-1 San Martin | | | | Juana Diaz | PR | 00795 | |
| 2023470 | Negron Moran , Elvin J. | Buzon #82 Res. la Torres | | | | Sabana Grande | PR | 00637 | |
| 1887452 | NEGRON NEGRON, DAISY | EXT ALTS DE YAUCO II | 112 CALLE RODADERO | | | YAUCO | PR | 00698-2721 | |
| 1951932 | Negron Ojeda, Janice | P.O. Box 2 | | | | Cabo Rojo | PR | 00623 | |
| 1644014 | Negron Oquendo, Idalia | Calle Maga 2223 | Urb. Los Caobos | | | Ponce | PR | 00716-2709 | |
| 1902752 | Negron Ortiz, Alicia | Urb Tomas Carrion Maduro | 40 Calle 4 | | | Juana Diaz | PR | 00795-2604 | |
| 2053261 | NEGRON ORTIZ, ALICIA | URB. TOMAS CARRION MADURO 40 C-4 | | | | JUANA DIAZ | PR | 00795 | |
| 2029665 | NEGRON ORTIZ, ELSIE M. | HC-71 BOX 3191 | | | | NARANJITO | PR | 00719-9550 | |
| 159911 | NEGRON ORTIZ, EVELYN | 3005 LEVETTD RD APT. A.12 | | | | LORAIN | OH | 44052 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159911 | NEGRON ORTIZ, EVELYN | RES RAMOS ANTONINI | EDF 34 APTO 335 | | | PONCE | PR | 00717 | |
| 2143714 | Negron Ortiz, Idriana | Calle Elias Barbosa #44 | | | | Coto Laurel | PR | 00780 | |
| 2222810 | Negron Otero, Angel F. | P.O. Box 323 | | | | Villalba | PR | 00766 | |
| 358467 | NEGRON PACHECO , LUZ E. | BOX 432 | | | | NARANJITO | PR | 00719 | |
| 1934770 | Negron Perez, Doris | P.O. BOX 1006 | | | | Villalba | PR | 00766 | |
| 2108410 | Negron Perez, Doris | PO Box 1006 | | | | Villalba | PR | 00766 | |
| 1635092 | Negron Perez, Rafael | HC-5 Box 13080 | | | | Juana Diaz | PR | 00795-9511 | |
| 1635092 | Negron Perez, Rafael | 2019 Fay Drive | | | | Parma | OH | 44134 | |
| 1916096 | Negron Perez, Yilda | Urb Parque Ecuestre | Calle 35 A-20 | | | Carolina | PR | 00987 | |
| 2084802 | Negron Ramirez, Laura Vanesa | 308 25 NE Street | | | | San Juan | PR | 00920 | |
| 1984529 | Negron Rivera , Carmen J. | Urb. Vista Alegre Orquideas 318 | | | | Villalba | PR | 00766 | |
| 2028647 | Negron Rivera, Arnaldo | 377 Calle 6 HC 03 Box 10983 | | | | Juana Diaz | PR | 00795 | |
| 1834322 | Negron Rivera, Awilda | PMB 540 PO Box 7105 | | | | Ponce | PR | 00732 | |
| 1874905 | Negron Rivera, Carmen J | Urb Vista Alegue | Calle Orquideas 318 | | | Villalba | PR | 00766 | |
| 1850744 | Negron Rivera, Carmen J. | Urb. Vista Alegre | Calle Orquideas 318 | | | Villalba | PR | 00766 | |
| 1935370 | Negron Rivera, Carmen J. | Urb Vista Alegre | Orquideas 318 | | | Villalba | PR | 00766 | |
| 2115561 | Negron Rivera, Hector L | Urb. La Vega C #70 | | | | Villalba | PR | 00766 | |
| 2009838 | NEGRON RIVERA, HECTOR L | URB.LA VEGA C #70 | | | | VILLALBA | PR | 00766 | |
| 2119385 | Negron Rivera, Hector L. | Urb. La Vega C#70 | | | | Villalba | PR | 00766 | |
| 1972176 | Negron Rivera, Hector L. | Urb. La Vega C#70 | | | | Villalba | PR | 00766 | |
| 1964247 | Negron Rivera, Hector Luis | Urb La Vega Calle C # 70 | | | | Villalba | PR | 00766 | |
| 1908354 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramin Rivero | | | Naguabo | PR | 00718 | |
| 1948742 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramon Rivero | | | Naguabo | PR | 00718-2231 | |
| 2010802 | NEGRON RIVERA, JAIME | URB. JARDINES DEL CARIBE, CALLE 7 NUM 100 | | | | PONCE | PR | 00728 | |
| 1761892 | Negron Rodriguez, Amelfis | Cond Villas del Mar Oeste | 4735 Ave Isla Verde Apt 12D | | | Carolina | PR | 00979 | |
| 1665823 | NEGRON RODRIGUEZ, CARMELO | URB. LA GUADALUPE 1601 | CALLE JARDIN PONCIANA | | | PONCE | PR | 00730-4303 | |
| 1949393 | NEGRON RODRIGUEZ, DELMALIZ | HC 03 Box 11815 | | | | JUANA DIAZ | PR | 00795-9576 | |
| 2092506 | Negron Rodriguez, Delmaliz | HC 03 Box 11815 | | | | Juana Diaz | PR | 00795-9576 | |
| 1647833 | NEGRON RODRIGUEZ, MADELINE | HC02 BOX 7380 | | | | CAMUY | PR | 00627 | |
| 2098079 | Negron Rodriguez, Maria M. | Box Higuillar Parc. San Carlos #58 | | | | Dorado | PR | 00646 | |
| 2098079 | Negron Rodriguez, Maria M. | Ricardo A. Larra Cuente #820 | | | | Dorado | PR | 00646 | |
| 1562525 | Negron Rodriguez, Rosaura | HC71 Box 3125 | | | | Naranjito | PR | 00719-9713 | |
| 634182 | NEGRON ROMAN, CRISTOBAL | JARDINES DEL CARIBE 2B 21 CALLE 55 | | | | PONCE | PR | 00731 | |
| 2085999 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 | Edif Hector Soto | | | JUANA DIAZ | PR | 00795 | |
| 2095038 | NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 | HECTOR SOFO | | | JUANA DIAZ | PR | 00795 | |
| 2013982 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 Edificio Hector Soto | | | | Juana Diaz | PR | 00795 | |
| 1920645 | NEGRON SANTIAGO, GENOVEVA | PO BOX 519 | | | | VILLALBA | PR | 00766 | |
| 1950856 | Negron Santiago, Maria J. | P.O. Box 933 | | | | Coamo | PR | 00769 | |
| 1900684 | Negron Santiago, Maria J. | P.O. Box 933 | | | | Coamo | PR | 00769 | |
| 1580924 | Negron Santiago, Myrna | P.O Box 64 | | | | Juana Diaz | PR | 00795 | |
| 1554551 | Negron Santiago, Myrna | PO Box 64 | | | | Juana Diaz | PR | 00795 | |
| 1570421 | Negron Santiago, Myrna | PO Box 64 | | | | Juana Diaz | PR | 00795 | |
| 2054740 | NEGRON TORRES, LIZETTE I. | BN-21 CALLE 41 | | | | BAYAMON | PR | 00957-4127 | |
| 236346 | NEGRON VEGA, JAVIER | HC 05 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | |
| 2061073 | NEGRON VEGA, JAVIER | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | |
| 2013724 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 | BOQUERON | | | CABO ROJO | PR | 00622 | |
| 1674643 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 | BOQUERON | | | CABO ROJO | PR | 00622 | |
| 2013724 | NEGRON VELAZQUEZ, ROBERTO | Departamento de Correccion y Rehabilitacion | Carr 14 #1047 | | | Ponce | PR | 00716 | |
| 2047721 | NEGRON VILA, AWILDA | 143 RAFAEL HERNANDEZ | ALT DE VILLALBA | | | VILLALBA | PR | 00766 | |
| 1824567 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 | |
| 1871664 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 | |
| 1824567 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 | |
| 1971663 | Negron, Mariconchi Rivera | PO Box 132 | | | | Villalba | PR | 00766 | |
| 1896153 | NEGRONI RIVERA, MARGARITA | ESTADO LIBRE ASOCIADO | CALLE 2#91, JARDS. DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 2091951 | Negroni, Migdalia Arroyo | G EG #9 | Urb San Antonio | | | Anasco | PR | 00610 | |
| 1048035 | NELSON RODRIGUEZ, MANOLIN | PO BOX 997 | | | | SAN SEBASTIAN | PR | 00685 | |
| 360162 | NELSON SOTO, ANTHONY | CALLE HIPOLITO CASTRO #38 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1508377 | NEREIDA HERRERA, JESUS | PO BOX 370812 | | | | CAYEY | PR | 00737 | |
| 2035677 | Neris Galarza, Minerva | P.O. Box 1804 | | | | Caguas | PR | 00726 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1791448 | Neris Galarza, Minerva | PO Box 1804 | | | | Caguas | PR | 00726-1804 | |
| 1488998 | Nevares Guillermety, Hector G. | c/o Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 1993792 | Nevares Chevere, Elba M. | 959 Luis Cordova Chirino | C-Club | | | San Juan | PR | 00924 | |
| 1696317 | Nevarez Fontan, Jose E. | Levittown Lakes | C/Maria Cadilla Fk19 | | | Toa Baja | PR | 00949-2760 | |
| 1343652 | Nevarez Fontan, Jose E. | Urb. Levittown Lakes | Calle Maria Cadilla FK-19 | | | Toa Baja | PR | 00949-2760 | |
| 1650196 | Nevarez Marrero, Anebis | Boulevard Nogal P-1 | Quintas de Dorado | | | Dorado | PR | 00646 | |
| 1784367 | Nevarez Marrero, Evelia | 750 Francisco Garcia Faria | | | | Dorado | PR | 00646 | |
| 2029170 | Nevarez Martinez, Juan E. | PO Box 4029 | | | | Guaynabo | PR | 00970 | |
| 1778694 | Nevarez Santana, Doris I. | Ave. Kennedy 37A | Bo. Mameyal | | | Dorado | PR | 00646 | |
| 1929665 | Nevarez Santana, Doris I. | Ave. Kennedy 37A Bo. Mameyol | | | | Dorado | PR | 00646 | |
| 1986564 | NEVAREZ SANTANA, JORGE A | URB DORADO DEL MAR | L-6 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 1970387 | NEVAREZ SANTANA, JORGE A. | URB. DORADO DEL MAR L-6 | CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 1895865 | Newmeco, Inc. | Jeannette Stomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | San Juan | PR | 00926-4203 | |
| 1895865 | Newmeco, Inc. | 1 Santa Anastacia St. Urb El vigia | | | | San Juan | PR | 00926-4203 | |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | Jose Luis Alicea | Vice President | Newmeco, Inc EIN 66-0775064 | 1 Santa Anastacia St., Urb El Vigia | San Juan | PR | 00926-4203 | |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | | San Juan | PR | 00924-203 | |
| 1473424 | Niavius Trust | 201 S. Phillips Ave. | Suite 201 | | | Sioux Falls | SD | 57104 | |
| 2051044 | Nicola Altiery, Isabel | 172 Callejon fas | | | | Cabo Rojo | PR | 00623 | |
| 1998997 | Nicola Altiery, Isabel | 172 Callejon Fas | | | | Cabo Rojo | PR | 00623 | |
| 1810041 | Nicolau Cotto, Victor M. | D-10 C Valle Alto | | | | Cayey | PR | 00736 | |
| 1717004 | Nieves Acevedo, Dolores E. | Urb. La Providencia Calle 132C#12 | | | | Toa Alta | PR | 00953 | |
| 1232139 | NIEVES ALBINO, JOSE A. | URB. ALTURAS DE JOYUDA 6034 | | | | CABO ROJO | PR | 00623 | |
| 1796578 | Nieves Albino, Jose A. | HC-01 Box 6109 | | | | Guayanilla | PR | 00656 | |
| 2018411 | Nieves Alicea, Gloria E. | P.O. Box 1159 | | | | Quebradillas | PR | 00678 | |
| 1959165 | Nieves Alicea, Lucia | PO Box 1475 | | | | Quebradillas | PR | 00678 | |
| 361578 | NIEVES ALICEA, LUCIA | PO BOX 1475 | | | | QUEBRADILLAS | PR | 00678-1475 | |
| 2032967 | Nieves Alicea, Lucia | PO Box 1475 | | | | Quebradillas | PR | 00678 | |
| 894430 | NIEVES AYALA, EDWIN M | ANA GARCIA RODRIGUEZ, BENEFICIARIA (VINDA) | 457 FERNANDO CALDERO | URB. ROOSEVELT | | SAN JUAN | PR | 00918 | |
| 1939427 | Nieves Baez, Hilda Doris | HC-2 Box 8558 | | | | Bajadero | PR | 00616 | |
| 1742753 | Nieves Balzac, Jesmary | 5 Marcial Rivera | | | | Cabo Rojo | PR | 00623 | |
| 1984613 | Nieves Bernard, Damaris | F-5 Calle Palma Real | Urb Anaida | | | Ponce | PR | 00716-2504 | |
| 1978480 | NIEVES BERNARD, DAMARIS | F-5 CALLE PALMA REAL | URB. ANAIDA | | | PONCE | PR | 00716-2504 | |
| 1807213 | Nieves Bernard, Damaris | F-5 Calle Palma Real Urb. Anaida | | | | Ponce | PR | 00716-2504 | |
| 2077542 | NIEVES BURGOS, DARITZA | URB. PARQUE ECUESTRE IMPERIAL S-12 | | | | CAROLINA | PR | 00987 | |
| 1948562 | NIEVES CAMPOS, LUIS D. | H31 CALLE ANGOLA | | | | ISABELA | PR | 00662 | |
| 1630376 | NIEVES CARDONA, LUZ N | BOX 570 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1700123 | NIEVES CARDONA, LUZ N. | PO BOX 570 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2101034 | Nieves Carrion, Martha I. | A-2 Rocaford Garcia | Urb. Brisas de Hatillo | | | Hatillo | PR | 00659 | |
| 2049962 | Nieves Cedeno, Luisa A | Bda. Guaydia | 61 Calle Epifanio Presas | | | Guayanilla | PR | 00656 | |
| 806335 | Nieves Cintron, Maria T | 24 Santiago Iglesias | | | | Hato Rey | PR | 00917 | |
| 1953098 | Nieves Cobian, Jeanette | AD-7 C/49 Rexville | | | | Bayamon | PR | 00957 | |
| 1895571 | NIEVES CORDERO, IVETTE | URB SAN IGNACIO | 1720 CALLE SAN EDUARDO | | | SAN JUAN | PR | 00927 | |
| 1213066 | NIEVES CRESPO, HAYDEE | 15 COND VILLA DEL PARQUE APT 15H | | | | SAN JUAN | PR | 00909 | |
| 1650587 | NIEVES CRUZ, ANA ISABEL | Urb. Quinta de Country Club Calle 1 B - 18 | | | | Carolina | PR | 00982 | |
| 1696045 | Nieves Cruz, Iris M. | Urbanizacion Factor | Calle Balboa 30-B | | | Arecibo | PR | 00612 | |
| 1572447 | Nieves Cruz, Vivian | Urb. Puerto Nuevo | 509 Calle Antillas | | | SAN JUAN | PR | 00920-4126 | |
| 1825117 | NIEVES DE JESUS , AMARILIS | 22 PASEO SEVILLA | URBANIZACION SAVANNAH REAL | | | SAN LORENZO | PR | 00754-3067 | |
| 2030407 | Nieves de Snyder, Doris | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 2031981 | Nieves de Snyder, Doris N | Baltazar Jimenez Ave 576 | | | | Camuy | PR | 00627 | |
| 2030245 | Nieves De Snyder, Doris N. | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 2030333 | Nieves de Snyder, Doris N. | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 2076437 | NIEVES DELGADO, ABIGAIL | URB.TURABO GARDENS | R9 31 CALLE G | | | CAGUAS | PR | 00727-5938 | |
| 2207223 | Nieves Delgado, Marta | P.O. Box 134 | | | | Naguabo | PR | 00718-0134 | |
| 2032139 | Nieves Echevarria, Carmen Milagros | P.O. Box 568 | | | | Salinas | PR | 00751 | |
| 1995752 | NIEVES GALLOZA, EDILBURGA | REPARTO BONET #27 | | | | AGUADA | PR | 00602 | |
| 676423 | NIEVES GARCIA, JEFFREY A | 1498 CAMINO LOS GONZALEZ APT 42 | | | | SAN JUAN | PR | 00926-8804 | |
| 676423 | NIEVES GARCIA, JEFFREY A | 457 FERNANDO CALDER - URB. ROOSEVELT | | | | SAN JUAN | PR | 00918 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2002544 | NIEVES GARCIA, MARIA DE LOS A | PO BOX 987 | BO. LIVIOS | | | JUNCOS | PR | 00777 | |
| 1669427 | Nieves Garcia, Maria J | Maestra Educacion especial certificada en impedime | Departmento de Educacion | Calle Eleuterio Claudio #107-A | | Dorado | PR | 00646-9103 | |
| 1669427 | Nieves Garcia, Maria J | Hc 3 Box 6608 | | | | Dorado | PR | 00646-9103 | |
| 1726349 | Nieves Garcia, Nereida | 2 Calle Hortencia Apto. 14-D | Cond. Sky Tower II | | | San Juan | PR | 00926 | |
| 2107239 | NIEVES GONZALEZ, JAIME FELIX | 39 PEDRO PEREZ ST. | | | | MOCA | PR | 00676 | |
| 2147783 | Nieves Gonzalez, Lucila | Urbacion Eugene F. Rice | PO Box 443 | | | Aguirre | PR | 00704 | |
| 362670 | Nieves Hernandez, Aida | HC 01 Box 11112 | BO. Santa Cruz | | | Carolina | PR | 00985 | |
| 1319865 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 2000095 | Nieves Hernandez, Hilda | C/Santa Ana E25 Santa Elvira | | | | Caguas | PR | 00725 | |
| 1792907 | Nieves Hernandez, Hilda | E-25 Santa Ana Santa Elvira | | | | Caguas | PR | 00725 | |
| 1862592 | Nieves Hernandez, Hilda | E-25 Santa Ana, Santa Elvira | | | | Caguas | PR | 00725 | |
| 2218589 | Nieves Hernandez, Maria | 153 Ignacio Arzuaga | Apto 143 C | Egida Felipe Sanchez Osorio | | Carolina | PR | 00985 | |
| 2085180 | Nieves Hernandez, Miguel A. | Urb. Kennedy Calle Pedro Hernandez #95 | | | | Quebradillas | PR | 00678 | |
| 2094482 | Nieves Hernandez, Miriam | D-9 Calle Colina del Toa | Urb. Las Colinas | | | Toa Baja | PR | 00949 | |
| 1931731 | Nieves Herrans, Maria E | #59 Calle 11 | Urb San Vicente | | | Vega Baja | PR | 00693 | |
| 1575027 | Nieves Izquierdo, Eddie | M. De Montecasino 1 | #243 C/ Golondrina | | | Toa Alta | PR | 00953 | |
| 2106278 | NIEVES LOPEZ, ENRIQUE | HC 3 BOX 10687 | | | | COMERIO | PR | 00782 | |
| 1586357 | NIEVES LOPEZ, GLORIA | ALTURAS DE BAYAMON | 140 PASEO 6 | | | BAYAMON | PR | 00956 | |
| 2197312 | Nieves Luciano, Ana M | HC 02 Box 6507 | | | | Guayanilla | PR | 00656 | |
| 2197312 | Nieves Luciano, Ana M | HC 02 Box 6507 | | | | Guayanilla | PR | 00656 | |
| 1991519 | Nieves Lugardo, Teresa | 134 Calle Libra | | | | Canovanas | PR | 00729 | |
| 1671745 | Nieves Maldonado, Delia M. | F-16 Calle 3 | Ocean View | | | Arecibo | PR | 00612 | |
| 1258931 | Nieves Marcano, Israel | 555 Cond. El Turey Apt. 204 | Urb. Valencia | | | San Juan | PR | 00923 | |
| 2230921 | Nieves Marrero, Juan Ramon | Box 154 | | | | Catano | PR | 00963 | |
| 363001 | NIEVES MARTINEZ, ANA | HC 77 BOX 8653 | | | | VEGA ALTA | PR | 00692 | |
| 926176 | NIEVES MARTINEZ, MINERVA | 272 CCARMEN ELISA VILELLA | | | | MAYAGUEZ | PR | 00681 | |
| 1649311 | Nieves Mendez, Luz N | Apartado 1042 | | | | Moca | PR | 00676 | |
| 2150329 | Nieves Morales, Angel Enrique | HC-6 Box 12923 | | | | San Sebastian | PR | 00685 | |
| 153112 | NIEVES MOURNIER, EMIL | Urb Las Delicias | 1006 General Valero | | | San Juan | PR | 00924 | |
| 153112 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | | SAN JUAN | PR | 00926 | |
| 1840441 | Nieves Mulero, Hilda I | RR-4 Box 12630 | | | | Bayamon | PR | 00956 | |
| 2067455 | Nieves Mulero, Hilda I. | RR-4 Box 12630 | | | | Bayamon | PR | 00956 | |
| 2114813 | Nieves Nieves, Carlos A | Barrio Piedra Gorda | | | | Camuy | PR | 00742 | |
| 2114813 | Nieves Nieves, Carlos A | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 1965775 | Nieves Nieves, Carlos A | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 1965669 | NIEVES NIEVES, CARLOS A. | 26600 CARR 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 2093304 | Nieves Nieves, Nelson | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 1779219 | Nieves Nieves, Osvaldo | Urb San Carlos 124 | Calle San Francisco | | | Aguadilla | PR | 00603-5836 | |
| 2053100 | NIEVES NIEVES, WANDA LIZ | 27120 CALLE EL CUBUJON | | | | QUEBRADILLAS | PR | 00678 | |
| 506099 | NIEVES OCASIO, SAMANGEL | PO BOX 2400 | SUITE 113 | | | TOA BAJA | PR | 00951-2400 | |
| 506099 | NIEVES OCASIO, SAMANGEL | COND. VISTAS DE LA VEGA | EDIF 5 APTO 514 | | | VEGA ALTA | PR | 00692 | |
| 2040714 | Nieves Olicea, Ismael | PO Box 593 | | | | Camuy | PR | 00627 | |
| 1920324 | Nieves Ortiz, Mayra E. | Carr. 556, KM 3.5 PO Box 1447 | | | | Coamo | PR | 00769 | |
| 1120259 | Nieves Osorio, Mildred | Urb.Colinas de Cacao | 206 Calle Providencia | | | Carolina | PR | 00987-9795 | |
| 2113149 | Nieves Perez , Pablo I | Box 161 | | | | Palmer | PR | 00721 | |
| 2077537 | NIEVES PEREZ, CESAR R. | CALLE CHELO ROMAN 95 | | | | ADJUNTAS | PR | 00601 | |
| 806545 | NIEVES PEREZ, CIELO E | HC-57 BOX 10404 | | | | AGUADA | PR | 00602 | |
| 2082609 | Nieves Perez, Olga I. | Apdo. 1334 | | | | Aguas Buenas | PR | 00703 | |
| 1809252 | Nieves Plaza, Mayra I. | PO Box 739 | | | | Adjuntas | PR | 00601 | |
| 1974933 | Nieves Quinones, Ivelisse | Urb. Los Montes #476 Calle Paloma | | | | Dorado | PR | 00646 | |
| 1753543 | Nieves Reyes, Luz Migdalia | Urb. Villa Nueva K-14 Calle 9 | | | | Caguas | PR | 00727 | |
| 1858787 | Nieves Rivas, Margarita | Dept. de Educacion | Carretera 757 KM 9.1 Barrio Mamey | | | Patillas | PR | 00723 | |
| 1808069 | NIEVES RIVAS, MARGARITA | Carretera 757 Barrio Mamey | | | | Patillas | PR | 00723 | |
| 363833 | Nieves Rivas, Margarita | Carretera 757 K.9.1 Barrio Mamey | | | | Patillas | PR | 00723 | |
| 363833 | Nieves Rivas, Margarita | PO Box 515 | | | | Patillas | PR | 00723-0515 | |
| 1858787 | Nieves Rivas, Margarita | PO Box 515 | | | | Patillas | PR | 00723-0515 | |
| 1808069 | NIEVES RIVAS, MARGARITA | PO BOX 515 | | | | PATILLAS | PR | 00723-0515 | |
| 1867224 | NIEVES RIVAS, MARGARITA | PO BOX 515 | | | | PATILLAS | PR | 00723-0515 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 206 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2066628 | Nieves Rivera, Evette | Jardines De Rio Grande | AX-77 Calle 42 | | | Rio Grande | PR | 00745 | |
| 2088937 | Nieves Rivera, Evette | AX- 77 Calle 42 Jardines | | | | Rio Grande | PR | 00745 | |
| 2014177 | NIEVES RIVERA, EVETTE | AX-77 CALLE 42 JARDINES | | | | RIO GRANDE | PR | 00745 | |
| 2097348 | Nieves Rivera, Leida | F-2A | Calle 6 | Rincon Espanol | | Trijillo Alto | PR | 00976 | |
| 1992622 | Nieves Rivera, Marilyn | 203 Castillo | | | | Arecibo | PR | 00612 | |
| 1650683 | Nieves Rivera, Olga | M-19 Calle 8, Urbanizacion Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1993163 | Nieves Rocher, Wilfredo | 301 Calle Alora | Urb Ciudad Real | | | Vega Baja | PR | 00693 | |
| 2024980 | NIEVES RODRIGUEZ, ANA I | URB QUINTAS DE VILLAMAR | V24 CALLE AZAFRAN | | | DORADO | PR | 00646 | |
| 2024980 | Nieves Rodriguez, Ana I | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00908 | |
| 2002094 | Nieves Rodriguez, Hilda | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 | |
| 2108537 | NIEVES RODRIGUEZ, IRMA | URB. SANTA JUANA 2 CALLE 9 | G-7 | | | CAGUAS | PR | 00725 | |
| 1977367 | Nieves Rodriguez, Lourdes | Ave Stgo Androdes 302 Magueyes | Park Nuevas | | | Ponce | PR | 00728 | |
| 1977367 | Nieves Rodriguez, Lourdes | Ave Stgo Androdes 302 Magueyes | Park Nuevas | | | Ponce | PR | 00728 | |
| 1594558 | Nieves Rodriguez, Wina L. | HC 02 Box 3801 | | | | Luquillo | PR | 00773 | |
| 1648586 | Nieves Rodriguez, Wina Luz | HC 02 Box 3801 | | | | Luquillo | PR | 00773 | |
| 1967183 | Nieves Rolon, Wilfredo | Ave. Lois Viquox #1010 | Abdo. 54 | | | Guaynabo | PR | 00969 | |
| 1654566 | Nieves Roman, Analda | Analda Nieves Roman, Acreedora | Calle Pedro Vagas Morales Parcela 100 | Sector Mavito | | Dorado | PR | 00646-9510 | |
| 1654566 | Nieves Roman, Analda | Hc 80 6560 | | | | Dorado | PR | 00646-9510 | |
| 1726272 | Nieves Roman, Flor Maria | Calle Pedro Vargas Morales parcela 100-a Sector ma | | | | Dorado | PR | 00646-9510 | |
| 1726272 | Nieves Roman, Flor Maria | Hc 03 6560 | | | | Dorado | PR | 00646-9510 | |
| 2113607 | Nieves Roman, Irma E. | PO Box 7004 PMB 112 | | | | San Sebastian | PR | 00685 | |
| 1650936 | Nieves Roman, Luis Raul | Hc 03 Box 6560 | | | | Dorado | PR | 00646-9510 | |
| 1687478 | Nieves Roman, Miriam | PO Box 67 | | | | San Sebastian | PR | 00685 | |
| 1992532 | Nieves Roman, Miriam | PO Box 67 | | | | San Sebastian | PR | 00685 | |
| 2089696 | NIEVES ROMAN, WILFREDO | PO BOX 1071 | | | | ANASCO | PR | 00610 | |
| 2009753 | Nieves Roman, Zaida M. | Apartado 1208 | | | | San Sebastian | PR | 00685 | |
| 1950348 | Nieves Roman, Zaida M. | Apartado 1208 | | | | San Sebastian | PR | 00685 | |
| 1916293 | Nieves Rosa, Daniel | HC-15 Box 15182 | | | | Humacao | PR | 00791 | |
| 1780802 | Nieves Rosado, Elizabeth | 221 Santa Fe | | | | Guayanilla | PR | 00656 | |
| 2050967 | Nieves Rosado, Ramon M. | #66 John F. Kennedy | | | | Adjuntas | PR | 00601 | |
| 1818471 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 | |
| 1963565 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 | |
| 1889579 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 | |
| 1845205 | Nieves Santiago, Evelyn | 6364 Pacifico 2d. Ext. Punto Oro | | | | Ponce | PR | 00728-2413 | |
| 1248788 | NIEVES SANTIAGO, LINDA | CHALETS DE BAYAMON APT 1231 | 50 AVE RAMON L RODRIGUEZ | | | BAYAMON | PR | 00959 | |
| 1187348 | NIEVES SANTOS, DAMIR | URB VICTORIA HEIGHTS | FF8 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 2161082 | Nieves Serrano, Angel | 355 Calle Marmol Comunidad Las Sostas | | | | Arroyo | PR | 00714 | |
| 1553337 | NIEVES SIFRE, YADIRA E | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00602-9854 | |
| 1104879 | NIEVES SIFRE, YADIRA E | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00602-9854 | |
| 2067545 | NIEVES SOTO , BRIAN | 10 CALLEJON 4 | | | | ENSENADA | PR | 00647-1636 | |
| 1715454 | Nieves Soto, Waleska | Urb.Forest Hills | I-14 Calle 1 | | | Bayamon | PR | 00959 | |
| 1606807 | Nieves Suarez, Carmen | HC 645 Box 8283 | | | | Trujillo Alto | PR | 00976 | |
| 1600864 | Nieves Suarez, Carmen V. | HC 645 Box 8283 | | | | Trujillo Alto | PR | 00976 | |
| 1727245 | Nieves Tanon, Lietschen M. | #403, Calle 214, Urb Colinas de Fairview | | | | Trujillo Alto | PR | 00976 | |
| 1816559 | NIEVES TORRES, ALFREDO | PO BOX 630 | | | | MERCEDITA | PR | 00715 | |
| 2131972 | Nieves Torres, Esther | HC 2 Box 23330 | | | | San Sebastian | PR | 00685 | |
| 1651468 | NIEVES TRINTA, SYLVIA E | BO BALBOA | 255 IGNACIO FLORES | | | MAYAGUEZ | PR | 00680 | |
| 1651539 | NIEVES TRINTA, SYLVIA E. | BO BALBOA | 255 IGNACIO FLORES | | | MAYAGUEZ | PR | 00680 | |
| 1010960 | NIEVES TROCHE, IVELESE | Vicha Horas de Joyoda 4022 | | | | Cabo Rejo | PR | 00623 | |
| 1010960 | NIEVES TROCHE, IVELESE | 4022 URB ALTURAS DE JOYUDA | | | | CABO ROJO | PR | 00623 | |
| 364678 | NIEVES VARGAS, IRIS M. | PO BOX 593 | | | | CAMUY | PR | 00627-0593 | |
| 2197294 | Nieves Vazquez, Alma E. | H-33 Calle Cereza Campo Alegre | | | | Bayamon | PR | 00956 | |
| 2046928 | NIEVES VAZQUEZ, IRAIDA | D-26 RITA SANTA ROSA | | | | CAGUAS | PR | 00725 | |
| 2046928 | NIEVES VAZQUEZ, IRAIDA | PO BOX 9388 | | | | CAGUAS | PR | 00726 | |
| 673593 | NIEVES VAZQUEZ, IVYS E | VILLA DEL CARMEN | G-4 CALLE 7 | | | CIDRA | PR | 00739 | |
| 2008540 | Nieves Vazquez, Nayda C. | 333 Calle Hermes J20 | | | | Guayama | PR | 00784-6641 | |
| 742076 | NIEVES VAZQUEZ, RAMON L. | URB. VILLA MATILDE | F24 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 2127846 | Nieves Vazquez, Vilma S | A-11 Calle 8 | Urb. Bello Horizonte | | | Guayama | PR | 00784 | |
| 2088118 | Nieves Veira, Matilda | Bo. Lurin Buzon HC 22 9179 | | | | Juncos | PR | 00777 | |

Exhibit A

ACR Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364760 | Nieves Velazco, Aida | 13 Carrion Maduro Street | | | | Yauco | PR | 00698 | |
| 364760 | Nieves Velazco, Aida | Calle Carrion Maduro #13 | | | | Yauco | PR | 00698 | |
| 2098187 | Nieves Vera, Zaylinnette | HC 05 BOX 107114 | | | | Moca | PR | 00676 | |
| 1122906 | NIEVES VIERA, NANCY | PO BOX 165 | | | | RIO GRANDE | PR | 00745 | |
| 719727 | NIEVES VILLANUEVA, MERCEDES | BO OBRERO | 777 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 | |
| 1555884 | NIEVES VILLANUEVA, MERCEDES | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | |
| 1673763 | Nieves, Francisco | Rolling Hills | M297 Israel St | | | Carolina | PR | 00987 | |
| 2222105 | Nieves, Martha I | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | | Hatillo | PR | 00659 | |
| 2220900 | Nieves, Martha I. | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | | Hatillo | PR | 00059 | |
| 2220393 | Nieves, Martha I. | URB. Brisas De Matilla | Calle J Roca for Garcia | | | Hatillo | PR | 00659 | |
| 2093925 | Nieves, Martha Iris | Urb Brisas de Hatillo | Calle J Rocafor Garcia A-2 | | | Hatillo | PR | 00659 | |
| 1672219 | NIEVES, PEDRO VELAZQUEZ | HC 1 BOX 10802 | | | | GUAYANILLA | PR | 00656-9526 | |
| 596090 | NIEVES, YASLIN | 314 AVE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | |
| 2101476 | Nieves-Carrion, Martha I. | A-2 Rocaford Garcia | Urb. Brisas de Hatillo | | | Hatillo | PR | 00659 | |
| 2013006 | Nieves-Carrion, Martha Iris | Urb. Brisas de Hatillo | A2 Rocaford Garcia | | | Hatillo | PR | 00659 | |
| 2088482 | Nieves-Cruz, Reyes | PO Box 1885 | | | | Juana Diaz | PR | 00795 | |
| 2121958 | Nieves-Cruz, Reyes | PO Box 1885 | | | | Juana Diaz | PR | 00795 | |
| 2105121 | Nieves-Garcia, Lydia E. | P.O. Box 1253 | | | | Hatillo | PR | 00659 | |
| 2109322 | NIEVES-GARCIA, LYDIA E. | PO Box 1253 | | | | Hatillo | PR | 00659 | |
| 2056891 | Nieves-Garcia, Lydia E. | PO Box 1253 | | | | Hatillo | PR | 00659 | |
| 2081745 | Nieves-Nieves, Nelson | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 2016264 | Nieves-Nieves, Nelson | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 1987907 | NIEVES-NIEVES, NELSON | 26600 CARR 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 2107733 | Nin Colon, Elsa Yvette | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | |
| 2058297 | Nin Colon, Elsa Yvette | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | |
| 1797666 | Nistal Gonzalez, Iliana | HC 01 Box 4340 | | | | Bajadero | PR | 00616 | |
| 2028169 | Noble Torres, Doris | Calle 1 C-4 Villa Las Mercedes | | | | Caguas | PR | 00725 | |
| 2028169 | Noble Torres, Doris | Box 106 | | | | Juncos | PR | 00777 | |
| 2088813 | NOBLE TORRES, IVONNE | URBANIZACION MONTE SUBACIO | CALLE 11 K-18 | | | GURABO | PR | 00778 | |
| 2116963 | NOBLE TORRES, IVONNE | CALLE 11 K18 | URBANIZACION MONTE SUBASIO | | | GURABO | PR | 00778 | |
| 2088813 | NOBLE TORRES, IVONNE | PO BOX 593 | | | | JUNCOS | PR | 00777 | |
| 2116963 | NOBLE TORRES, IVONNE | PO BOX 593 | | | | JUNCOS | PR | 00777 | |
| 1909915 | NOGUERAS RIVERA, CARMEN M | P.O. BOX 370584 | | | | CAYEY | PR | 00737-0584 | |
| 1954928 | Nogueras Rivera, Carmen Milagros | P.O. Box 370584 | | | | Cayey | PR | 00737-0584 | |
| 1995903 | Nolasco Lomba, Deborah L. | 12 A. Paoli Ram Arellano | | | | Mayaguez | PR | 00680 | |
| 2079242 | Nolasco Lomba, Richard | P.O. Box 1622 | | | | Rio Grande | PR | 00745 | |
| 2079242 | Nolasco Lomba, Richard | PO Box 1622 | | | | Rio Grande | PR | 00745 | |
| 2027215 | Nolasco Nazario, Rocio | Urb. Ramirez de Aurellano | Calle Antonio Paeli #12 | | | Mayaguez | PR | 00680 | |
| 1725387 | NOLASCO PADILLA, CARMEN M | URB. JARDINES DE COAMO | CALLE 2 E-31 | | | COAMO | PR | 00769 | |
| 366422 | Nolla Amado, Juan Jose | 3051 AVE. JUAN HERNANDEZ | SUITE 202 | | | ISABELA | PR | 00662-3616 | |
| 1875012 | Nomandia Urbina, Carmen Veronica | L 396 calle Madrid | Ext. Forest Hills | | | Bayamon | PR | 00959 | |
| 1979322 | Norat Perez, Gladys D | HC-03 Box 52103 | | | | Hatillo | PR | 00659 | |
| 1878899 | NORAT PEREZ, SHARON | HC-03 BOX 52103 HATILLO | | | | HATILLO | PR | 00659 | |
| 2047848 | NORAT RIVERA, LISA M. | HC-02 BOX 8007 | | | | SANTA ISABEL | PR | 00757 | |
| 1497891 | Nordstrom Puerto Rico, Inc. | Andrew C. Vickers | 1301 2nd Avenue, Suite 700 | | | Seattle | WA | 98101 | |
| 1497891 | Nordstrom Puerto Rico, Inc. | 1700 7th Avenue, Suite 700 | | | | Seattle | WA | 98101 | |
| 2074254 | NORIEGA ROSAS, DUJARDIN | HC 03 BOX 6405 | | | | RINCON | PR | 00677 | |
| 1191436 | NORIEGA ROSAS, DUJARDIN | HC 03 BOX 6405 | | | | RINCON | PR | 00677 | |
| 1834234 | NORIEGA VELEZ, LUDMILLA | URB VILLA GRILLASCA | 1046 CALLE JAIME PERICAS | | | PONCE | PR | 00717 | |
| 1820183 | NORIEGA VELEZ, LUDMILLA | VILLA GRILLASCA | 1046 JAIME PERICAS | | | PONCE | PR | 00717-0572 | |
| 1906729 | Noriesa Rosas, Dujardin | HC 03 Box 6405 | | | | Rincon | PR | 00677 | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | HC 38 Box 7819 | | | | Guanica | PR | 00653 | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | A.A.A. (Retirado) | Electromecanico-Autoridad Acveducto Alcantan Nado | Bo. Jacanas | | Yauco | PR | 00698 | |
| 1506349 | Nortel Networks (CALA), Inc. | P.O. Box 591669 | | | | Houston | TX | 77259 | |
| 1506349 | Nortel Networks (CALA), Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott, Esq. | Attn: Paige N. Topper, Esq. | 1201 N. Market St., P.O. Box 1347 | Wilmington | DE | 19801 | |
| 2130973 | NORTHERN RADIOTHERAPY CANCER CENTER | PO BOX 142500 | | | | ARECIBO | PR | 00614 | |
| 2130973 | NORTHERN RADIOTHERAPY CANCER CENTER | PO Box 3825 | | | | Mayaguez | PR | 00681 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2088132 | NOVA PUMA, FELA | HC 1 BOX 2013 B | | | | MOROVIS | PR | 00687-7906 | |
| 2226905 | Nova, Mercedes Catalina | Calle Arzuaga 165 | Rio Piedras | | | San Juan | PR | 00925 | |
| 1964478 | Novoa Garcia, Brenda M. | Chalets del Belevar | Apt 16 | | | Ponce | PR | 00716 | |
| 1822136 | Novoa Gonzalez, Marial Del C | Buzon J-10 | Urb. Brisas | | | Camuy | PR | 00627 | |
| 768717 | NOVOA RIVERA, YESSENIA | HC 52 BOX 2042 | | | | GARROCHALES | PR | 00652 | |
| 2159288 | NOZARIO, NORBERT SANTIAGO | VISTAS DE SABONO GRANDE | 235 COLLE VISTA LINDA | | | SABANA GRANDE | PR | 00637 | |
| 1757269 | Núñez Cisneros, Michelle M. | Cond. Garden Valley Club | 3950 Carr. 176 Apto. 059 | | | San Juan | PR | 00926 | |
| 2027108 | Nunez Colon, Lopercio | P.O. Box 412 | Calle Hostos #10 | | | Juana Diaz | PR | 00795 | |
| 367676 | NUNEZ CRUZ, LUZ ZENAIDA | Bo. Rincon | Carr. 932 | KM. 2.5 | | Gurabo | PR | 00778 | |
| 2095204 | NUNEZ CRUZ, LUZ ZENAIDA | DEPARTAMENTO DE EDUCACION | BO RINCON CARR.932 KM 2.5 | | | GURABO | PR | 00778 | |
| 2070509 | Nunez Cruz, Luz Zenaida | Bo. Rincon | Carr. 932 Km 2.5 | | | Gurabo | PR | 00778 | |
| 2038609 | Nunez Cruz, LUZ ZENAIDA | BO. RINCON CARR. 932 KM. 25 | | | | GURABO | PR | 00778 | |
| 2086549 | Nunez Cruz, Luz Zenaida | Bo. Rincon Carr. 932 Km.2.5 | | | | Gurabo | PR | 00778 | |
| 367676 | NUNEZ CRUZ, LUZ ZENAIDA | P.O. Box 167 | | | | GURABO | PR | 00778 | |
| 2070509 | Nunez Cruz, Luz Zenaida | P.O. Box 167 | | | | Gurabo | PR | 00778 | |
| 2038609 | NUNEZ CRUZ, LUZ ZENAIDA | PO BOX 167 | | | | GURABO | PR | 00778 | |
| 2086549 | Nunez Cruz, Luz Zenaida | PO Box 167 | | | | Gurabo | PR | 00778 | |
| 2095204 | NUNEZ CRUZ, LUZ ZENAIDA | PO BOX 167 | | | | GURABO | PR | 00778 | |
| 806790 | NUNEZ DEL VALLE, SYLVIA | HC 02 BOX 15046 | | | | CAROLINA | PR | 00987 | |
| 1769156 | Nuñez Del Valle, Sylvia | HC02 Box 15046 | | | | Carolina | PR | 00987 | |
| 1940842 | Nunez Falcon, Emma Lydia | PO BOX 1974 | | | | Caguas | PR | 00726 | |
| 1940842 | Nunez Falcon, Emma Lydia | PO Box 1974 | | | | Caguas | PR | 00726 | |
| 1909408 | Nunez Falcon, Norma Iris | Urb. Villa Blanca | Calle Jose Garrido 5 | | | Caguas | PR | 00725 | |
| 1740623 | Nunez Falcon, Norma Iris | Urb Villa Blanca | Jose Garrido 5 | | | Caguas | PR | 00725 | |
| 1930181 | Nunez Falcon, Norma Iris | Jose Garrido 5 | Urb. Villa Blanca | | | Caguas | PR | 00725 | |
| 1845300 | Nunez Falcon, Norma Iris | Urb Villa Blanca Calle Jose Garrido 5 | | | | Caguas | PR | 00725 | |
| 1914929 | Nunez Falcon, Wilma | Urb. Villa Blanca Calle Jose Garrido 5 | | | | Caguas | PR | 00725 | |
| 2007718 | Nunez Falcon, Wilma | 1300 SE Buckingham Ter | | | | Port St Lucie | FL | 34952-4102 | |
| 1914929 | Nunez Falcon, Wilma | 1380 SE Buckingham Ter | | | | Port St Lucie | FL | 34952-4102 | |
| 1190923 | Nunez Felix, Domingo | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 | |
| 1990152 | NUNEZ GARCIA, DOMINGO | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 | |
| 2204608 | Nunez Lopez, Edmy T. | Mirador Echerarria Calle Flanboyin E-1 | | | | Cayey | PR | 00736 | |
| 1992823 | Nunez Luna, Angel H. | 1531 Cavalieri | Urb. Antonsanti | | | San Juan | PR | 00927 | |
| 1495984 | Nuñez Mercado, María T | Calle Pachin Marin #162 | Las Monjas, Hato Rey | | | San Juan | PR | 00917 | |
| 367906 | Nunez Mercado, Norma I. | BOX 402 | | | | BARRANQUITAS | PR | 00794 | |
| 2191004 | Nuñez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 2186430 | Nuñez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 2186430 | Nuñez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1722213 | NUNEZ RIVERA, MAYRA M | Mayra Milagros Nunez Rivera Acreedor Niguna PMB 574 HC-01 Box 29030 | | | | Caguas | PR | 00725-8900 | |
| 1722213 | NUNEZ RIVERA, MAYRA M | P.O. BOX 7977 | | | | CAGUAS | PR | 00625 | |
| 1645664 | NUNEZ RIVERA, MAYRA M | PO BOX 7977 | | | | CAGUAS | PR | 00625 | |
| 1645664 | NUNEZ RIVERA, MAYRA M | PMB 574 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 1648186 | Nunez Rolon, Lucia | Urb. Monte Carlo | Calle # 10 | | | Aibonito | PR | 00705 | |
| 1993046 | Nunez Santiago, Maritza | HC7 Box 98957 | | | | Arecibo | PR | 00612 | |
| 1730975 | Nuñez Santos, Nilsa | 5170 W River Spring Dr | | | | Eagle | ID | 83616 | |
| 2107402 | OBREGON GARCIA, ESTHER | URB. ESTANCIAS DEL RIO | # 56 CALLE YAGUEZ | | | AGUAS BUENAS | PR | 00703 | |
| 2061020 | Obregon Garcia, Esther L. | Urb. Estancias Del Rio | #56 Calle Yaguez | | | Aguas Buenas | PR | 00703 | |
| 2006433 | OBREGON VARGAS, SILKIA M | URB VILLA SOL CALLE SAN FERNANDO 61 | | | | MAYAGUEZ | PR | 00680 | |
| 2111898 | Obregon Vargas, Silkia M. | Urb. Vista Sol Calle San Fernando 61 | | | | Mayaguez | PR | 00680 | |
| 1881880 | Ocana Zayas, Daisy | R/R 01 Buzon 4597 | | | | Maricao | PR | 00606 | |
| 1638164 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | |
| 1638880 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | |
| 1661643 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | |
| 1678310 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | |
| 1173581 | OCASIO ADORNO, BETSY | PO BOX 532 | | | | SABANA SECA | PR | 00952-0532 | |
| 1173581 | OCASIO ADORNO, BETSY | URB. TOA VILLE 14 CALLE MARTE | | | | TOA BAJA | PR | 00949 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2073884 | Ocasio Alsina, Gladys | K-20 CALLE C REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 1958104 | OCASIO ALSINA, GLADYS | K-20 CALLEC REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 2129037 | Ocasio Aponte, Luis Manuel | Urb. Vista Bella Calle 5 D-7 | | | | Villalba | PR | 00766 | |
| 1954361 | OCASIO BERRIOS, LUZ M. | PO BOX 2021 | | | | GUAYNABO | PR | 00970 | |
| 2110849 | Ocasio Ceballos, Luz Eneida | PO Box 43002 PMB 93 | | | | Rio Grande | PR | 00745-6601 | |
| 1738635 | Ocasio Cintron , Leonor | Alturas De Villalba | Modesto Melendez #257 | | | Villalba | PR | 00766 | |
| 2104166 | Ocasio Correa, Carmen M. | Calle 10-U-5, Alturas de Flamboyan | | | | Bayamon | PR | 00959 | |
| 1853356 | Ocasio Cotto, Samira | PO Box 1236 | | | | Cidra | PR | 00739 | |
| 1466932 | Ocasio Cuevas, Yolanda | Urb. Villas San Cristobal II | 337 Calle Neem | | | Los Piedios | PR | 00771 | |
| 1712475 | Ocasio De Leon, Shirley | Jardines De Arecibo | Calle O1-91 | | | Arecibo | PR | 00612 | |
| 1576570 | OCASIO DE LEON, SHIRLEY | OI 91 | URB. JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | |
| 2041757 | Ocasio Figueroa, Lillian | R.R. #6 Box 4049 | | | | San Juan | PR | 00926 | |
| 2041757 | Ocasio Figueroa, Lillian | R.R #6 Box 4049 | | | | San Juan | PR | 00906 | |
| 76569 | Ocasio Flores, Carmen | CD-9 5 Res. Bairoa | | | | Caguas | PR | 00725 | |
| 1755743 | Ocasio Garcia, Yolanda | Ane Pineiro 920 | Cond Losamerica Torre I apt 2012 | | | San Juan | PR | 00921 | |
| 1800408 | Ocasio Hernandez, Elizabeth | HC 5 Box 25303 | | | | Lajas | PR | 00667-9512 | |
| 2074270 | Ocasio Hernandez, Noel | Apartado 1256 | | | | Quebradillas | PR | 00678 | |
| 1605692 | Ocasio Herrera, Isamar | 156 Via del Rocío | Urb. Valle San Luis | | | Caguas | PR | 00725 | |
| 1939608 | Ocasio Maldonado, Sonia E. | 6 Quintas de Vega Baja | | | | Vega Baja | PR | 00693 | |
| 2083296 | Ocasio Melendez, Mayra Luz | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | |
| 2083296 | Ocasio Melendez, Mayra Luz | PO Box 331 | | | | Trujillo Alto | PR | 00977 | |
| 1638055 | Ocasio Miranda, Eva M | PO Box 1344 | | | | Orocovis | PR | 00720 | |
| 2037596 | Ocasio Miranda, Eva M. | P.O. Box 1344 | | | | Orocovis | PR | 00720 | |
| 2003548 | Ocasio Miranda, Eva M. | P.O. Box 1344 | | | | Orocovis | PR | 00720 | |
| 1859169 | Ocasio Miranda, Eva M. | PO Box 1344 | | | | Orocovis | PR | 00720 | |
| 2132266 | OCASIO NAZARIO, RIGOBERTO | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 | |
| 2132266 | OCASIO NAZARIO, RIGOBERTO | URB. SAN FRANCISCO #78, CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | |
| 1991766 | OCASIO NIEVES, RAMONITA | 10 JOSE M VEGA | | | | CAMAY | PR | 00627 | |
| 2118326 | Ocasio Nieves, Ramonita | 10 Jose M Vega | | | | Camuy | PR | 00627 | |
| 2105236 | Ocasio Nieves, Ramonita | 10 Jose M. Vega | | | | Camuy | PR | 00627 | |
| 1478318 | Ocasio Ortiz, Ana H. | Calle 21 Edif B-17 Apto 253 | Interamericana Gardens Aparment | | | Trujillo Alto | PR | 00976 | |
| 2082521 | Ocasio Pagan, Carmen Maria | HC-03 Box 9681 | Bo. Jaguas | | | Gurabo | PR | 00778-9779 | |
| 1985254 | OCASIO PAGAN, CARMEN MARIA | HC 03 BO 9681 JAGUAS | | | | GURABO | PR | 00778-9779 | |
| 1974652 | Ocasio Pagan, Carmen Maria | HC-03 Box 9681 Bo Jaguas | | | | Gurabo | PR | 00778-9779 | |
| 2031401 | OCASIO PAGAN, MILAGROS | HC 03 BOX 9681 | BARRIO JAGUAS | | | GURABO | PR | 00778 | |
| 2031401 | OCASIO PAGAN, MILAGROS | HC 03 BOX 9670 | | | | GURABO | PR | 00778 | |
| 2150018 | Ocasio Perez, Claribel | HC-01 Box 6002 | | | | Santa Isabel | PR | 00757 | |
| 2093911 | Ocasio Ramirez , Luz H. | P.O.Box 426 | | | | Sabana Grande | PR | 00637 | |
| 2107524 | Ocasio Ramirez, Luz H. | BOX 426 | | | | Sabana Grande | PR | 00637 | |
| 2119357 | Ocasio Ramirez, Luz H. | Box 426 | | | | Sabana Grande | PR | 00637 | |
| 2096757 | OCASIO RAMIREZ, LUZ H. | PO BOX 426 | | | | SABANA GRANDE | PR | 00637 | |
| 2064602 | Ocasio Ramirez, Ramon Geraldo | 26 Robles B Magina | | | | Sabana Grande | PR | 00637 | |
| 369503 | OCASIO RIOS, LILLIAM | HC-02 BOX 9773 | BO. CAMARONES | | | GUAYNABO | PR | 00971 | |
| 2079843 | Ocasio Rivera, Amaryllis | P.O. Box 29 | | | | Dorado | PR | 00646-0029 | |
| 1992777 | Ocasio Rivera, Maria O. | 1264 Casino | Urb Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1717144 | Ocasio Rivera, Marta L | PO Box 1108 | | | | Morovis | PR | 00687 | |
| 1954440 | Ocasio Rivero, Teofilo | 43 Ladera Hacienda Vistas del Plata | | | | Cayey | PR | 00736-9337 | |
| 369632 | OCASIO RODRIGUEZ, YAZMIN | RR #4 BUZON 2824 | | | | BAYAMON | PR | 00956 | |
| 2067881 | OCASIO ROSARIO, DIGNA L | COND. NEW CENTER PLAZA | 210 JOSE OLIVER APTO 711 | | | SAN JUAN | PR | 00918-2982 | |
| 1938482 | Ocasio Rosario, Josefa | Josefa Ocasio Rosario | Bo. Pamian Abajo | HC-2 Box 8674 | | Orocovis | PR | 00720 | |
| 2083704 | Ocasio Rosario, Josefa | Bo. Damian Abajo | HC-02 Box 8674 | | | Orocovis | PR | 00720 | |
| 2073050 | OCASIO ROSARIO, JOSEFA | BO. DAMIAN ABAJO | HC-2 BOX 8674 | | | OROCOVIS | PR | 00720 | |
| 1528545 | OCASIO TORRES, DANIEL | CALLE TORRELAGUNA #430 | URB EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 2014339 | Ocasio Torres, Elizabeth | HC 02 Box 6139 | | | | Florida | PR | 00650 | |
| 1771972 | Ocasio Torres, Jessica | PO Box 1555 | | | | Morovis | PR | 00687 | |
| 2001979 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal | #202 | | | Villalba | PR | 00766 | |
| 2076101 | Ocasio Torres, Juan Efrain | Urb. La Vega | Calle Principal #202 | | | Villalba | PR | 00766 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1936296 | Ocasio Torres, Juan Efraín | Urb. La Vega Calle Principal #202 | | | | VILLALBA | PR | 00766 | |
| 2071620 | Ocasio Torres, Juan Efraín | Urb. La Vega Calle Principal #202 | | | | Villalba | PR | 00766 | |
| 2156864 | Ocasio Vazquez, Edwin J. | B-27 Central Aquirre Box 787 | | | | Guayama | PR | 00784 | |
| 2059612 | Ocasio, Damaris Febus | D14 1 El Cortijo | | | | Bayamon | PR | 00956 | |
| 2077488 | Ocasio, Lydia Antonia | C6 Hacienda Olivieri | | | | Guayanilla | PR | 00656 | |
| 2111547 | Ocasio-Nieves, Ramonita | 10 Jose M. Vega | | | | Camuy | PR | 00627 | |
| 1500392 | O'CONNORS COLON, JEANNETTE | JARDINES DEL CARIBE | 2B1 CALLE 54 | | | PONCE | PR | 00728 | |
| 147999 | OCTAVIANI VELEZ, EDNA H | URB. LOS PINOS C/ GARDENIA 524 | | | | YAUCO | PR | 00698 | |
| 1953917 | OCTAVIANI VELEZ, EDNA H. | URB. LOS PINOS CALLE GARDENIA 524 | | | | YAUCO | PR | 00698 | |
| 1675702 | Ofarril Nieves, Zaida I. | Calle 31 Bloque 31 | Feb. Villa Asturias | | | Carolina | PR | 00983 | |
| 1786878 | Ofarril Nieves, Zaida I. | Calle 31 Bloque 31 #9 | Urb. Villa Asturias | | | Carolina | PR | 00983 | |
| 1975414 | OFARRILL MORALES, ANA L | HC 645 BOX 8347 | | | | TRUJILLO ALTO | PR | 00976-9756 | |
| 2013621 | O'Farril Morales, Julia | HC-02 | Box 145-64 | | | Carolina | PR | 00987 | |
| 703026 | OFARRILL VILLANUEVA, LUIS M. | VILLA CAROLINA | 48-25 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 1994894 | O'Farrill, Ramon L. | 21 - 14 Calle 15 Urb. Sabana Gardens | | | | Carolina | PR | 00985 | |
| 1950445 | Ofray Ortiz, Miguel Angel | PO Box 371829 | | | | Cayey | PR | 00737 | |
| 1528279 | Ojeas Sneed, Harold | PO Box 361222 | | | | San Juan | PR | 00936 | |
| 1486693 | OJEDA ESPADA, ANGEL | 45 PASEO DE LAS FLORES | | | | SAN LORENZO | PR | 00754 | |
| 1630998 | OJEDA FRADERA, JENNIFER | FB-14 C/A. PEREZ PIERET | | | | TOA BAJA | PR | 00949 | |
| 1925385 | OJEDA HERNANDEZ, ADELAIDA | E-54 CALLE #8 | VILLA ALBA | | | SABANA GRANDE | PR | 00637 | |
| 370567 | OJEDA MORALES, MARTHA | LAGOS DE PLATA | CALLE 6 G4 | | | LEVITTOWN | PR | 00949 | |
| 370567 | OJEDA MORALES, MARTHA | G-4 6 Urb. Lagos de Plata Levittown | | | | Toa Baja | PR | 00949 | |
| 2026430 | Olan Martinez, Ada | HC 3 Buzon 27523 | | | | Lajas | PR | 00667-9698 | |
| 1898873 | Olan Ramirez, Aida Luz | Bo Magueyes | Aguamarina #205 | | | Ponce | PR | 00728-1230 | |
| 1997322 | Olavarria Morales, Sandra I | HC-01 Box 4601 | | | | Salinas | PR | 00751 | |
| 1941427 | Olavarria Morales, Sandra I. | HC-01 Box 4601 | | | | Salinas | PR | 00751 | |
| 1879238 | Olavarria Valle, Carmen Hilda | PO Box 9804 | | | | San Juan | PR | 00908 | |
| 1807738 | Olavarria Valle, Luz E | P.O BOX 13022 | | | | San Juan | PR | 00908 | |
| 1092244 | OLIVENCIA QUILES, SANTOS ELADIO | HC 01 BOX 5335 | | | | HORMIGUEROS | PR | 00660 | |
| 2011532 | OLIVENCIA RIVERA , DAISY | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | |
| 2091412 | Olivencia Rivera, Daisy | Estancias Del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | |
| 1932506 | Olivencia Rivera, Daisy | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | |
| 1991648 | Olivencia Roman, Yajaira | HC-10 BOX 8054 | | | | Sabana Grande | PR | 00637 | |
| 1522433 | Olivencia Velazquez CPAS P S C | PO BOX 79715 | | | | CAROLINA | PR | 00984-9715 | |
| 1956478 | Oliver Franco, Elfren C. | P.O. Box 100 | | | | Villalba | PR | 00766 | |
| 2013714 | Oliver Ortiz, Angelica | U-12 C//19 Castellana Gardens | | | | Carolina | PR | 00983 | |
| 2087350 | Oliver Ortiz, Angelica | U-12 c/19 Castellana Gardens | | | | Carolina | PR | 00983 | |
| 2031841 | Oliver Ortiz, Francisco | Urb. Vega Serena | 436 Margarita St. | | | Vega baja | PR | 00693 | |
| 2042997 | OLIVERA OLIVERA, EVELYN | BO LLANOS SECTOR PIMIENTOS | | | | GUAYANILLA | PR | 00656 | |
| 2042997 | OLIVERA OLIVERA, EVELYN | HC-01 BOX:7203 | | | | GUAYANILLA | PR | 00656 | |
| 2110071 | Olivera Pagan, Eli | HC-02 Box 6258 | | | | Guayanilla | PR | 00656 | |
| 942530 | OLIVERA RIVERA, ARNOL | HC 04 BOX 11491 | | | | YAUCO | PR | 00698 | |
| 1862505 | Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | |
| 714052 | OLIVERA RIVERA, MARIA TERESA | 8 CALLE RUFINA | | | | GUAYANILLA | PR | 00656-1809 | |
| 714052 | OLIVERA RIVERA, MARIA TERESA | 8 CALLE RUFINA | | | | GUAYANILLA | PR | 00656-1809 | |
| 714052 | OLIVERA RIVERA, MARIA TERESA | Departamento de la Familia -ADFAN | 210 Sabanetas Industrial Park, Mercedita | | | Ponce | PR | 00715 | |
| 714052 | OLIVERA RIVERA, MARIA TERESA | Departamento de la Familia -ADFAN | 210 Sabanetas Industrial Park, Mercedita | | | Ponce | PR | 00715 | |
| 371691 | OLIVERA RODRIGUEZ, MARIA E. | NUEVA VIDA CALLE 118 NO. 12 FINAL | BO. EL TUQUE | | | PONCE | PR | 00731 | |
| 371691 | OLIVERA RODRIGUEZ, MARIA E. | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1872839 | OLIVERA SANTIAGO, LENNIS M. | # 1226 C/FCO. VASALLO | | | | PONCE | PR | 00728-3838 | |
| 1931616 | OLIVERA VELAZQUEZ, EVELYN | HC 02 BOX 6191 | | | | PENUELAS | PR | 00624 | |
| 2073464 | OLIVERA VELAZQUEZ, EVELYN | HC 02 BOX 6191 | | | | PENUELAS | PR | 00624 | |
| 1988786 | Oliveras Bayron, Myriam S. | #56 Calle Taviro | Urb Los Angeles | | | Carolina | PR | 00979 | |
| 2083478 | Oliveras Colon, AIDA L. | URB CIUDAD REAL | C-ALMADEN 151 | | | VEGA BAJA | PR | 00693 | |
| 2046252 | Oliveras Gonzalez, Hilda | PO Box 561100 | | | | Guayanilla | PR | 00656-3100 | |
| 1843494 | Oliveras Gutierrez, Gladys | PO Box 443 | | | | Yauco | PR | 00698 | |
| 1915178 | Oliveras Gutierrez, Gladys | PO Box 443 | | | | Yauco | PR | 00698 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1937841 | OLIVERAS GUTIERREZ, GLADYS | PO BOX 443 | | | | YAUCO | PR | 00698 | |
| 2036319 | Oliveras Martinez, Ana R. | ALTS de Boriquen-Calle Marojo 6223 | | | | Jayuya | PR | 00664-9502 | |
| 1849626 | Oliveras Montalvo, Eddie | Urb. Santa Elena | Calle Ausubo F13 | | | Guayanilla | PR | 00656 | |
| 2084304 | Oliveras Montalvo, Nilda R | 2759 Calle Clavelino | Urb los Caobos | | | Ponce | PR | 00716 | |
| 2064710 | OLIVERAS TORRES, LORNA J. | VILLA ESMERALDA 22 CALLE CORAL | | | | PENUELAS | PR | 00624 | |
| 625111 | Oliveras, Carmen A | Urb Country Estates | B26 Calle 2 | | | Bayamon | PR | 00956-2320 | |
| 625111 | Oliveras, Carmen A | #4 20 Block 20 Sierro Bajamon | | | | Bayamon | PR | 00961 | |
| 2106985 | OLIVERAS, CARMEN A. | 4 CALLE 20 BLK 20 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 1711064 | OLIVERAS, ELENA | COOP. JARD. SAN IGNACIO-B- APTO: 1307-B | | | | SAN JUAN | PR | 00927 | |
| 251650 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | | CAROLINA | PR | 00987 | |
| 1497844 | OLIVERO RODRIGUEZ, GLADYS M | URB VILLAS DE LOIZA | CALLE-2 D-21 | | | CANOVANAS | PR | 00729 | |
| 2063769 | OLIVIERI NIEVES, ANA | URB. TOWN HOUSE R-61 | | | | COAMO | PR | 00769 | |
| 1869901 | Olivieri Rodriguez, Aura E. | 1512 Stgo. Oppenheimer | | | | Ponce | PR | 00717 | |
| 1778827 | Olivieri, Carmen M. | P.O. Box 876 | | | | Aibonito | PR | 00705 | |
| 1946049 | OLIVO BAEZ, LOYDA | HC 02 BOX 15811 | | | | GURABO | PR | 00778 | |
| 2021819 | Olivo Baez, Loyda | HC 02 Box 15811 | | | | Gurabo | PR | 00778 | |
| 807261 | Olivo Baez, Loyda | HC 02 Box 15811 | | | | Gurabo | PR | 00778 | |
| 1879187 | Olivo Marrero, Hilda M. | 384 Calle Dryadella | Urb. Los Pinos II | | | Arecibo | PR | 00612-5963 | |
| 1984989 | OLIVO MEDINA, GABRIEL | URB. PUERTO NUEVO | NE-1113 ST 2 | | | SAN JUAN | PR | 00920 | |
| 1985021 | Olivo Medina, Gabriel | Urb. Puerto Nuevo | NE-1113 St. 2 | | | San Juan | PR | 00920 | |
| 2028719 | OLIVO MEDINA, GABRIEL | URB. PUERTO NUEVO | NE-1113 ST. 2 | | | SAN JUAN | PR | 00920 | |
| 1792604 | Olivo Morale, Ana | 2550 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | |
| 2036818 | Olivo Serrano , Emily | Urb Sta Juanita | V22 Calle Laredo | | | Bayamon | PR | 00956 | |
| 2009548 | Olma Barreiro, Carmen Iris | Urb. Luquilla Mar Calle C/CC 78 | | | | Luquilla | PR | 00773 | |
| 2049019 | Olma Matias, Malda I. | Hc-03 Box 220099 | | | | Arecibo | PR | 00612 | |
| 372489 | OLMEDA AVILES, ROSA | URB VILLA DEL REY | L-D-4 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 1730843 | Olmeda Colon, Johanna | Urbanización Las Vegas Calle 2 C-42 | | | | Catano | PR | 00962 | |
| 1843748 | OLMEDA OLMEDA , ZULMA IRIS | Calle 2 K-15 Urb Villa Universitaria (La misma direccion) | | | | HUMACAO | PR | 00791 | |
| 1919977 | Olmeda Olmeda , Zulma Iris | Calle 2 K-15 Urb. Villa Universitaria (La misma direccion) | | | | Humacao | PR | 00791 | |
| 665098 | Olmeda Olmeda, Hector | URB. LAS LEANDRAS | G-11 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 665098 | Olmeda Olmeda, Hector | URB. LAS LEANDRAS | G-11 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 2077521 | Olmeda Olmeda, Hector | Calle 7 G-11 | Urb. Las Leandras | | | Humacao | PR | 00791 | |
| 1925802 | Olmeda Olmeda, Hector | Calle 7 G-11 Urb. Las Leandral | | | | Humacho | PR | 00791 | |
| 1717744 | Olmeda Olmeda, Zulma Iris | Calle 2 K-15 | Urb. Villa Universitaria | | | Humacao | PR | 00791 | |
| 1820692 | Olmeda Olmeda, Zulma Iris | Calle 2 K-15 Urb. Villa Universitaria | | | | Humacao | PR | 00791 | |
| 1920593 | Olmeda Olmeda, Zulma Iris | Calle 2 K-15 Urb. Villa Universitaria | | | | Humacao | PR | 00791 | |
| 940558 | OLMEDA SANCHEZ, WILFREDO | D-33 CALLE 3 | | | | HUMACAO | PR | 00791 | |
| 2221895 | Olmeda Vega, Aida M. | Los Tamarindo C/12 0-1 | | | | San Lorenzo | PR | 00754 | |
| 2088731 | OLMEDA, AIDA M | D-1 CALLE 12 | URB LOS TAMARINDOS | | | SAN LORENZO | PR | 00754 | |
| 1141599 | Olmedo Marcial, Rosa E | Urb. Marbella | 8 Calle Circulo B | | | Aguadilla | PR | 00603-5919 | |
| 2082510 | Olmo Barreiro, Carmen I | Urb. Luquillo Mar | Calle C/CC 78 | | | Luquillo | PR | 00773 | |
| 1859928 | Olmo Barreiro, Carmen Iris | Urb. Laquillo Mar | Calle C/cc 78 | | | Laquillo | PR | 00773 | |
| 2105491 | Olmo Diaz, Minerva | HC-5 Box 34596 | Campo Alegre | | | Hatillo | PR | 00659 | |
| 1676193 | Olmo Esquilin, Nereida | Calle Ambar # 997 Villas Del Este | | | | Canovanas | PR | 00729 | |
| 2114636 | Olmo Iglesias, Jorge L. | University Gardens | Calle Maga D-8 | | | Arecibo | PR | 00612-7817 | |
| 1936494 | Olmo Matias, Malda I. | HC-03 Box 22009 | | | | Arecibo | PR | 00612 | |
| 2022893 | OLMO RIVERA, OLGA I | HC 69 BOX 15829 | | | | BAYAMON | PR | 00956 | |
| 372794 | OLMO RODRIGUEZ, IVETTE D | JARDINES DE ARECIBO | QQ49 CALLE Q | | | ARECIBO | PR | 00612-2809 | |
| 2069189 | O'Neill Gonzalez, Wanda | #14 Calle Antonio Gonzalez | | | | Guaynabo | PR | 00971 | |
| 2069189 | O'Neill Gonzalez, Wanda | HC-04 Box 5367 | | | | Guaynabo | PR | 00971 | |
| 1841791 | O'Neill Lopez, Iris | HC 04 Box 5629 | | | | Guaynabo | PR | 00971 | |
| 1457411 | Open Int'l Systems Corp | 6190 SW 116th St | | | | Pinecrest | FL | 33156 | |
| 373551 | Open Systems Inc. | 4301 Dean Lakes Blvd. | | | | Shakopee | MN | 55379 | |
| 2147576 | Oquendo Acevedo, Isaac | HC7 Box 75002 | | | | San Sebastian | PR | 00685 | |
| 1632614 | Oquendo Acevedo, Joanna | Urb. El Conquistador | J-1 Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976 | |
| 1475155 | OQUENDO BARBOSA, RAQUEL | BUZON 1130 | BARRIO CEDRO ARRIBA | SECTOR ALVARADO | | NARANJITO | PR | 00719 | |
| 2002424 | Oquendo Concepcion, Alvin | Urbanizacion Los Flamboyans Calle Ucar, T-11 | | | | Gurabo | PR | 00778 | |
| 1930522 | Oquendo Diaz, Nuria S | AM-1 c/35A Urb Toa Alta Heghts | | | | Toa Alta | PR | 00959 | |
| 1740734 | Oquendo Figueroa, Jose M. | 3117 Lady Banks Ln | | | | Waldorf | MD | 20603-5763 | |
| 1752970 | Oquendo García, Miguel A. | HC 02 BOX 6933 | | | | Adjuntas | PR | 00601 | |
| 1668165 | Oquendo Hernández, Carlos | NC-23 Camino de los Abades | Mansión del Norte | | | Toa Baja | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 212 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2181106 | Oquendo Lopez, Nelly | AA-22 C/Laurel N | | | | Dorado | PR | 00646 | |
| 2115317 | Oquendo Medina, Hector Luis | Urb. Jardines de Montellani 113 Calle | | | | Monteidilio Morovis | PR | 00687 | |
| 2147676 | Oquendo Muniz, Isaac | HC 7 Box 75000 | | | | San Sebastian | PR | 00685 | |
| 2147680 | Oquendo Muniz, Isaac | HC7 Box 75000 | | | | San Sebastian | PR | 00685 | |
| 1963478 | OQUENDO MUNIZ, PROVIDENCIA | PUEBLITO NUEVO | CALLE JENGIBRE 14 | | | PONCE | PR | 00730 | |
| 1968511 | Oquendo Muniz, Providencia | Pueblito Nuevo | Calle Jengibre 14 | | | Ponce | PR | 00730 | |
| 886918 | OQUENDO OQUENDO, CANDIDA R. | HC 2 BOX 6968 | | | | ADJUNTAS | PR | 00601-9668 | |
| 2004387 | OQUENDO OTERO, VIVIAN E. | URBANIZACION LOS FLAMBOYANES | CALLE UCAR, T-11 | | | GURABO | PR | 00778 | |
| 1897922 | OQUENDO ROSSY, BLANCA I. | PO Box 1149 | | | | Sabana Seca | PR | 00952-1149 | |
| 2060995 | OQUENDO SOTO, GLORIA E. | PO BOX 577 | | | | JAYUYA | PR | 00664 | |
| 1475930 | Oquendo Tirado, Cynthia | Urb. Olympic Ville 241 Calle Montreal | | | | Las Piedras | PR | 00771 | |
| 1475930 | Oquendo Tirado, Cynthia | Urb. Olympic Ville Calle Montreal I-5 | | | | Las Piedras | PR | 00771 | |
| 1793109 | OQUENDO TORRES, JOSE LUIS | PMB 462 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 900071 | OQUENDO VAZQUEZ, GERSON | 28 CALLE CESAR CONCEPCION | | | | CAYEY | PR | 00736 | |
| 2219658 | Oquendo, Dora Torres | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 1933945 | Oquendo, Eneida Marin | HC 02 Box 6917 | Bo Collores Sector Santa Rosa | 144 Ramal 528 K6 HO | | Jayuya | PR | 00664 | |
| 1943865 | Oquendo-Rodriguez, Sandra | E6 Calle 3 | | | | Cidra | PR | 00739 | |
| 1839757 | Orabona Ocasio, Esther | 1785 Brandemere Drive SW | | | | Asutell | GA | 30168 | |
| 2044072 | Orabona Ocasio, Esther | 1785 Brandemere Drive SW | | | | Asutell | GA | 30168 | |
| 1947751 | Orama Feliciano, Crucita | Urb Valle Verde 1-AQ6 Calle rio Sonador | | | | BAYAMON | PR | 00961 | |
| 143506 | ORAMAS NIVAL, DOMINGO G. | 506 OLIMPO PLAZA | | | | SAN JUAN | PR | 00927 | |
| 2112411 | Orellana Pagan, Yolanda | 19 Calle Tel Aviv Promised Land | | | | Naguabo | PR | 00718 | |
| 374376 | Orellana Pagan, Yolanda | Promiseland #19 Calle Telaviv | | | | Naguabo | PR | 00718-2839 | |
| 2089422 | Orence Hermina, Carmen L. | Carr 129 Ave San Luis | | | | Arecibo | PR | 00612 | |
| 2089422 | Orence Hermina, Carmen L. | #63 San Juan | | | | Camuy | PR | 00627 | |
| 1636790 | Orengo Aviles, Elizabeth | Urb. Valle Alto | Calle Cordillera 1333 | | | Ponce | PR | 00730 | |
| 1732228 | Orengo Cruz, Dayna Luz | HC 01 Box 6513 | | | | Aibonito | PR | 00705 | |
| 393108 | Orengo Cruz, Durbin | HC 02 Box 5667 | | | | Penuelas | PR | 00624 | |
| 1976903 | Orengo Delgado, Sugel | HC 05 Box 7225 | | | | Yauco | PR | 00698 | |
| 2094321 | Orona Morales, Margarita | PO Box 3000 Suite 2 | | | | Angeles | PR | 00611 | |
| 2094321 | Orona Morales, Margarita | Carraterra 111 R. 600 Km 7.8 Bo. Sta. Isabel | | | | Utuado | PR | 00641 | |
| 1099368 | OROZCO LABOY, VILMA L. | ALTURAS DE RIO GRANDE | R904 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 1099368 | OROZCO LABOY, VILMA L. | Vilma L. Orozco Laboy | P.O. Box 11218 Fernandez Juneos Station | | | San Juan | PR | 00910 | |
| 2041301 | Orozco Perez, Minerva | B-13 Calle Guilermina Urb. Ana Luise | | | | Cayey | PR | 00736 | |
| 1857155 | Orozco Reyes, Gladys E | HC-20 Box 26303 | | | | San Lorenzo | PR | 00754 | |
| 1690244 | ORRACA GARCIA, OSVALDO | Calle Paseo Caoba 5 | Villa De Monte Sol | | | Cayey | PR | 00736 | |
| 1690244 | ORRACA GARCIA, OSVALDO | P.O. BOX 371730 | | | | CAYEY | PR | 00737-1730 | |
| 1460182 | Orsini Velez, Hector L. | 429 Lerida Street | Cuidad Jardin Bairoa | | | Caguas | PR | 00278-1418 | |
| 1630826 | ORTA GAUTIER, IDALIA | URB VILLA CAROLINA | C95 BLQ 96 6 | | | CAROLINA | PR | 00985 | |
| 375453 | ORTA GAUTIER, IDALIA | CALLE 95 BLOQUE 96 #6 | VILLA CAROLINA | | | CAROLINA | PR | 00785 | |
| 1878425 | Orta Melendez, Bernardo | CL-15 Dr. Morales Ferrer | Urb. Levittown Lakes | | | Toa Baja | PR | 00949 | |
| 1878425 | Orta Melendez, Bernardo | CL-15 Dr. Morales Ferrer | Urb. Levittown Lakes | | | Toa Baja | PR | 00949 | |
| 2124789 | Orta Oquendo , Noemi | Urb Villas del Sol Calle 6 E-6 | | | | Trujillo Alto | PR | 00976 | |
| 1126430 | ORTA OQUENDO, NOEMI | URB. VILLAS DEL SOL | CALLE 6 E-6 | | | TRUJILLO ALTO | PR | 00976-4743 | |
| 1126430 | ORTA OQUENDO, NOEMI | URB. VILLAS DEL SOL | CALLE 6 E-6 | | | TRUJILLO ALTO | PR | 00976-4743 | |
| 2135540 | Orta Pacheco, Oscar | Ext. La Quinta M10 | Calle Carther | | | Yauco | PR | 00698 | |
| 1541385 | ORTA PEREZ, CARMEN J | CALLE 13 #382 | BO. SINGAPUR | HC-02 BOX 9571 | | JUANA DIAZ | PR | 00795-9614 | |
| 2037175 | Orta Rez, Carmen J | Calle 13 #382 | Barrio Singapur | | | Juana Diaz | PR | 00795 | |
| 2037175 | Orta Rez, Carmen J | HC 02 Box 9571 | | | | Juana Diaz | PR | 00795 | |
| 2037175 | Orta Rez, Carmen J | HC-02 Box 9571 | | | | Juana Diaz | PR | 00795 | |
| 2063603 | Orta Rodriguez, Gerardo | Urb. Estancias de Arecibo 78 Calle Bondad | | | | Arecibo | PR | 00612 | |
| 923477 | ORTA ROMERO, MARITZA I | 213 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 2071794 | Ortega Asencio, Nereida | Urb. Ios Ilanos, 116 Calle Cedro | | | | Ciales | PR | 00638-9682 | |
| 2071794 | Ortega Asencio, Nereida | Urb. Ios Ilanos, 116 Calle Cedro | | | | Ciales | PR | 00638-9682 | |
| 2038297 | Ortega Baez, Gladys | RR 12 Box 10035 | | | | Bayamon | PR | 00956 | |
| 1913172 | Ortega Baez, Nereida | RR #12 Box 10057 | | | | Bayamon | PR | 00956 | |
| 1837888 | Ortega Bernard, Ana Gloria | AA-23 Cibuco | Parque Del Monte | | | Caguas | PR | 00727 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 213 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1959284 | ORTEGA BRANA, JOSEFINA | RR-8 BOX 1430 | | | | BAYAMON | PR | 00956 | |
| 2071689 | Ortega Brana, Josefina | RR-8 Box 1430 | | | | Bayamon | PR | 00956 | |
| 1818374 | Ortega Chinea, Yolanda | Apartado 956 | | | | Dorado | PR | 00646 | |
| 1717837 | Ortega DaVila, Deborah | 505 Peter Pan Blvd | | | | Davenport | FL | 33837 | |
| 807519 | ORTEGA ELIAS, CARMEN | 4712 ELON CRES # 4712 | | | | LAKELAND | FL | 33810-3713 | |
| 1994651 | ORTEGA FALCON, ANA M. | R.R. 12 Box 10025 | | | | BAYAMON | PR | 00956 | |
| 1822418 | Ortega Falcon, Ana M. | RR 12 Box 10025 | | | | Bayamon | PR | 00956 | |
| 2094063 | Ortega Galera, Hilda R. | Bo. Mamey HC 56 Box 5057 | | | | Aguada | PR | 00602 | |
| 1995554 | ORTEGA LOPEZ, CARMEN | RR12 Box 10053 | | | | Bayamon | PR | 00956 | |
| 2061652 | Ortega Maldonado, Luz A. | HC 1 Box 5056 | | | | Barceloneta | PR | 00617 | |
| 2219242 | Ortega Ortiz, Delfin | Rosalina Gonzalez Figueroa | Calle #4, G11B | Urb San Cristobal | | Barranquitas | PR | 00794 | |
| 1961262 | Ortega Piris, Jennifer | Urbanizacion Country Etud | MV8 Calle 434 | | | Carolina | PR | 00983 | |
| 1657930 | Ortega Rivera, Sachalis D. | Urb. City Paradise Calle Tabonuco 12 | | | | Barceloneta | PR | 00617 | |
| 2080895 | ORTEGA RODRIGUEZ, EDGARDO RAFAEL | PO BOX 6230 STA 1 | | | | BAYAMON | PR | 00961 | |
| 1719857 | ORTEGA RODRIGUEZ, JEANNETTE | P.O. BOX 914 | | | | ISABELA | PR | 00662 | |
| 1692597 | Ortega Velez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamon | PR | 00956 | |
| 1731929 | Ortega Velez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamon | PR | 00956 | |
| 1676722 | Ortega Vélez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamón | PR | 00956 | |
| 1055516 | ORTEGA, MARIBEL | URB VISTA MAR | | | | CAROLINA | PR | 00983 | |
| 2054622 | Ortega-Ramirez, Maria Virginia | Maximiliano Trujillo-Gonzalez | PMB 429 | 100 Grand Paseos Blvd. Suite 112 | | San Juan | PR | 00926-5955 | |
| 1893493 | ORTIS RIVERA , WANDA I. | URB. LLANOS DE STA ISABEL CALLE 3 E-20 | | | | SANTA ISABEL | PR | 00757 | |
| 2069914 | Ortiz , Samuel | P.O. Box 2903 | | | | Mayaguez | PR | 00681-2903 | |
| 1499583 | Ortiz Acosta, Hilda | Urb. Santa Maria | Casa E-22 Calle 4 | | | San German | PR | 00683 | |
| 1715161 | Ortiz Acosta, Sandra I | 512 SE 10th ave | | | | Cape coral | FL | 33990 | |
| 1638080 | Ortiz Agosto, Juanita | Calle Tirado Gracia B-52 Urb. Atenas | | | | Manati | PR | 00674 | |
| 1883606 | ORTIZ AGOSTO, LOURDES | CALLE 2 #271 VILLAS DORADAS | | | | CANOVANAS | PR | 00729 | |
| 2128492 | Ortiz Ahorrio , Edgar | Urb Las Brisas 137 Calle 3 | | | | Arecibo | PR | 00612 | |
| 1682156 | Ortiz Ahorrio, Edgar | Urbanizacion Las Brisas | 137 calle 3 | | | Arecibo | PR | 00612 | |
| 1694841 | Ortiz Ahorrio, Edgar | Urbanizacion Las Brisas | 137 Calle 3 | | | Arecibo | PR | 00612 | |
| 1978862 | Ortiz Ahorrio, Edgar | Urb. Las Brisas 137 Calle 3 | | | | Arecibo | PR | 00612 | |
| 1480225 | ORTIZ ALMEDINA ASOCIADOS LAW OFFICES PSC | PO BOX 366556 | | | | SAN JUAN | PR | 00936 | |
| 1958647 | ORTIZ ALVARADO, EVELYN | PASEO REAL | CALLE VICTORIA 30 | | | COAMO | PR | 00769 | |
| 2066662 | ORTIZ ALVARADO, MARILYN | PO BOX 629 | | | | COAMO | PR | 00769 | |
| 2064648 | Ortiz Alvarado, Miriam | PO Box 629 | | | | Coamo | PR | 00769 | |
| 2005546 | ORTIZ APONTE, ADA M | BOX 496 | | | | COAMO | PR | 00769 | |
| 2012819 | Ortiz Aponte, Ada M | Box 496 | | | | Coamo | PR | 00769 | |
| 2013057 | Ortiz Aponte, Ada M. | Box 496 | | | | Coamo | PR | 00769 | |
| 2107167 | Ortiz Aponte, Ada M. | Box 496 | | | | Coamo | PR | 00769 | |
| 2056977 | ORTIZ APONTE, ADA M. | BOX 496 | | | | COAMO | PR | 00769 | |
| 601222 | ORTIZ APONTE, ADA M. | BOX 496 | | | | COAMO | PR | 00769 | |
| 2051415 | ORTIZ APONTE, ADA M. | BOX 496 | | | | COAMO | PR | 00769 | |
| 2056977 | ORTIZ APONTE, ADA M. | JARD SAN BLAS A-22 | | | | COAMO | PR | 00769 | |
| 601222 | ORTIZ APONTE, ADA M. | JARD SAN BLAS A-22 | | | | COAMO | PR | 00769 | |
| 1778545 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 1973583 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 1947711 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 1997403 | ORTIZ APONTE, IRIS DALILA | BOX 496 | | | | COAMO | PR | 00769 | |
| 2133608 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 1932086 | ORTIZ APONTE, IRIS DALILA | BOX 496 | | | | COAMO | PR | 00769 | |
| 1940324 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 1822546 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 1997403 | ORTIZ APONTE, IRIS DALILA | PO BOX 192443 | | | | SAN JUAN | PR | 00919-2443 | |
| 1986238 | Ortiz Aponte, Orlando | HC-1 Box 2254 | | | | Comerio | PR | 00782 | |
| 1603743 | Ortiz Arroyo, Joyce N. | Villas de Cambalache I Calle Ceiba 39 | | | | Rio Grande | PR | 00745 | |
| 1617142 | Ortiz Arroyo, Joyce N. | Villas Cambalache I Calle Ceiba 39 | | | | Rio Grande | PR | 00745 | |
| 2091785 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MOREL CAMPOS | | | PONCE | PR | 00728-2449 | |
| 1858422 | Ortiz Arroyo, Manuel Antonic | Urb. Hacienda La Matilde | 5675 Paseo Morel Campos | | | Ponce | PR | 00728-2449 | |
| 708155 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2449 | |
| 998076 | Ortiz Arvelo, Gervasio | HC 2 BOX 9722 | | | | Juana Diaz | PR | 00795-9692 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2068891 | Ortiz Aviles, Miriam | HC-4 Box 18007 | | | | Comerio | PR | 00782 | |
| 1904859 | Ortiz Baez, Nilsa Ivette | PO Box 2181 | | | | San German | PR | 00683 | |
| 1594103 | Ortiz Benitez, Julio | Calle Mercurio #16 | | | | Ponce | PR | 00730 | |
| 1795422 | Ortiz Berrios, Gladys Enid | PO BOX 871 | | | | Barranquitas | PR | 00794 | |
| 2219621 | Ortiz Berrios, Luz M. | P.O. BOX 609 | | | | Comerio | PR | 00782 | |
| 2150080 | Ortiz Berrios, Marcelino | Barriada Santa Ana | Calle B 420 | | | Guayama | PR | 00784 | |
| 2032477 | ORTIZ BETANCOURT, AIXA | JARDINES DE ARECIBO | B 1 16 | | | ARECIBO | PR | 00612 | |
| 2032477 | ORTIZ BETANCOURT, AIXA | PO BOX 141644 | | | | ARECIBO | PR | 00614-1644 | |
| 1834705 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | | | San German | PR | 00683 | |
| 1834554 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | | | San German | PR | 00683 | |
| 2159181 | Ortiz Borrero, Miguel | HC 05 Buzon 51850 | | | | San Sebastian | PR | 00685 | |
| 2094011 | Ortiz Burgos, Ana M. | Q-7 Luz Este | Levittown | | | Toa Baja | PR | 00949 | |
| 1619314 | ORTIZ BURGOS, JESSICA | HACIENDAS EL ZORZAL | CALLE 2 D-3 | | | BAYAMON | PR | 00956 | |
| 2047653 | ORTIZ BURGOS, MARIA E. | 2102 PASEO ALFA | | | | TOA BAJA | PR | 00949 | |
| 1767498 | Ortiz Burgos, Maria Elsa | HC 02 Box 9758 | | | | Juana Diaz | PR | 00795-9614 | |
| 1795218 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila | Urb La Rambla | | | Ponce | PR | 00730 | |
| 1908382 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila Urb. La Rambla | | | | Ponce | PR | 00730 | |
| 377192 | Ortiz Canals, Margarita C | Urb. Santa Rosa #6 | Calle Irlanda | | | Isabela | PR | 00662 | |
| 377192 | Ortiz Canals, Margarita C | Estancias Talavera I7922 | Calle Piedra de Luna | | | Isabella | PR | 00662 | |
| 1858701 | Ortiz Capeles, Deliane M | Calle 16 M-10 | Ciudad Masso | | | San Lorenzo | PR | 00754-3650 | |
| 2014911 | ORTIZ CARABALLO, ELBA Z. | 719 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 | |
| 2061751 | Ortiz Cardona, Irma | Calle 31 DA #8- Rexville | | | | Bayamon | PR | 00957 | |
| 1734615 | Ortiz Carrero, Enrique | HC 02 Box 7663 | | | | Corozal | PR | 00783 | |
| 2145202 | Ortiz Cartagena, Luis | HC-01 Box 4254 | | | | Salinas | PR | 00751 | |
| 1893163 | ORTIZ CARTAGENA, MARTZ ELIA | #12 SOL URB.VILLA STA CATELINA | | | | COAMO | PR | 00769 | |
| 2159763 | Ortiz Castro, Felix L. | P.O. Box 1316 | | | | Arroyo | PR | 00714 | |
| 2023094 | Ortiz Castro, Luz M. | Urb. Valle Piedra, Calle Eugenio Lopez #227 | | | | Las Piedras | PR | 00771 | |
| 1850088 | Ortiz Castro, Magaly | HC-11 Box 127-14 | | | | Humacao | PR | 00791 | |
| 2089570 | Ortiz Castro, Pablo R | Q6 Calle 19 Urb Ramon Rivera | | | | Naguabo | PR | 00718 | |
| 2149235 | Ortiz Cedeno, Arcadio | 130 Avenida Campobello | | | | Cidra | PR | 00739 | |
| 2149235 | Ortiz Cedeno, Arcadio | Maestro de Ciencias Plaza #9827 | Departamento de educacion, P.R. | | | San Juan | PR | 00936 | |
| 1172474 | ORTIZ CEPEDA, BASILIO | HC4 BOX 13850 | | | | ARECIBO | PR | 00612-9288 | |
| 1615107 | Ortiz Cintron, Carmen Y. | P.O. Box 1872 Bo. Gato Carretera 155 | | | | Orocovis | PR | 00720 | |
| 2024618 | ORTIZ CINTRON, CARMEN Y. | PO BOX 1872 | | | | OROCOVIS | PR | 00720 | |
| 1866655 | Ortiz Cintron, Carmen Y. | PO Box 1872 Carr. 155 | | | | Orocovis | PR | 00720 | |
| 2109000 | ORTIZ CLAUDIO, FELIX L. | URB. Bairoa Park Calle Vidal y Rios 2J58 | | | | Caguas | PR | 00727 | |
| 1793739 | Ortiz Collazo, Kevin | HC 1 Box 5080 | | | | Orocovis | PR | 00720 | |
| 377551 | Ortiz Colon, Awilda | Bo. Helechal | Apartado 67 | | | Barranquitas | PR | 00794 | |
| 2161114 | Ortiz Colon, Brendo | Urb Paseo Costo Sur-Busom H233 | | | | Aguirre | PR | 00704 | |
| 1945710 | Ortiz Colon, Carmen D | 220 Sec Monte Verde | | | | Cidra | PR | 00739 | |
| 1936578 | Ortiz Colon, Carmen D. | 220 Sec. Monte Verde | | | | Cidra | PR | 00739 | |
| 1862514 | Ortiz Colon, Carmen D. | 220 Sec. Monte Verde | | | | Cidra | PR | 00739 | |
| 2207559 | Ortiz Colon, Carmen D. | 220 Sec. Monte Verde | | | | Cidra | PR | 00739 | |
| 1895713 | Ortiz Colon, Carmen D. | 220 Sec.Monte Verde | | | | Cidra | PR | 00739 | |
| 1845274 | Ortiz Colon, Carmen M. | HC-02 Box 4395 | | | | Coamo | PR | 00769-9545 | |
| 1964464 | ORTIZ COLON, CRUZ MARIA | HC-2 BOX 6253 | | | | BARRANQUITAS | PR | 00794-9341 | |
| 1938096 | Ortiz Colon, Dilia M. | Urb. Reparto Robles C-17 | | | | Aibonito | PR | 00705-3915 | |
| 2221489 | Ortiz Colon, Irma E. | Urb. Los Dominicos | Calle San Alfonzo M-234 | | | Bayamon | PR | 00957 | |
| 2221489 | Ortiz Colon, Irma E. | Urb. Los Dominicos | Calle San Alfonzo M-234 | | | Bayamon | PR | 00957 | |
| 1584026 | ORTIZ COLON, JANCEL A | #21 Ek Jibarito Ur. Hac del Rio | | | | Coamo | PR | 00769 | |
| 1584026 | ORTIZ COLON, JANCEL A | #1435 CALLE- CIMA | URB. VALLE ALTO | | | PONCE | PR | 00730-4131 | |
| 377675 | ORTIZ COLON, MARIA DE LOS A | EXT JDNS DE COAMO | CALLE 11 H34 | | | COAMO | PR | 00769-0000 | |
| 1809734 | ORTIZ COLON, NICOLAS | APT. 927 | | | | CIDRA | PR | 00739 | |
| 1849098 | Ortiz Colon, Nicolas | Apt. 927 | | | | Cidra | PR | 00739 | |
| 1749075 | Ortiz Colon, Nicolas | Apt. 927 | | | | Cidra | PR | 00739 | |
| 2205158 | Ortiz Colon, Nicolas | Apto. 927 | | | | Cidra | PR | 00739 | |
| 1934378 | Ortiz Colon, Ramonita | Bo Amue las Carr 510 Km 6.4 | | | | Juana Diaz | PR | 00795 | |
| 1934378 | Ortiz Colon, Ramonita | HC5 Box 6087 | | | | Juana Diaz | PR | 00795 | |
| 764716 | ORTIZ COLON, WANDA | URB MONTECASINO 425 | | | | TOA ALTA | PR | 00953 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1923320 | Ortiz Colon, Wanda | Urb. Montecasino 425 | | | | Toa Alta | PR | 00953 | |
| 2157370 | Ortiz Concepcion, Cristina | 155 Lajes Machelo | | | | Ponce | PR | 00716 | |
| 2067967 | Ortiz Concepcion, Cristina | 155 Lajes Machuelo | | | | Ponce | PR | 00716 | |
| 2155757 | ORTIZ CORDEN, NAYDA SOCORRO | HC 65 BUZON 6599 | | | | Patillas | PR | 00723 | |
| 2049217 | Ortiz Correa, Lydia M. | Box 354 | | | | Juana Diaz | PR | 00795 | |
| 1630587 | Ortiz Correa, Lydia M. | Box 354 | | | | Juana Diaz | PR | 00795 | |
| 1685238 | Ortiz Cosme, Elizabeth | Urb Reparto Teresita c/23 AH8 | | | | Bayamon | PR | 00961 | |
| 2161102 | Ortiz Cosme, Kermit L. | #141 San Rogelio | | | | Guayama | PR | 00785 | |
| 1722825 | ORTIZ COSME, LYDIA E. | RR3 BOX 10891 | | | | TOA ALTA | PR | 00953 | |
| 1658645 | ORTIZ COSME, ROSA I. | URB LAGOS DE PLATA 4 F7 | | | | LEVITTOWN | PR | 00949 | |
| 1573713 | Ortiz Cruz , Jennith | 100 Ave La Sierra | Apt 69 | | | Cupey | PR | 00926 | |
| 1573713 | Ortiz Cruz , Jennith | 100 Ave. La Sierra # 69 | | | | San Juan | PR | 00926 | |
| 2065255 | Ortiz Cruz, Awilda Maria | 2109-E Collins Blvd | | | | Richardson | TX | 75081-2108 | |
| 2114335 | Ortiz Cruz, Awilda Maria | 2109-E Collins Blvd | | | | Richardson | Tx | 75081-2108 | |
| 2052551 | Ortiz Cruz, Carmen M. | 24 Corea | | | | Bayamon | PR | 00961 | |
| 1843831 | Ortiz Cruz, Elba Ines | PO Box 1632 | | | | Juana Diaz | PR | 00795 | |
| 1955778 | Ortiz Cruz, Elba Ines | PO Box 1632 | | | | Juana Diaz | PR | 00795 | |
| 1998509 | Ortiz Cruz, Hector | Box 244 | | | | Boracay | PR | 00720 | |
| 1841636 | Ortiz Cruz, Manuel | Box 498 Arroyo P-11 | | | | Arroyo | PR | 00714 | |
| 2087974 | Ortiz Cruz, Sonia | PO BOX 480 | | | | OROCOVIS | PR | 00720 | |
| 2105733 | Ortiz Cruz, Sonia | Urb. Colinas De Orocovix Carr. 156 Km 2.8 | | | | Orocovis | PR | 00720 | |
| 1976996 | Ortiz David, Mildred | P.O Box 371 | | | | Aibonito | PR | 00705 | |
| 378106 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767-0279 | |
| 807790 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 | |
| 1911526 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 | |
| 1788809 | ORTIZ DAVILA, CHRISTINA M | HC-02 BOX 7577 | QUEBRADA | | | CAMUY | PR | 00627 | |
| 2105695 | Ortiz de Casiano, Paula | Box 2 | | | | Orocovis | PR | 00720 | |
| 1956342 | Ortiz De Jesus, Lizzette | A-46 C/E, Urb. Jardines de Carolina | | | | Carolina | PR | 00987-7103 | |
| 378255 | ORTIZ DEL VALLE, JEANNETTE | URB. QUINTAS DE CANOVANAS | CALLE 1 104 | | | CANOVANAS | PR | 00729 | |
| 2029344 | Ortiz Delgado, Edwin | Urb. Jose Mercato | Calle Rosevelta U-56-B | | | Caguas | PR | 00725 | |
| 2106386 | Ortiz Delgado, Evelia | #7 Valle Escondido | | | | Humacao | PR | 00791 | |
| 2069589 | Ortiz Delgado, Wanda I. | P.O. Box 10007 Suit 485 | | | | Guayama | PR | 00785 | |
| 1855040 | Ortiz Dessus, Altagracia | E-3 Calle 28 | Urb. Santa Maria | | | Guayanilla | PR | 00656 | |
| 626682 | ORTIZ DIAZ, CARMEN J | HC 4 BOX 44947 | | | | CAGUAS | PR | 00725 9610 | |
| 1629952 | Ortiz Diaz, Edwin | HC 01 Box 15052 | | | | Coamo | PR | 00769 | |
| 2207303 | Ortiz Diaz, Judith | Buzon RR 01 2138 | | | | Cidra | PR | 00739 | |
| 2207303 | Ortiz Diaz, Judith | Buzon RR 01 2138 | | | | Cidra | PR | 00739 | |
| 2233741 | Ortiz Diaz, Norma I. | RR-1-Box 2777 | | | | Cidra | PR | 00739 | |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 387 | | | | ARROYO | PR | 00717 | |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 893 | | | | ARROYO | PR | 00714-0893 | |
| 2074999 | Ortiz Dones , Eusebio | PO Box 370595 | | | | Cayey | PR | 00737-0595 | |
| 2091883 | Ortiz Dones, Eusebio | P.O. Box 370595 | | | | Cayey | PR | 00757-0595 | |
| 2092664 | ORTIZ DONES, EUSEBIO | PO BOX 370595 | | | | CAYEY | PR | 00737-0595 | |
| 2120516 | Ortiz Dones, Eusebio | PO Box 370595 | | | | Cayey | PR | 00737 | |
| 2215732 | Ortiz Echevarria, Ines | Urb. Senederos de Gurabo | 55 Calle Merlin | | | Gurabo | PR | 00778-9830 | |
| 2150206 | Ortiz Feliano, Ermelinda | HC2 Box 10731 | | | | Los Marias | PR | 00670 | |
| 1313696 | ORTIZ FELICIANO, AIDZA E | G 6 VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 2083877 | ORTIZ FELICIANO, AIDZA E | G6 VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 1973367 | ORTIZ FELICIANO, EDITH | HC 03 BOX 138-82 | | | | YAUCO | PR | 00768 | |
| 2153272 | Ortiz Feliciano, Yoel | HC 2 Box 10801 | | | | Las Marias | PR | 00670 | |
| 1967133 | Ortiz Felix, Delvis | 223 Calle Segunda Coqui | | | | Aguirre | PR | 00704 | |
| 2109076 | Ortiz Felix, Delvis | 223 Calle Segunda Coqui | | | | Aguirre | PR | 00704 | |
| 691549 | ORTIZ FIGUEROA, JUAN S | VILLA CAROLINA | 230-7 CALLE 609 | | | CAROLINA | PR | 00985 | |
| 691549 | ORTIZ FIGUEROA, JUAN S | PO BOX 30798 | | | | SAN JUAN | PR | 00929-1798 | |
| 378864 | ORTIZ FONTANEZ , GLADYS N. | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | |
| 1733899 | ORTIZ FONTANEZ, GLADYS N | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | |
| 2127334 | Ortiz Fontanez, Gladys N. | PO Box 1534 | | | | Orocovis | PR | 00720 | |
| 1918337 | Ortiz Fontanez, Gladys Noemi | P.O. Box 1534 | | | | Orocovis | PR | 00720 | |
| 1974347 | Ortiz Fontanez, Gladys Noemi | P.O. Box 1534 | | | | Orocovis | PR | 00720 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2219142 | Ortiz Fontanez, Gladys Noemi | P.O. Box 1534 | | | | Orocovis | PR | 00720 | |
| 2078687 | ORTIZ FONTANEZ, GLADYS NOEMI | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | |
| 1756163 | Ortiz Franqui, Griselda | RR #3 Box 3500 | | | | San Juan | PR | 00926 | |
| 1634696 | Ortiz Fuentes, Carmen V. | Calle Espiritu Santo #58 | | | | Loiza | PR | 00772 | |
| 1634696 | Ortiz Fuentes, Carmen V. | PO BOX 399 | | | | Loiza | PR | 00772 | |
| 2018456 | ORTIZ GARCIA, DENICE | EXTENCION VISTAS DE LUQUILLA 522 | | | | LUQUILLO | PR | 00773 | |
| 2079780 | Ortiz Garcia, Fidel Francisco | P.O. Box 5045 | | | | Ponce | PR | 00733-5045 | |
| 2077912 | ORTIZ GARCIA, IVONNE | HC-02 BOX 3891 | | | | LUQUILLO | PR | 00773 | |
| 2077912 | ORTIZ GARCIA, IVONNE | URB. ALAMAR C3 CALLE E | | | | LUQUILLO | PR | 00773 | |
| 2093075 | ORTIZ GARCIA, JUANITA | 21127 CALLE VICTORIANO | | | | DORADO | PR | 00646 | |
| 2045086 | ORTIZ GARCIA, LUZ N | BUZON 157 | BO. PALO SECO | | | MAUNABO | PR | 00707 | |
| 2045086 | ORTIZ GARCIA, LUZ N | Carr. 3 R759. K2. H8 Bo. Palo Seco Mbo. | Bo. Palo Seco Bzn157 | | | Maunabo | PR | 00707 | |
| 1992751 | Ortiz Garcia, Neftali | HC 0-1 Box 7364 | | | | Guayanilla | PR | 00656 | |
| 1934680 | Ortiz Gonzalez, Ana I. | Urb. Tomas C. Maduro | c-3 69 | | | Juana Diaz | PR | 00795 | |
| 697922 | ORTIZ GONZALEZ, LINDA J. | 2 GENERAL CONTRERAS | | | | SANTA ISABEL | PR | 00757 | |
| 2072933 | ORTIZ GONZALEZ, MARIA E. | FK_41 C/ MARIANO ABRIL LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 379247 | ORTIZ GONZALEZ, MARILUZ | HC 1 BOX 8480 | | | | HORMIGUEROS | PR | 00660-9726 | |
| 2197864 | Ortiz Guzman, Nirma Enid | A-11 Calle 4 Forest Hills | | | | Bayamon | PR | 00959 | |
| 1506370 | Ortiz Hernández, Evelyn N | PO Box 364268 | | | | San Juan | PR | 00936-4268 | |
| 1761422 | Ortiz Hernández, María L. | P.M.B. #135 P.O. BOX 1283 | | | | San Lorenzo | PR | 00754 | |
| 2034554 | Ortiz Hernandez, Mildred E. | 4487 Calle Almeida # Bajos | | | | Ponce | PR | 00728-2058 | |
| 2011394 | Ortiz Irizarry, Hector N. | Urb. Alt Alba 10807 calle luna | | | | Villalba | PR | 00766 | |
| 1609218 | Ortiz Irizarry, Luis I. | P.O. Box 171 | | | | Sabana Grande | PR | 00637 | |
| 1609218 | Ortiz Irizarry, Luis I. | Parcelas la Maquina Calle Milagrosa #67 | | | | Sabana Grande | PR | 00637 | |
| 1609218 | Ortiz Irizarry, Luis I. | Luis I. Ortiz Irizarry | Parc. La Maquina calle Milagrosa #67 P.O. box 171 | | | Sabana Grande | PR | 00637 | |
| 2166441 | Ortiz Joubert, William R | Las Mercedes 69 Centra L Lafayette | | | | Arroyo | PR | 00714 | |
| 1693979 | Ortiz Jusino, Nelson | HC 10 Box 7832 | | | | Sabana Grande | PR | 00637-9715 | |
| 2068715 | Ortiz Lebron, Jesus | P.O. Box 341 | | | | Canovanas | PR | 00729 | |
| 1957252 | ORTIZ LLERA, MARIA VIRGEN | 24345 BO VEGA | | | | CAYEY | PR | 00736 | |
| 1475483 | ORTIZ LLERAS, JOSE C | CALLE EVARISTO VAZQUEZ 21 | BARRIO POLVORIN | | | CAYEY | PR | 00736 | |
| 1637957 | ORTIZ LOPEZ, CARMEN M | BUZON 158-C | BO. JUAN SANCHEZ | | | BAYAMON | PR | 00959 | |
| 1944254 | Ortiz Lopez, Hilda | Carr 151 KM 8.6 Bolimon | HC-01 Box 3558 | | | VILLALBA | PR | 00766 | |
| 2011616 | Ortiz Lopez, Idalia | R-6-2 Urb. Town House | | | | Coamo | PR | 00769 | |
| 2016453 | Ortiz Lopez, Ignacio | Carr 151 Km 8.6 | Bo. Lineon Villalba | HC- 01 | Box 3558 | Villalba | PR | 00766 | |
| 1471446 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | | VILLALBA | PR | 00766 | |
| 2234759 | Ortiz Lopez, Jose Jr. | P.O. Box 46 | | | | Villalba | PR | 00766 | |
| 1974125 | ORTIZ LOPEZ, LUZ C | PO BOX 340 | | | | COROZAL | PR | 00783 | |
| 1598101 | Ortiz Lopez, Luz C | PO Box 340 | | | | Corozal | PR | 00783 | |
| 1058694 | ORTIZ LOPEZ, MARTA M | JARDINES FAGOT | 2626 PONTEVEDRA | | | PONCE | PR | 00716-3614 | |
| 1799885 | ORTIZ LOPEZ, MARTA M | URB. JARDINES FAGOT 2626 | CALLE PONTEVEDRA | | | PONCE | PR | 00716-3614 | |
| 1796902 | Ortiz Lopez, Marta M. | URB JARDINES FAGOT | 2626 CALLE PONTEVEDRA | | | PONCE | PR | 00716-7389 | |
| 1069808 | ORTIZ LOPEZ, NERIDA O | URB JARDINES DE FAGOT 2626 | CPONTEVEDRA | | | PONCE | PR | 00716-3614 | |
| 1967776 | Ortiz Lopez, Noel | Calle Colina Las Pinas R-3 | | | | Toa Baja | PR | 00949-4931 | |
| 1613897 | ORTIZ LOZADA, ENELIDA | Carr 805 Km 2.7 Bo Negros/ HC 03 Box 17285 | | | | Corozal | PR | 00783 | |
| 1690449 | Ortiz Lozada, Enelida | Carretera 805 Km 2.5 bo. Negros/HC 03 box 17285 | | | | Corozal | PR | 00783 | |
| 1613897 | ORTIZ LOZADA, ENELIDA | HC 03 BOX 17285 | | | | COROZAL | PR | 00783 | |
| 1690449 | Ortiz Lozada, Enelida | HC 03 Box 17285 | | | | Corozal | PR | 00783 | |
| 2051106 | Ortiz Lugo, Aracelis | A-29 Calle 1 Villa Cooperativa | | | | Carolina | PR | 00985 | |
| 380100 | ORTIZ MALDONADO, MARIA D L | URB VILLA HUMACAO | H30 CALLE 6 | | | HUMACAO | PR | 00791-4614 | |
| 1752794 | Ortiz Malpica, Elisa A | Calle Jardin Habana 419 | Seccion Mediterraneo | | | Toa Alta | PR | 00953 | |
| 2061689 | Ortiz Malpice, Alice M. | Cond. Dalia Hills Box 6 | | | | Bayamon | PR | 00959 | |
| 1722973 | Ortiz Marcucci, Zaida | Urb. Guayanes #16 Gilberto Concepcion Gracia | | | | Penuelas | PR | 00624 | |
| 2000613 | ORTIZ MARRERO, JOSE ANGEL | HC 4 BOX 15617 | | | | CAROLINA | PR | 00987 | |
| 1938930 | ORTIZ MARRERO, JOSE ANGEL | HC4 BOX 15617 | | | | CAROLINA | PR | 00987 | |
| 2109901 | Ortiz Martinez, Alicia B. | HC #1 Box 4167 Bo Camino Nuevo | | | | Yabucoa | PR | 00767 | |
| 1575455 | Ortiz Martinez, Idalys | PO Box 1344 | | | | Yauco | PR | 00698 | |
| 1858219 | Ortiz Martinez, Ilsa I. | F4 Urb. Colinas de Villa Rosa | | | | Sabana Grande | PR | 00637 | |
| 2052325 | ORTIZ MARTINEZ, JOSEFA DEL C | CALLE 3 #74 | URB. TOMAS C. MADURO | | | JUANA DIAZ | PR | 00795 | |
| 2113578 | Ortiz Martinez, Josefa del C. | Calle 3 #74, Urb. Tomas C. Maduro | | | | Juana Diaz | PR | 00795 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160989 | Ortiz Martinez, Juan | P.O. Box 2573 | | | | Coamo | PR | 00769 | |
| 1904704 | Ortiz Martinez, Julio | Calle Emajagua 725 Hacienda Borinquen | | | | Caguas | PR | 00725 | |
| 2100867 | Ortiz Martinez, Marta M. | Valle Alto Cordillera #1126 | | | | Ponce | PR | 00730 | |
| 2060952 | Ortiz Martinez, Miguel A. | P.O. Box 487 | | | | Arroyo | PR | 00714 | |
| 2222931 | Ortiz Martinez, Miguel A. | P.O. Box 487 | | | | Arroyo | PR | 00714-0487 | |
| 1757479 | Ortiz Martinez, Yadira I. | Urb. Brisas de Montecasino | #559 c/ Siboney | | | Toa Alta | PR | 00953 | |
| 2032456 | Ortiz Mateo, Alberto C | PO Box 1175 | | | | Santa Isabel | PR | 00757 | |
| 1822984 | Ortiz Mateo, Nilda E. | Urb. Villa Madrid | Calle 6 C-8 | | | Coamo | PR | 00769 | |
| 1641025 | ORTIZ MATIAS, MARIA L. | HC 01 BOX 9271 | CANDELARIA ARENAS | | | TOA BAJA | PR | 00949 | |
| 2215170 | Ortiz Matos, Nancy I. | P.O. Box 252 | | | | Comerio | PR | 00782 | |
| 380473 | ORTIZ MATOS, NANCY I. | P.O. BOX 252 | | | | COMERIO | PR | 00782 | |
| 1857203 | Ortiz Matos, Nancy I. | PO Box 252 | | | | Comerio | PR | 00782 | |
| 2081269 | Ortiz Medina , Nilaida | 6 Hortencia Apt 102 | | | | Canovanas | PR | 00729 | |
| 1565415 | Ortiz Medina, Jose A. | Com Miramar Calle Dalia 569 | | | | Guayama | PR | 00784 | |
| 2084550 | Ortiz Medina, Nilaida | 6 Hortencia Apt 102 | | | | Canovanas | PR | 00729 | |
| 1667670 | Ortiz Medina, Victor R. | RR1 Box 15101 | | | | Orocovis | PR | 00720 | |
| 1953386 | Ortiz Melendez, Marilyn | Urb. Tereasure Valley Calle Argentina | H 12 B | | | Cidra | PR | 00739 | |
| 2012535 | Ortiz Melendez, Marilyn | Calle Argentina H 12 B | Urb Treasure Valley | | | Cidra | PR | 00739 | |
| 1939564 | Ortiz Melendez, Marta Ivette | PO Box 1026 | | | | Coamo | PR | 00769 | |
| 2018549 | Ortiz Melendez, Marta Ivette | PO Box 1026 | | | | Coamo | PR | 00769 | |
| 1762304 | Ortiz Melendez, Nilsa I | HC 5 BOX 6048 | | | | Juan Diaz | PR | 00795 | |
| 1894799 | Ortiz Melendez, Reinaldo | 112 Calle 7 Victor Rojas 2 | | | | Arecibo | PR | 00612 | |
| 1864182 | Ortiz Mercado, Bernice | Brisas del Valle | 74 Calle Molino | | | Juana Diaz | PR | 00795 | |
| 2072776 | ORTIZ MERCADO, BERNICE | BRISAS DEL VALLE | 74 CALLE MOLINO | | | JUANA DIAZ | PR | 00795 | |
| 1915996 | Ortiz Mercado, Bernice | Brisas del Valle 74 Calle Molino | | | | Juana Diaz | PR | 00795 | |
| 1878669 | ORTIZ MERCADO, GERARDO | HACIENDA LA MATILDE CALLE | CARRETA 5014 | | | PONCE | PR | 00728 | |
| 1936376 | Ortiz Merced, Jose J. | Urb. Villas de Santon Juanita | Calle 2 A12 | | | Bayamon | PR | 00956 | |
| 1936376 | Ortiz Merced, Jose J. | Box 10135 | | | | Toa Alta | PR | 00953 | |
| 808130 | ORTIZ MIRANDA, MELVYN | P.O. BOX 1483 | | | | DORADO | PR | 00646 | |
| 1891122 | ORTIZ MIRANDA, MELVYN F. | 390 Calle Sur | | | | Dorado | PR | 00646 | |
| 1891122 | ORTIZ MIRANDA, MELVYN F. | PO BOX 1483 | | | | DORADO | PR | 00646 | |
| 1986466 | Ortiz Miranda, Olga Margarita | 26 Calle Flor De Maga | Urb. Monte Flores | | | Coamo | PR | 00769 | |
| 2109470 | ORTIZ MOJICA, FELIX | 2N-4 CALLE 19 TERRAZOS DEL TOA | | | | TOA ALTA | PR | 00953 | |
| 1841311 | ORTIZ MOLINA, LUZ S. | BOX 278 | | | | VILLALBA | PR | 00766 | |
| 1841311 | ORTIZ MOLINA, LUZ S. | PARC HATILLO #730 | | | | VILLALBA | PR | 00766 | |
| 2047331 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00698 | |
| 2107326 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627-0701 | |
| 1686047 | Ortiz Montañez, Hernán | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | |
| 1069857 | ORTIZ MONTERO, NESTOR A | PO BOX 332144 | ATOCHA STA | | | PONCE | PR | 00733-2144 | |
| 1945442 | Ortiz Montero, Nestor A | 3494 Bonce By P | | | | Ponce | PR | 00728-1500 | |
| 1069857 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BY P | | | | PONCE | PR | 00728-1500 | |
| 1945442 | Ortiz Montero, Nestor A | PO BOX 332144 | Atocha Sta | | | Ponce | PR | 00733-2144 | |
| 2018366 | ORTIZ MONTES, CANDIDA | 1RO DE MAYO #9 | | | | YAUCO | PR | 00698 | |
| 1906792 | Ortiz Montijo, Maria Esther | Apt. 101 Cond. Paseo Abril Levittown | | | | Toa Baja | PR | 00949 | |
| 2156297 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 | |
| 2156297 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 | |
| 2220675 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 | |
| 2156299 | Ortiz Morales, Milagros | PO Box 307 | | | | Guanica | PR | 00653 | |
| 2156299 | Ortiz Morales, Milagros | PO Box 307 | | | | Guanica | PR | 00653 | |
| 2078713 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 | |
| 2022517 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 | |
| 2070623 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 | |
| 1948611 | Ortiz Negron, William | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | |
| 2181087 | Ortiz Nevarez, Roberto | 495 Ext. Sur | | | | Dorado | PR | 00646 | |
| 2024319 | Ortiz Nieves , Maria Del Carmen | Box 757 | | | | Naranjito | PR | 00719 | |
| 1717364 | Ortiz Nieves, Aida L. | HC 33 Box 5188 | | | | Dorado | PR | 00646 | |
| 381205 | ORTIZ NIEVES, LYMARI | PO BOX 157 | | | | NARANJITO | PR | 00719 | |
| 2083574 | Ortiz Ocasio, Luis A | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 | |
| 2031559 | Ortiz Ocasio, Luis A | Urb. Paraiso de Coamo 615 Calle Paz | | | | Coamo | PR | 00769 | |
| 2002311 | Ortiz Ocasio, Luis A. | Urb. Parajico de Coamo | 615 Calle Paz | | | Coamo | PR | 00769 | |
| 2103177 | Ortiz Ocasio, Luis A. | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1631717 | Ortiz Oliveras, Cynthia I | 10 Tabonuco | City Paradise Urb. | | | Barceloneta | PR | 00617 | |
| 1596762 | Ortiz Oliveras, Cynthia I | 10 Tabonuco | Urb. City Paradise | | | Barceloneta | PR | 00617 | |
| 1855284 | ORTIZ OLIVERAS, MYRIAM C | 566 ALELI ST. URB HACIENDA FLORIDA | | | | YAUCO | PR | 00698 | |
| 2007612 | Ortiz Olivieri, Carmen M | 58 E Urb. Vista del Sol | | | | Coamo | PR | 00769 | |
| 1943870 | Ortiz Olivieri, Carmen M. | 58 Calle E | Urb. Vista Del Sol | | | Coamo | PR | 00769 | |
| 1885696 | Ortiz Oquendo, Sara L. | PO Box 729 | | | | Sabana Seca | PR | 00952 | |
| 2014040 | Ortiz Oquendo, Sara L. | PO Box 729 | | | | Sabana Seca | PR | 00952 | |
| 2081880 | Ortiz Orengo, Lydia | Jardines del Caribe | 5145 Reniforme | | | Ponce | PR | 00728-3522 | |
| 1871492 | ORTIZ ORTIZ, ADA MIRIAN | HC 03 BOX 15720 | | | | COAMO | PR | 00769 | |
| 1871492 | ORTIZ ORTIZ, ADA MIRIAN | URB VALLE PARAISO A 24 | | | | COAMO | PR | 00769 | |
| 2032613 | Ortiz Ortiz, Carmen N | URB Villa del Carmen | 4627 Ave Constancia | | | Ponce | PR | 00716-2250 | |
| 2077113 | Ortiz Ortiz, Edna Evelyn | HC 04 Box 4048 | | | | Humacao | PR | 00791 | |
| 384176 | ORTIZ ORTIZ, EFRAIN | PO BOX 793 | | | | COMERIO | PR | 00782 | |
| 1976691 | ORTIZ ORTIZ, GLORIA M | PO BOX 1208 | | | | OROCOVIS | PR | 00720 | |
| 1635299 | ORTIZ ORTIZ, IRMA | HC05 BOX 6076 | | | | JUANA DIAZ | PR | 00795 | |
| 1742984 | Ortiz Ortiz, Joanselle | HC 01 BOX 3443 | | | | Barranquitas | PR | 00794 | |
| 1899643 | ORTIZ ORTIZ, JOSE | HC 74 BOX 6869 | | | | CAYEY | PR | 00736-9539 | |
| 1778321 | Ortiz Ortiz, Lorissette | C/Modesta Apt 1203 | Golden View Plaza | | | San Juan | PR | 00924 | |
| 1658014 | ORTIZ ORTIZ, LUIS R. | HC1 BOX 17084 | | | | HUMACAO | PR | 00791-9026 | |
| 1674828 | Ortiz Ortiz, Luz C. | Urb. Villa Humacao | Calle 14 A-5 | | | Humacao | PR | 00791 | |
| 1601916 | Ortiz Ortiz, Magaly | HC-02 Box 8224 | | | | Orocovis | PR | 00720 | |
| 1640181 | ORTIZ ORTIZ, MARIA | 303 CALLE VEREDA DEL PRADO URB. LOS ARBOLES | | | | CAROLINA | PR | 00982 | |
| 2000848 | Ortiz Ortiz, Maria P. | Box 1285 | | | | Aibonito | PR | 00705 | |
| 2095735 | Ortiz Ortiz, Maria P. | Box 1285 | | | | Aibonito | PR | 00705 | |
| 2002156 | ORTIZ ORTIZ, NELLIE | R-8 C/12 ALTURAS DE INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1981821 | Ortiz Ortiz, Nelson Anibal | Urb. Hacienda Concordia | #11112 Calle Azalea | | | Santa Isabel | PR | 00757 | |
| 1656036 | ORTIZ ORTIZ, OCTAVIA | PO BOX 1771 | | | | COAMO | PR | 00706 | |
| 2178760 | Ortiz Ortiz, Ubaldo | Bda Sta Ana #236 Calle-C | | | | Guayama | PR | 00784 | |
| 2006628 | Ortiz Ortiz, Yasdell Terie | Urb. Colinas de San Francisco H-108 | Calle Valeria | | | Aibonito | PR | 00705 | |
| 1840588 | Ortiz Padilla, Lizette | Hacienda Concordia | 11164 Calle Miosoti | | | Santa Isabel | PR | 00757 | |
| 1738388 | Ortiz Pagan, Luz N. | P. O. Box 891 | | | | Comerio | PR | 00782 | |
| 1968408 | Ortiz Pagan, Luz N. | P.O. Box 891 | | | | Comerio | PR | 00782 | |
| 381976 | ORTIZ PEDROGO, ILIAN | DR.VEVE 65 NORTE | | | | COAMO | PR | 00769 | |
| 381976 | ORTIZ PEDROGO, ILIAN | HC 02 Box 4116 | | | | Coamo | PR | 00769 | |
| 2011604 | Ortiz Perez, Americo | Urb. Laurel Sur 1504 Calle Periquito | | | | Coto Laurel | PR | 00780-5000 | |
| 1879113 | Ortiz Perez, Ivelisse del Carmen | M-5 Calle 10 | Alta Vista | | | Ponce | PR | 00716-4242 | |
| 1913598 | Ortiz Perez, Maria Magdalena | PO Box 1641 | | | | Orocovis | PR | 00720 | |
| 1901770 | Ortiz Perez, Maria Magdalena | PO Box 1641 | | | | Orocovis | PR | 00720 | |
| 2040483 | Ortiz Perez, Maria R. | HC 03 Box 16525 | | | | Corozal | PR | 00783 | |
| 1600324 | Ortiz Perez, Rosa | Bo. Las Flores PO Box 797 | | | | Coamo | PR | 00769 | |
| 1600324 | Ortiz Perez, Rosa | Bo.Las Flores Sector Santa Rosa # 276 | | | | Coamo | PR | 00769 | |
| 1726468 | Ortiz Pimentel, Elda Mical | Res. Villa del Caribe Edf.#11 Apto. 68 | | | | Patillas | PR | 00723 | |
| 1891801 | ORTIZ PRIMS, ERMELINDA | HC-02 BOX 6151 | | | | LUQUILLO | PR | 00773 | |
| 382269 | ORTIZ QUINONES, MARIA DE L | 7330 CALLE REJAS BZN 151 | | | | SABANA SECA | PR | 00952-4355 | |
| 1914311 | Ortiz Quinones, Maria De L. | 7330 Calle Rejas | | | | Sabana Seca | PR | 00952-4355 | |
| 2049056 | ORTIZ QUINONES, YASMIN | E-3 2 URB. TOA LINDA | | | | TOA ALTA | PR | 00953 | |
| 159933 | ORTIZ QUINONEZ, EVELYN | URB SABANA GARDENS | 27 3 CALLE 3 | | | CAROLINA | PR | 00984 | |
| 1621410 | ORTIZ RABELO, IDA M. | Calle Lindbergh #64 | | | | Antigua Base Naval Miramar | PR | 00907 | |
| 1621410 | ORTIZ RABELO, IDA M. | PO BOX 298 | | | | LAS PIEDRAS | PR | 00771 | |
| 2000981 | ORTIZ RAMIREZ, GLORIA M | PO BOX 1508 | | | | ARROYO | PR | 00714-1508 | |
| 2100065 | ORTIZ RAMIREZ, GLORIA M | PO BOX 1508 | | | | ARROYO | PR | 00714-1508 | |
| 382328 | ORTIZ RAMIREZ, MAGALIS | BOX 5575 RR 4 | | | | ANASCO | PR | 00610 | |
| 382329 | ORTIZ RAMIREZ, MAGALIS | RR-4 BOX 5575 | | | | ANASCO | PR | 00610 | |
| 2067725 | ORTIZ RAMOS, CARMEN T | HC 2 BOX 7040 | | | | COMERIO | PR | 00782 | |
| 2072029 | Ortiz Ramos, Carmen T. | HC 2 Box 7040 | | | | Comerio | PR | 00782 | |
| 1856551 | Ortiz Ramos, Ismael | HC 01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 | |
| 1874009 | ORTIZ RAMOS, ISMAEL | HC-01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | URB BAIROA | DE 5 CALLE 14 B | | | CAGUAS | PR | 00725 | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | 505 EDIF PRUDENCIO RIVERA MARTINEZ AVE. | MUNOZ RIVERA | | | HATO REY | PR | 00918 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285243 | ORTIZ RAMOS, LUIS RICARDO | 505 Edif. Prudencio Rivera Martinez Ave | Muñoz Rivera | | | Hato Rey | PR | 00918 | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | URB HACIENDAS DE TENA | 323 CALLE YUKIBO BLOQU | | | JUNCOS | PR | 00777 | |
| 1733507 | Ortiz Ramos, Maria I | Bo Rio Abajo | 5745 Calle Ortiz | | | Vega Baja | PR | 00693 | |
| 1733507 | Ortiz Ramos, Maria I | 112 Calle San Bruno Urb. San Agustin | | | | Vega Baja | PR | 00693 | |
| 1894317 | Ortiz Ramos, William | 425 3rd Ave. Apt. 322 | | | | Columbus | GA | 31901 | |
| 1967217 | Ortiz Recio, Eva Mitta | Ext El Valle 2 | 569 Calle Jazmin | | | Lajas | PR | 00667-2615 | |
| 2042407 | Ortiz Recio, Nirma | CALLE ISIDRO CAMACHO | CASA 19 BO CANDELARIA | | | LAJAS | PR | 00667 | |
| 1753217 | Ortiz Reyes, Alejo | Maestro | Departamento de Educacion | Urb Santa Elena calle 6 b120 | | Yabucoa | PR | 00767 | |
| 1753217 | Ortiz Reyes, Alejo | PO Box 1163 | | | | Yabucoa | PR | 00767 | |
| 1845113 | Ortiz Reyes, Carlos I. | Urb. Las Aguilas | Calle 5 B-2 | | | Coamo | PR | 00769 | |
| 382549 | ORTIZ REYES, IVETTE | BO. MATON ARRIBA KM. 60.5 | HC 44 BOX 12605 | | | CAYEY | PR | 00736 | |
| 2042229 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 | |
| 2031736 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 | |
| 2055034 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 | |
| 2150037 | Ortiz Rios, Francisco I | HC-4 Box 40165 | | | | San Sebastian | PR | 00665 | |
| 382986 | Ortiz Rivera , Merab | Bo. Palmas Aptdo. 1468 | | | | Arroyo | PR | 00714 | |
| 2038339 | ORTIZ RIVERA, ADA IVETTE | H.C. 73 BOX 5950 | | | | CAYEY | PR | 00736-9509 | |
| 2060163 | Ortiz Rivera, Ada Ivette | H.C. 73 Box 5950 | | | | Cayey | PR | 00736-9509 | |
| 1996201 | Ortiz Rivera, Ada Ivette | HC 73 Box 5950 | | | | Cayey | PR | 00736-9509 | |
| 2222676 | Ortiz Rivera, Ada Ivette | H-C 73 Box 5950 | | | | Cayey | PR | 00736 | |
| 2042124 | ORTIZ RIVERA, AGUSTIN | HC 2 BOX 6732 | | | | BARRANQUITAS | PR | 00794 | |
| 1825543 | Ortiz Rivera, Aida Maritza | 1638 Jardines Ponciana La Guadalupe | | | | Ponce | PR | 00730 | |
| 1589321 | Ortiz Rivera, Ana M. | Urb. Villa Borinquen Calle Casabe G46 | | | | Caguas | PR | 00725 | |
| 2097960 | Ortiz Rivera, Carmen L. | HC-5 Box 6167 | | | | Aguas Buenas | PR | 00703 | |
| 2010887 | Ortiz Rivera, Carmen Luisa | HC 5 Box 6167 | | | | Aguas Buenas | PR | 00703-9056 | |
| 2025194 | Ortiz Rivera, Maria M. | 303 Calle Desvio | | | | Fajardo | PR | 00738 | |
| 1600576 | ORTIZ RIVERA, MARIA M. | URB. TOA ALTA HIGHTS | AP1 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 1436191 | ORTIZ RIVERA, MIGDALIA | PO BOX 764 | | | | MAUNABO | PR | 00707 | |
| 1636313 | Ortiz Rivera, Mirna | Bo Jobos Carr 459 Km 13.6 | Hacienda El Portal A-1 | P.O. Box 377 | | Isabela | PR | 00662 | |
| 1766931 | Ortiz Rivera, Nancy L. | Bo. Certenejas | Sector San Jose Buzon #53 | | | Cidra | PR | 00739 | |
| 2058642 | Ortiz Rivera, Odette | Brisas del Laurel | Calle Robles #715 | | | Coto Laurel | PR | 00780 | |
| 1909810 | Ortiz Rivera, Olga | 527 Ext Sur | | | | Dorado | PR | 00646 | |
| 1980953 | Ortiz Rivera, Olga | 527 Ext. Sur | | | | Dorado | PR | 00646 | |
| 2233791 | Ortiz Rivera, Wanda I | Urb. Belinda | | | | Arroyo | PR | 00714 | |
| 2233791 | Ortiz Rivera, Wanda I | P.O. Box 1917 | | | | Guayaama | PR | 00185-1917 | |
| 383100 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | | HUMACAO | PR | 00791 | |
| 1769129 | Ortiz Rivera, Yesenia | Bo. Montellano c/Lirio HC-74 Box 6714 | | | | Cayey | PR | 00736 | |
| 2041936 | Ortiz Rodriguez , Eric Omar | HC 02 Box 31372 | | | | Caguas | PR | 00727 | |
| 2148030 | Ortiz Rodriguez, Angel L. | HC-04 Box 5415 | | | | Cuamo | PR | 00769 | |
| 2122534 | ORTIZ RODRIGUEZ, ANICETO | #157 ROOSEVELT BO COCO NUEVO | | | | SALINAS | PR | 00751 | |
| 2162268 | Ortiz Rodriguez, Benancia | HC 1 Box 4311 | | | | Yabucoa | PR | 00767 | |
| 1962354 | Ortiz Rodriguez, Digna | E-11 Calle Hacienda Anita | | | | Guaynilla | PR | 00656 | |
| 1017045 | Ortiz Rodriguez, Jose E. | Urb. Santa Maria | C4 Hacienda Olivieri | | | Guayanilla | PR | 00656-1504 | |
| 1952501 | Ortiz Rodriguez, Luz Ivette | PO Box 1506 | | | | Orocovis | PR | 00720 | |
| 1641794 | Ortiz Rodriguez, Luz S. | HC 01 Box 6760 | | | | Orocovis | PR | 00720 | |
| 1764785 | ORTIZ RODRIGUEZ, MARIA | ALTURAS DE BUCARABONES | CALLE 41 3U 44 | | | TOA ALTA | PR | 00953 | |
| 1683161 | Ortiz Rodriguez, Maria E | HC 3 Box 17763 | | | | Quebradillas | PR | 00678 | |
| 1942656 | ORTIZ RODRIGUEZ, NORMA | RR-01 BZN - 2291 | | | | CIDRA | PR | 00739 | |
| 2045786 | ORTIZ RODRIGUEZ, NORMA E. | URB VISTA AZUL | J-28 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 2014051 | Ortiz Rodriguez, Norma E. | Urb. Vista Azul J28 Calle 10 | | | | Arecibo | PR | 00612 | |
| 2044743 | ORTIZ RODRIGUEZ, NORMA E. | URB. VISTA AZUL J28 CALLE 10 | | | | ARECIBO | PR | 00612 | |
| 2074681 | ORTIZ RODRIGUEZ, NORMA E. | URB. VISTA AZUL J28 CALLE 10 | | | | ARECIBO | PR | 00612 | |
| 2154950 | Ortiz Rodriguez, PorFirio | HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 | |
| 1873893 | Ortiz Rodriguez, Rafael | PO Box 560044 | | | | Guayanilla | PR | 00656-0044 | |
| 2070843 | Ortiz Rojas, Vilma L. | Urb. Villa Madrid | Calle 1 B-1 | | | Coamo | PR | 00769 | |
| 1909215 | ORTIZ ROLDAN, ISMAEL J | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00603 | |
| 1616612 | ORTIZ ROMERO, ORLANDO | 102 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 1078003 | ORTIZ ROMERO, PEDRO | PO BOX 190987 | | | | SAN JUAN | PR | 00918-0987 | |
| 2051780 | Ortiz Rosa, Ana I. | PO Box-469 | | | | Luquillo | PR | 00773 | |
| 2103549 | Ortiz Rosa, Clara Luz | PO Box 397 | | | | Luquillo | PR | 00773-0397 | |

Exhibit A

ACR Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1658979 | ORTIZ ROSADO, CARLOS G | HC 73 BOX 5764 | | | | NARANJITO | PR | 00719 | |
| 1616365 | ORTIZ ROSADO, MIGDALIA | CALLE MARGINAL 78 | LAS ALONDRAS | | | VILLALBA | PR | 00766 | |
| 1815149 | Ortiz Rosado, Tomas | Ext. Villa Rosales, Pascua #2 | | | | Aibonito | PR | 00705 | |
| 1886909 | Ortiz Rosario, Benjamin | Urb. Quintas de Guasimas | Calle U-E-5 | | | Arroyo | PR | 00714 | |
| 1951495 | Ortiz Rosario, Benjamin | U E-5 Qtas. Guasimas | | | | Arroyo | PR | 00714 | |
| 1957723 | ORTIZ ROSARIO, ELDA | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | | GUAYANILLA | PR | 00656 | |
| 1957723 | ORTIZ ROSARIO, ELDA | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | | GUAYANILLA | PR | 00656 | |
| 2032093 | ORTIZ ROSARIO, ELDA | B-15 HACIENDA LA ELISA | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 | |
| 2206601 | Ortiz Ruiz, Eneida | 501 Carr. 171 | | | | Cidra | PR | 00739 | |
| 1330814 | Ortiz Ruiz, Ernesto L | Carr 171 Km 4 Hm 5 | | | | Cidra | PR | 00739 | |
| 1330814 | Ortiz Ruiz, Ernesto L | RR 04 Box 3544 | | | | Cidra | PR | 00739 | |
| 2203991 | Ortiz Ruiz, Ernesto Luis | 4505 Sec Capilla | | | | Cidra | PR | 00739 | |
| 2233537 | Ortiz Ruiz, Ernesto Luis | 4505 Sector Capilla | | | | Cidra | PR | 00739 | |
| 2203991 | Ortiz Ruiz, Ernesto Luis | Carr. 171 Km.4 - Hm. 5 | | | | Cidra | PR | 00739 | |
| 1596883 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 654687 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 1807535 | Ortiz Ruiz, Flor Maria | Villas San Agustin | P 17 Calle 10 | | | Bayamon | PR | 00959 | |
| 1962028 | ORTIZ RUIZ, MAYRA L. | HC-04 Box 17702 | | | | Camuy | PR | 00627 | |
| 1962028 | ORTIZ RUIZ, MAYRA L. | HC-04 BOX 17702 | | | | CAMUY | PR | 00627 | |
| 2150180 | Ortiz Rupert, Ventura | H-C-7-Box 71601 | | | | San Sebastian | PR | 00685 | |
| 2157058 | Ortiz Salinas, Luis Orlando | PO Box 847 | | | | Maunabo | PR | 00707 | |
| 1772449 | Ortiz Sanchez, Elizabeth | HC 02 Box 4196 | | | | Coamo | PR | 00769-9524 | |
| 2091437 | Ortiz Sanchez, Viviana | HC-02 Box 9800 | | | | Las Marias | PR | 00670 | |
| 1080919 | ORTIZ SANTANA, RAMON A | COND THOMAS VILLE PARK 3 | NEPOMUSEMO APT 3208 | | | CAROLINA | PR | 00987 | |
| 2181385 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | | San Juan | PR | 00929 | |
| 2181281 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | | San Juan | PR | 00929 | |
| 901085 | ORTIZ SANTIAGO, GLORIMAR | CHALETS LAS CUMBRES | # 125 APT 44 | | | BAYAMON | PR | 00956 | |
| 1006867 | Ortiz Santiago, Ines M | EXT Santa Teresita | 3323 Ave. Emilio Fagot | | | Ponce | PR | 00730-4627 | |
| 384246 | ORTIZ SANTIAGO, JUAN | HC-71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 | |
| 384246 | ORTIZ SANTIAGO, JUAN | P.O. Box 769 | | | | Naranjito | PR | 00719 | |
| 854028 | ORTIZ SANTIAGO, WANDA I. | URB LAS LEANDRAS JJ5 CLALE 21 | | | | HUMACAO | PR | 00791 | |
| 1827225 | Ortiz Santos, Laura | 1677 Calle Jose H Cora | Apt 4 | | | San juan | PR | 00909 | |
| 1757359 | Ortiz Santos, Marizabel | Jardines De Monte Olivo | F4 Calle Hera | | | Guayama | PR | 00784 | |
| 1757062 | Ortiz Serrano, Tamara | Hc 50 Box 40362 | | | | San Lorenzo | PR | 00754 | |
| 2153284 | Ortiz Suarez, Norma I. | HC-4 Box 44235 | | | | San Sebastian | PR | 00685 | |
| 1895542 | Ortiz Toro, Edwin R. | PO Box 83 | | | | Hormigueros | PR | 00660 | |
| 2232506 | Ortiz Torres, Carmen | Box 324 | Bo. Palomas | | | Comerio | PR | 00782 | |
| 1669179 | Ortiz Torres, Lillian Rebeca | Palacio Imperial 1332 | | | | Toa Alta | PR | 00953 | |
| 713357 | ORTIZ TORRES, MARIA | 660 CUPIDO | URB. VENUS GARDEN | | | RIO PIEDRAS | PR | 00926 | |
| 1355922 | ORTIZ TORRES, MARIA I | HC-7 BOX 4979 | | | | JUANA DIAZ | PR | 00795 | |
| 1540094 | ORTIZ TORRES, RAMON A | BDA CLAUSELL CALLE IDILIO #75 | | | | PONCE | PR | 00730 | |
| 1972481 | Ortiz Valentin, Carmen Rita | 379 , Ing. Fernando Calder, urb. Roosevelt | | | | San Juan | PR | 00918 | |
| 1821758 | Ortiz Vasquez, Jocelyne L. | HC 02 Box 9421 | | | | Juana Diaz | PR | 00795-9614 | |
| 1040987 | ORTIZ VAZQUEZ, MANUEL | PO BOX 288 | | | | SAN LORENZO | PR | 00754-0288 | |
| 1055524 | ORTIZ VAZQUEZ, MARIBEL | 1F4 C/CAMPOAMOR URB COVADONGA | | | | TOA BAJA | PR | 00949 | |
| 924179 | ORTIZ VAZQUEZ, MAYRA I. | #8 CALLE JOSE DE DIEGO | | | | SALINAS | PR | 00751 | |
| 2075445 | Ortiz Vazquez, Mirna I | Hc-05 Box13107 | | | | Juana Diaz | PR | 00795 | |
| 2181788 | Ortiz Vazquez, Rosa | HC02 Box 116381 | | | | Humacao | PR | 00791 | |
| 1465737 | Ortiz Vazquez, Sonia | Urb Roosevelt | 274 Calle Ramon Ramos | | | San Juan | PR | 00918 | |
| 1847822 | ORTIZ VEGA, CORAL | 352A STGO. IGLESIAS BO. COCO | | | | SALINAS | PR | 00751 | |
| 1603099 | ORTIZ VEGA, IVELISSE | VALLE VERDE 3 | DF-20 CALLE PLANICIES | | | BAYAMON | PR | 00961 | |
| 1603099 | ORTIZ VEGA, IVELISSE | Oficial de Pre-Intervencion | Municipio de Toa Baja | DF-20 c/ Planicies urb. Valle Verde 3 Norte | | Toa Baja | PR | 00961 | |
| 1232238 | Ortiz Vega, Jose A | Res. El Cemi Edificio # 16 | Apartamento 88 | | | Santa Isabel | PR | 00757 | |
| 2112684 | Ortiz Velez , Nydia M | PO Box 74 | | | | Hatillo | PR | 00659 | |
| 1570467 | Ortiz Velez, Maria Del Carmen | Cond. Camino de la Reina 624 | Carr 8860 Apt. 2502 | | | Trujillo Alto | PR | 00976 | |
| 1942421 | Ortiz Velez, Niniveth | PO Box 8224 Bay | | | | Bayamon | PR | 00960 | |
| 2056688 | Ortiz Velez, Nydia M | PO Box 74 | | | | Hatillo | PR | 00659 | |
| 1967572 | Ortiz Velez, Nydia M. | P.O. Box 74 | | | | Hatillo | PR | 00659 | |
| 1640535 | Ortiz Zayas , Gisela | Bloque 2# 1544 RoyalTown | | | | Bayamon | PR | 00956 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2095997 | Ortiz Zayas, Lillian H. | Urb. Maria Del Carmen | E-24 Calle 2 | | | Corozal | PR | 00783 | |
| 1081163 | ORTIZ ZAYAS, RAMON E | HC03 BOX 15217 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 1184867 | ORTIZ, CHRISTIAN CAMACHO | URB. VILLA CAROLINA | 991 CALLE 92 | | | CAROLINA | PR | 00985 | |
| 1953484 | Ortiz, Dinah E. Cardona | Salle Central #13 Bo Mameyal | | | | Dorado | PR | 00646 | |
| 1956248 | Ortiz, Edna D. | 20 Ave Munoz Marin Villa Blanca PMB 302 | | | | Caguas | PR | 00725 | |
| 1582858 | ORTIZ, FELIX TORRES | URB CIUDAD CRISTIANA | 133 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 | |
| 2168074 | Ortiz, Maria E. | 162 D 13 Bo Mameyal | | | | Dorado | PR | 00646 | |
| 1583298 | Ortiz, Maria Velazquez de | Urb Baramaya 852 Calle Areyto | | | | Ponce | PR | 00728-2521 | |
| 1358037 | ORTIZ, MARISSA | PO BOX 31214 | | | | SAN JUAN | PR | 00929 | |
| 1358037 | ORTIZ, MARISSA | PO BOX 31214 | | | | SAN JUAN | PR | 00929 | |
| 1666317 | ORTIZ, MICHELLE DAVILA | P.O. BOX 889 | | | | MAUNABO | PR | 00707 | |
| 1853748 | Ortiz, Migdalia | Urb. Las Alondras B-78 | | | | Villalba | PR | 00766 | |
| 1615317 | Ortiz, Nancy | Urb. Maleza Gardens | Calle Gardenia #115 | | | Aguadilla | PR | 00603 | |
| 1615317 | Ortiz, Nancy | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00910-0759 | |
| 1614167 | ORTIZ-GONZALEZ, ENRIQUE | 150 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 2066582 | Ortiz-Guzman, Norma M. | HC-43 Box 12033 | | | | Cayey | PR | 00736 | |
| 2094319 | Ortiz-Oliveras, Myriam C. | 596 Aleli St. | Urb. Hacienda Florida | | | Yauco | PR | 00698 | |
| 1962013 | Ortiz-Ruiz, Mayra L. | HC -04 Box 17702 | | | | Camuy | PR | 00627 | |
| 2113614 | ORTIZ-RUIZ, MAYRA L. | HC - 04 BOX 17702 | | | | CAMUY | PR | 00627 | |
| 2007179 | Ortiz-Ruiz, Mayra L. | HC-04 Box 17702 | | | | Camuy | PR | 00627 | |
| 2047151 | Osonio Ruiz, Jose A. | HC 04 Box 30525 | | | | Hatillo | PR | 00659 | |
| 1055525 | OSORIO CEPEDA, MARIBEL | PMB #309 P.O. BOX 1980 | | | | LOIZA | PR | 00772-1980 | |
| 1896437 | Osorio Cepeda, Maribel | PMB #309 PO Box 1980 | | | | Loiza | PR | 00772-1980 | |
| 1055525 | OSORIO CEPEDA, MARIBEL | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | |
| 1896437 | Osorio Cepeda, Maribel | Ave. Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 2228116 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 2228112 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 2228119 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 1398296 | OSORIO COTTO, JOSE L | URB. RIVER EDGE HILLS | 77 RIO SABANA | | | LUQUILLO | PR | 00773 | |
| 1814118 | Osorio Cotto, Wilma Ines | Carr 812 KM 6.4 Bo. Pajaos | | | | Bayamon | PR | 00956 | |
| 1814118 | Osorio Cotto, Wilma Ines | Po Box 953 | | | | Guaynabo | PR | 00970 | |
| 2037242 | Osorio Cruz, Benita | PO Box 1980-117 | | | | Loiza | PR | 00772 | |
| 2037242 | Osorio Cruz, Benita | PO Box 1980-117 | | | | Loiza | PR | 00772 | |
| 2037242 | Osorio Cruz, Benita | P.O. Box 1980-117 | | | | Loiza | PR | 00772 | |
| 2037242 | Osorio Cruz, Benita | P.O. Box 1980-117 | | | | Loiza | PR | 00772 | |
| 1790998 | OSORIO ESCOBAR, IRAIDA | DEPARTAMENTO DE EDUCACION | HC 01 BOX 4216 | | | LOIZA | PR | 00772 | |
| 1730262 | OSORIO FERRER, LUIS A | HC 01 BOX 4211 | | | | LOIZA | PR | 00772 | |
| 2094738 | Osorio Flores , Maritza | Urb. Loma Alta | G3 Calle 13 | | | Carolina | PR | 00987 | |
| 1669290 | Osorio Lopez, Maura | PO Box 894 | | | | Rio Grande | PR | 00745-0894 | |
| 1757738 | Osorio Lopez, Maura | PO Box 894 | | | | Rio Grande | PR | 00745-0894 | |
| 1808271 | OSORIO LOPEZ, MAURA | PO BOX 894 | | | | RIO GRANDE | PR | 00745-0894 | |
| 2067666 | Osorio Nogue, Maria A. | G12 Calle Sheparto Daquay | | | | Anasco | PR | 00610 | |
| 2096381 | Osorio Ortiz, Carmen L. | 410 Calle De Diego | Cond. Windsor Tower Apto 903 | | | San Juan | PR | 00923 | |
| 386207 | OSORIO OSORIO, JUSTINIANO | URB VILLA MARIA | R11 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 2211135 | Osorio Plaza, Diadina | P.O. Box 215 | | | | Loiza | PR | 00772 | |
| 2211135 | Osorio Plaza, Diadina | P.O. Box 215 | | | | Loiza | PR | 00772 | |
| 1702264 | OSORIO QUINONES, ANGELINA | HC 2 BOX 7014 | | | | LOIZA | PR | 00772 | |
| 1654837 | Osorio Rosa, Maria A. | Maria A. Osorio Rosa | PO Box 571 | | | Aguas Buenas | PR | 00703 | |
| 1774655 | Osorio Rosa, Maria A. | Apt. 571 | | | | Aguas Buenas | PR | 00703 | |
| 1654837 | Osorio Rosa, Maria A. | PO Box 1441 | | | | Aguas Buenas | PR | 00703 | |
| 1619856 | OSORIO ROSA, MARIS A | PO BOX 571 | | | | AGUAS BUENAS | PR | 00703 | |
| 2094827 | Osorio, Gloria Verdejo | Urb. Villas De Gamblache | 335 Calle Guayacan | | | Rio Grande | PR | 00745 | |
| 1965743 | Osorio, Sylvia Perez | E21 Ave Julio Gotay Sanchez | | | | Fajardo | PR | 00738 | |
| 1979026 | Ossorio Nogue, Maria A. | Repto Daguey | G12 Calle 3 | | | Anasco | PR | 00610 | |
| 1112054 | OSSORIO NOGUE, MARIA A. | G12 CALLE 3 REPTARTO DAGUEY | | | | ANASCO | PR | 00610 | |
| 2018188 | OSSORIO NOGUE, MARIA A | G 12 CALLE 3 | REPARTO DAGUEY | | | ANASCO | PR | 00610 | |
| 1984990 | Ostalaza Cruz, Lemuel | HC 01 Box 4938 | Bda. Marin | | | Arroyo | PR | 00714 | |
| 1990892 | OSTOLAZA LOPEZ, JUANA | RESIDENCIAL SAN ANTONIO | EDIFICIO C. APTO 630 | | | SAN JUAN | PR | 00901 | |
| 2116499 | OTERI NIEVES, CARMELO | URB. VISTAMONTE | CALLE 3 D 16 | | | CIDRA | PR | 00739 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2001021 | Otero Adrovet, Carmen O. | Urb Villa Blanca C/ Pendot T3 | | | | Caguas | PR | 00725 | |
| 1715579 | OTERO AVILA, JOSE A. | URB RIO GRANDE ESTATE 3 | 10125 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| 2239180 | Otero Carrion, Benito | Calle San Juan 1004 | Tras Talleres | | | San Juan | PR | 00907 | |
| 2239180 | Otero Carrion, Benito | Calle San Juan 1004 | Tras Talleres | | | San Juan | PR | 00907 | |
| 1057737 | Otero Castro, Maritza E | HC 2 BOX 8030 | | | | CIALES | PR | 00638 | |
| 1057737 | OTERO CASTRO, MARITZA E | HC-2 BOX 8005 | | | | CIALES | PR | 00638 | |
| 386887 | OTERO CLAUZEL, GRISELLE MILAGROS | URB. LOS CACIQUES | C/URAYOAN 205 | | | CAROLINA | PR | 00958 | |
| 1593339 | Otero Colon, Emma R | Urb. Los Llanos Calle Hucar #33 | | | | Ciales | PR | 00638 | |
| 916941 | OTERO COLON, LUIS E | 108 EXT BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 2000487 | Otero Cristobal, Carmen M. | Calle Magnolia #144 Urb. Monte Elena | | | | Dorado | PR | 00646 | |
| 2208397 | Otero Cruz, Justina | Calle 5 H 7 | Urb. Vista Monte | | | Cidra | PR | 00739 | |
| 1057410 | OTERO DIAZ, MARISOL | URB BAYAMON GARDENS | J 2 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 1057410 | OTERO DIAZ, MARISOL | URB BAYAMON GARDENS | J 2 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 2039249 | Otero Figueroa, Carmen Delia | 505 William Jones Montefiores | | | | San Juan | PR | 00915-3432 | |
| 1998161 | OTERO FIGUEROA, ROMULO | 505 WILLIAM JONES | URB MONTEFLORES | | | SAN JUAN | PR | 00915-3432 | |
| 1971351 | OTERO FIGUEROA, ROMULO | 505 WILLIAM JONES MONTEFLORES | | | | SAN JUAN | PR | 00915-3432 | |
| 858634 | OTERO FRAGOSO, SIGFREDO | Calle Rafael Hernades | J-P-8 7rnd Service | | | Toa Baja | PR | 00949 | |
| 858634 | OTERO FRAGOSO, SIGFREDO | CALLE RAFAEL HERNANDEZ JP8 | RIO HONDO CLASSIC | | | TOA BAJA | PR | 00949 | |
| 387102 | OTERO GARCIA, JOSE A. | PO BOX 925 | | | | CIALES | PR | 00638 | |
| 387102 | OTERO GARCIA, JOSE A. | FELIX E MALISU DIAZ | AGENTE AUTORIZADO | PO BOX 195241 | | SAN JUAN | PR | 00919 | |
| 1868534 | Otero Hernandez, Edna L. | 251 Calle Mendez Vigo | | | | Dorado | PR | 00646 | |
| 808879 | OTERO LOPEZ, CARLOS J. | URB. SIERRA BAYAMON 18-8 | C/22 | | | BAYAMON | PR | 00961 | |
| 1977793 | OTERO LOPEZ, OLGA | CALLE CALAF | | | | HATO REY | PR | 00919 | |
| 1977793 | OTERO LOPEZ, OLGA | HC 72 BOX 34421 | | | | NARANJITO | PR | 00719 | |
| 1485755 | OTERO MALDONADO , LUIS A. | HC 1 | BOX 2307 | 642 KM 6.9 | | FLORIDA | PR | 00650 | |
| 858207 | OTERO MALDONADO, LUIS A | HC 01 BOX 2307 | 642 KM 6.9 | | | FLORIDA | PR | 00650 | |
| 2205694 | Otero Medina, Elida G. | HC 1 Box 8223 | Bo. Pajaros | | | Toa Baja | PR | 00949 | |
| 1981934 | Otero Miranda, Myrna Luz | F 635 | Calle Argentina | | | Rio Grande | PR | 00745 | |
| 1798974 | Otero Miranda, Nelly E. | Calle 1 H I 35 4ta Metropolis | | | | Carolina | PR | 00987 | |
| 161586 | OTERO MONTES, FAUSTINO | VILLA DEL SOL | 88 CALLE NEPTUNO | | | ARECIBO | PR | 00612 | |
| 2038542 | Otero Nieves, Carmelo | Urb. Vista Monte Calle 3 D16 | | | | Cidra | PR | 00739 | |
| 1956901 | OTERO NIEVES, CARMELO | URB. VISTA MONTE CALLE 3 D16 | | | | CIDRA | PR | 00739 | |
| 2008144 | Otero Nieves, Carmelo | Urb. Vista Monte Calle 3 D16 | | | | Cidra | PR | 00739 | |
| 1641603 | Otero Ortiz, Sonia N. | Po Box 482 | | | | Manati | PR | 00674 | |
| 1599374 | OTERO RIOS, ARIETT A. | #23 IMPERIAL AF-10 | | | | CAROLINA | PR | 00987 | |
| 1589062 | Otero Rivas, Jose L. | Urb. Sta Juanita V-11 C/cipres | | | | Bayamon | PR | 00956 | |
| 1971273 | Otero Rivera, Cristina Isabel | PO BOX5894 | | | | Caguas | PR | 00725 | |
| 2039064 | OTERO RODRIGUEZ, LETICIA | 14 BRISAS DE VARROS | | | | OROCOVIS | PR | 00720 | |
| 2048672 | Otero Torres, Doralia | Urb. San Felipe | Calle 6 G-11 | | | Arecibo | PR | 00612 | |
| 703236 | OTERO VAZQUEZ, LUIS O. | 4093 CALLE COCOLLO | URB. PUNTO ORO | | | PONCE | PR | 00728 | |
| 703236 | OTERO VAZQUEZ, LUIS O. | PO BOX 8910 | | | | PONCE | PR | 00732-8910 | |
| 1771270 | OTERO VEGA, MARIA | HC 2 BOX 43602 | | | | VEGA BAJA | PR | 00693 | |
| 1205546 | OTERO, FLORENTINA BORRES | 9 CALLE ORTA | PARADA 18 | | | SAN JUAN | PR | 00907 | |
| 2013241 | Otiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | HC 01 BUZON 17173 | MARIANA III | | | HUMACAO | PR | 00791-9737 | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | HC01 Box 173 | Mariana Numero 3 | | | Humacao | PR | 00791 | |
| 1481953 | OWNED OUTCOMES, LLC | JUAN CARLOS GONZALEZ | AGENT | A6 BROMELIA STREET URB. ESTANCIAS DE BAIROA | | CAGUAS | PR | 00727 | |
| 1481953 | OWNED OUTCOMES, LLC | 2510 E SUNSET RD STE 5 | | | | LAS VEGAS | NV | 89120-3500 | |
| 1066441 | OYOLA CALDERON, MONICA I. | HC 03 BOX 9324 | | | | DORADO | PR | 00646 | |
| 2233581 | Oyola Cruz, Juan A. | Ave Jose Garrida N-1 Villa Blanca | | | | Caguas | PR | 00725 | |
| 1859872 | Oyola Cruz, Julia Trinidad | PO Box 928 | | | | Toa Alta | PR | 00954 | |
| 2134409 | Oyola Maldonado, Orlando | HC 1 Box 11422 | | | | Toa Baja | PR | 00949 | |
| 388308 | OYOLA PIZARRO, ARIEL | CALLE 7 | H 4 | LAS VEGAS | | CATANO | PR | 00963 | |
| 388308 | OYOLA PIZARRO, ARIEL | 219 Beford Drive | | | | Kissimme | FL | 34758 | |
| 1633894 | Oyola Rios , Iris B. | 5414 #32 Urb. Santa Rosa | | | | Bayamon | PR | 00959 | |
| 1763365 | Oyola Rios, Angela | Urbanizacion CamPO Alegre | Calle Robles E-6 | | | Bayamon | PR | 00918-1767 | |
| 1763365 | Oyola Rios, Angela | E6 Robles-Campo Alegre | | | | Bayamon | PR | 00918 | |
| 1861888 | Oyola Rios, Betzaida | 4446 Guacamayo | Urb. Casamia | | | Ponce | PR | 00728-1734 | |
| 2001143 | Oyola Rios, Betzaida | 4446 Guacamayo Urb. Casa Mia | | | | Ponce | PR | 00728 | |
| 1861138 | OYOLA RIVERA, MILAGROS | 1802 CALLE SAN RODOLFO | URB SAN IGNACIO | | | SAN JUAN | PR | 00927 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388454 | P P L MEDICAL CSP | MIGUEL A TORRES DIAZ | CONTADOR | M TORRES-DIAZ & CO., C.S.P. | PO BOX 3502 | GUAYNABO | PR | 00970-3502 | |
| 388454 | P P L MEDICAL CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | PMB 333 | | SAN JUAN | PR | 00926 | |
| 1916710 | Pabon Cay, Leonor E. | Box 426 | | | | Juncos | PR | 00777 | |
| 2108955 | Pabon Colon, Alice M | 58 Calle Sevilla | Urb Sultana | | | Mayaguez | PR | 00680 | |
| 2055020 | Pabon Colon, Alice M. | 58 Calle Sevilla Urb Sultana | | | | Mayaguez | PR | 00680 | |
| 1753512 | Pabon Cruz, Jose F | 109 Calle Zafiro | Urb Villas de Patillas | | | Patillas | PR | 00723 | |
| 1539523 | Pabon Feliciano, Wanda I | HC-3 Box 7005 | | | | Juncos | PR | 00777 | |
| 2076472 | Pabon Nevarez, Noemi | #1057 C/ Dolores Cruz Villa Marisol | | | | Sabana Seca | PR | 00952-4511 | |
| 2076472 | Pabon Nevarez, Noemi | 6481 C/ Dolores Cruz | | | | Sabana Seca | PR | 00952-4511 | |
| 1096135 | PABON NUNEZ, TERESA S | URB. RIO CRISTAL | 9288 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 1096135 | PABON NUNEZ, TERESA S | BOX 447 | | | | MAYAGUEZ | PR | 00681 | |
| 1742944 | PABON ORTIZ, NORMAN | URB PUERTO NUEVO | 637 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 1783441 | Pabon Ortiz, Norman | 637 Calle Apeninos | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1851389 | PABON ORTIZ, NORMAN | 637 APENINOS RIO MUEVO | | | | SAN JUAN | PR | 00920 | |
| 809054 | PABON PEREZ, CARMEN | ALTURAS DE VILLA DEL REY | CALLE 28 C-11 | | | CAGUAS | PR | 00727 | |
| 625714 | PABON PEREZ, CARMEN D. | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 2070543 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | C/ BELLA VISTA D 23 | | | MERCEDITA | PR | 00715 | |
| 1880322 | Pabon Sanchez, Mayra O. | FB-23 Calle Jose Maria Monge | Levittown | | | Toa Baja | PR | 00949 | |
| 1155777 | PABON VAZQUEZ, ZOILO | RR 8 BOX 9254 | | | | BAYAMON | PR | 00956 | |
| 1866558 | Pabon Vazquez, Zolio | RR-8 Box 9254 | | | | BAYAMON | PR | 00956 | |
| 2162193 | Pabon Velazquez, Ana C. | P.O. Box 661 | | | | Arroyo | PR | 00714 | |
| 2155462 | Pacheco Calderon, Iris B | Urb Vistas del Convento | 2 H1 Calle 3 | | | Fajardo | PR | 00738 | |
| 1659462 | Pacheco Calderon, Iris Benita | 2H1 Calle 3 Urb. Vistas del Convento | | | | Fajardo | PR | 00738 | |
| 1647798 | PACHECO CALDERON, LUZ CELENIA | CALLE TOMASA ORTIZ M-9 | URB. VILLA SAN ANTON | | | CAROLINA | PR | 00987-6813 | |
| 1980437 | Pacheco Cappas, Hector L | HC 02 Box 7756 | | | | Guayanilla | PR | 00656 | |
| 389644 | PACHECO COLLAZO, HECTOR | VILLA PALMERAS 318 CALLE BETANCES | | | | SAN JUAN | PR | 00918 | |
| 1974976 | Pacheco Colon, Adelaida | AQ-11 Calle 41 | Urb. Hacienda | | | Guayama | PR | 00784 | |
| 1816905 | PACHECO GONZALEZ, LISANDRA | E-H-13 PINONOTE STA. FUENTE | | | | BAYAMON | PR | 00956 | |
| 1586151 | PACHECO MELENDEZ, LUZ ENEIDA | CALLE 40 HH-40 | URB. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 1586151 | PACHECO MELENDEZ, LUZ ENEIDA | 37 FRE. DE DIEGO MONACILLAS | | | | SAN JUAN | PR | 00927 | |
| 1627610 | Pacheco Negron, Luz | PO Box 561794 | | | | Guayanilla | PR | 00656 | |
| 1978329 | Pacheco Olivera, Wanda N | Isabel B-20 Flamingo Terrace | | | | Bayamón | PR | 00957 | |
| 1861094 | PACHECO ORTIZ, GLENDALIZ | HC 01 BOX 3070 | BO. PALMA SOLA | | | VILLALBA | PR | 00766 | |
| 1809597 | PACHECO PENA, JENNY | 3169 CALLE TURPIAL URB. VILLA DEL CARMEN | | | | PONCE | PR | 00716-2120 | |
| 1047705 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | | YAUCO | PR | 00698-0003 | |
| 390107 | PACHECO RIVERA, MAGDA IVETTE | PO BOX 3 | | | | YAUCO | PR | 00698 | |
| 1728692 | Pacheco Rodriguez, Mayra | 4902 Meadowbrook Dr | | | | Suitland | MD | 20746 | |
| 2112487 | PACHECO RUIZ, AGUSTIN | URB. JARD. M BLANCO | CALLE BAMBU B-26 | | | YAUCO | PR | 00698 | |
| 936506 | PACHECO SANTIAGO, SANDRA | HC 37 BOX 6682 | | | | GUANICA | PR | 00653 | |
| 1929062 | Pacheco Torres, Argeo | 4564 Calle Natacion | | | | Ponce | PR | 00728-3718 | |
| 2097501 | Pacheco Trinidad, Sarah H | R.R. #6 Box 9654 | | | | San Juan | PR | 00926 | |
| 2074463 | Pacheco Trinidad, Sarah H. | R.R. #6 Box 9654 | | | | San Juan | PR | 00926 | |
| 2028590 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | | Yauco | PR | 00698-9734 | |
| 1972581 | Pacheco Vazquez, Maria I. | C/18AB-21 Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 39614 | Pacheco, Axel Rivera | Urb Mar Azul | Calle 1 C-6 | | | Hatillo | PR | 00659 | |
| 1870275 | PADILLA AGUILAR, ABIGAIL | PO BOX 358 | | | | HATILLO | PR | 00659 | |
| 1009375 | PADILLA ALMESTICA, ISABEL | VALLE DEL REY | 4817 CALLE LANCEODA | | | PONCE | PR | 00728-3514 | |
| 1857833 | Padilla Alvarez, Iris Margarita | PO Box 943 | | | | Ciales | PR | 00638 | |
| 1857833 | Padilla Alvarez, Iris Margarita | Ave. Arterial | Calle Hostos #235 Edif. Capital Center Torre Norte | | | San Juan | PR | 00638 | |
| 1210289 | PADILLA AQUINO, GLADYS | HC 04 BOX 19109 | SECTOR LOMAS VERDES | | | GURABO | PR | 00778 | |
| 1210289 | PADILLA AQUINO, GLADYS | HC 04 BOX 19109 | SECTOR LOMAS VERDES | | | GURABO | PR | 00778 | |
| 2160100 | Padilla Ayala , Ramon | 1000 Pased la Palma Mar el Sup Box 17 | | | | Arroyo | PR | 00714 | |
| 390454 | PADILLA BELTRAN, JOSE M | HC 73 BOX 4414 | | | | NARANJITO | PR | 00719 | |
| 2036872 | Padilla Colon, Linette | Urb. Dorado Del Mar | EM4 Calle Estrella Del Mar | | | Dorado | PR | 00646 | |
| 1786633 | Padilla Cruhigger, Mary C. | 2794 34th Ave. | | | | San Francisco | CA | 94116 | |
| 2207287 | Padilla Cruz, Minerva | AU-10 Calle 62 Rexville | | | | Bayamon | PR | 00957 | |
| 984214 | PADILLA DIAZ, EFRAIN | ALTS DE JOYUDA | 4022 CALLE ADRIANA | | | CABO ROJO | PR | 00623-8918 | |
| 1793993 | Padilla Hernanadez, Carmen Alicia | HC 2 Box 5948 | | | | Comerio | PR | 00782 | |
| 134905 | PADILLA LUGO, DENNISSE I | C/ ESCUDO 2404 APT 112 | URB RIBERA DEL BUCANA | | | PONCE | PR | 00731 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1979045 | Padilla Matias, Felipe | Calle Carmelo Diaz Soler | JD-23 7 Secc. Levittown | | | Toa Baja | PR | 00949-3710 | |
| 1778601 | Padilla Melendez, Elizabeth | Urb Villa Nitza Bloque 4 Casa 6 | | | | Manati | PR | 00674 | |
| 2113430 | PADILLA MORALES, MARIA M. | P.O.BOX 1832 | | | | COROZAL | PR | 00783 | |
| 1908408 | Padilla Muniz, Zaida | HC 37 Box 8621 | | | | Guanica | PR | 00653 | |
| 1961125 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | | Guanica | PR | 00653 | |
| 1941790 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | | Guanica | PR | 00653 | |
| 1843856 | PADILLA MUNIZ, ZAIDA | HC-37 BOX 3621 | | | | GUANICA | PR | 00653 | |
| 1890170 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | | Guanica | PR | 00653 | |
| 2154319 | Padilla Ortiz, Edwin | P.O. Box 622 | | | | Arroyo | PR | 00714 | |
| 1997854 | Padilla Reyes, Noemi | PO Box 1599 | | | | Carolina | PR | 00984 | |
| 2149774 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | | Santa Isabel | PR | 00757 | |
| 2149774 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | | Santa Isabel | PR | 00757 | |
| 256252 | PADILLA RIVERA, JULIO | HC 74 BOX 5215 | | | | NARANJITO | PR | 00719-7463 | |
| 2148668 | Padilla Santiago, Arlene | PO Box 101 | | | | Salinas | PR | 00751 | |
| 2146297 | Padilla Santiago, Jose A | Bo Coco Nuevo Luis Llorres Torres 284 | | | | Salinas | PR | 00751 | |
| 1771866 | Padilla Torres, Daniel | Apartado 1534 | | | | Coamo | PR | 00769 | |
| 1771866 | Padilla Torres, Daniel | Urb. Parque De Las Flores Calle 6 E13 | | | | Coamo | PR | 00769 | |
| 1771866 | Padilla Torres, Daniel | HC 6 Box 4280 | | | | Coto Laurel | PR | 00780 | |
| 843248 | PADILLA TORRES, ELIO J | URB VALLE DEL TIERRA NUEVA | 11 CALLE CAOBA | | | MANATI | PR | 00674-9501 | |
| 1631538 | Padilla, Edgardo Rivera | URB Punto Oro | Calle El Cademus 3629 | | | Ponce | PR | 00728 | |
| 2159801 | Padilla, Luis Velez | HC1 Box 8438 | | | | Mariscos | PR | 00669 | |
| 1631023 | PADILLA, REINA MONTALVO | C/ RAMON R. CRUZ 155 | | | | TOA BAJA | PR | 00949 | |
| 1648878 | Padin Bermudez, Gladys | HC06 Box 61819 | | | | Camuy | PR | 00627 | |
| 391602 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | | QUEBRADILLAS | PR | 00678 | |
| 667875 | PADIN GUZMAN, IBIS I. | 104 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 1556918 | Padin Guzman, Ibis I. | Calle Lamela 104 | | | | Quebradillas | PR | 00678 | |
| 2116379 | Padin Rios, Maria R | Box 543 | | | | Camuy | PR | 00627 | |
| 1758172 | PADIN RIOS, MARIA R. | BOX 543 | | | | CAMUY | PR | 00627 | |
| 1640007 | PADIN RIVERA, MARTA | BOX 213 | | | | HATILLO | PR | 00659 | |
| 1667095 | Padin Rivera, Marta | Box 213 | | | | Hatillo | PR | 00659 | |
| 1618124 | Padin Rivera, Marta | Box. 213 | | | | Hatillo | PR | 00659 | |
| 2021865 | Padin Rodriguez , Aida L | 75 Calle Lemela | | | | Quebradillas | PR | 00678 | |
| 1994788 | Padin Rodriguez, Aida L. | 75 Calle Lamela | | | | Quebradillas | PR | 00678 | |
| 2111779 | PADIN RODRIGUEZ, CARMEN R | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678-0448 | |
| 2041012 | PADIN RODRIGUEZ, CARMEN R | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678-0448 | |
| 973796 | Padin Rodriguez, Carmen R. | PO Box 448 | | | | Quebradillas | PR | 00678-0448 | |
| 973796 | Padin Rodriguez, Carmen R. | PO Box 448 | | | | Quebradillas | PR | 00678-0448 | |
| 712925 | PADIN RODRIGUEZ, MARIA M | BOX 976 | | | | HATILLO | PR | 00659 | |
| 921797 | PADIN RODRIGUEZ, MARIA M | PO BOX 976 | | | | HATILLO | PR | 00659 | |
| 299388 | PADIN RODRIGUEZ, MARIA M. | PO BOX 976 | | | | HATILLO | PR | 00659 | |
| 2019779 | Padin-Rodriguez, Aida L. | 75 Calle Lamela | | | | Quebradillas | PR | 00678 | |
| 2019732 | Padin-Rodriguez, Aida L. | 75 Calle Lamela | | | | Quebradillas | PR | 00678 | |
| 1014078 | PADRO GONZALEZ, JORGE L | 1183 COUNTRYWIND DR. | | | | APOPKA | FL | 32703 | |
| 1014078 | PADRO GONZALEZ, JORGE L | TERR DEL TOA | 3F6 CALLE 30 | | | TOA ALTA | PR | 00953-4811 | |
| 740748 | PADRO RIOS, RAFAEL | 1 PLAZA DE MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| 740748 | Padro Rios, Rafael | URB LOS ARBOLES | 481 CAPARIETO | | | RIO GRANDE | PR | 00747 | |
| 1847027 | Padro Santiago, Maria del Carmen | Calle Veracruz AN-5 URb. Caguas Norte | | | | Caguas | PR | 00725 | |
| 2120105 | Padro Vizcarrondo, Maria F | PO Box 3956 | | | | Carolina | PR | 00984 | |
| 1743631 | Padron Figueroa, Lisette | PO Box 899 | | | | Villalba | PR | 00766 | |
| 1762416 | Padua Malave, Marta E. | Calle Roble #47 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646-2602 | |
| 1552683 | PADUA ROLDAN, WILDA | PO BOX 257 | | | | JAYUYA | PR | 00664 | |
| 1676203 | Padua Torres, Blanca H. | HC 9 Buzon 97102 | Bo. Calabaza | | | San Sebastian | PR | 00685 | |
| 2168011 | Padua Velez, Juan E. | HC-1 Box 3079 | | | | Adjuntas | PR | 00601 | |
| 1861811 | PAGAN ACOSTA, ANGELA | PO BOX 1177 | | | | SABANA GRANDE | PR | 00637 | |
| 1670302 | Pagan Adames, Cristina | HC 2 BOX 22279 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2104058 | Pagan Alvarado, Nylma Violeta | Urb. Atlantic View | 91 Calle Venus | | | Carolina | PR | 00979 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2103539 | Pagan Alvarado, Nylma Violeta | Urb. Atlantic View | 91 Calle Venus | | | Carolina | PR | 00979 | |
| 1962623 | Pagan Caraballo, Carmen L | PMB 63 PO Box 1,000 | | | | Garrochales | PR | 00652 | |
| 392224 | PAGAN CARDONA, DAYNA ANN | CALLE 14 D-18 | URB. VILLAS DEL RIO | | | BAYAMON | PR | 00959 | |
| 1712975 | Pagan Carrasquillo, Edna L | Bo Valenciano abajo | | | | Juncos | PR | 00777 | |
| 1712975 | Pagan Carrasquillo, Edna L | PO Box 3032 | | | | Juncos | PR | 00777 | |
| 1606350 | PAGAN COTTO, JOSEFINA | 364 SECTOR LOS MELENDEZ | | | | CIDRA | PR | 00739 | |
| 1801307 | Pagan De Jesus, Omayra | c/Manali #19 Estancias Manati | | | | Manati | PR | 00674 | |
| 1602217 | Pagan Diaz , Terry Ann | Extension Rexville Calle 14 A | G2-21 | | | Bayamon | PR | 00957 | |
| 1916835 | Pagan Diaz, Wandie Yamilette | HC 01 Box 15227 | | | | Coamo | PR | 00769 | |
| 591423 | PAGAN DIAZ, WANDIE YAMILETTE | HC 01 Box 15227 | | | | COAMO | PR | 00769 | |
| 2006298 | PAGAN DIAZ, WANDIE YAMILETTE | HC 01 BOX 15227 | | | | COAMO | PR | 00769 | |
| 1958442 | PAGAN DIAZ, WANDIE YAMILETTE | HC 01 BOX 15227 | | | | COAMO | PR | 00769 | |
| 1998677 | PAGAN DIAZ, WANDIE YAMILETTE | HC01 BOX 15227 | | | | COAMO | PR | 00769 | |
| 809488 | PAGAN DIAZ, WANDIE YAMILETTE | HC-01 BOX 15227 | | | | COAMO | PR | 00769 | |
| 1950167 | PAGAN DIAZ, WANDIE YAMILIETTE | HC 1 BOX 15227 | | | | COAMO | PR | 00769 | |
| 1716852 | Pagan Franqui, Lourdes | HC-03 Box 12463 | | | | Camuy | PR | 00627-9721 | |
| 1228177 | PAGAN GARCIA, JOEL | URB MIRAFLORES | 17- 4 el 29 | | | BAYAMON | PR | 00957 | |
| 2167258 | Pagan Gomez, Luis E | 515 S 24th St | | | | Allentown | PA | 18104-6603 | |
| 1738597 | Pagan Irizarry, Frida | PO Box 142255 | | | | Arecibo | PR | 00614 | |
| 1981901 | PAGAN LOPEZ, MAYRA | VISTA AZUL | M8 CALLE 12 | | | ARECIBO | PR | 00612-2520 | |
| 1848116 | PAGAN MALAVE, ARLEEN | REPARTO DEL CARMEN | BOX 924 | | | COAMO | PR | 00769-0000 | |
| 882488 | PAGAN MARTINEZ, ANDRES | A25 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 392949 | PAGAN MARTINEZ, DANIEL | PO BOX 193 | | | | LAJAS | PR | 00667 | |
| 1661206 | PAGAN MARTINEZ, LYMARIE M. | CALLE 40 AL-1 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 2171216 | PAGAN MEDINA, MINERVA | URB. VILLA GRILLASCA CALLE CUEVAS #1331 | | | | PONCE | PR | 00717 | |
| 2171216 | PAGAN MEDINA, MINERVA | URB. VILLA GRILLASCA CALLE CUEVAS #1331 | | | | PONCE | PR | 00717 | |
| 1972008 | Pagan Mejias, Adanelly | 2187 Calle Naran Urb. los Cadoes | | | | Ponce | PR | 00716 | |
| 393048 | Pagan Mendez, Carlos J | HC 03 Box 11682 | | | | Juana Diaz | PR | 00795 | |
| 393048 | Pagan Mendez, Carlos J | N 52 Calle Degetau | | | | Juana Diaz | PR | 00795 | |
| 1837291 | Pagan Mendez, Hilda I | Cond. Miradores de Sabana 2 Ave Ponce De Leon Apt A102 | | | | Guaynabo | PR | 00965-5620 | |
| 1241627 | PAGAN MENDEZ, JUAN E. | APARTADO POSTAL 1634 | | | | JUANA DIAZ | PR | 00795 | |
| 1808329 | PAGAN MENDEZ, MIRTA S. | PO BOX 1634 | BO. GUAYABAL SECTOR TOCADILLA | CARR.149 KM 64.7 | | JUANA DIAZ | PR | 00795 | |
| 2089215 | Pagan Montanez, Melissa M. | 243 Calle Paris Suite 1449 | | | | San Juan | PR | 00917 | |
| 1661527 | Pagan Morales, Dolly | Box 184 | | | | Cabo Rojo | PR | 00623 | |
| 393137 | PAGAN MORALES, GLADYS | URB. JARDINES DEL MAMEY | CALLE 3 C 12 | | | PATILLAS | PR | 00723 | |
| 2118021 | Pagan Morales, Maria V. | 968 G Comunidad San Martin | | | | Guayama | PR | 00785 | |
| 1963750 | Pagan Morales, Maria V. | P.O. BOX 1121 | | | | GUAYAMA | PR | 00785 | |
| 2118021 | Pagan Morales, Maria V. | P.O. Box 1121 | | | | Guayama | PR | 00785 | |
| 1509946 | Pagan Pagan, Reyes | Ext. La Fe 22406 c/ San Andres | | | | Juana Diaz | PR | 00795-8909 | |
| 2024163 | Pagan Pagan, Roberto Luis | PO Box 3502 PMB 166 | | | | Juana Diaz | PR | 00795 | |
| 1665711 | Pagan Perez, Luz C | P.O. Box 560807 | | | | Guayanilla | PR | 00656 | |
| 1665711 | Pagan Perez, Luz C | PO Box 560807 | | | | Guayanilla | PR | 00656 | |
| 2159949 | Pagan Perez, Luz C. | PO Box 560807 | | | | Guayanilla | PR | 00656 | |
| 1840939 | Pagan Perez, Petra | Palacios Del Rio 2nd 794 c/ Tallaboa | | | | Toa Alta | PR | 00953 | |
| 2084159 | Pagan Pimentel, Eva N. | J 474 C/10 Urb. Alturas De Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1613966 | Pagan Porrata, Cynthia | 7531 C/Bella Vista Sabana Seca | | | | Toa Baja | PR | 00952 | |
| 2114717 | Pagan Ramos, Dimas Elliot | HC-01 Buzon 6110 | | | | Guayanilla | PR | 00656 | |
| 2204816 | Pagan Resto, Gladys | HC 5 Box 6680 | | | | Aguas Buenas | PR | 00703-9082 | |
| 2205708 | Pagan Rivera , Esmeralda | HC #03 Box 12165 | | | | Juana Diaz | PR | 00795 | |
| 2107662 | PAGAN RIVERA, AIDA N. | 29 CALLE KENNEDY | BO. SANTA CLARA | | | JAYUYA | PR | 00664 | |
| 809641 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | | GUAYANILLA | PR | 00656 | |
| 809641 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | | GUAYANILLA | PR | 00656 | |
| 1739975 | PAGAN ROBLES, MARGARITA | URB LAS VEGAS | GG21 CALLE 19 | | | CATANO | PR | 00962 | |
| 1739975 | PAGAN ROBLES, MARGARITA | URB LAS VEGAS | GG21 CALLE 19 | | | CATANO | PR | 00962 | |
| 1804548 | PAGAN RODRIGUEZ, ARIEL | P.O. BOX 560391 | | | | GUAYANILLA | PR | 00656 | |
| 1656179 | Pagan Rodriguez, Ariel | PO Box 560391 | | | | Guayanilla | PR | 00656 | |
| 1866724 | PAGAN RODRIGUEZ, ARIEL | PO BOX 560391 | | | | GUAYANILLA | PR | 00656 | |
| 1836541 | Pagan Rodriguez, Ariel | PO Box 560391 | | | | Guayanilla | PR | 00656 | |
| 2090821 | Pagan Rodriguez, Beth Zaida | HC Box 5642 | | | | Barranguidas | PR | 00794 | |
| 1603253 | Pagan Rodriguez, Sonia | Urb. Park Gardens Calle Hot Spring #T-17 | | | | San Juan | PR | 00926 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393874 | PAGAN RUEMELE, MARILYN | CALLE ALMENDRO # 113 | LOS COLOBOS PARK | | | CAROLINA | PR | 00987 | |
| 1986525 | PAGAN RUIZ, DENISSE | EXT SANTA TERESITA | 3641 CALLE SANTA JUANITA | | | PONCE | PR | 00730 | |
| 2029567 | PAGAN RUIZ, JOSE A | URB CULEBRINAS | CALLE CEIBA | M 4 | | SAN SEBASTIAN | PR | 00685 | |
| 2051592 | PAGAN SALGADO, ORLANDO L. | COMUNIDAD PUNTA DIAMANTE | CALLE 1170 CALLE PESETA DE ESPANA | | | PONCE | PR | 00728-2229 | |
| 1140654 | PAGAN SALGADO, ROBERTO | EXT SANTA TERESITA | 4214 CALLE SANTA MONICA | | | PONCE | PR | 00730-4622 | |
| 960928 | PAGAN SALLES, ASTRID | URB VALLE VERDE | 1211 CALLE PEDREGAL | | | PONCE | PR | 00716 | |
| 1720127 | Pagan Santiago, Nilsa N. | 1336 Calle Ulpiano Colon | Urb. Las Delicias | | | Ponce | PR | 00728-3840 | |
| 1789703 | PAGAN SANTIAGO, NILSA N. | 1336 CALLE ULPIANO COLON | URB. LAS DELICIAS | | | PONCE | PR | 00728-8340 | |
| 1190767 | PAGAN SCHELMETTY, DOLORES M | F3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 2085692 | PAGAN TORRES, CARMEN DELIA | COND. PONCE DELEON GARDENS 50 | CALLE 8 APT 204 | | | GUAYNABO | PR | 00966 | |
| 2085692 | PAGAN TORRES, CARMEN DELIA | Urb. Las Flores | C13 Calle B | | | Vega Baja | PR | 00693-4523 | |
| 1585035 | Pagan Vega, Jose Ivan | HC3 Box 10078 | | | | San German | PR | 00683 | |
| 854102 | PAGAN VIVAS, IVELYS | URB EXT SANTA JUANITA D10 CALLE 1 SECC 11 | | | | BAYAMON | PR | 00956 | |
| 1914910 | Pagan, Juan Rosario | Hc 4 Box 9226 | | | | Aguas Buenas | PR | 00703 | |
| 2170950 | Pagan, Lillian | 6769 Portofina Ct | | | | Jacksonville | FL | 32222 | |
| 834545 | PAGAN, MARTA TREVINO | EL COMANDANTE 222 LOS ALPES | | | | CAROLINA | PR | 00982 | |
| 1603079 | Pagan, Michele | #33 Andromedas Ext. Los Angeles | | | | Carolina | PR | 00979 | |
| 2046452 | Pagan, Yajaira | AJ-10 39 Jardines De Country Club | | | | Carolina | PR | 00983 | |
| 1921052 | Pagani Padilla, Raquel A | 171 Norte | | | | Dorado | PR | 00646 | |
| 2030358 | Pagon Rodriguez, Wanda N. | 1373 c/20 N. Puerto Rico | | | | San Juan | PR | 00920 | |
| 1673643 | PAJAN MARTALON, ILSAN E. | CALLE BALDORIETI 39 | | | | SABANA GRANDE | PR | 00637 | |
| 997947 | PALAU RIOS, GERMAN | BDA ISRAEL | 161 CALLE CUBA | | | SAN JUAN | PR | 00917-1726 | |
| 1779152 | Palermo Ortiz, Leslie I. | HC-01 Box 8644 | | | | Lajas | PR | 00667-9112 | |
| 2044537 | Palmer Marrero, Jose A. | 3503 Paseo La Reina | | | | Ponce | PR | 00716 | |
| 1630106 | Palos, Jovita Flores | HC 3 Box 9925 | | | | Barranquitas | PR | 00794 | |
| 1819330 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 | |
| 1835450 | PANCORBO CINTRON, LYSIS | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 | |
| 1764098 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 | |
| 1627765 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 | |
| 1571983 | PANETO ACOSTA, SYLVIA | 465 BAGUR URB. SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 1571983 | PANETO ACOSTA, SYLVIA | PO BOX 1179 | | | | YAUCO | PR | 00698 | |
| 1779022 | Paniagua Valverde, Carlos Alberto | 354 Calle Jaen, Urb. Valencia | | | | San Juan | PR | 00923 | |
| 1964842 | Pantoja Gonzalez, Luz M. | HC-1 Box 2371 | | | | Morovis | PR | 00687 | |
| 2178641 | Pantoja Lopez, Pauline | B-14, Ninfa del Mar | Dorado del Mar | | | Dorado | PR | 00646 | |
| 1588706 | PANTOJA MALDONADO, JESSIE | CALLE 6 S-1 | URB. GUARICO | | | VEGA BAJA | PR | 00693-4038 | |
| 1701876 | Paperman Cerezo, Denise B. | Urbanización Victoria | 2 Calle Violeta | | | Aguadilla | PR | 00603 | |
| 395188 | PARCOM INC | PO BOX 466 | | | | BAYAMON | PR | 00961 | |
| 2109473 | Pardo Cruz, Adelmarys | Alturas de San Blas | 10 Calle Canarias | | | Lajas | PR | 00667-9221 | |
| 2061299 | Pardo Cruz, Adelmarys | Alturas de San Blas 10 Calle Canarias | | | | Lajas | PR | 00667-9221 | |
| 1064367 | PARRILLA CEPEDA, MILAGROS | BO. MED. BAJA, SECTOR LOS PARRILLA | | | | LOIZA | PR | 00772 | |
| 1064367 | PARRILLA CEPEDA, MILAGROS | PO BOX 471 | | | | LOIZA | PR | 00772 | |
| 1753290 | Parrilla Matos, Yolanda | Via 45 4PS4 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 1647208 | PARRILLA TORRES, FREDDY | 508 MARINA VILLAS DEL MAR CORO BEACH | | | | RIO GRANDE | PR | 00745 | |
| 2187052 | Pascual Rodriguez, Asdrubal | Apartado 560296 | | | | Guayanilla | PR | 00656-0296 | |
| 1600536 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA | 389 CALLE ARECIBO F9 | | | YABUCOA | PR | 00767 | |
| 1602878 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA 389 | CALLE ARECIBO F9 | | | YABUCOA | PR | 00767 | |
| 395926 | PASTOR RAMOS, HARVEY | HC 4 BOX 9147 | | | | CANOVANAS | PR | 00729 | |
| 1940139 | Pastrana Aponte, Jerry | PO Box 6103 | | | | Caguas | PR | 00726 | |
| 1985263 | Pastrana Colon, Rafael | Alturas del Remanso | M-4 St. Canada | | | San Juan | PR | 00926 | |
| 1991845 | PASTRANA COLON, RAFAEL | M-4 ALTURAS DEL REMANSO ST. CANADA | | | | SAN JUAN | PR | 00926 | |
| 1678448 | Pastrana Colón, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | | San Juan | PR | 00926 | |
| 1678448 | Pastrana Colón, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | | San Juan | PR | 00926 | |
| 1973274 | PASTRANA MENDEZ, NOEMI | 616 Calle Reina de las flores | | | | Isabela | PR | 00662 | |
| 1774878 | Pastrana Pastrana, Maria del C. | Urb Rincon Espanol | B-26 Calle 3 | | | Trujillo Alto | PR | 00976 | |
| 1823267 | Pastrana Perez, Vanessa | D-13 St. 4 | Monte Trujillo | | | Trujillo Alto | PR | 00976-4009 | |
| 1973737 | Pastrana Perez, Vanessa | D-13 St.4 | Monte Trujillo | | | Trujillo Alto | PR | 00976-4009 | |
| 1974415 | Pastrana Perez, Vanessa | D-13 ST 4 MONTE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976-4009 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2177666 | Pastrana Sandoval, Roman | RR6 Box 11143 | Bo Capey Alto | | | San Juan | PR | 00926 | |
| 2217560 | Pastrana Sosa, Migdalia | P.O. Box 350 | | | | Carolina | PR | 00986 | |
| 2164801 | Patino Martinez, Maritza | Sector La Media Cuerda Calle E1 | Cerro # 424 | | | Isabela | PR | 00662 | |
| 2142556 | Paulino de Laboy, Amparo | Lomas Veyes | 38-16 Calle Maria | | | Bayamon | PR | 00956 | |
| 396564 | PC G INT'L | COND PLAZA ATHENEE | 101 AVE ORTEGON APT 301 | | | GUAYNABO | PR | 00966 | |
| 931502 | PEARSON HERNAIZ, PROVIDENCIA | 211 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 2207489 | Pedraza Olique, Iris D. | 1739 Carr 172 | | | | Cidra | PR | 00739 | |
| 2207489 | Pedraza Olique, Iris D. | 1739 Carr 172 | | | | Cidra | PR | 00739 | |
| 2207390 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 | |
| 2207390 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 | |
| 2233569 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 | |
| 1747588 | Pelet Rodriguez, Jorge L. | Urb. Villa Beatriz B-15 | | | | Manati | PR | 00674 | |
| 1606414 | Pelet Rodriguez, Jorge L. | Urb. Villa Beatriz B-15 | | | | Manati | PR | 00674 | |
| 2144257 | Pelliccia Antongiorgi, Jorge Luis | 4411 Sta Luisa Santa Tevosita | | | | Ponce | PR | 00731 | |
| 1994592 | Pellot Jimenez , Claribel | HC- 56 BOX 5014 | | | | Aguada | PR | 00602 | |
| 2012722 | Pellot Jimenez, Claribel | HC-56 Box 5014 | | | | Aguada | PR | 00602 | |
| 1185360 | PELLOT JIMENEZ, CLARIBEL | HC59 BOX 5014 | | | | AGUADA | PR | 00602 | |
| 398255 | PELLOT RODRIGUEZ MD, DAISY | PO BOX 4512 | | | | AGUADILLA | PR | 00605 | |
| 1630810 | Pellot Rosado, Carmen | Urb. Bello Monte | E10 Calle 12 | | | Guaynabo | PR | 00969 | |
| 398292 | PELLOT TIRADO, VANESSA | PO BOX 40788 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0788 | |
| 1186348 | PENA ALEJANDRO, CYNTHIA E | HC 12 BOX 7263 | | | | HUMACAO | PR | 00791 | |
| 1571149 | Pena Deodatti, Ramon Edgardo | Urb Las Delicias | 551 Alejandro Ordonez | | | Ponce | PR | 00728 | |
| 190001 | PENA FONSECA, GENARO | BO CAGUITAS CARR 777 K | | | | AGUAS BUENAS | PR | 00703 | |
| 190001 | PENA FONSECA, GENARO | HC-7 BOX 35485 | | | | CAGUAS | PR | 00727 | |
| 2070104 | Pena Gomez, Milagritos | AK-24 C-51 La Hacienda | | | | Guayama | PR | 00784 | |
| 1816459 | Pena Gomez, Milagritos | C-51 AK-24 La Hacienda | | | | Guayama | PR | 00784 | |
| 1646749 | Pena Gonzalez, Omayra | 628 Koala Ct | | | | Kissimmee | FL | 34759 | |
| 1741489 | Pena HERNANDEZ, LUZ A | PO BOX 388 | | | | OROCOVIS | PR | 00720 | |
| 1575952 | Peña Morales, Yolanda I | Montesoria #1 | Calle Rio Piedras #32 | | | Aguirre | PR | 00704 | |
| 1738307 | Peña Rodriguez, Elba J. | DI-22 Calle Cataluña Urbanización Santa Juanita | | | | Bayamón | PR | 00956 | |
| 1662173 | PENA SANTOS, VICTOR L | MONTE BRISAS | 5 K 44 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 1056176 | Pena Torres, Mariely | PO Box 5259 | | | | Yauco | PR | 00698 | |
| 1174905 | Pena Vega, Brenda L. | PO Box 21201 | | | | San Juan | PR | 00928-1201 | |
| 1729703 | Penchi Santana, Jeaniffer Obed | Urb Villas Del Cafetal Calle 7 I-3 | | | | Yauco | PR | 00698-3422 | |
| 1675078 | PERALES DONATO, MARGARITA | P. O. BOX 1237 | | | | GURABO | PR | 00778 | |
| 399307 | PERALES DONATO, MARGARITA | P.O. BOX 1237 | | | | GURABO | PR | 00778 | |
| 399447 | PERAZA VALENTIN, SUSAN | #2132 CALLE LERNA | | | | GUAYNABO | PR | 00969 | |
| 399447 | PERAZA VALENTIN, SUSAN | URB ALTAMESA | #1712 | CALLE SANTA CATALINA | | SAN JUAN | PR | 00921 | |
| 1627035 | Perdomo Ortiz, Maria M. | Parcelas Barahona 678 Calle Baltazar | Corrada | | | Morovis | PR | 00687 | |
| 1964661 | Pereira Colon, Iris V | TT 26 Calle 46 | Urb Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1875894 | Pereira Colon, Iris V | TT 26 Calle 46 Urb Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1884165 | Pereira Colon, Iris V | TT26 Calle 46 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1821267 | Pereira Colon, Iris V. | TT 26 Calle 46 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1024855 | PEREIRA FIGUEROA, JUAN | HC 645 BOX 6625 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2013039 | Pereira Monzon, Leticia | Urb. Loiza Valley | F-231 Calle Girasol | | | Conovanas | PR | 00729 | |
| 399826 | PEREZ ADORNO, DIANA V. | F-2 CALLE 13 | EXT. LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| 2040785 | Perez Aguilar, Maritza | Bzn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 | |
| 1600016 | Perez Albino, Jamilette | Bo Quebradas Calle del Rio #237 | | | | Guayanilla | PR | 00656 | |
| 2130121 | Perez Alcover, Idenith | P.O. Box 568 | | | | Adjuntas | PR | 00601 | |
| 2130121 | Perez Alcover, Idenith | Dept. De Educacion | 235 Ave. Arterial Hostos | Edif. Capital Center | | Hato Rey | PR | 00918 | |
| 1848901 | Perez Aldea, Gladys E | P.O. Box 506 | | | | Hormigueros | PR | 00660 | |
| 2064697 | Perez Alvarez, Milagros | HC01 Box 31030 | | | | Juana Diaz | PR | 00795 | |
| 1792566 | Perez Alvira , Virginia | MM 28 39 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1636620 | Perez Alvira, Virginia | MM28 | 39 Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1794785 | Perez Alvira, Virginia | MM 28 Calle 39 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1850927 | Perez Alvira, Virginia | MM28 39 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1850222 | Perez Alvira, Virginia | MM28 39 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1785447 | Perez Alvira, Virginia | MM28 39 Jardines delcaribe | | | | Ponce | PR | 00728 | |
| 1516318 | PEREZ AMARO, MARYLI | John E. Mudd | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1518318 | PEREZ AMARO, MARYLI | CONDOMINO LAGO PLAYA | APT 2111 | | | TOA BAJA | PR | 00949 | |
| 1724562 | Perez Amigot, Rafael | P.O. Box 1222 | | | | Guaynabo | PR | 00969 | |
| 1507253 | Perez Aponte, Luis Angel | PO Box 3306 | | | | Arecibo | PR | 00613-3306 | |
| 2219207 | Perez Arocho, Betzaida | Urb. Altamira A-20 | Bazon 213 | | | Laves | PR | 00669 | |
| 2204412 | Perez Arroyo, Iris Margarita | HC 017220 Hacienda Buen Calle 1 #39 | | | | Aguas Buenas | PR | 00703 | |
| 2204954 | Perez Arroyo, Nancy I. | Urb. Campo Lago #31 | | | | Cidra | PR | 00739 | |
| 1566546 | PEREZ AUILES, CRISTINA | URB. PRADERA REAL 1314 | | | | ISABELA | PR | 00662 | |
| 1570920 | Perez Aviles, Cristina | Urb. Pradera Real 1314 | | | | Isabela | PR | 00662 | |
| 2021174 | Perez Baez, Miriam | HC 01 Box 7753 | | | | Aguas Buenas | PR | 00703 | |
| 1958323 | Perez Benitez, Edward | PO Box 1199 | | | | Vega Alta | PR | 00692 | |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | M TORRES-DIAZ & CO.,C.S.P. | MIGUEL A TORRES DIAZ | PO BOX 3502 | | GUAYNABO | PR | 00970-3502 | |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | 100 GRANBOULEVARD PASEO | MSC 333 STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 1574056 | Pérez Bonilla, María D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 | |
| 1574056 | Perez Bonilla, Maria D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 | |
| 1895924 | Perez Bosques, Angel L. | Apt. 2513 | | | | Moca | PR | 00676-2513 | |
| 400573 | PEREZ BUTLER, YANIRA | COND. BALMORAL | CALLE DEL PARQUE # 110 | APTO. # 7-E | | SAN JUAN | PR | 00907 | |
| 1912227 | Perez Caraballo, Waleska | Urb. Estancias del Carmen | c/Tendal #2065 | | | Ponce | PR | 00716 | |
| 1688848 | Perez Caraballo, Yvette | HC 02 Box 6650 | | | | Jayuya | PR | 00664-9606 | |
| 1621508 | Perez Casiano, Ixsia I. | Urb Turabo Gdns | E39 Calle 37 | | | Caguas | PR | 00727-6612 | |
| 2036418 | Perez Castro, Ivonne M. | Haciendas de Canovanas | Buzon 508 C/Pitirre | | | Canovanas | PR | 00729 | |
| 2050713 | Perez Cedeno, Mayra C. | 246 Calle La Fe, Sector Tocones | | | | Isabela | PR | 00662 | |
| 2036535 | Perez Cedeno, Mayra C. | 246 Calle Lafe, Sector Tocones | | | | Isabela | PR | 00662 | |
| 1842479 | Perez Cintron, Elena R. | HC 7 Box 32014 | | | | Juana Diaz | PR | 00795 | |
| 400966 | PEREZ CINTRON, GABY | CALLE FLAMBOYAN E4 | URB SAN MARTIN | | | UTUADO | PR | 00641 | |
| 2078550 | PEREZ COLLAZO, QUIRPA | URB SANTA ELVIRA | Q13 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725-3440 | |
| 1794792 | PEREZ COLON, JOSE | HC 05 BOX 6442 | | | | AGUAS BUENAS | PR | 00703 | |
| 1794792 | PEREZ COLON, JOSE | C/O LCDO. CARLOS ALBERTO RUIZ, CSP | ATTN: LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | CAGUAS | PR | 00725 | |
| 1806940 | Perez Colon, Mayela | HC-02 Buzon 8131 | | | | Orocovis | PR | 00720 | |
| 1806030 | Perez Colon, Mayela | HC-02 Buzon 8131 | | | | Orocovis | PR | 00720 | |
| 722237 | PEREZ COLON, MIGUEL | URB BRISAS DE GUAYANES | CALLE VERANO #194 | | | PENUELAS | PR | 00624 | |
| 2206619 | Perez Concepcion, Luz M. | Box 902-0130 | | | | San Juan | PR | 00902-0130 | |
| 1088102 | PEREZ CORCHADO, ROSA J | 135 RUTA 5 | | | | ISABELA | PR | 00662 | |
| 1592211 | Perez Corchodo, Rose J. | 135 Rute 5 | | | | Isabel | PR | 00662 | |
| 2192398 | Perez Cordero, Nereida | P.O. Box 1684 | | | | Isabela | PR | 00662 | |
| 1885048 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 1937234 | Perez Cruz , Carmen E. | PO Box 34 | | | | Dorado | PR | 00646 | |
| 1993557 | Perez Cruz, Carmen E. | P.O. Box 34 | | | | Dorado | PR | 00646 | |
| 401411 | PEREZ CRUZ, LUZ M | HC-02 BOX 4053 | | | | COAMO | PR | 00769 | |
| 1671581 | Perez Cubero, Aurea I. | Ext Marbella 63 Calle Sevilla | | | | Aguadilla | PR | 00603 | |
| 2178927 | Perez Curet, Marcos | Carr 167 KM 11 H 8 | Barrio Dajaos | | | Bayamon | PR | 00956 | |
| 1949602 | Perez Davila, Amalia | P.O. Box 1175 | | | | Naguabo | PR | 00718 | |
| 1854650 | PEREZ DE LOS SANTOS, RAMON | 505 CALLE BURIT APT 4A | | | | SAN JUAN | PR | 00912 | |
| 1843985 | Perez de Papaleo, Laura M. | E-5 37 Urb. Bairoa | | | | Caguas | PR | 00725 | |
| 1985134 | Perez Diaz, Ana Wilda | 1914 Laliza Urb.Alturas de Mayagüez | | | | Mayagüez | PR | 00682 | |
| 1721103 | Perez Diaz, Carmen Iris | Ave. Boulevard H 51 | Urb. Quintas De Dorado | | | Dorado | PR | 00646 | |
| 2016861 | Perez Diaz, Eneida | 354 Bonet | | | | Mayaguez | PR | 00682 | |
| 1236146 | PEREZ DIAZ, JOSE L. | 4568 CALLE NATACION | URB VILLAS DELICIAS | | | PONCE | PR | 00728-3718 | |
| 2025781 | PEREZ DIAZ, MARIA G | JARDINES DE DORADO | CALLE 9 B7 | | | DORADO | PR | 00646 | |
| 401769 | PEREZ DIAZ, MARIA G | JARDINES DE DORADO | CALLE 9 B7 | | | DORADO | PR | 00646 | |
| 2025781 | PEREZ DIAZ, MARIA G | B7 CALLE JAZMINES | URB. JARDINES DE DORADO | | | DORADO | PR | 00646 | |
| 401769 | PEREZ DIAZ, MARIA G | calle Jazmines B 7 | Urb. Jardines de Dorado | | | Dorado | PR | 00646 | |
| 2032146 | Perez Diaz, Nancy | P.O. Box 27 | | | | Comerio | PR | 00782 | |
| 1939508 | Perez Diaz, Rosita | #74 Camino Las Riberas | Colinas de Plata | | | Toa Alta | PR | 00953 | |
| 401880 | PEREZ ESCALERA, WANDA IVETTE | PO BOX 7547 | | | | CAROLINA | PR | 00986 | |
| 810350 | PEREZ ESCOBAR, ANGELES M | VEGA BAJA LAKES | I-22 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 1932760 | Perez Esparra, Jose | P.O. Box 689 | | | | Aibonito | PR | 00705 | |
| 1250509 | Perez Esquilin, Lourdes M. | Urb Mountain View | Calle 7 L5 Carolina | | | Carolina | PR | 00987 | |
| 2152676 | Perez Febus, Celeste | PO Box 48 | | | | Aguirre | PR | 00704 | |
| 2152676 | Perez Febus, Celeste | PO Box 48 | | | | Aguirre | PR | 00704 | |

Exhibit A

ACR Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1646979 | Perez Feliciano, Claribel | HC-1 BOX 4279 | | | | HATILLO | PR | 00659 | |
| 1019809 | PEREZ FELICIANO, JOSE | AVE JOBOS | 295 CALLE PALMERAS | | | ISABELA | PR | 00662-2299 | |
| 2128941 | PEREZ FELICIANO, YARIRA | BUZON 1860 CALLE GALLERA | | | | QUEBRADILLAS | PR | 00678 | |
| 1724360 | Perez Fernandez, Sallie A. | HC80 Buzón 7744 | | | | Dorado | PR | 00646-9554 | |
| 402057 | PEREZ FIDALGO, JANETTE E | URB VILLA GRACIELA | B2 CALLE CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 | |
| 2016706 | Perez Fidalgo, Janette E | Urb. Olimpic Ville | #58 Tokio | | | Las Piedras | PR | 00771 | |
| 402057 | PEREZ FIDALGO, JANETTE E | 58 Tokio | Urb. Olimpic Ville | | | Las Piedras | PR | 00771 | |
| 1980857 | Perez Fidalgo, Luz I. | Apt 272 Calle Benjamina | | | | Juncos | PR | 00777 | |
| 1580854 | Perez Figueroa, Lydia E. | C14 U40 | URB FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 | |
| 2086279 | Perez Fonseca, Elias | Bernardita Pabon Cordero | Aptdo 1012 | | | Patillas | PR | 00723 | |
| 1858962 | Perez Gallego, Olga | Ext. Mendez Vigo #52 | | | | Ponce | PR | 00730 | |
| 1593715 | PEREZ GARCIA, IDELYS | HC 06 BOX 2154 | | | | PONCE | PR | 00731 | |
| 2115077 | PEREZ GARCIA, OSVALDO | Jard. Sta. Isabel | Calle 8 B-35 | | | Santa Isabel | PR | 00757 | |
| 2115077 | PEREZ GARCIA, OSVALDO | BOX 185 | | | | SANTA ISABEL | PR | 00757 | |
| 1959874 | Perez Gerena , Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 | |
| 1157860 | PEREZ GERENA, AGRIMALDE | HC02 BOX 6246 | | | | LARES | PR | 00669 | |
| 2016693 | PEREZ GERENA, ANDRES | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 | |
| 2068141 | Perez Gerena, Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 | |
| 2041561 | Perez Gerena, Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 | |
| 1921324 | Perez Girau, Naomi | Utuado St. 0161 Forest View | | | | Bayamon | PR | 00956 | |
| 2093097 | Perez Gomez, David | HC 02 BOX 13530 | | | | AGUAS BUENAS | PR | 00703 | |
| 1885075 | Perez Gomez, Milka | PO Box 1976 | | | | Yauco | PR | 00698 | |
| 1865988 | Perez Gonzalez, Carmen M. | Villa Fontana 510 | | | | Mayaguez | PR | 00682 | |
| 1601635 | PEREZ GONZALEZ, JUANITA | BO PUEBLO NUEVO | CALLE 7 #5 | | | VEGA BAJA | PR | 00693-3722 | |
| 1656085 | Perez Gonzalez, Juanita | Calle 7 #5 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 1726872 | Perez Gonzalez, Maria | 210 Villa San Agustin | | | | Camuy | PR | 00627 | |
| 1603952 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | PO BOX 1043 | | | | COMERIO | PR | 00782 | |
| 1720034 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | PO BOX 1043 | | | | COMERIO | PR | 00782 | |
| 2041501 | Perez Gonzalez, Mirta F. | HC 1 Box 9083 | | | | San Sebastian | PR | 00685 | |
| 1968894 | Perez Gonzalez, Vilma I | Urb. Jardines C-10 Calle 5 | | | | Santa Isabel | PR | 00757 | |
| 2032625 | PEREZ GONZALEZ, YARITZA | P.O. BOX 955 | | | | AGUADA | PR | 00602 | |
| 1646690 | Perez Gonzalez, Yesenia | HC 57 Box 11404 | BO. Cruces | | | Aguada | PR | 00602 | |
| 763562 | PEREZ GRACIA, VIVIAN | URB GLENVIEW GARDENS | B 31 CALLE W 24B | | | PONCE | PR | 00731 | |
| 1868824 | Perez Hernandez, Eva Judith | HC-1 Box 31002 | | | | Juana Diaz | PR | 00795-9736 | |
| 1764545 | Perez Hernandez, Marisol | PO Box 1690 | | | | Lares | PR | 00669 | |
| 2145109 | Perez Hernandez, Miguel Angel | HC-1 Box 4916 Bda Marin | | | | Arroyo | PR | 00714 | |
| 2028432 | Perez Hernandez, Myrna | HC 03 Box 12196 | | | | Camuy | PR | 00627 | |
| 1948645 | Perez Jimenez, Melissa | Urb. Jardines De La Via Calle Paraiso #103 | | | | Naguabo | PR | 00718 | |
| 1852297 | Perez Jusino, Evelyn | HC-04 Box 22141 | | | | Lajas | PR | 00667-9617 | |
| 1984267 | Perez Jusino, Francisco | Barrio Morovis Sur Carr. 618 | KM 1 HM 9 | | | Morovis | PR | 00687 | |
| 1984267 | Perez Jusino, Francisco | P.O. Box 1005 | | | | Morovis | PR | 00687 | |
| 1764953 | PEREZ LABOY, LUZ M. | URB. QUINTAS DE DORADO | CALLE FICUS K-14 | | | DORADO | PR | 00646 | |
| 1855709 | PEREZ LEON, ZULMA E | H.C. 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 | |
| 2056240 | PEREZ LEON, ZULMA E | H-C - 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 | |
| 1689272 | Perez Lopez, Blanca Celida | PO Box 325 | | | | Lares | PR | 00669 | |
| 1774189 | Perez López, Candida | Urb. Villaseral D29 | | | | Lares | PR | 00669 | |
| 1673235 | PEREZ LOPEZ, DIEGO ALBERTO | Calle 524 Blq.190 Casa #34 | | | | Villa Carolina | PR | 00985 | |
| 1943027 | PEREZ LOPEZ, ELSA M. | PMB 848 | PO BOX 5000 | | | CAMUY | PR | 00627 | |
| 1975961 | Perez Lopez, Eva L. | Calle D C #23 Jardines De Carolina | | | | Carolina | PR | 00987 | |
| 1739081 | Perez Lopez, Iris Martiza | Condomino Plaza del Parque | #65 Carretera 848 Apartado 237 | | | Trujillo Alto | PR | 00976 | |
| 2042553 | Perez Madera, Ginet | 6167 Grey Heron Dr. | | | | Winter Haven | FL | 33881 | |
| 2149340 | Perez Maestre, Elena | HC6 Box 17632 | | | | San Sebastian | PR | 00685 | |
| 2149340 | Perez Maestre, Elena | HC6 Box 17632 | | | | San Sebastian | PR | 00685 | |
| 2161129 | Perez Maestre, Israel | HC 6 Buzon 17684 | | | | San Sebastian | PR | 00685 | |
| 2150199 | Perez Maestre, Juan | HC 6 Box 17679 | | | | San Sebastian | PR | 00685 | |
| 2148777 | Perez Maestre, Ramon | Urb Villa Rita Calle 3 G8 | | | | San Sebastian | PR | 00685 | |
| 2149721 | Perez Maestre, Virginia | Urb. San Cristobal B-4 | | | | Aguada | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 230 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149721 | Perez Maestre, Virginia | HC-7 Box 7001 | | | | San Sebastian | PR | 00685 | |
| 1848389 | PEREZ MALDONADO, LUIS E | P.O. BOX 1621 | | | | SANTA ISABEL | PR | 00757 | |
| 986672 | PEREZ MALDONADO, ELSA I | HC 4 BOX 4051 | | | | VILLALBA | PR | 00766-9826 | |
| 1069819 | PEREZ MALDONADO, NERITZA | HC 01 BOX 3123 | | | | ADJUNTAS | PR | 00601 | |
| 1494515 | Perez Maldonado, Nyvia E. | PO Box 941 | | | | Catano | PR | 00963 | |
| 1720095 | Perez Marrero, Nilsa Ivette | PO Box 639 | | | | Angeles | PR | 00611 | |
| 2001340 | Perez Martinez, Daisy | Calle Union # 146 | | | | Lajas | PR | 00667 | |
| 1906236 | Perez Martinez, Daisy | Calle Union #146 | | | | Lajas | PR | 00667 | |
| 810592 | PEREZ MARTINEZ, ENELLY | URB. EL ENCANTO 1517 | CALLE LIRIO | | | JUNCOS | PR | 00777 | |
| 1635157 | Perez Martinez, Julia | 11 L-8 Urb. El Madrigal | | | | Ponce | PR | 00730-1433 | |
| 712063 | PEREZ MARTINEZ, MARIA I | LAS BRISAS | 131 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 2024411 | Perez Martinez, Maria I. | Urb. Las Brisas C/3 #131 | | | | Arecibo | PR | 00612 | |
| 403750 | PEREZ MARTINEZ, MARITZA | PO BOX 601 | | | | YABUCOA | PR | 00767 | |
| 2073451 | Perez Martinez, Roberto | HC45 Box. 10199 | | | | Cayey | PR | 00736 | |
| 1490263 | Perez Martinez, Sonia E | 229 Calle Francesco | | | | Quebradillas | PR | 00678 | |
| 403888 | Perez Maysonet, Maria | Urb. Villa Fontana | BR5 Via 16 | | | Carolina | PR | 00983 | |
| 712467 | PEREZ MAYSONET, MARIA L | URB VILLA FONTANA | VIA 16 BR 5 | | | CAROLINA | PR | 00985 | |
| 1805076 | Perez Medina, Felix A | Buzon 5000 Suite 876 | | | | Aguada | PR | 00602 | |
| 1686671 | PEREZ MEDINA, MARIA M | HC-45 BOX- 10182 | | | | CAYEY | PR | 00736-9623 | |
| 2034020 | Perez Medina, Olga | Box 685 | | | | Rincon | PR | 00677 | |
| 2043010 | Perez Medini, Wilma | P.O. Box 685 | | | | Rincon | PR | 00677 | |
| 2196231 | Perez Melendez, Maria Pilar | Num 148 Calle F Bo. Blondet | | | | Guayama | PR | 00784 | |
| 2116733 | Perez Melendez, Milsa Ivette | Urb Jardines del Caribe 2B4 Calle 54 | | | | Ponce | PR | 00728 | |
| 2157296 | Perez Mendez, Carmen Irma | Carr 446 K1.H9 Bo Guatamala | | | | San Sebastian | PR | 00685 | |
| 2157296 | Perez Mendez, Carmen Irma | PO Box 437 | | | | San Sebastian | PR | 00685 | |
| 2148715 | Perez Mendez, Manuel | Hc-02 Box 23982 | | | | San Sebastian | PR | 00685 | |
| 404171 | Perez Mercado, Rafael Francisco | PO Box 2776 | | | | San Sebastian | PR | 00685 | |
| 1628186 | Perez Miranda, Besty | 54 Calle Cipres Hacienda del Tamarindo | | | | Coamo | PR | 00769 | |
| 1721517 | Perez Monserrate, Elsie M. | Urb. Alturas de Rio Grande | w 1225 calle 23 | | | Rio Grande | PR | 00745 | |
| 1955351 | Perez Montano , Maria Dolores | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | |
| 2035599 | Perez Montano, Gloria | H.C. 01 Box 4548 | | | | Hatillo | PR | 00659 | |
| 2019549 | Perez Montano, Gloria | Hc 01 Box 4548 | | | | Hatillo | PR | 00659 | |
| 2019025 | Perez Montano, Gloria | HC-01 Box 4548 | | | | Hatillo | PR | 00659 | |
| 1982324 | Perez Montano, Juanita | Calle Jade 967 | Carrizales | | | Hatillo | PR | 00659 | |
| 2022623 | Perez Montano, Juanita | Calle Jade 967 | | | | Hatillo | PR | 00659 | |
| 1982337 | PEREZ MONTANO, JUANITA | CALLE JADE 967 | | | | HATILLO | PR | 00659 | |
| 2041588 | Perez Montano, Maria Dolores | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | |
| 2031316 | Perez Montano, Maria Dolores | HC01 Box 6121 | | | | Hatillo | PR | 00659 | |
| 1123189 | PEREZ MONTES, NATIVIDAD | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 | |
| 810670 | PEREZ MORALES, AUREA | URB. MARIA DEL CARMEN | CALLE 7 H-7 | | | COROZAL | PR | 00783 | |
| 1970574 | Perez Morales, Elena | Carr 198 km 1.8 Bo. Cuba Sur | | | | Juncos | PR | 00777 | |
| 1970574 | Perez Morales, Elena | P.O. Box 786 | | | | Juncos | PR | 00777 | |
| 1130612 | PEREZ MORALES, PATRIA | PO BOX 146 | | | | LAS MARIAS | PR | 00670-0146 | |
| 1738046 | Perez Muler, Lymarie I. | Urb. Camino Sereno #66 Calle Valle Sereno | | | | Las Piedras | PR | 00771 | |
| 1538121 | Perez Mulero, Javier | PO Box 1824 | | | | Guaynabo | PR | 00970 | |
| 2218831 | Perez Navia, Iris V. | Southfield Ct. | | | | Cincinnati | OH | 45231 | |
| 1894868 | Perez Negron, Eneida | Calle Quique Lucca | 229 Est. del Gulf | | | Ponce | PR | 00730 | |
| 2018690 | PEREZ NIEVES, CARMEN | PMB 158 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 2018690 | PEREZ NIEVES, CARMEN | PMB 158 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 1837061 | Perez Nieves, Luisa | HC-03 Box 20598 | | | | Arecibo | PR | 00612 | |
| 1683410 | Perez Nieves, Luiz A. | Urb Lianos Isabela | 455 Calle Ortegon | | | Isabela | PR | 00662 | |
| 1683410 | Perez Nieves, Luiz A. | 8055 Calle Gutierrez Perez | | | | Isabela | PR | 00662 | |
| 1683688 | PEREZ NIEVES, LUZ A | URB LLANOS ISABELA | 455 CALLE ORTEGON | | | ISABELA | PR | 00662 | |
| 1683688 | PEREZ NIEVES, LUZ A | 8055 Calle Gutierrez Perez | | | | Isabela | PR | 00662 | |
| 810714 | Perez Nieves, Marisell | 2081 Repto Alturas 1 | | | | Penuelas | PR | 00624 | |
| 1650534 | Perez Oliveras, Angel Alfonso | HC 7 Box 32091 | | | | Juana Diaz | PR | 00795 | |
| 404830 | PEREZ OROZCO, YANIRE | C 207 CALLE 8 URB JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 | |
| 1844920 | Perez Ortiz, Ana M | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 1618043 | Perez Ortiz, Ana Matilde | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 1891526 | Perez Ortiz, Aurea | 2-M-34-Calle Hortencra | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 2129012 | Perez Ortiz, Blanca R | Urb Reparto Flamingo | G44 Calle Capitan Correa | | | Bayamon | PR | 00959 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1937447 | Perez Ortiz, Elsa Maria | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 1958528 | PEREZ ORTIZ, ELSA MARIA | PO BOX 985 | | | | OROCOVIS | PR | 00720 | |
| 2076568 | PEREZ ORTIZ, ENID I. | URB. PRADERAS DEL SUR | 1008 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757-2043 | |
| 2157506 | Perez Ortiz, Julio | Apartado 866 | | | | Patillas | PR | 00723 | |
| 1647984 | Perez Ortiz, Magdalena | P.O. Box 985 | | | | Orocovis | PR | 00720 | |
| 1840679 | PEREZ ORTIZ, MAGDALENA | PO BOX 985 | | | | OROCOVIS | PR | 00720 | |
| 1726269 | Perez Ortiz, Nitza B | Capital Center South, Avenida Hostos | | | | San Juan | PR | 00918 | |
| 1726269 | Perez Ortiz, Nitza B | PO. Box 576 | | | | Toa Alta | PR | 00954 | |
| 1748108 | Perez Ortiz, Nitza B. | PO Box 576 | | | | Toa Alta | PR | 00954 | |
| 1756352 | Perez Ortiz, Ramon A | P.O. Box 985 | | | | Orocovis | PR | 00720 | |
| 1967410 | Perez Ortiz, Ramon Antonio | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 1819368 | Perez Osorio, Sylvia | E21 Ave. Julio Gotay Sanchez | Urb. Veve Calzada | | | Fajardo | PR | 00738 | |
| 1819368 | Perez Osorio, Sylvia | E21 Ave. Julio Gotay Sanchez | Urb. Veve Calzada | | | Fajardo | PR | 00738 | |
| 2051523 | Perez Otero, Jose A | 8965 Lee Vista Blvd | | | | Orlando | FL | 32829 | |
| 2051623 | Perez Otero, Jose A | URB Crown HLS | 138 Ave Winston Churchill PMB 437 | | | San Juan | PR | 00926-6013 | |
| 1483291 | Perez Otero, Maria L | Con Vizcaya | 200 Calle 535 | Apt 7-13 | | Carolina | PR | 00985 | |
| 1605332 | PEREZ OTERO, OLGA | BDA LAS MONJAS | 122 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 1858854 | PEREZ PAGAN, MAYRA ROSA | G 7 BOHIO CAGUAX | | | | CAGUAS | PR | 00725 | |
| 2148794 | Perez Pena, Celso | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 | |
| 2031260 | Perez Pena, Leyda M. | Urb. Venus Gardens Norte | AZ-19 C/ Sonor 9 | | | San Juan | PR | 00926 | |
| 1903299 | Perez Pena, Milagros S. | HC- 61 Buzion 4143 | | | | Trujillo Alto | PR | 00976 | |
| 1962339 | Perez Pena, Milagros S. | HC-61 Buzon 4143 | | | | Trujillo Alto | PR | 00976 | |
| 1733569 | Perez Perez , Irma | HC 02 Box 8005 | | | | Camuy | PR | 00627 | |
| 810777 | PEREZ PEREZ, AMARILYS | HC-02 BOX 16806 | | | | ARECIBO | PR | 00612 | |
| 2080372 | Perez Perez, Carmen D. | P.O. Box 1861 | | | | Aguadilla | PR | 00605 | |
| 1950423 | PEREZ PEREZ, DIANA I. | 103 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | |
| 1950423 | PEREZ PEREZ, DIANA I. | ANGELES | P.O. BOX 219 ANGELES, P.R. | | | UTUADO | PR | 00611 | |
| 1658091 | Pérez Pérez, Glenda Y. | PO Box 334 | | | | Punta Santiago | PR | 00741 | |
| 2073993 | Perez Perez, Irma | HC 02 Box 8005 | | | | Camuy | PR | 00627 | |
| 242145 | Perez Perez, Johana M | 11730 Village Way | T-2103 | | | Miramar | FL | 33025 | |
| 242145 | Perez Perez, Johana M | Villa Nerarez 1062 | Calle 3 | | | San Juan | PR | 00927 | |
| 242145 | Perez Perez, Johana M | 8180 GRAY KINGBIRD DR. | | | | WINTER GARDEN | FL | 34787 | |
| 1955538 | Perez Perez, Jose Juan | HC3 Box 9019 | | | | Villalba | PR | 00766 | |
| 405523 | PEREZ PEREZ, SONIA N. | CALLE PAOLI 212 | URB. FLORAL PARK | | | HATO REY | PR | 00917 | |
| 405523 | PEREZ PEREZ, SONIA N. | CALLE PARIS 243, PMB 1527 | | | | SAN JUAN | PR | 00917-3632 | |
| 2060721 | PEREZ PEREZ, WANDA | HC3 BOX 9019 | | | | VILLALBA | PR | 00766 | |
| 1960920 | PEREZ PIMENTEL, MADELINE | PO BOX 3070 | | | | GUAYAMA | PR | 00785-3070 | |
| 1204517 | PEREZ PIZARRO, FELIX | URB SANTIAGO CALLE C #41 | | | | LOIZA | PR | 00772 | |
| 2082576 | PEREZ PIZARRO, WILFREDO | COND SAN CIPRIAN JASE I | APTO 107 | | | CAROLINA | PR | 00985 | |
| 2082576 | PEREZ PIZARRO, WILFREDO | COND SAN CIPRIAN JASE I | APTO 107 | | | CAROLINA | PR | 00985 | |
| 1925521 | PEREZ PIZARRO, WILFREDO | COND. SAN CIPRIAN FASE I APTO. 107 | | | | CAROLINA | PR | 00985 | |
| 1812005 | Perez Quintana, Justinell M. | PO Box 553 | | | | Barranquitas | PR | 00794 | |
| 1159802 | PEREZ RAMIREZ, ALEJANDRO E | 1484 AVE FD ROOSVELT | APARTAMENTO 1108 | | | SAN JUAN | PR | 00920 | |
| 2069235 | Perez Ramos, Louis M. | Urb. Villa Asturias | 27-1 Calle 35 | | | Carolina | PR | 00983 | |
| 2112275 | PEREZ RAMOS, MILDRED | P.O. Box 115 | | | | COAMO | PR | 00769 | |
| 1789591 | Perez Ramos, Myrna | Box 7347 | | | | Mayaguez | PR | 00681-7347 | |
| 1965938 | PEREZ RAMOS, MYRNA | PO BOX 7347 | | | | MAYAGUEZ | PR | 00681-7347 | |
| 1590465 | Perez Ramos, Myrthea Ivellisse | Hc-01 Box 10263 | | | | Penuelas | PR | 00624 | |
| 1774246 | Perez Reyes , Mercedes | HC-1 Box 7509 | | | | Villalba | PR | 00766 | |
| 1669683 | Perez Rios, Iliana | BZN 51 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 2083586 | Perez Rios, Mirtelina | Cond.Point Lagoon Estates | Apt.722 201 Ave Laguna | | | Carolina | PR | 00979 | |
| 406160 | PEREZ RIVERA, ELIZABETH | EXT PARKVILLE | AVE MEJICO B2 | | | GUAYNABO | PR | 00969 | |
| 1673808 | Perez Rivera, Elizabeth | Urb Valle San Luis | 154 Calle San Juan | | | Morovis | PR | 00687 | |
| 1806149 | Perez Rivera, Elizabeth | Urb Valle San luis | 154 Calle San Juan | | | Morovis | PR | 00687 | |
| 1781891 | PEREZ RIVERA, ELIZABETH | URB VALLE SAN LUIS | 154 CALLE SAN JUAN | | | MOROVIS | PR | 00687 | |
| 1507684 | PEREZ RIVERA, GABRIEL | CMR 490 BOX 2416 | | | | APO | AE | 09708 | |
| 2046965 | Perez Rivera, Gladys E. | HC 52 Box 3595 | | | | Garrochales | PR | 00652 | |
| 1792363 | PEREZ RIVERA, HECTOR | PO BOX 9007 | | | | SAN JUAN | PR | 00908 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 232 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 406214 | PEREZ RIVERA, IRMA | HC 07 BOX 2365 | CARR. 139 KM. 24 BO. LA CARMELITA, | | | PONCE | PR | 00731-9604 | |
| 406214 | PEREZ RIVERA, IRMA | Departamento de Education 170 (9686) SRE | PO Box 190759 | | | San Juan | PR | 00923 | |
| 1844212 | Perez Rivera, Jose R | PO Box 5000-446 | | | | San German | PR | 00683 | |
| 1841351 | PEREZ RIVERA, JOSE R | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 | |
| 1819988 | Perez Rivera, Jose R. | P.O. Box 5000-446 | | | | San German | PR | 00683 | |
| 1823860 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | |
| 1345208 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | |
| 1908920 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | |
| 1862346 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | |
| 1877956 | Perez Rivera, Jose R. | P.O. BOX 5000-446 | | | | San German | PR | 00683 | |
| 1874408 | PEREZ RIVERA, JOSE R. | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 | |
| 1823331 | PEREZ RIVERA, JOSE RAMON | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 | |
| 1782251 | Perez Rivera, Lourdes | Urb. Villas de San Agustin | Calle 10 O-52 | | | Bayamon | PR | 00959 | |
| 1049817 | Perez Rivera, Luis | HC - 71 Box 2461 | | | | Naranjito | PR | 00719 | |
| 1925305 | PEREZ RIVERA, MARGARITA | URB LOS CAOBOS | CALLE PENDULA 2441 | | | PONCE | PR | 00716 | |
| 1117418 | PEREZ RIVERA, MIGDALIA | APTDO 162 | | | | JUANA DIAZ | PR | 00795 | |
| 1117418 | PEREZ RIVERA, MIGDALIA | Aptdo 162 | | | | JUANA DIAZ | PR | 00795-0182 | |
| 1765541 | Perez Rivera, Millie | 6227 El Topacio Dr | | | | Houston | TX | 77048-1097 | |
| 1765541 | Perez Rivera, Millie | 6227 EL TOPACIO DR | | | | HOUSTON | TX | 77048-1097 | |
| 1472732 | Perez Rivera, Yesenia | Hacienda La Matilde | 5190 C/ Trapiche | | | Ponce | PR | 00728-2426 | |
| 1886156 | Perez Rivera, Yesenia | 5190 Calle Trapiche | Hacienda La Matilde | | | Ponce | PR | 00728-2426 | |
| 1835037 | Perez Rivera, Yesenia | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 | |
| 1698239 | Pérez Robles, Gloria E | HC01 Box 3678 | | | | Lares | PR | 00669 | |
| 1728263 | Perez Rodriguez , Rebecca M. | Urb Alturas de Penuelas II | Q 22 Calle 16 | | | Penuelas | PR | 00624 | |
| 1935719 | Perez Rodriguez, Carmen | P.O. Box 1530 | | | | Aguada | PR | 00602 | |
| 1780464 | Perez Rodriguez, Doris N. | Urb Van Scoy B-32 Calle 2 | | | | Bayamon | PR | 00957 | |
| 2066409 | Perez Rodriguez, Gisela Ineabelle | P.O. Box 245 | | | | Lares | PR | 00669 | |
| 1597047 | Perez Rodriguez, Jessica | HC 08 Box 80154 | | | | San Sebastian | PR | 00685 | |
| 1763708 | Perez Rodriguez, Jessica M | #27 Calle Las Delicias | Arenales Altos | | | Isabela | PR | 00662 | |
| 1763708 | Perez Rodriguez, Jessica M | Condominio Lago Playa 3000 | Calle Coral | Apt. 2511 | | Toa Baja | PR | 00949 | |
| 1571186 | PEREZ RODRIGUEZ, JESUS | 4 D-13 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 1660596 | PEREZ RODRIGUEZ, JOHANNA | HC 08 BOX 80154 | | | | SEBASTIAN | PR | 00685 | |
| 1991574 | Perez Rodriguez, Laura | P.O. BOX 1530 | | | | Aguada | PR | 00602 | |
| 2034705 | Perez Rodriguez, Lourdes M. | HC-07 Box 3326 | | | | Ponce | PR | 00731-9607 | |
| 1480112 | Perez Rodriguez, Maria V | 400 Katherine Vega Serena | | | | Vega Baja | PR | 00693 | |
| 1950000 | Perez Rodriguez, Rafael | PO Box 1387 | | | | Yauco | PR | 00698 | |
| 1833512 | Perez Rodriguez, Rafael Arangel | PO Box 1387 | | | | Yauco | PR | 00698 | |
| 1995077 | Perez Rodriguez, Rebeca | HC 02 Box 6824 | | | | Loiza | PR | 00772 | |
| 1995077 | Perez Rodriguez, Rebeca | Departamento de la Vivienda | Ave Barboza # 606 | | | Rio Piedras | PR | 00917 | |
| 1978717 | PEREZ RODRIGUEZ, REBECCA | HC-2 BOX 6824 | | | | LOIZA | PR | 00772 | |
| 1978717 | PEREZ RODRIGUEZ, REBECCA | AVE BARBOZA #606 | | | | RIO PIEDRAS | PR | 00936 | |
| 1817077 | Perez Rodriguez, Rosana | Villa Dos Rios | 2936 Calle Guamani | | | Ponce | PR | 00730 | |
| 495784 | PEREZ RODRIGUEZ, ROSANA | 2936 GUAMANI VILLA DOS RIOS | | | | PONCE | PR | 00730 | |
| 1877615 | Perez Rosa, Rajael A. | HC 01 Box 4090 Bo. Callejones Adames | | | | Lares | PR | 00669 | |
| 2148304 | Perez Rosado, Edwin | HC7-76341 | | | | San Sebastian | PR | 00685 | |
| 1970993 | PEREZ ROSARIO, FLORDELISA | 98 CALLE JOSE E LINARES | | | | QUEBRADILLAS | PR | 00678 | |
| 407145 | PEREZ ROSARIO, FLORDELISA | 98 CALLE JOSE E LINARES | | | | QUEBRADILLAS | PR | 00678 | |
| 1948919 | Perez Rosario, Flordelisa | 98 Calle Jose E Linares | | | | Quebradillas | PR | 00678 | |
| 1936004 | Perez Ruiz, Marta | LOS AMERICA HOUSING | LEDF 3 APTO 150 | | | Ponce | PR | 00717 | |
| 1936004 | Perez Ruiz, Marta | Urb. Bella Vista Calle Naval E-11 Ponce | | | | Ponce | PR | 00730 | |
| 1536025 | Pérez Sánchez, Miriam | HC 02 Box 7023 | | | | Florida | PR | 00650 | |
| 1536025 | Pérez Sánchez, Miriam | Departamento de Educación de Puerto Rico | Carr. 141 km 13 Bo. Mameyes | | | Jayuya | PR | 00664 | |
| 2132313 | Perez Sanchez, Norma I. | HC04 Box 15252 | C8 10 Saint Just | | | Carolina | PR | 00987 | |
| 959526 | PEREZ SANJURJO, ANTONIO | PO BOX 30542 | | | | SAN JUAN | PR | 00929 | |
| 945365 | PEREZ SANTIAGO, ADA N | CALLE FLORIDA # 6 | | | | BARRANQUITAS | PR | 00794 | |
| 945365 | PEREZ SANTIAGO, ADA N | PO BOX 424 | | | | BARRANQUITAS | PR | 00794-0424 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1690269 | Perez Santiago, Ana Margarita | P.O. Box 149 | | | | Aibonito | PR | 00705 | |
| 2148754 | Perez Santiago, Armando | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 | |
| 1581778 | Perez Santiago, Carlos A | Urb Monte Brisas 2 | L-36 C/m | | | Fajardo | PR | 00738 | |
| 1908171 | PEREZ SANTIAGO, EDITH M. | URB LAS ALONDRAS | G-11 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 996257 | PEREZ Santiago, FRANCISCO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 | |
| 1824998 | Perez Santiago, Juan A | HC 02 Box 3492 | | | | Penuelas | PR | 00624 | |
| 2084498 | Perez Santiago, Maria J. | 1605 Carr. 477 | | | | Quebradillas | PR | 00678 | |
| 2132787 | PEREZ SANTIAGO, MARTHA | D11 CALLE 3 URB EL MADRIGAL | | | | PONCE | PR | 00731-1410 | |
| 2132787 | PEREZ SANTIAGO, MARTHA | D11 CALLE 3 URB EL MADRIGAL | | | | PONCE | PR | 00731-1410 | |
| 1818742 | Perez Santiago, Martha E | D11 Calle 3 URB EL Madigal | | | | Ponce | PR | 00731 | |
| 1640034 | Perez Santiago, Martha E | D11 Calle 3 El Madrigal | | | | Ponce | PR | 00731-1410 | |
| 1884774 | Perez Santiago, Martha E. | Calle 3 D11 | | | | Ponce | PR | 00731-1410 | |
| 1583682 | Perez Santiago, Miriam Luz | Valle Alto 2387 Calle Loma | | | | Ponce | PR | 00730 | |
| 2077797 | Perez Santiago, Myrna | HC-06 Box 14706 | | | | Hatillo | PR | 00659 | |
| 1786318 | Perez Segarra, Gregorio | Urb Quistas M-1 Box 236 | | | | San German | PR | 00683 | |
| 1753884 | Perez Segarra, Gregorio | Urb. Quitas M-1 Box 236 | | | | San German | PR | 00683 | |
| 2008087 | PEREZ SERRANO, ODETTE | PO BOX 7214 | | | | SAN JUAN | PR | 00916-7214 | |
| 1960013 | PEREZ SOSA, LOURDES | CALLE FRANCISCO MOLINA #3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1953202 | Perez Soto, Adamina | HC-02 Buzon 5842 | | | | Lares | PR | 00669 | |
| 1193736 | PEREZ SOTO, EDUARDO | HC 1 BOX 7028 | | | | YAUCO | PR | 00698 | |
| 2015666 | Perez Soto, Elba Iris | 200 Blvd Monroig | Condominio Lago Vista 2 Apt. 258 | Levittown | | Toa Baja | PR | 00949-4420 | |
| 2078263 | Perez Soto, Juan | HC 01 Box 7254 | | | | Guayanilla | PR | 00656 | |
| 1837508 | PEREZ TOLEDO, MIGNA R. | PO BOX 1764 | | | | HATILLO | PR | 00659-8764 | |
| 1752362 | Perez Torado, Jesus | Urbanizacion San Joaquin | Calle Luis Bartolomei #6 | | | Adjuntas | PR | 00601 | |
| 1971160 | Perez Torres , Fernando. E. | Calle 114 Urb. Lomas | Apt 963 | | | Juana Diaz | PR | 00795 | |
| 1185270 | Perez Torres, Clara M | Urb Sombras Del Real | 404 Calle El Roble | | | Coto Laurel | PR | 00780-2906 | |
| 1953218 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | |
| 1946892 | Perez Torres, Fernando E | Urb. Lomas | 11A Calle 14 | | | Bayamon | PR | 00957 | |
| 1946892 | Perez Torres, Fernando E | Urb. Lomas | Calle 14 Aptdo. 963 | | | Juana Diaz | PR | 00795 | |
| 1959982 | PEREZ TORRES, FERNANDO E | APTDO. 963 | | | | JUANA DIAZ | PR | 00795 | |
| 1959982 | Perez Torres, Fernando E | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00795 | |
| 1959982 | PEREZ TORRES, FERNANDO E | CALLE 14 URB. LOMAS | | | | JUANA DIAZ | PR | 00795 | |
| 1946892 | Perez Torres, Fernando E | PO Box 963 | | | | Juana Diaz | PR | 00795-0963 | |
| 1959982 | PEREZ TORRES, FERNANDO E | Urb. Las Lomas, Calle 11A | | | | Juana Diaz | PR | 00795 | |
| 2068552 | Perez Torres, Fernando E. | Calle 1411A Urb. Lomas | Apt. 963 | | | Juana Diaz | PR | 00795 | |
| 2002763 | Perez Torres, Fernando E. | 11A Calle 14 Urb Lomas | | | | Juana Diaz | PR | 00795 | |
| 2002763 | Perez Torres, Fernando E. | Aptdo 963 | | | | Juana Diaz | PR | 00795 | |
| 1817655 | Perez Torres, Fernando E. | Aptdo. 963 | | | | Juana Diaz | PR | 00795 | |
| 1817655 | Perez Torres, Fernando E. | Calle 14 URb Lomas | | | | Juana Diaz | PR | 00795 | |
| 2002763 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00795 | |
| 1615406 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00796 | |
| 1766201 | Perez Torres, Luz L. | BO Cerro Gordo | Carr 830 | | | Bayamon | PR | 00956 | |
| 1766201 | Perez Torres, Luz L. | RR 11 Box 3667 B-5 | | | | Bayamon | PR | 00956 | |
| 2155787 | Perez Torruella, Joed | Urb. Rio Canas | 2843 calle Amazonas | | | Ponce | PR | 00728 | |
| 1879406 | PEREZ TRINIDAD, ELSIE | J-9 CALLE 16 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00956 | |
| 2148434 | Perez Vargas, Edwin | HC7-Box 76341 | | | | San Sebastian | PR | 00685 | |
| 2005395 | PEREZ VARGAS, MARIA ELISA | PO BOX 6499 | | | | BAYAMON | PR | 00960 | |
| 2205018 | Perez Vazquez, Milagros | P.O. Box 9842 | | | | Cidra | PR | 00739 | |
| 2205018 | Perez Vazquez, Milagros | P.O. Box 9842 | | | | Cidra | PR | 00739 | |
| 408429 | PEREZ VAZQUEZ, MILAGROS | PO BOX 9842 | | | | CIDRA | PR | 00739 | |
| 2219355 | Perez Vega, Angel L. | P.O. BOX 642 | | | | Comerio | PR | 00782 | |
| 1851205 | Perez Vega, Rosa M. | Cond Villas de Parkville 5 | 55 Ave, Lopategui Box 234 | | | Guaynabo | PR | 00969 | |
| 1658935 | PEREZ VELAZQUEZ, CARMEN | 405 Urb. La Estancia Hacienda Andares | | | | San Sebastian | PR | 00685 | |
| 1658935 | PEREZ VELAZQUEZ, CARMEN | PO BOX 237 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1562428 | Perez Velázquez, Celso G. | HC 3 Box 15286 | | | | Yauco | PR | 00698 | |
| 1252187 | PEREZ VELEZ, LUIS A | RR 1 BOX 3081 | | | | MARICAO | PR | 00606 | |
| 2218573 | Perez Vera, Sylvia | 1207 40 SE St. Reparto Metrop. | | | | San Juan | PR | 00921 | |
| 2001305 | Perez Vera, Sylvia | 1207 Yose Repto. Metrop. | | | | San Juan | PR | 00921 | |
| 2218573 | Perez Vera, Sylvia | Celso Barbosa St. Cento Medico | | | | San Juan | PR | 00936 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408739 | PEREZ ZAYAS, RAFAEL | 1353 LUIS VIGOREAUX AVE PMB 259 | | | | GUAYNABO | PR | 00966 | |
| 961880 | PEREZ, AWILDA CRISCUOLO | 1252 QUEENS HARBOUR BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 1557028 | PEREZ, CARLOS ESPASAS | PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 2160089 | Perez, Jorpe | 67 Woodland St. | | | | Lawrence | MA | 01841 | |
| 1899408 | Perez, Margie | H-7 10 Urb Santa Juana 2 | | | | Caguas | PR | 00725 | |
| 2046386 | Perez, Margie | H-7 10 Urb Santa Juana 2 | | | | Caguas | PR | 00725 | |
| 2007367 | PEREZ, MARGIE | H-7 10 URB. SANTA JUANA 2 | | | | CAGUAS | PR | 00725 | |
| 1699094 | Perez, Maribel Escobar | HC 04 Box 13791 | | | | Moca | PR | 00676 | |
| 2221229 | Perez, Wanda G | Urb Riverside Park | F22 Calle 7 | | | Bayamon | PR | 00961 | |
| 1615040 | PEREZ, WILLIAM TOLEDO | URB PUNTO ORO CALLE EL CADEMUS #3629 | | | | PONCE | PR | 00728 | |
| 1730814 | Perez-Crespo, Luis A | Urb. Santa Elena III | Calle Santa Fe 135 | | | Guayanilla | PR | 00656 | |
| 1990014 | Perez-Lopez , Elsa M | PMB 848 PO Box 5000 | | | | Camuy | PR | 00627 | |
| 1943064 | Perez-Lopez, Elsa M. | PMB 848 | P.O. Box 5000 | | | Camuy | PR | 00627 | |
| 1972764 | Perez-Lopez, Elsa M. | PMB 848 PO Box 5000 | | | | Camuy | PR | 00627 | |
| 1938900 | Perez-Nieves, Louisa | Hc-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 2003101 | Perez-Nieves, Luisa | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 1545150 | Peterson Laureano, Jose | Calle 44A EE 41 | Ext Villa de Loiza | | | Loiza | PR | 00729 | |
| 1545150 | Peterson Laureano, Jose | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 | |
| 409284 | PHDS CORP | CHRISTOPHER MOLINA | 183 AVE UNIVERSIDAD INTERAMERICANA | SUITE 208 | | SAN GERMAN | PR | 00683 | |
| 409284 | PHDS CORP | PO BOX 5075 PMB 214 | | | | SAN GERMAN | PR | 00683-9809 | |
| 1507453 | Philip Morris USA, Inc. | 6603 W. Broad St. | | | | Richmond | VA | 23220 | |
| 1507453 | Philip Morris USA, Inc. | McConnell Valdes LLC | P.O. Box 364225 | | | San Juan | PR | 00936 | |
| 1507453 | Philip Morris USA, Inc. | Altria Client Services LLC | Robert Alexander McCarter III | 101 Constitution Ave., NW, Suite 400W | | Washington | DC | 20001 | |
| 1732292 | Pica Perez, Lourdes P. | ALTURAS DE OLIMPO CALLE PITIRRE | #E6-410 | | | GUAYAMA | PR | 00784 | |
| 2157593 | Picart Vazquez, Maria Mercedes | Res Luis P Matos Apt 227 C | | | | Guayama | PR | 00784 | |
| 1389849 | PICOT MARQUEZ, WILFREDO | EXTENCION VAILES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 | |
| 1102737 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 | |
| 1389849 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 | |
| 1102737 | PICOT MARQUEZ, WILFREDO | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 | |
| 1921498 | Pillich Felix, Maria Victoria | #Calle 7 Casa 70 Hills Brothers Norte | | | | San Juan | PR | 00924 | |
| 1925000 | Pillot-Restu, Maria Emilia | 933 Zumbador Country Club | | | | San Juan | PR | 00924 | |
| 2086448 | Pimentel, Norma Iris | B-301 Condominio Florimar Gardens | | | | San Juan | PR | 00926 | |
| 1963065 | PINA GARCIA , ANA | URB. LA RAMBLA | CALLE AVILA #1131 | | | PONCE | PR | 00730 | |
| 2064294 | Pina Garcia, Ana Delia | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 | |
| 2065784 | Pina Garcia, Ana Delia | 1131 Calle Avila | Urb. La Rambla | | | Ponce | PR | 00730 | |
| 2022283 | Pina Vargas, Gladys | P.O. Box 739 | | | | Hormigueros | PR | 00660-0739 | |
| 2020709 | PINEDA MARTINEZ, MELINDA | URB EL COMANDANTE | 856 CALLE GARALAZO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| 2157188 | Pineino Soto, Julia | UBS San Miguel C-41 | | | | Santa Isabel | PR | 00757 | |
| 1944586 | Pineiro Fuentes, Marilyn | PO Box 166 | | | | Rio Blanco | PR | 00744 | |
| 1640188 | Pineiro Gonzalez, Hilda B. | Urb. Montecarlo 1291 Calle 8 | | | | San Juan | PR | 00924 | |
| 1976841 | Pineiro Mercado, Laura E | Box 126 | | | | Angeles | PR | 00611 | |
| 1096799 | PINEIRO, ULISES SEPULVEDA | URB VERDUN II | 701 CGRANADA | | | HORMIGUEROS | PR | 00660 | |
| 1598382 | Pinero Lopez, Jennifer | Urb. Parque Ecuestre | Camarero A2 | | | Carolina | PR | 00987 | |
| 1245418 | PINERO NEGRON, JULISSA | BO DUQUE | BUZON 1918 CAZUCENA 139 | | | NAGUABO | PR | 00718 | |
| 1945368 | PINERO PRINCIPE, CESAR A. | URB. VILLA BLANCA-TURMALINA 32 | | | | CAGUAS | PR | 00725 | |
| 1945368 | PINERO PRINCIPE, CESAR A. | VILLA BLANCA 32 CALLE TURMALINA | | | | CAGUAS | PR | 00725-2063 | |
| 2025730 | Pinero Principe, Iris I. | 27 Lope Hormazabal | | | | Juncos | PR | 00777 | |
| 410384 | PINNACLE PARTNERS, CORP | PO BOX 9022399 | | | | SAN JUAN | PR | 00902-2399 | |
| 1980300 | Pino Corchado, Ana Betsy | 7479 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | |
| 1869158 | Pintado Melendez, Elba | Bella Vista | O 49 Calle 24 | | | Bayamon | PR | 00957 | |
| 2025567 | Pintado Pintado, Mireyda | Box 4288 | HC-73 | | | Naranjito | PR | 00719 | |
| 2025567 | Pintado Pintado, Mireyda | Urb Jardines Naranjito | Calle Holecia#53 | | | Naranjito | PR | 00719 | |
| 1942411 | Pinto Gonzalez, Alfredo | 303 Calle Veridad el Prado Urb. Lbarboles | | | | Carolina | PR | 00987 | |
| 2135409 | Pinto Vega , Amanda | Urb Morell Campos | 14 Cardorosa | | | Ponce | PR | 00730 | |
| 1951627 | Pinto Vega, Amanda | Urb. Morell Campos 14-Candorosa | | | | Ponce | PR | 00730 | |
| 1423641 | Pinto, Lourdes Armaiz | 333 Calle Pino | | | | Toa Alta | PR | 00953 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154724 | PIOVANETTI PIETRI MD, ENRIQUE J | ALBIELI CARRASQUILLO | SAN ROBERTO #1000,REPARTO LOYALA | | | SAN JUAN | PR | 00926 | |
| 154724 | PIOVANETTI PIETRI MD, ENRIQUE J | PO BOX 10431 | | | | SAN JUAN | PR | 00922-0431 | |
| 1521587 | Pizarro Bisbal, Edgardo | Urb. Alturas de Mayaguez | 3200 Calle Marquesa | | | Mayaguez | PR | 00682 | |
| 1964353 | Pizarro Caitale, Yomaira | RR 4 Box 26177 | | | | Toa Alta | PR | 00953 | |
| 1560152 | PIZARRO CARABALLO, RUTH E | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 | |
| 503724 | PIZARRO CARABALLO, RUTH EILEEN | URB VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 | |
| 300833 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 1990057 | PIZARRO CEBALLOS, CARMEN E. | CALLE F2 PARCELA #16 BO. | | | MALPICA | RIO GRANDE | PR | 00745 | |
| 1990057 | PIZARRO CEBALLOS, CARMEN E. | MALPICA | HC 02 BUZON 17149 | | | RIO GRANDE | PR | 00745 | |
| 2094403 | PIZARRO CEBALLOS, MARANGELY | BO MALPICA | HCO2 BUZON 17149 | | | RIO GRANDE | PR | 00745-9717 | |
| 2048193 | Pizarro Cepeda, Migdalia | P.O. Box 431 | | | | Loiza | PR | 00772 | |
| 1512555 | PIZARRO GONZALEZ, CARMEN | P.O. BOX 1731 | | | | TRUJILLO ALTO | PR | 00977 | |
| 178466 | PIZARRO MELENDEZ, FRANCISCO | URB LUQUILLO MAR | CC 106 CALLE D | | | LUQUILLO | PR | 00773 | |
| 1982925 | Pizarro Nieves, Miriam | Buzon RR 8 Box 9587 | | | | Bayamon | PR | 00956 | |
| 1772210 | Pizarro Pizarro, Daisy | Calle 17 AB-2 #43 | Extension Rexville | | | Bayamon | PR | 00957 | |
| 2113136 | Pizarro Sanchez, Maria E. | PO Box 1385 | | | | Guaynabo | PR | 00970 | |
| 1710133 | PIZARRO, SAMMY ESQUILIN | BOX 22 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2022581 | PLANADEABALL VEGA, NORMA I. | 418 IOWA WOODS CIR E | | | | ORLANDO | FL. | 32824-8628 | |
| 999287 | PLANAS COPPINS, GLADYS | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 | |
| 2221322 | Planas, Annette Strubbe | Jardines Fagot 2715 Calle Altamisa | | | | Ponce | PR | 00716 | |
| 2155799 | Plaud Gutierrez, Wilman M. | Urb. Jardines Del Mamey C/. A-6 | | | | Patillas | PR | 00723 | |
| 58326 | PLAZA GONZALEZ, BRUNILDA | URB LA CONCEPCION CARIDAD DEL COBRE | CALLE E O 9 BOX 146 | | | GUAYANILLA | PR | 00656 | |
| 58326 | PLAZA GONZALEZ, BRUNILDA | Urb. La Concepcion c/ Candad del Cobre # 146 | | | | Guayanilla | PR | 00656 | |
| 1573887 | Plaza Hernández, Mireya | HC01 Box 6622 | | | | Guayanilla | PR | 00656 | |
| 1787144 | PLAZA LOPEZ, NEREIDA | PO BOX 243 | | | | ANGELES | PR | 00611 | |
| 1803404 | PLAZA PEREZ, JOSEITO | P.O. Box 2133 | | | | Barceloneta | PR | 00617 | |
| 1803404 | PLAZA PEREZ, JOSEITO | P.O. Box 674 | | | | Barceloneta | PR | 00617 | |
| 1803404 | PLAZA PEREZ, JOSEITO | PO BOX 681 | | | | SABANA HOYOS | PR | 00688 | |
| 411831 | PLAZA RIVERA, ANGELITA | RES. LUIS LLORENS TORRES | EDIF.14 APT. 306 | | | SANTURCE | PR | 00913 | |
| 1844043 | Plaza Trujillo, Jorge S | Cond. El Milenio 300 Calle 220 | Bor 808 | | | Carolina | PR | 00982 | |
| 2095045 | Plumey Soto, Enid C. | Urb. Las Brisas | 130 Calle 3 | | | Arecibo | PR | 00612 | |
| 2037081 | Plumey Soto, Enid Cecilia | Urb. Las Brisas 130 Calle 3 | | | | Arecibo | PR | 00612 | |
| 1962477 | Pochero Albizu , Luis | HC 06 Box 4762 | | | | Cotto Laurel | PR | 00780 | |
| 1743591 | Pol Rivera, Wilnia M. | HC 02 Buzón 7035 | | | | Lares | PR | 00669 | |
| 2046049 | POLACO QUINONES, ANELLYS | CALLE SAN ANDRES #19 | | | | LOIZA | PR | 00772 | |
| 1940865 | Polaco Ramos, Ivonne M. | P.O. Box 413 | Medlania Baja | | | Loiza | PR | 00772 | |
| 1697783 | POLANCO RAMOS, ROSANNA | ISLOTE II CASA 411, CALLE10 | | | | ARECIBO | PR | 00612 | |
| 2032404 | Polidura Abrams, Luz R. | Box 551 | | | | Quebradilas | PR | 00678 | |
| 2031127 | Polidura-Abrams, Luz Raquel | Box 551 | | | | Quebradillas | PR | 00678 | |
| 2031209 | Polidura-Abrams, Luz Raquel | Box 551 | | | | Quebradillas | PR | 00678 | |
| 2031151 | Polidura-Abrams, Luz Raquel | Box 551 | | | | Quebradillas | PR | 00678 | |
| 2031209 | Polidura-Abrams, Luz Raquel | Barrio San Antonio | Car. 418 | | | Quebradillas | PR | 00678 | |
| 2113994 | Pomales Muniz, Maritza | Pradera Del Rio 237 Tallaboa | | | | Toa Alta | PR | 00953 | |
| 412535 | PONCE ALVAREZ, SOR I. | EDIF. 129 APT. 2391 | RES. LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 | |
| 412612 | PONCE GASTROENTEROLOGY SOC | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717 | |
| 412628 | PONCE LOPEZ, JOSE | 1410 MARBELLA ST. VISTAMAR MARINA | | | | CAROLINA | PR | 00922 | |
| 412628 | PONCE LOPEZ, JOSE | PO BOX 10275 | | | | SAN JUAN | PR | 00922 | |
| 2070352 | Ponce Rodriguez, Maria E. | E-15 Calle F Jards. de Buena Vista | | | | Carolina | PR | 00985 | |
| 2053346 | PONCE SALVARREY, RAMON | URB LA CUMBRE | 325 CALLE LOIZA | | | SAN JUAN | PR | 00926 | |
| 1577224 | PONS CINTRON, GASPAR | 10 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 | |
| 1570097 | POPELNIK, RODOLFO B | 3409 AVE ISLA VERDE | APTO 1502 | | | CAROLINA | PR | 00979 | |
| 1879425 | Porrata Colon, Luis R. | HC 2 Box 23426 | | | | Mayaguez | PR | 00680 | |
| 1993033 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | |
| 1946116 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | |
| 1918580 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | |
| 1946116 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | | Hatillo | PR | 00659 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1918580 | Portalatin Colon, Lydia | HC1 Box 6097 | | | | Hatillo | PR | 00659 | |
| 1993033 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | | Hatillo | PR | 00659 | |
| 2064389 | Portalatin Hernandez , Alice | P.O Box 756 | | | | Barceloneta | PR | 00617 | |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | PO BOX 436 | | | | ANGELES | PR | 00611-0436 | |
| 2016657 | Portalatin Rodriguez, Vicente | A-5 Calle 5 | Urb. Villas del Sol | | | Trujillo Alto | PR | 00976 | |
| 1935480 | Portalatin Soto, Irma E. | Via 56 3HS-18 | Villa Fontana | | | Carolina | PR | 00983 | |
| 1964845 | Portalatin Soto, Irma E. | Via 56 3HS-18 Villa Fontana | | | | CAROLINA | PR | 00983 | |
| 1531953 | Portela Rodriguez, Ramon M. | 91 Calle 1 Paseo Las Vistas | | | | San Juan | PR | 00926 | |
| 1930260 | Porto Torres, Doris de L. | PO Box 372614 | | | | Cayey | PR | 00737 | |
| 1091462 | POU RIVERA, SANDRA I | URB MABU | D11 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 413419 | Pou Rivera, Sandra I. | Urb Mabu Calle 6 | D-11 | | | Humacao | PR | 00791 | |
| 1553060 | Pou Rivera, Sandra I. | Urb. Mabú calle 6 D11 | | | | Humacao | PR | 00791 | |
| 1499241 | Pou Roman, Santiago L. | Urb. Bairoa Calle 25 BD #3 | | | | Caguas | PR | 00725 | |
| 737096 | POUEYMIROU RAMIREZ, PEDRO T | RR-01 BOX 3078 | | | | MARICAO | PR | 00606 | |
| 413512 | POWER COOLING | PO BOX 192817 | | | | SAN JUAN | PR | 00919 | |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | PO Box 9179 | Plaza Carolina Station | | | Carolina | PR | 00988 | |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1509952 | PPG Puerto Rico, Inc. | PPG Industries, Inc | 1PPG Place 37/F | | | Pittsburgh | PA | 15272 | |
| 1509952 | PPG Puerto Rico, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4425 | |
| 2092220 | Prado Pagan, Delis M. | H14 Urb. Santiago Ext. Eugenio Maria de Hostos Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 2171993 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 | |
| 2171991 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 | |
| 413711 | PRADO RUIZ, MIREYA | HC 01 BOX 6351 | | | | YAUCO | PR | 00698-9712 | |
| 1831229 | Pratts Ayala, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681-6726 | |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | AVE LAURO PINERO 205 | | | | CEIBA | PR | 00735 | |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | |
| 2154757 | Prieto Garcia, Lizette | Urb. Jard. Sta. Isabel 0-1 | Calle Principal | | | Santa Isabel | PR | 00757-1933 | |
| 1918487 | Prieto Lebron, Ivelisse | 1107 C/V. Barreto Garcia | | | | Quebradillas | PR | 00678 | |
| 414035 | PRIETO LEBRON, IVELISSE | 1107 C/V. BARRETO GARCIA | | | | QUEBRADILLAS | PR | 00678 | |
| 414035 | PRIETO LEBRON, IVELISSE | 1107 C/V. BARRETO GARCIA | | | | QUEBRADILLAS | PR | 00678 | |
| 2041840 | Prieto Lebron, Ivelisse | 1107 Calle V. Barreto Garcia | | | | Quebradillas | PR | 00678 | |
| 2000741 | Prieto Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | |
| 1630743 | Prieto Rosario, Wilnelia | Sabana Sabana 526 C/ Jose E Matta | | | | Vega Baja | PR | 00693 | |
| 1630743 | Prieto Rosario, Wilnelia | Sabana Branch | 412 Calle 6 | | | Vega Calle 6 | PR | 00693 | |
| 811015 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | |
| 811015 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | |
| 811015 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | |
| 414563 | Professional Credential Service Inc | 25 Century Blvd, Suite 505 | | | | Nashville | TN | 37214 | |
| 414563 | Professional Credential Service Inc | Gabriel J Viera Pino | CPA | BDH Global Advisors LLC | 954 Ponce De Leon Ave. Ste 806 | Ssn Juan | PR | 00907 | |
| 414610 | PROFESSIONAL SERVICES NETWORK INC | 402 KING FARM BLVD | SUITE 125-142 | | | ROCKVILLE | MD | 20850 | |
| 414685 | PROJECT MANAGEMENT CONSTUCTION CORP | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |
| 414691 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |
| 1895589 | Prospere Serrano , Nora Elsie | HC 65 Box 6426 | | | | Patillas | PR | 00723 | |
| 415057 | Puente Martinez, Janice | Bo El Tuque | 1535 C/ Juan Cabrer Llul | | | Ponce | PR | 00728 | |
| 415229 | PUERTO RICO REFROCTORY SERVICES INC | PO BOX 7903 | | | | PONCE | PR | 00732 | |
| 2023811 | Pugols Del Rio, Carmen L. | HC-02 Box 8479 | | | | Camuy | PR | 00627 | |
| 2023872 | Pugols Del Rio, Carmen L. | HC-02 Box 8479 | | | | Camuy | PR | 00627 | |
| 2037206 | Pujols Del Rio, Carmen L | HC-02 Box 8479 | | | | Camuy | PR | 00627 | |
| 2024097 | Pujols Del Rio, Carmen L. | HC-02 Box 8479 | | | | Camuy | PR | 00627 | |
| 1964840 | Pujols Otero, Gricely | HC 3 Box 35506 | | | | San Sebastian | PR | 00685 | |
| 415449 | PULMONARY EQUIPMENT CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| 1700395 | QUESTELL MONTES, MARITZA S. | COND SAN JUAN CHALETS | 8050 CARR844 BUZON 43 | | | SAN JUAN | PR | 00926 | |
| 1723680 | Quijano Garcia, Maria E | URB Mar Azul | B 2 Calle 1 | | | Hatillo | PR | 00659 | |
| 1867167 | Quijano Garcia, Maria E | PO Box 754 | | | | Hatillo | PR | 00659-0754 | |
| 1867167 | Quijano Garcia, Maria E | Urb Mar Azul B-2 Calle 1 | | | | Hatillo | PR | 00659 | |
| 1775666 | Quijano Garcia, Maria E. | Urb. Mr Azul B2 Calle 1 | | | | Hatillo | PR | 00659 | |
| 1816919 | Quijano Ramos, Zayda | Bonneville Heights | 31 Calle Las Piedras | | | Caguas | PR | 00727 | |
| 415931 | QUIJANO ROSA, IVETTE | CARR. 485 KM 2.2 CALLE 104 | BO. MEMBRILLO | | | CAMUY | PR | 00627 | |
| 415931 | QUIJANO ROSA, IVETTE | HC 03 BOX 12889 | | | | CAMUY | PR | 00627 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1990827 | Quiles Algarin, Marta I. | Villa Carolina 68-32 Calle 55 | | | | Carolina | PR | 00985 | |
| 1747885 | Quiles Arroyo, Jorge L. | PO Box 279 | | | | Jayuya | PR | 00664 | |
| 2207998 | Quiles Delgado, Sheila G. | 21 Luis M. Rivera Altos | | | | Cidra | PR | 00739 | |
| 604657 | QUILES MORENO, ALEXANDER | HC 2 BOX 7565 | | | | CAMUY | PR | 00627 | |
| 1706323 | Quiles Ortiz, Alba N. | 2301 E Irlo Bronson Memorial Hwy Apt. 614 | | | | Kissimmee | FL | 34744 | |
| 1992816 | Quiles Quiles, Joel | PMB 293 P.O. BOX 1283 | | | | San Lorenzo | PR | 00754 | |
| 416393 | QUILES RAMOS, LOURDES | BRISAS DEL MAR | HH 49 CALLE G | | | LUQUILLO | PR | 00773 | |
| 1734680 | Quiles Ramos, Lourdes | Brisas Del Mar | HH 49 Calle G | | | Luquillo | PR | 00773 | |
| 1734680 | Quiles Ramos, Lourdes | Po Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 1474932 | QUILES RIVERA, AIDA | EL CONQUISTADOR | AVE HERNAN CORTES A-5 | | | TRUJILLO ALTO | PR | 00976 | |
| 671831 | Quiles Rivera, Ismael | P.O. Box 112 | | | | Las Marias | PR | 00670 | |
| 1126172 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 | |
| 1670344 | Quiles Rodriguez , Sol Teresa | Urb. Medina Calle 8 Casa P11 | | | | Isabela | PR | 00662 | |
| 1732579 | Quiles Rodriguez, Sol Teresa | Urb. Medina | Calle 8 P11 | | | Isabela | PR | 00662 | |
| 1963286 | Quiles Santiago, Elia Maria | Urb. Costa Sur A1 | Brisas del Mar | | | Yauco | PR | 00698 | |
| 416569 | QUILES SOTO, JOSE | PO BOX 1404 | | | | SABANA HOYOS | PR | 00688 | |
| 2233567 | Quiles Vega, Carlos A | 125 Marengo Park | | | | Springfield | MA | 01108 | |
| 1800390 | Quiles, Joe | Urb. Monte Sol calle Armando Collazo # 453 | | | | Juana Diaz | PR | 00795 | |
| 1745092 | Quiñones Alicea, Elisa | Box 680 Bajadero | | | | Arecibo | PR | 00616 | |
| 416743 | Quinones Arquinzoni , George | Hc 01 Box 24495 | | | | Caguas | PR | 00725 | |
| 1567658 | QUINONES CARRASQUILLO, YADIRA | P.O. BOX 458 | | | | LOIZA | PR | 00772 | |
| 1810104 | QUINONES COLLAZO, ANNETTE | 16745 CILGAN CROSSING BLUD STE102 | | | | CLERMONT | FL | 34714-4887 | |
| 1676429 | Quinones Collazo, Edith | Comunidad Juan J. Otero | #156 Calle Zumbador | | | Morovis | PR | 00687 | |
| 1761644 | Quinones Corredor, Wanda Iveliz | Calle 1 J-8 Urb. La-Lula | | | | Ponce | PR | 00730 | |
| 2208702 | Quinones Cotto, Maria L. | B-23 Calle 13 | Sans Souci | | | Bayamon | PR | 00957-4336 | |
| 1901304 | Quinones De Rivera, Nilma L. | HC-4 Box 15112 | | | | Arecibo | PR | 00612 | |
| 2039696 | Quinones De Rivera, Nilma L. | HC-4 Box 15112 | | | | Arecibo | PR | 00612 | |
| 1672850 | Quinones Diaz, Denise | PO Box 611 | | | | San German | PR | 00683 | |
| 1874332 | Quinones Feliciano, Julio E. | 1017 J. Perieas | | | | Ponce | PR | 00717 | |
| 2148403 | Quinones Figueroa, Luis A. | HC 2 Box 12312 | | | | Moca | PR | 00676 | |
| 1962285 | QUINONES GOMEZ, ELLIOT | P.O. BOX 1378 | | | | SABANA SECA | PR | 00952-1378 | |
| 1962285 | QUINONES GOMEZ, ELLIOT | Urb. Los Maestros #460 | C/Luis M Souffront Bzn 51 | | | San Juan | PR | 00923 | |
| 1438174 | QUINONES GONZALEZ, CLARO | 1055 13 Asomate | | | | Aguada | PR | 00602 | |
| 1216497 | QUINONES GONZALEZ, HILDA | COND. JESUS MARIA SANROMAN | CALLE MUNOZ RIVERA APT 208 | | | CAROLINA | PR | 00985 | |
| 417323 | QUINONES GONZALEZ, ZULMA H. | URB CROWN HILLS | CALLE CARITE 153 | | | SAN JUAN | PR | 00926 | |
| 417347 | QUINONES HERNANDEZ, RAMON | PO BOX 709 | | | | ANASCO | PR | 00610 | |
| 1822088 | Quinones Irizarry, Milagros | Urb. Barinas C-8 Calle 2 | | | | Yauco | PR | 00698 | |
| 1646931 | Quinones Lacourt, Alma | 1048 Uroyan Alturas de Mayaguez | | | | Mayaguez | PR | 00682 | |
| 2026077 | Quinones Maldonado, Ana | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 | |
| 1966301 | Quinones Maldonado, Ana J | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 | |
| 2122925 | Quinones Maldonado, Ana J. | HC 3 - BOX 9846 | | | | PENUELAS | PR | 00624 | |
| 1966105 | Quinones Maldonado, Ana J. | HC-03 Box 9846 | | | | Penuelas | PR | 00624 | |
| 1966515 | Quinones Maldonado, Ana J. | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 | |
| 1966071 | QUINONES MALDONADO, ANA J. | HC-3 BOX 9846 | | | | PENUELAS | PR | 00624-9707 | |
| 1977399 | QUINONES MALDONADO, LUZ N. | HC 2 BOX 7469 | | | | PENUELAS | PR | 00624-9866 | |
| 1784442 | Quinones Mario, José E. | Urb. Metropolis Calle #13 J-10 | | | | Carolina | PR | 00987 | |
| 1960062 | Quinones Matos, Rene | Villa Granada 938 c/Alameda | | | | San Juan | PR | 00923 | |
| 1902381 | Quinones Merle, Esther G. | D-42 Calle Girasol | Urb. Green Hills | | | Guayama | PR | 00784 | |
| 2033677 | Quinones Merle, Marylin S. | Calle G J#15 | Urb. Jard De Arroyo | | | Arroyo | PR | 00714 | |
| 2033677 | Quinones Merle, Marylin S. | Box 71 | | | | Arroyo | PR | 00714 | |
| 417622 | QUINONES MOJICA, CARMEN N. | BOX 188 | | | | TOA ALTA | PR | 00954 | |
| 1825428 | QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | | COAMO | PR | 00769 | |
| 1825428 | QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | | SANTA ISABEL | PR | 00757 | |
| 1606405 | Quinones Nazario, Judith B. | HC 67 Box 15082 | | | | Bayamon | PR | 00956-9510 | |
| 1806582 | Quiñones Negron, Dadgie M | Hc 01 Box 2022 bo. Perchas morovis | | | | Morovis | PR | 00687 | |
| 2106330 | Quinones Nunez , Salvador | Urb Villa Piedra | 107 Calle Francisco Negron | | | Las Piedras | PR | 00771 | |
| 2106330 | Quinones Nunez , Salvador | Po Box 1067 | | | | Las Piedras | PR | 00771-1067 | |
| 2085080 | Quinones Nunez, Salvador | Urb Villa Piedra | 107 Calle Francisco Negron | | | Las Piedras | PR | 00771 | |
| 2085080 | Quinones Nunez, Salvador | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 911982 | QUINONES ORTEGA, JUAN A | EL ROSARIO II | BLOQ U2 CALLE E | | | VEGA BAJA | PR | 00695 | |
| 2153588 | Quinones Ortiz, Sebastian | HC-2 Box 8233 | | | | Las Marias | PR | 00670-9007 | |
| 2223809 | Quinones Osorio, Confesor | HC-02 Box 5266 | | | | Loiza | PR | 00772-9724 | |
| 1632670 | Quiñones Perez, Joaquin | I-3 Calle 7 | Urb. Alturas de Florida | | | Florida | PR | 00650 | |
| 1632670 | Quiñones Perez, Joaquin | I-1 calle 7 urb. Alturas de Florida | | | | | | | |
| 1091463 | QUINONES PINTO, SANDRA I | URB COCO BEACH | 508 CALLE MARINA | | | RIO GRANDE | PR | 00745 | |
| 1589955 | Quiñones Pizarro, Lydia | P.O box 1981 PMB 168 | | | | Loiza | PR | 00772 | |
| 1589955 | Quiñones Pizarro, Lydia | Parcelas Suarez c/2 casa 252 | | | | Loiza | PR | 00772 | |
| 1694303 | Quinones Quintana, Emma R. | Urb. Villas de Loiza, C/25 AC-12 | | | | Canovanas | PR | 00729 | |
| 1687073 | QUINONES RECIO, ANTONIO | PO BOX 9655 | | | | CIDRA | PR | 00739 | |
| 1730088 | QUINONES RECIO, ANTONIO | PO BOX 9655 | | | | CIDRA | PR | 00739 | |
| 1801354 | QUINONES RIVERA , VICTOR M. | PO BOX 763 | | | | SAN LORENZO | PR | 00754 | |
| 418031 | QUINONES RIVERA, CARMEN E | URB APONTE | I-11 CALLE 10 | | | CAYEY | PR | 00754 | |
| 2007139 | Quinones Rivera, Carmen E. | Urb Aponte I-11 Calle 10 | | | | Cayey | PR | 00736 | |
| 1701832 | Quinones Rivera, Luis | HC01 Box 2526 | | | | Adjuntas | PR | 00601 | |
| 1909293 | Quinones Rivera, Luisa I. | Marina Station | PO Box 3423 | | | Mayaguez | PR | 00681-3423 | |
| 1833556 | QUINONES RIVERA, MAGALY | PMB 187 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 2157240 | Quinones Rivera, Noel | Urb. Barinas Calle 3 F22 | | | | Yauco | PR | 00698 | |
| 1951584 | Quinones Rivera, Victor M. | Departamento de Educacion de P.R. | | | | Hato Rey | PR | | |
| 1952467 | Quinones Rivera, Victor M. | P.O. Box 763 | | | | San Lorenzo | PR | 00754 | |
| 1951584 | Quinones Rivera, Victor M. | P.O. Box 763 | | | | San Lorenzo | PR | 00754 | |
| 1820010 | Quinones Rivera, Victor M. | P.O. Box 763 | | | | San Lorenzo | PR | 00754 | |
| 418031 | Quinones Rodriguez, Ramiro | 112 Calle Atocha | La Conception | | | Guayanilla | PR | 00656 | |
| 418164 | Quinones Rodriguez, Ramiro | RR. 2 Box 601 | Caracoles 2 # 658 | | | Penuelas | PR | 00624 | |
| 1606032 | Quiñones Rodriguez, Rosa Maria | Calle 22 Y7 Urb. Las Vegas | | | | Cataño | PR | 00962 | |
| 1722097 | Quinones Roldan, Eva N. | HC-01 Box 7810 | | | | Hatillo | PR | 00659 | |
| 2073367 | Quinones Roman, Migdalia | PO Box 8388 | | | | Ponce | PR | 00732 | |
| 1678215 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #5 | | | | Guanica | PR | 00653 | |
| 1678215 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #8 | | | | Guanica | PR | 00653 | |
| 1928340 | QUINONES SANTIAGO, YOLANDA IVETTE | BARRIADA CLARK #54B | | | | CULEBRA | PR | 00775 | |
| 1928340 | QUINONES SANTIAGO, YOLANDA IVETTE | PO BOX 547 | | | | CULEBRA | PR | 00775 | |
| 1689318 | Quiñones Santos, Brenda Lee | Urb. Hacienda Florida | Calle Geranio #481 | | | Yauco | PR | 00698 | |
| 1457733 | QUINONES SIERRA, VIVIANA | 195 CARR 8860 | APT 6101 PASEO DEL REY | | | CAROLINA | PR | 00987-6751 | |
| 2039352 | Quinones Texidor, Ana A | Urb. Chalets de Brisas del Mar | 19 Calle Velero | | | Guayama | PR | 00784 | |
| 1674087 | Quinones Torres, Maria M. | Alturas de Rio Grande Calle 14J L 245 | | | | Rio Grande | PR | 00745 | |
| 1730091 | Quinones Vadell, Ramiluis E. | Carr. 453 km 7 Bo Piletas | | | | Lares | PR | 00669 | |
| 1852763 | QUINONES VAZQUEZ, GREGORIA | 18 YOCAHU CAGUAX | | | | CAGUAS | PR | 00725 | |
| 2114695 | Quinones Velazquez, Alfred | HC 2 Box 6161 | | | | Penuelas | PR | 00624 | |
| 1161800 | Quinones Vélez, Alma E. | P.O. Box 1478 | | | | Guanica | PR | 00653 | |
| 1771148 | QUINONES VELEZ, LOURDES A. | URB. VILLA RITA CALLE 11 G-13 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1878536 | Quinones, Alma E. | PO Box 1478 | | | | Guanica | PR | 00653 | |
| 2206275 | Quinones, Hernan Martinez | HC-2 Box 8509 | | | | Guayanilla | PR | 00656 | |
| 1672083 | Quinones, Nayda Ayala | Mediania Baja Sector La 23 | PO Box 15 | | | Loiza | PR | 00772 | |
| 1582681 | Quinonez Mendez, Juan De Dios | BOX 1194 | | | | MOCA | PR | 00676-1194 | |
| 1582681 | Quinonez Mendez, Juan De Dios | Box 1792 | | | | MOCA | PR | 00676 | |
| 1582681 | Quinonez Mendez, Juan De Dios | Calle Segundo Feliciano #235 | | | | Moca | PR | 00673 | |
| 1965005 | QUINONEZ RIVERA, PRISCILLA | PO BOX 502 | | | | CAMUY | PR | 00627 | |
| 418894 | QUINTANA ALBERTORIO, AIDA T. | 691 URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | |
| 418980 | QUINTANA ESTEVEZ, WILFREDO | PO BOX 1226 | | | | ANASCO | PR | 00610 | |
| 1322866 | QUINTANA FLORES, CARMEN L. | URB. CARIBE GARDENS I-18 CALLE ORQUIDEA | | | | CAGUAS | PR | 00725-3416 | |
| 1845379 | Quintana Gonzalez, Aida | 170 calle Monterrey Apt 328 | | | | Ponce | PR | 00716 | |
| 1674590 | Quintana Rivera, Michelle | Valle de Andalucia | Calle Mojacar #3208 | | | Ponce | PR | 00728 | |
| 1674047 | Quintana Ruiz, Yezenia | HC 02 Box 21905 | | | | San Sebastian | PR | 00685 | |
| 951275 | QUINTANA SANCHEZ, ANA E. E. | 469 CALLE JOSE C BARBOSA | | | | MOCA | PR | 00676-5038 | |
| 2056853 | Quintana Tollnchi, Carmen Ileana | Pampanos Station | Box 10224 | | | Ponce | PR | 00732 | |
| 1581525 | QUINTERO SOLLIVAN, MELVA | BOX 2108 | BO. COCO NUEVO | | | SALINAS | PR | 00751 | |
| 324963 | QUINTERO SULIVAN, MELVA | PO BOX 2108 | | | | SALINAS | PR | 00751 | |
| 419458 | QUINTEROS, ALEJANDRO | 1367 AVE WILSON | APTO 301 | | | SAN JUAN | PR | 00907 | |
| 1767619 | Quirindongo Fraticelli, Emilio I | P.O.Box 560940 | | | | Guayanilla | PR | 00656 | |
| 1767619 | Quirindongo Fraticelli, Emilio I | NINGUNA | Acreedor | BO. Macaná CArr. 132 Km 4.6 | | Guayanilla | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 239 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1613870 | Quirindongo Fraticelli, Emilio I. | P.O. BOX 560940 | | | | Guayanilla | PR | 00656 | |
| 2067112 | Quirindongo Gonzalez, Sonia | HC03 Box 12654 | | | | Penuelas | PR | 00624 | |
| 1979287 | QUIRINDONGO GONZALEZ, VICTORIA | HC 3 BOX 12654 | | | | PENUELAS | PR | 00624 | |
| 1632438 | Quirindongo, Minerva Torres | Urb. Las Delicias 425 Juan Davila | | | | Ponce | PR | 00728-3811 | |
| 1247845 | QUIROS DILAN, LETICIA | 3 CALLE VALENTINA SEMIDEY | SEMIDEY 3 | | | AGUIRRE | PR | 00704 | |
| 1835521 | Quiros Lugo, Maria M | PO Box 560184 | | | | Guayanilla | PR | 00656 | |
| 1932378 | Quiros Lugo, Maria M. | P.O. Box 560184 | | | | Guayanilla | PR | 00656 | |
| 2090256 | Qunones Mercado, Maria Elisa | 8152 Sur Urb Los Maestros | | | | Ponce | PR | 00717 | |
| 419677 | R E BUSINESS CONSULTANTS INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| 1577097 | R&D Master Enterprises, Inc. | PO Box 21110 | | | | San Juan | PR | 00928 | |
| 878670 | RA RF INC | MONTECASINO HIGHTS | CALLE RIO GRANDE 48 | | | TOA ALTA | PR | 00953 | |
| 419852 | Rabell Mendez C.S.P. | Jesus Rabell-Mendez | Calle R. Gamdia 564 | | | San Juan | PR | 00918-4033 | |
| 419852 | Rabell Mendez C.S.P. | PO Box 195580 | | | | San Juan | PR | 00919-5580 | |
| 1792436 | Rachumi Cortes, Gerardo A. | 3214 VILLANOVA DR | | | | LOUISVILLE | KY | 40220-3467 | |
| 1598463 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | URB MONTE CARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924-5251 | |
| 1238871 | RAFAEL RAMIREZ, JOSE | PO BOX 4592 | | | | AGUADILLA | PR | 00605 | |
| 2200209 | Rai, Asha | #1543 Calle Marlin,Urbanización Bahía Vistamar | | | | Carolina, | PR | 00983 | |
| 2200209 | Rai, Asha | #1543 Calle Marlin,Urbanización Bahía Vistamar | | | | Carolina, | PR | 00983 | |
| 2201213 | Rai, Grace | Calle Montenegro N-34 | Urbanizacion Parque Ecuestre | | | Carolina | PR | 00983 | |
| 2201213 | Rai, Grace | Calle Montenegro N-34 | Urbanizacion Parque Ecuestre | | | Carolina | PR | 00983 | |
| 2009924 | Raices Gonzalez, Sonia | Rio Canas Arriba #231 Calle 10 | | | | Juana Diaz | PR | 00795 | |
| 1694278 | RAICES, MARITZA TORRES | HC-02 BOX 7662 | | | | CAMUY | PR | 00627 | |
| 2220088 | RAKES, NELSA ACABA | HC 01 BOX 4688 A | | | | CAMUY | PR | 00612 | |
| 2130115 | Ralef Aviles, Edgardo Luis | PO Box 225 | | | | Angeles | PR | 00611 | |
| 1237231 | Ramirez Alvarez, Jose M. | Brisas Del Mar | 1021 Calle Miramar | | | Ponce | PR | 00728-5202 | |
| 2005335 | Ramirez Andujar, Myrna E | Box 345 | | | | Las Marias | PR | 00670 | |
| 2005335 | Ramirez Andujar, Myrna E | Ave. Augusto Cruz Zapata #1 | Int. Matias Brugman | | | Las Marias | PR | 00670 | |
| 1230749 | RAMIREZ CRUZ, JORGE | PO BOX 560333 | | | | GUAYANILLA | PR | 00656 | |
| 2070479 | Ramirez De Jesus, Jeannette | Box 47 | | | | Boqueron | PR | 00622 | |
| 421960 | RAMIREZ DE LEON, JOSE L | APT 1002 C/HONDURAS 201 | COND HATO REY | | | SAN JUAN | PR | 00917 | |
| 1668500 | RAMIREZ DE LEON, JOSE L | APT 701 C/MEXICO 135 | COND VENUS PLAZA A | | | SAN JUAN | PR | 00917 | |
| 1668500 | RAMIREZ DE LEON, JOSE L | PO BOX 190251 | | | | SAN JUAN | PR | 00919-0251 | |
| 421960 | RAMIREZ DE LEON, JOSE L | PO Box 190251 | | | | San Juan | PR | 00919-0251 | |
| 2070891 | Ramirez De Torrens, Ileana | HC-02 Buzon 5327 | | | | Luquillo | PR | 00773 | |
| 1764872 | Ramirez Dominguez, Melissa | Urb. Torrimar | Calle Segovia 1212 | | | Guaynabo | PR | 00966 | |
| 2111638 | Ramirez Figueroa, Hector R. | 301 Rio Portogues | | | | Caguas | PR | 00725 | |
| 1963397 | Ramirez Gomez, Rachel | Box 456 | | | | Gurabo | PR | 00778 | |
| 1889147 | Ramirez Hernandez, Adolfo | Calle # 10 Porcela 732 | Barrio Rio Juezyus | HC-03 Box 18290 | | Coamo | PR | 00769 | |
| 1618075 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 | |
| 1833285 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 | |
| 1817346 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 | |
| 1821808 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Oroconis | PR | 00720 | |
| 1647855 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1790939 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1819639 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1618891 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1817581 | RAMIREZ HERNANDEZ, MYRNA M | HC 01 BOX 5989 | | | | OROCOVIS | PR | 00720 | |
| 1819546 | Ramirez Hernandez, Myrna M. | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1836124 | Ramirez Hernandez, Myrna Milagros | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1817244 | Ramirez Hernandez, Myrna Milagros | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 123280 | RAMIREZ IRIZARRY, DAMARIS | 1498 CAMINO LOS GONZALEZ 28 | | | | SAN JUAN | PR | 00926 | |
| 1328772 | RAMIREZ IRIZARRY, ELBA E | PO BOX 7004 | PMB 127 | | | SAN SEBASTIAN | PR | 00685 | |
| 2015648 | Ramirez Landrau, Maryangie | PMB # 104 | RR 8 Box 1995 | | | Bayamon | PR | 00956 | |
| 1716934 | Ramirez Marrero, Carmen Ana | H-17 Calle 8 Urb. Rexville | | | | Bayamon | PR | 00957-4025 | |
| 422502 | Ramirez Medina, Jesus M | Urb Country Club | 1169 Calle Trinidad Padilla | | | San Juan | PR | 00924 | |
| 1226963 | RAMIREZ MEDINA, JESUS M | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| 1873860 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | San German | PR | 00683 | |
| 1850623 | Ramirez Mojica, Luz Aida | HC-06 Box 73229 | Carr.1 Ramal 796 | | | Caguas | PR | 00725-9523 | |
| 1850623 | Ramirez Mojica, Luz Aida | Colinas de Bairoa Calle Natalia | | | | Caguas | PR | 00725-9523 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422567 | Ramirez Mojica, Sonia I | HC-30 Box 36002 | | | | San Lorenzo | PR | 00754 | |
| 2155514 | Ramirez Montes, Evelyn | Urb. Monte Brisas 5, Calle 5-12, 5L-21 | | | | Fajardo | PR | 00738 | |
| 2166429 | Ramirez Morales, Norma I. | HC-37 Box 4650 | | | | Guanica | PR | 00653 | |
| 422618 | Ramirez Morales, Rafael Areangel | PO Box 1946 | | | | Lares | PR | 00669 | |
| 1696560 | Ramirez Nin, Julio Juan | PO Box 875 | | | | Mayaguez | PR | 00681 | |
| 1696560 | Ramirez Nin, Julio Juan | Urbanización Villas de Felisa # 1015 Calle Dra. Lo | | | | Mayaguez | PR | 00680 | |
| 1652448 | Ramirez Nin, Julio Juan | Urbanizacion Villa De Felisa | # 1015 Calle Dra. Loyda Figeroa | | | Mayaguez | PR | 00680 | |
| 1652448 | Ramirez Nin, Julio Juan | P.O Box 875 | | | | Mayaguez | PR | 00681 | |
| 1570578 | Ramirez Ortiz, Carmen H. | 2359 Pendula St. | Los Caobos | | | Ponce | PR | 00716 | |
| 1701867 | Ramirez Ortiz, Carmen H. | # 2359 - Pendula St. Los Caobos | | | | Ponce | PR | 00716 | |
| 422741 | RAMIREZ ORTIZ, JOSE A | HC 01 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 | |
| 422768 | Ramirez Oyola, Amalia E. | PO Box 921 | | | | Caguas | PR | 00726-0921 | |
| 422768 | Ramirez Oyola, Amalia E. | 35 Atlantico Mansiones Playa Hucares | | | | Naguabo | PR | 00718 | |
| 1984388 | Ramirez Pagan, Luis | Apt 80 | | | | Ciales | PR | 00638 | |
| 2156781 | Ramirez Perez, Isidoro | HC03 Box 33960 | | | | San Sebastian | PR | 00685 | |
| 1970882 | Ramirez Petrovich, Ivonne | #59 Calle Padre Rufo | Urb: Floral Park | | | San Juan | PR | 00917 | |
| 770366 | RAMIREZ RAMIREZ, ZULMA | URB VILLA DEL CARMEN | C 46 | | | CABO ROJO | PR | 00623 | |
| 2014863 | Ramirez Rodriguez, Evelyn M. | Sector Cuba Buzon 2211 | | | | Mayaguez | PR | 00682 | |
| 928506 | RAMIREZ RODRIGUEZ, NIVIA H | BOX 98 | | | | PALMER | PR | 00721-0098 | |
| 1861502 | Ramirez Rosa, Julian | PO Box 673 | | | | Isabela | PR | 00662 | |
| 2153275 | Ramirez Ruiz, Emerilda | HC04, Buzon, 15408 | | | | Lares | PR | 00669 | |
| 1732978 | Ramirez Salgado, Aida L. | 940 Mc. Innis Ct | | | | Kissimmee | FL | 34744 | |
| 1952206 | Ramirez Sanchez, Nancy | HC 01 Box 2232 | | | | Maunabu | PR | 00707 | |
| 1577409 | RAMIREZ SANTIAGO, LINO | SAN AGUSTIN | 401 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 1669350 | Ramirez Sierra, Linda | Calle 6 I-22 Estancias de Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 1655765 | Ramirez Torres , Heriberta | Urb. Los Caobos 2221 Calle Maga | | | | Ponce | PR | 00716-2709 | |
| 1494930 | Ramirez Torres, Norma I. | Parcelas Tiburon | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 | |
| 1824804 | Ramirez Torres, Olga I | PO Box 503 | | | | Penuelas | PR | 00627 | |
| 2147164 | Ramirez Torres, Vivian | PO Box 933 | | | | Salinas | PR | 00751 | |
| 1956588 | Ramirez Torres, Zenaida | #81 Calle Yunque | Urb Monte Rio | | | Cabo Rojo | PR | 00623 | |
| 1873460 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00623 | |
| 1873460 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00623 | |
| 2037649 | Ramirez Valentin, Myrta | 1814 Portglen Dr | | | | League City | TX | 77573-7785 | |
| 1947001 | Ramirez Vazquez, Elena | RR 4 Box 817 | | | | Bayamon | PR | 00956 | |
| 2234772 | Ramirez Vega, Esther | Urb. Altavista | Calle 11-I-30 | | | Ponce | PR | 00716 | |
| 1824948 | Ramirez Vega, Esther | Calle 11-I-30 Altavista | | | | Ponce | PR | 00716-4233 | |
| 1914965 | Ramirez Vega, Esther | I- 30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | |
| 1789736 | Ramirez Vega, Esther | I-30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | |
| 1767308 | Ramirez Vega, Esther | I-30 calle 11 Altavista | | | | Ponce | PR | 00716-4233 | |
| 1907234 | Ramirez Vega, Esther | I-30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | |
| 1865240 | Ramirez Vega, Esther | URB ALTAVISTA CALLE 11-I-30 | | | | PONCE | PR | 00716 | |
| 1610150 | RAMIREZ VELEZ, MIRIAM | P.O. BOX 1176 | | | | LUQUILLO | PR | 00773 | |
| 1753011 | Ramirez-Rios, Ruben J. | Country Club #953 Mirlo | | | | San Juan | PR | 00924 | |
| 1753011 | Ramirez-Rios, Ruben J. | RUBEN J. RAMIREZ-RIOS ACREEDOR / COUNTRY CLUB # 953 MIRLO | | | | SAN JUAN | PR | 00924 | |
| 1467183 | Ramon J Vinas Sr Estate | c/o Ramón L. Viñas Bueso, Esq. | 623 Ponce de Leon | Suite 1202B | | San Juan | PR | 00917-4831 | |
| 2004985 | Ramon Ortiz, Adelaida | RR 01 Bz. 3248 | | | | Cidra | PR | 00739 | |
| 1840916 | Ramon Ortiz, Adelaida | RR01 Bz. 3248 | | | | Cidra | PR | 00739 | |
| 1802961 | RAMON RODRIGUEZ, BARBIE | CALLE BRILLANTE #23 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 1802961 | RAMON RODRIGUEZ, BARBIE | CAM. CRISTO DE LOS MILAGROS | 1109 PERPETUO SOCORRO | | | MAYAGUEZ | PR | 00682 | |
| 1859142 | RAMONA GARCIA , JULIA | URB VILLA PRADES | 627 C/FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 1668685 | RAMOS , EFRAIN MONTERO | HC 05 BOX 54500 | BO SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 1596288 | Ramos , Melanie Gonzales | PO Box 406 | | | | Mercedita | PR | 00715-0406 | |
| 1860442 | Ramos Agostini, Luis Alberto | L-15 Caturra Cafetal 2 | | | | Yauco | PR | 00698 | |
| 1807498 | Ramos Amaro, Andrea | HC 63 Box 3352 | | | | Patillas | PR | 00723 | |
| 1820781 | RAMOS ANGULO, MYRNA Y | URB VILLAS DE LOIZA | CC 25 CALLE 45 | | | CANOVANAS | PR | 00729 | |
| 2104215 | RAMOS AVILA, CLEMENCIA | Barrio Cacao Sector Roberto Clemente | | | | Quebradillas | PR | 00678 | |
| 2104215 | RAMOS AVILA, CLEMENCIA | PO BOX 989 | | | | QUEBRADILLAS | PR | 00678 | |
| 2155630 | Ramos Ayala, Miguel A. | Bo. Providencia HC-65 Buzon 6599 | | | | Patillas | PR | 00723-9100 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1488384 | Ramos Baez, Eric | 165 Urbanizacion Altamira | | | | Lares | PR | 00669 | |
| 2115763 | Ramos Bernard, Nereida | HC 43 Box 12097 | | | | Cayey | PR | 00736 | |
| 1733580 | RAMOS BERNARD, RENIA | PO BOX 453 | | | | Adjuntas | PR | 00601 | |
| 1806107 | Ramos Candelario, Ada | P.O. Box 2283 | | | | Guayama | PR | 00785 | |
| 845797 | RAMOS CARRASQUILLO, JOSE O | URB PASEO DE SANTA BARBARA | 77 CALLE RUBI | | | GURABO | PR | 00778 | |
| 1521057 | RAMOS CASIANO, RAUL ALBERTO | URB. EL VERDE | 86 MERCURIO STREET | | | CAGUAS | PR | 00725-6331 | |
| 1823517 | Ramos Chaparro, Marianela | # 117 Avenida de la Pradera | | | | Rincon | PR | 00677 | |
| 1896492 | Ramos Cintron, Ermis Z. | P.O. Box 563 | | | | Juana Diaz | PR | 00795 | |
| 1845465 | Ramos Cintron, Ermis Z. | PO Box 563 | | | | Juana Diaz | PR | 00795 | |
| 2206191 | Ramos Claudio, Julio G. | Bo Juan Sanchez | BZN 1477 Calle 4 | | | Bayamon | PR | 00959-2176 | |
| 1107555 | RAMOS CLEMENTE, ZAIDA | VILLA CAROLINA | 4115 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 1640259 | Ramos Colon, Aida L. | Calle 2 D-10 Urbanizacion Jardines del Mamey | | | | Patillas | PR | 00723 | |
| 1945576 | Ramos Cotto, Claribel | 180 Calle San Agustin Apt 76 | | | | SAN JUAN | PR | 00901 | |
| 1840478 | RAMOS CRESPO, SARA L | URB ROUND HILL | 1645 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | |
| 2117490 | Ramos Cruz, Carmen V. | Urb Villa Seral F-1 | | | | Lares | PR | 00669 | |
| 331799 | RAMOS CRUZ, MIGDALIA | HA-45 216 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 1877334 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | | Cayey | PR | 00736 | |
| 1877334 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | | CAYEY | PR | 00736 | |
| 1770037 | Ramos Cruz, Vilma E. | HC-6 Box 12454 | | | | Corozal | PR | 00783-7803 | |
| 1072592 | RAMOS CUEBAS, NORMA M | URBALTURA DE HATO NUEVO | 5 CALLE RIO BAYAMON | | | GURABO | PR | 00778 | |
| 1202137 | RAMOS ECHEVARRIA, EVA L | P.O. BOX 952 | | | | CAMUY | PR | 00627 | |
| 2025700 | RAMOS ECHEVARRIA, EVA L. | PO BOX 952 | | | | CAMUY | PR | 00627 | |
| 1649691 | RAMOS ECHEVARRIA, MARIA M | 7060 VIA PLAYERA | CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 1947504 | Ramos Echevarria, Maria M. | 7060 Via Playera | Camino del Mar | | | Toa Baja | PR | 00949 | |
| 2038237 | Ramos Echevarria, Maria M. | 7060 Via Playera | Camino del Mar | | | Toa Baja | PR | 00949 | |
| 2006630 | Ramos Echevarria, Maria M. | 7066 Via Playera, Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 1954819 | Ramos Echevarria, Nora | P.O. Box 1022 | | | | Lares | PR | 00669 | |
| 2010965 | Ramos Echevarria, Nora | P.O. Box 1022 | | | | Lares | PR | 00669 | |
| 2135642 | RAMOS ECHEVARRIA, NORA | P.O. BOX 1022 | | | | LARES | PR | 00669 | |
| 1126596 | RAMOS ECHEVARRIA, NORA | PO BOX 1022 | | | | LARES | PR | 00669 | |
| 1126596 | RAMOS ECHEVARRIA, NORA | PO BOX 1022 | | | | LARES | PR | 00669 | |
| 1948303 | Ramos Echevarria, Nora | PO Box 1022 | | | | Lares | PR | 00669 | |
| 2167722 | Ramos Filomeno, Juan C. | 10473 Agave Rd | | | | Jacksonville | FL | 32246 | |
| 1993265 | Ramos Flores, Aracelis | Buzon 2188 | | | | Naguabo | PR | 00718 | |
| 1993265 | Ramos Flores, Aracelis | Carr 970 KI 55 | | | | Naguabo | PR | 00718 | |
| 53200 | RAMOS FUMERO, BLANCA A | 15 CALLE CANITAS | | | | LAJAS | PR | 00667 | |
| 1602381 | Ramos Garcia, Iris M | Cactus 708 | Highland Park | | | San Juan | PR | 00924 | |
| 1603264 | Ramos Gonzalez, Gloria Esther | HC-04 Box 16307 | | | | Lares | PR | 00669 | |
| 1497334 | Ramos Gonzalez, Jose M. | Urbanizacion Minima #73 | | | | Arroyo | PR | 00714 | |
| 2050954 | RAMOS GONZALEZ, ORLANDO | PO BOX 222 | | | | CASTANER | PR | 00631-0222 | |
| 2208195 | Ramos Gutierrez, Mildred T. | PO Box 325 | | | | San Antonio | PR | 00690 | |
| 1428956 | RAMOS GUZMAN, DOMINGO | RR 2 BOX 7050 | | | | GUAYAMA | PR | 00784-9607 | |
| 1736920 | Ramos Hernandez, Carmen M. | 224 Courier Drive | | | | Charles Town | WV | 25414 | |
| 2157919 | Ramos Irizarry, Maria de los Angeles | 52 Calle Doncella | Urb. Sultana | | | Mayagüez | PR | 00680 | |
| 2126442 | RAMOS LAMBERTY, MARIA T | HC 1 BOX 4410 | | | | LAS MARIAS | PR | 00670-9631 | |
| 2050688 | Ramos Lozada, Aida L. | 3 D-19 Urb. Belinda | | | | Arroyo | PR | 00714-2023 | |
| 1618884 | RAMOS LUGO, CARMEN | 3325 Buntwicke Blvd | | | | Davenport | FL | 33837-8298 | |
| 1998198 | RAMOS LUGO, JOSE A. | URB. VILLA EL ENCANTO | C/8 M-29 | | | JUANA DIAZ | PR | 00795 | |
| 1683204 | Ramos Malave, Evelyn | L31 Calle 14 | Urb El Conquistador | | | Trujillo Alto | PR | 00976 | |
| 2104182 | RAMOS MALAVE, ROSA M. | URB. ALTURAS DE FLORIDA | CALLE 2 C11 | | | FLORIDA | PR | 00650 | |
| 2050524 | RAMOS MARCANO, NATHALIA | N-1411 PRIMERA SECCION | LEVITTOWN PASEO DORCAS | | | TOA BAJA | PR | 00949 | |
| 1882607 | Ramos Marrero, Maria M | P.O. Box 2496 | | | | Vega Baja | PR | 00694 | |
| 1989894 | Ramos Marrero, Zorayda | Urbanizacion Sultana Calle Alora #63 | | | | Mayaguez | PR | 00680 | |
| 1940990 | Ramos Marti, Edna M. | D22 3 | Urb.Condado Moderno | | | Caguas | PR | 00725 | |
| 427153 | RAMOS MARTINEZ, IVETTE | JARDINES DE ARROYO | CALLE CC A-125 | | | ARROYO | PR | 00714 | |
| 812717 | RAMOS MARTINEZ, IVETTE | URB. JARDINES DE ARROYO | CALLE Y CASA A 1-8 | | | ARROYO | PR | 00714 | |
| 427153 | RAMOS MARTINEZ, IVETTE | URB. JARD. ARROYO CALLE Y A 1-8 | | | | ARROYO | PR | 00714 | |
| 2118784 | Ramos Martinez, Luz E | Urbanizacion Jardines de Lafayette | calle A C-19 | | | Arroyo | PR | 00714 | |
| 1727481 | Ramos Martinez, Yvette | BK25 Dr. Martorell Sta | Levittown | | | Toa Baja | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 242 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1987060 | Ramos Martinez, Yvette | BK 25 Dr. Martorell Levittown | | | | Toa Baja | PR | 00949 | |
| 1800188 | Ramos Martinez, Yvette | BK 25 Dr. Martorell Levittown | | | | Toa Baja | PR | 00949 | |
| 1584468 | RAMOS MATTEI, ABNER | PO BOX 1552 | | | | BOQUERON | PR | 00622 | |
| 1908081 | Ramos Medina , Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 | |
| 1812544 | Ramos Medina, Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 | |
| 2070814 | RAMOS MEDINA, MIGDALIA | CALLE 86 BLQ 83 #7 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 2157035 | Ramos Melendez, Carlos Luis | #64 Calle 5 Loma Del Viento | | | | Guayama | PR | 00784 | |
| 2036526 | Ramos Melendez, Marjorie | San Antonio Calle Damasco #1514 | | | | Ponce | PR | 00728 | |
| 2083608 | Ramos Mendez, Glamaly | Calle 42 AM8 Teresita | | | | Bayamon | PR | 00961 | |
| 2161332 | Ramos Mercado, Carmen | PO Box 94 | | | | Adjuntas | PR | 00601-0094 | |
| 1645912 | Ramos Mercado, Elaine Marie | Calle Bosque F 7 Urb. Colinas de Yauco | | | | Yauco | PR | 00698 | |
| 2219832 | Ramos Mojica, Norma Iris | RR18 Box 1390 MSC 104 | | | | San Juan | PR | 00926-9821 | |
| 883763 | RAMOS MOLINA, ANGEL | VIRGEN M. MOLINA | P.O. BOX 1223 | | | MAUNABO | PR | 00707 | |
| 883763 | RAMOS MOLINA, ANGEL | 52 W BAYARD ST | APT #1 | | | SENECA FALLS | NY | 13148 | |
| 2067203 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | | | Anasco | PR | 00610-9934 | |
| 2066475 | Ramos Morales, Hector R. | HC 1 Box 64422 | | | | Guaynabo | PR | 00971 | |
| 1755459 | Ramos Negron, Jennifer | 47 Langholm Drive | | | | Nashua | NH | 03062 | |
| 1701645 | Ramos Nieves, Luis A. | P.O Box 623 | | | | Isabela | PR | 00662 | |
| 1785605 | Ramos Oliveras, Yvette | Urb. San Salvador | C-13 Calle Esthiel Collazo | | | Manati | PR | 00674 | |
| 1785605 | Ramos Oliveras, Yvette | PO Box 1630 | | | | Manati | PR | 00674 | |
| 427836 | RAMOS ORTIZ, JAVIER | BO BOTIJAS #1 | RR-1 Box 14175 | | | OROCOVIS | PR | 00720 | |
| 288727 | RAMOS ORTIZ, MADELINE | URB VILLAS DEL COQUI | 3120 CALLE ARISTIDES CHAVINO | | | AGUIRRE | PR | 00704 | |
| 2086772 | Ramos Ortiz, Mildred A. | P.O. Box 1091 | | | | Mayaguez | PR | 00681-1091 | |
| 2034054 | Ramos Ortiz, Nitza | J-1 Calle 10 Urb. San Antonio | | | | Caguas | PR | 00725 | |
| 1472986 | Ramos P, Tania | Tania Levy | 677 Sagamore Dr | | | Deltona | FL | 32738 | |
| 2154187 | Ramos Pagan, Jose Arnaldo | Bda Marin calle z #51-D | | | | Guayama | PR | 00784 | |
| 1994317 | Ramos Pastrana, Angel L | PO Box 83 | | | | Maunabo | PR | 00707-0083 | |
| 1985715 | Ramos Perez, Jorge L. | 891 Calle 13A | Urb. Monte Carlo | | | San Juan | PR | 00924 | |
| 2046265 | Ramos Perez, Jorge Luis | 891 c-13A urb Monte Carlo | | | | San Juan | PR | 00924 | |
| 1822714 | Ramos Perez, Jose M | Urb. Perez Matos | Calle Cedro Il 52 | | | Utuado | PR | 00641 | |
| 2085823 | Ramos Perez, Maria E | Lomas De Carolina | G-27 Monte Alegre St | | | Carolina | PR | 00987 | |
| 2085823 | Ramos Perez, Maria E | Lomas De Carolina | G-27 Monte Alegre St | | | Carolina | PR | 00987 | |
| 1644141 | Ramos Perez, Olga Rosalie | Calle Ardenas #612 | Puerto Nuevo | | | San Juan | PR | 00920-5317 | |
| 2037026 | Ramos Pomales, Istven E. | PO Box 683 | | | | Naguabo | PR | 00718 | |
| 1843993 | Ramos Quintana, Ramonita | PO Box 142526 | | | | Arecibo | PR | 00614 | |
| 1646028 | RAMOS RAMOS, EVELYN | 148 CALLE LAUREL | URB VISTA DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 2039998 | Ramos Ramos, Gladys | PO Box 601 | | | | Luquillo | PR | 00773 | |
| 2153486 | Ramos Ramos, Maria Elsa | 4490 Old Colony Rd | | | | Mulberry | FL | 33860 | |
| 1687443 | RAMOS RAMOS, NANCY | HC-01 BOX 6151 | BO. CARRIZALES | | | HATILLO | PR | 00659 | |
| 1697202 | Ramos Ramos, Nancy | HC-01 BOX 6151 | BO. CARRIZALES | | | HATILLO | PR | 00659 | |
| 1606333 | Ramos Ramos, Roberto | 309 Calle Pino Urb. Los | Flamboyanes | | | Gurabo | PR | 00778 | |
| 2099513 | Ramos Ramos, Vilna I | PO Box 170 | | | | Toa Alta | PR | 00954 | |
| 1317540 | RAMOS REYES, ANGELICA | PO BOX 814 | | | | COMERIO | PR | 00782 | |
| 2027692 | Ramos Reyes, Sol N. | HC-5 Box 31563 | | | | Hatillo | PR | 00659 | |
| 2095707 | RAMOS RIOS, GLENDALY | 1035 MAGNOLIA | | | | MAYAGUEZ | PR | 00682 | |
| 1175201 | RAMOS RIVERA, BRUNILDA | BOX 509 | | | | AGUIRRE | PR | 00704 | |
| 1629290 | Ramos Rivera, Eilleen | HC 03 Box 22469 | | | | Rio Grande | PR | 00745 | |
| 1502619 | Ramos Rivera, Eilleen | HC03 Box 22469 | | | | Rio Grande | PR | 00745 | |
| 1618002 | RAMOS RIVERA, JAVIER | HC 01 BOX 3380 | | | | ADJUNTAS | PR | 00601 | |
| 1657871 | Ramos Rivera, Keila E | Urb. Vista del Atlantico | 84 Mero | | | Arecibo | PR | 00612 | |
| 2235930 | Ramos Rivera, Maria A. | 68 N. Bridge St. | Apt. 3 | | | Holyoke | MA | 01040 | |
| 2138868 | Ramos Rivera, Marta I. | P.O. Box 572 | | | | Cidra | PR | 00739 | |
| 1585199 | RAMOS RIVERA, MAYRA | URB VISTA AZUL | Q 2 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 1603881 | Ramos Rivera, Myrna | Box 364 | | | | Hormigueros | PR | 00660 | |
| 2067497 | Ramos Rivera, Nancy | P.O. Box 1548 | | | | Rincon | PR | 00677 | |
| 1069951 | Ramos Rivera, Nestor L. | PO Box 341 | | | | Aguada | PR | 00602 | |
| 1069951 | Ramos Rivera, Nestor L. | Fire Inspector, Puerto Rico Fire Department | 7 Calle Rotario | | | Hguada | PR | 00602 | |
| 1721405 | Ramos Rivera, Raquel | HC-2 Box 5498 | | | | Comerio | PR | 00782 | |
| 2114167 | Ramos Rivera, Victor M. | 4ta Extension Country Club | Calle Guan 882 | | | Rio Piedras | PR | 00924 | |
| 2089792 | Ramos Rivera, Victor M. | 4ta Extension C/Guan #882 | | | | Rio Piedras | PR | 00924 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2114167 | Ramos Rivera, Victor M. | Ave. Barboza #606 | | | | Rio Piedras | PR | 00936 | |
| 2088792 | Ramos Rivera, Victor M. | Avenida Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 812916 | RAMOS RIVERA, ZOBEIDA E. | REPARTO MONTEYANO | CALLE B 188 | | | CAYEY | PR | 00736 | |
| 2112151 | Ramos Rodriguez, Aida Luz | Urb.Villa Del Carmen | F-1 Calle 3 | | | Cidra | PR | 00739-3014 | |
| 2206378 | Ramos Rodriguez, Aida Luz | F-1 Calle 3 | Urb. Villa Del Carmen | | | Cidra | PR | 00739-3014 | |
| 1941778 | Ramos Rodriguez, Aida N. | 24 2 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 2205052 | Ramos Rodriguez, Aida N. | 24 Calle 2 Treas. Valley | | | | Cidra | PR | 00739 | |
| 1660313 | RAMOS RODRIGUEZ, ANABEL | 30 Calle Betaces | | | | Santa Isabel | PR | 00757 | |
| 1853173 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS M RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| 2134583 | Ramos Rodriguez, Anabel | 35 Calle Luis M. Rivera | | | | Santa Isabel | PR | 00757 | |
| 1660313 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS M. RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| 1853173 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| 1934688 | Ramos Rodriguez, Carmela | P.O.Box 388 | | | | Patillas | PR | 00723 | |
| 1949436 | RAMOS RODRIGUEZ, DIANA E | URB BRISAS DEL PRADO | 1730 CALLE GARZA | | | SANTA ISABEL | PR | 00757-2563 | |
| 2052379 | Ramos Rodriguez, Diana E. | Urb. Brisas del Prado calle Garza 1730 | | | | Santa Isabel | PR | 00757 | |
| 2046100 | RAMOS RODRIGUEZ, DIANA E. | URB BRISAS DEL PRADO | 1730 CALLE GARZA | | | SANTA ISABEL | PR | 00757-2563 | |
| 2090537 | Ramos Rodriguez, Diana E. | Brisas del Prado 1730 | Calle Garza | | | Santa Isabel | PR | 00757-2563 | |
| 2147688 | Ramos Rodriguez, Domingo | 200 Camino Agapito | Apt 2205 | | | San Sebastian | PR | 00685 | |
| 854361 | RAMOS RODRIGUEZ, EDNA J | HC 77 BOX 8522 | | | | VEGA ALTA | PR | 00692 | |
| 1836631 | RAMOS RODRIGUEZ, ERICK | HC-04 | Box 7953 | | | Juana Diaz | PR | 00759 | |
| 1836631 | RAMOS RODRIGUEZ, ERICK | #247 CALLE 16 | | | | JUANA DIAZ | PR | 00795 | |
| 1907139 | Ramos Rodriguez, Francisco | P.O. Box 388 | | | | Patillas | PR | 00723 | |
| 428900 | Ramos Rodriguez, Hector M. | RR5 Box 8536AA | | | | Bayamon | PR | 00956-9769 | |
| 1819704 | Ramos Rodriguez, Jaime L | Bo. Guayabal | Sector Lajitas | | | Juana Diaz | PR | 00795-9518 | |
| 1819704 | Ramos Rodriguez, Jaime L | HC-5 Box 13819 | | | | Juana Diaz | PR | 00795-9518 | |
| 428923 | RAMOS RODRIGUEZ, JOSE | 912 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 | |
| 428923 | RAMOS RODRIGUEZ, JOSE | HC 1 BOX 5969 | | | | LAS MARIAS | PR | 00670 | |
| 1015481 | RAMOS RODRIGUEZ, JOSE A | PO BOX 366917 | | | | SAN JUAN | PR | 00936-6917 | |
| 1753007 | Ramos Rodriguez, Mayra | Calle Glasgow #1830 | Apto # 201 | Urb. College Park | | San Juan | PR | 00921-4845 | |
| 1753007 | Ramos Rodriguez, Mayra | Mayra Ramos Rodz Calle Glasgow #1830 Apto # 201 Urb. College Park | | | | San Juan | PR | 00921-4845 | |
| 429094 | RAMOS ROMAN, WILDA | URB LEVITTOWN LAKE | C18 CALLE MARIA OESTE | | | TOA BAJA | PR | 00949 | |
| 1814898 | Ramos Rosa, Gabriel | Urb. Soly Mar 412 Calle Paseo del Mar | | | | Isabela | PR | 00662 | |
| 1741107 | RAMOS ROSA, YAMARIS | CILEILA OESTE | T-30 4TA SECCION | | | LEVITTOWN | PR | 00949 | |
| 1666208 | RAMOS ROSA, YAMARIS | 4TA SECC LEVITTOWN | T 30 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | |
| 1595380 | Ramos Rosado, Evelyn | Apartado 264 | | | | Carozal | PR | 00783 | |
| 1595380 | Ramos Rosado, Evelyn | Acreedor | Ninguna | Carretera 568 Km 28 H7 | Bo.Padilla Sector el Limon | Corozal | PR | 00783 | |
| 1760767 | Ramos Rosario, Iris M. | Urb. Vista Azul Calle 22 P26 | | | | Arecibo | PR | 00612 | |
| 2054242 | Ramos Ruiz, Mirna A. | P.O Box 1264 | | | | San Sebastian | PR | 00685 | |
| 1142294 | RAMOS SABATER, ROSA M | URB PUERTO NUEVO | 1233 CALLE 8 NE | | | SAN JUAN | PR | 00920-2446 | |
| 1583078 | RAMOS SANCHEZ, EMILY | 8136 LAS PIEDRAS | | | | QUEBRADILLAS | PR | 00678 | |
| 1583134 | Ramos Sanchez, Emily | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | |
| 1873177 | Ramos Sanchez, Evelyn | Urb. San Jose 5 | | | | Aguada | PR | 00602 | |
| 2157695 | Ramos Sanchez, Hector | Apartado 528 | | | | Arroyo | PR | 00714 | |
| 1741483 | Ramos Santiago , Daisy | PO box 2332 | | | | San Germán | PR | 00683 | |
| 1717082 | Ramos Santiago, Carlos | Greenwood 553 Urb. Sumit Hills | | | | San Juan | PR | 00920 | |
| 1717082 | Ramos Santiago, Carlos | Greenwood 553 Urb. Sumit Hills | | | | San Juan | PR | 00920 | |
| 1951066 | RAMOS SANTIAGO, CARMEN | RR 1 BOX 6678 | | | | GUAYAMA | PR | 00784 | |
| 1183075 | RAMOS SANTIAGO, CARMEN | RR-1 BOX 6678 | | | | GUAYAMA | PR | 00784 | |
| 122880 | RAMOS SANTIAGO, DAISY | PO BOX 2332 | | | | SAN GERMAN | PR | 00683 | |
| 2091611 | RAMOS SANTIAGO, MAGDA I. | RES. M.J. RIVERA | EDF.12 APT .95 | | | COAMO | PR | 00769 | |
| 2004811 | Ramos Santos, Angela R. | Urb. Martorell | E-3 Calle Luis Munoz Rivera | | | Dorado | PR | 00646 | |
| 1939488 | Ramos Sepulveda, Maritza | Calle Brandon Num. 22 | | | | Ensenada | PR | 00647 | |
| 1970220 | Ramos Soto, Aracelis | P.O. Box 542 | | | | Anasco | PR | 00610 | |
| 1785008 | Ramos Suarez, Nancy | Box 761 | | | | Ensenada | PR | 00647 | |
| 1670587 | RAMOS SUAREZ, NANCY | PO BOX 761 | | | | ENSENADA | PR | 00647 | |
| 1824552 | RAMOS TORRES, ADA M | PO BOX 109 | | | | SANTA ISABEL | PR | 00757 | |
| 1879832 | Ramos Torres, Ada M | PO Box 109 | | | | Santa Isabel | PR | 00757 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1908247 | RAMOS TORRES, ADA M. | P. O. BOX 109 | | | | SANTA ISABEL | PR | 00757 | |
| 1202796 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 1202796 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 1848433 | Ramos Urbina, Jose William | Calle Santa Barbara C1 Urb Santa Maria | | | | Toa Baja | PR | 00949 | |
| 1580017 | RAMOS VARGAS, REINALDO | HC04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 | |
| 2008720 | RAMOS VARGAS, REINALDO | HC-04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 | |
| 1809912 | RAMOS VAZQUEZ, MARIBEL | CALLE C E7 | REPARTO MONTELLANO | | | CAYEY | PR | 00736 | |
| 1904582 | Ramos Vazquez, Miriam | Apartado 1230 | Barrio Quebrada Arenas | | | Toa Alta | PR | 00954 | |
| 2106811 | RAMOS VEGA, JUAN E. | COND. PLZ. UNIV. ANASCO 839 APT 714A | | | | SAN JUAN | PR | 00925 | |
| 1886758 | Ramos Velazquez, Ramona | HC 6 Box 61521 | | | | Camuy | PR | 00627 | |
| 1216059 | RAMOS VILLANUEVA, HERMINIO | URB EXT EL COMANDANTE | 433 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 2126372 | Ramos Zavala, Jorge Ivan | Urb La Meseta | 319 Calle Cordova | | | Caguas | PR | 00725-7587 | |
| 1784940 | Ramos, Carmen Mercado | Villa Carolina Calle 46 Blq 60 #25 | | | | Carolina | PR | 00985 | |
| 2222769 | Ramos, Constancia | PO Box 9020014 | | | | San Juan | PR | 00902-0014 | |
| 1645491 | Ramos, Daisy E. | HC-01 BOX 4226 | | | | RINCON | PR | 00677 | |
| 1675949 | RAMOS, EVELYN CORALES | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 1675949 | RAMOS, EVELYN CORALES | PO BOX 798 | | | | CABO ROJO | PR | 00623 | |
| 1799712 | Ramos, Ismael Ortiz | HC-01 Box 17237 | | | | Aguadilla | PR | 00603-9349 | |
| 1906008 | Ramos, Ivelisa | Cum. Puerta Diamante | | | | Ponce | PR | 00728 | |
| 1664377 | Ramos, Myriam Magenst | 845 Orchid Grove Blvd | | | | Davenport | FL | 33837-9051 | |
| 2192955 | Ramos, Vincente Cajigas | PO Box 1027 | | | | Isabela | PR | 00662 | |
| 2076713 | Ramos-Echevarria, Eva L. | P.O. Box 952 | | | | Camuy | PR | 00627 | |
| 2075386 | Ramos-Echevarria, Eva L. | P.O. Box 952 | | | | Camuy | PR | 00627 | |
| 430272 | RAMOSTORRES, ZULMA | P.O. BOX 94 | | | | CASTANER | PR | 00631 | |
| 2048876 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | | Camuy | PR | 00627 | |
| 1900591 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | | Camuy | PR | 00627 | |
| 2094692 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | | Camuy | PR | 00627 | |
| 1966522 | Rapale Melendez, Sharon D. | Llanos del Sur | #478 C-Jazmon | | | Coto Laurel | PR | 00780 | |
| 2104972 | Rapale Serbia , Omar F. | Villa Delicias 4418 Guacamayo | | | | Ponce | PR | 00728 | |
| 1970059 | Raquel Andres, Aida | CB2 126 Urb Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 2091835 | Raquel Cabrera, Ana | Attn: Juan Burgos Rodriguez | HC 5 Buzon #5718 | Parc. Nuevas Piedra Guza | | Juana Diaz | PR | 00795 | |
| 2091835 | Raquel Cabrera, Ana | HC 5 Buzon #5718 | Parc. Nuevas Piedra Guza | | | Juana Diaz | PR | 00795 | |
| 1618426 | Raquel Lopez, Maria | Apartado 284 | | | | Toa Alta | PR | 00954 | |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PMB 265-S1 BOX 4961 | | | | CAGUAS | PR | 00726 | |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PO Box 5983 | | | | Caguas | PR | 00726 | |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PO BOX 5986 | | | | CAGUAS | PR | 00726 | |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 1495174 | Rashid, Nasima Sara | 2209 High Point Dr. | | | | Brandon | FL | 33511 | |
| 1585812 | RAVELO CRUZ, MELVIN | 1 VILLAS CENTRO AMERICANA | APT 145 | | | MAYAGUEZ | PR | 00680 | |
| 1509568 | RDA LEGAL, PSC. | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | | VEGA ALTA | PR | 00692 | |
| 1426297 | REBARBER OCASIO, FRED | 241 S RIVERWALK DRIVE | | | | PALM COAST | FL | 32137 | |
| 431591 | RED BUSINESS SUPPORT GROUP INC | COND ATRIUM PARK | 17 CALLE REGINA MEDINA APT 506A | | | GUAYNABO | PR | 00969-6029 | |
| 1508434 | RED VENTURES, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |
| 1508434 | RED VENTURES, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 1934665 | REDINGEV VEGA, ALDA C | PO BOX 203 | | | | TRUJILLO ALTO | PR | 00977 | |
| 858409 | REDONDO DIAZ, MILAGROS | COND MALAGA PARK | APT 83 | | | GUAYNABO | PR | 00971 | |
| 1824681 | Reillo Rivera, Carmen S | Calle 2 H1 Urb. Aponte | | | | Cayey | PR | 00736 | |
| 1824611 | Reillo Rivera, Carmen S. | Calle 2 H1 | Urb. Aponte | | | Cayey | PR | 00736 | |
| 1955607 | Reillo Rivera, Carmen S. | Calle #2 H1 Urb. Aponte | | | | Cayey | PR | 00736 | |
| 1082495 | REILLO ROSARIO, RAQUEL | HC 05 BOX 29557 | | | | CAMUY | PR | 00627 | |
| 1573784 | Reina Cruz, Evelyn | Avenida Padre Rivera #112 | | | | Humacao | PR | 00791 | |
| 1757099 | Reina Garcia, Rita M. | A-3 Calle12 | Villas del Rio | | | Bayamon | PR | 00959 | |
| 1598363 | Remigio Lopez, Juan A. | M- 19 | Calle 8 | Urb. Santa Ana | | Vega Alta | PR | 00692 | |
| 2124314 | Renato V. Sartori Salvucci and Paola Marchita Bazzanc | Rafael H. Ramirez Ball | Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 | |
| 2124314 | Renato V. Sartori Salvucci and Paola Marchita Bazzanc | Edificio Capital Center 603 Ave. 239 | Arterial Hostos | | | San Juan | PR | 00911 | |
| 1162513 | RENDON SANCHEZ, AMIR | URB VISTAMAR 3 | C20 CALLE 1 | | | GUAYAMA | PR | 00784-6414 | |
| 1929105 | Renovales Colon, Harry | PO Box 316 | | | | Juana Diaz | PR | 00795 | |
| 1900464 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1865490 | RENTA RODRIGUEZ, DELIA A. | B-3 CALLE-3 URB LAS FLORES | | | | JUANA DIAS | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 245 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1913029 | Renta Rodriguez, Delia A. | B-3 Calle-3 Urb. Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1796217 | Renta Rodriguez, Delia A. | B-3 St. 3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 2098468 | Renta Rodriguez, Maria de los A | H-46 Calle 5 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1922292 | Renta Rodriguez, Maria de los A | H-46 Calle-5 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1801507 | RENTA RODRIGUEZ, MARIA DE LOS A. | H-46 CALLE 5 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 2034728 | Renta Rodriguez, Maria de los A. | H-46 Calle - 5 | Urb. Las Flores | | | Juana Diaz | PR | 00795 | |
| 2001183 | RENTA RODRIGUEZ, MARIA DE LOS A. | H-46 CALLE 5 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 2068576 | Renta Rodriguez, Delia A. | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1579963 | RENTA RUIZ, LUIS G. | P.O. BOX 154 | | | | JUANA DIAZ | PR | 00795 | |
| 1745020 | Renta Vargas, Marta | Ext. Santa Rita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | |
| 1881493 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | |
| 1719595 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | |
| 1875284 | Renta Vargas, Marta | Ext. Santa Teresita 4537 Calle Santa Rita | | | | Ponce | PR | 00730-4637 | |
| 1745160 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | |
| 1585173 | RENTAS COSTAS, JUAN M. | APTO. 206 ESTANCIAS DEL SUR | | | | PONCE | PR | 00728 | |
| 1577968 | Rentas Costas, Juan M. | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 | |
| 1627117 | Rentas Costas, Sonia | Apto. 206 Estancias Del Sur | | | | Ponce | PR | 00728 | |
| 1722877 | Rentas Costas, Sonia | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 | |
| 2145591 | Rentas Criado, Alex Gabriel | Calle Amapola #101 | Urb. Vista Alegre | | | Villalba | PR | 00766 | |
| 1765231 | RENTAS CRUZ, BENIVETTE | URB LAS ALONDRAS | B 21 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 432576 | RENTAS CRUZ, BENIVETTE | URB. LAS ALONDRAS | CALLE 5-B-21 | | | VILLALBA | PR | 00766 | |
| 432576 | RENTAS CRUZ, BENIVETTE | URB. LAS ALONDRAS | CALLE 5-B-21 | | | VILLALBA | PR | 00766 | |
| 1836347 | Rentas Garcia, Ivette | Q-24 Calle 23 Urb. El Madrigal | | | | Ponce | PR | 00730 | |
| 1071135 | RENTAS HERNANDEZ, NITZA | PMB 128 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 1534294 | Rentas Lopez, Elvin | Urb Vista Alegre | 205 Calle Amapola | | | Viallalba | PR | 00766 | |
| 1871060 | RENTAS NEGRON, CARMEN | HC 03 BOX 15460 | | | | JUANA DIAZ | PR | 00795 | |
| 1808907 | Rentas Rojas, Evelyn Idalia | Villa Prades | Calle Casimiro Duchesne 657 | | | San Juan | PR | 00924 | |
| 1861607 | Rentas Rojas, Mildred Elisa | Urb. Bello Monte Call 15 C-6 | | | | Guaynabo | PR | 00969 | |
| 1793437 | RENTAS ROJAS, MILDRED ELISA | URB. BELLOMONTE CALLE 15 C-6 | | | | Guaynabo | PR | 00969 | |
| 432850 | RESILIENCIAS, INC | PO BOX 901 | | | | BARCELONETA | PR | 00617-0901 | |
| 432865 | RESPIRATORY LEASING CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| 1734253 | RESTO ACEVEDO, JUANA N. | PO BOX 218 | | | | SABANA SECA | PR | 00952 | |
| 1734253 | RESTO ACEVEDO, JUANA N. | MUNICIPIO DE TOA BAJA | C/ KROG 58 | | | SAN JUAN | PR | 00911 | |
| 1655065 | Resto de Jesús, Ramonita | Sector Maguelles | 83 Sur Calle 4 | | | Guayama | PR | 00784 | |
| 1894171 | Resto De Jesus, Teresita | Jaime Javier Flores Caldera, Abogado | Lcdo. Jaime J. Flores Caldera | Vista del Sol B-20 | | Coamo | PR | 00769 | |
| 1894171 | Resto De Jesus, Teresita | PO Box 2633 | | | | Coamo | PR | 00769 | |
| 1000647 | RESTO DIAZ, GLORIA | URB ARBOLADA | C18 CALLE JOBOS | | | CAGUAS | PR | 00727-1303 | |
| 1000647 | RESTO DIAZ, GLORIA | URB. HORIZONTE AUNORA A-27 | | | | GURABO | PR | 00778 | |
| 1779057 | Resto Hernandez, Abigail | Urb. San Rafael Estates II | 251 Calle Violetas | | | Bayamon | PR | 00959-4176 | |
| 2069773 | Resto Martinez, Maria Milagros | Calle 2-C-4 Urb. La Esperanza | | | | Vega Alta | PR | 00692 | |
| 2027595 | RESTO MONTANEZ, MARIA Y. | PO BOX 1102 | | | | AGUAS BUENAS | PR | 00703 | |
| 2057365 | RESTO MORALES, DEBBIE | 106 URB. SAGRADO CORAZON | | | | ANASCO | PR | 00610 | |
| 1588096 | RESTO PEREZ, MAXIMO | HC 01 BOX 6053 | | | | GUAYNABO | PR | 00971 | |
| 1846852 | Reveron Lebron, Wanda I. | Urb. La Riviera E-5 | | | | Arroyo | PR | 00714 | |
| 1988986 | Reveron Mercado, Melvin A. | L-5 14 | | | | Caguas | PR | 00725 | |
| 1406504 | Rexach Vazquez, Carmen I | Monte Brisas Calle 12 | 5K30 | | | Fajardo | PR | 00738 | |
| 1807483 | Rey Gonzalez, Maria del R. | 7000 Carr. 844 | Apt. 173 | | | San Juan | PR | 00926 | |
| 1774441 | Reyes , Reinaldo | Urb. Sta. Juana II, C/16,# P-25, | | | | Caguas | PR | 00725 | |
| 1695672 | REYES ABREU, GLORIA | CONDOMINIO BAHIA A | APT 1307 | | | SAN JUAN | PR | 00907 | |
| 1967031 | Reyes Adorno, Maria Del C. | HC 3 Box 50401 | | | | Hatillo | PR | 00659 | |
| 2144634 | Reyes Alicea, Eleida I. | PO Box 1213 | | | | Santa Isabel | PR | 00757 | |
| 854384 | Reyes Alvarez, Jackeline | URB FLAMINGO HILLS II 233 CALLE 8 | | | | BAYAMON | PR | 00957 | |
| 1782275 | Reyes Ayala, Eleuterio | P.O. Box 1281 | | | | Aibonito | PR | 00705 | |
| 1985559 | Reyes Ayala, Eleuterio | PO Box 1281 | | | | Aibonito | PR | 00705 | |
| 2033238 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | | Comerio | PR | 00782 | |
| 2082314 | Reyes Ayala, Migdalia | HC 03 Box 36060 | | | | Caguas | PR | 00725-9721 | |
| 1824354 | Reyes Ayala, Myriam | HC 05 Box 6493 | | | | Aguas Buenas | PR | 00703-9074 | |
| 1562578 | Reyes Ayala, Rosa M. | Apartado 372 | | | | Jayuya | PR | 00664 | |
| 1738074 | Reyes Benitez, Edgraly | V-26 Calle San Ignacio | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 | |
| 2053975 | REYES BERRIOS, LYZETTE | HC -12 BOX 7256 | | | | HUMACAO | PR | 00791 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 246 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1807706 | Reyes Berrios, Lyzette | HC 12 Box 7256 | | | | Humacao | PR | 00791 | |
| 723066 | REYES BONILLA, MILDRED E. | PO BOX 945 | | | | AIBONITO | PR | 00705 | |
| 2130998 | REYES BURGOS, JENNY | P.O. BOX 713 | | | | OROCOVIS | PR | 00720 | |
| 2070435 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 | |
| 2112969 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 | |
| 2070435 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 | |
| 2074001 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 | |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | Urb. Parque Ecuestra | Calle El Titan H-7 | | | Carolina | PR | 00987 | |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | TORRES DE SABANA | EDIF F APT 406 | | | CAROLINA | PR | 00983 | |
| 1158478 | REYES CASELLAS, AIDA M | CALLE PRINCIPAL C-4 | PARCELAS VAN SCOY | | | BAYAMON | PR | 00959 | |
| 1992924 | Reyes Colon, Alejandrino | Urb. Jardines de Arroyo Y-B1-9 | | | | Arroyo | PR | 00714 | |
| 1775916 | Reyes Colon, Zulma | Bo. Dominguito | Calle H Num. 184 | | | Arecibo | PR | 00612 | |
| 1771851 | Reyes Colon, Zulma | Bo. Dominguito | Calle H Num. 184 | | | Arecibo | PR | 00612 | |
| 2223819 | Reyes Cruz, Gladys | P.O. Box 748 | | | | San Lorenzo | PR | 00754 | |
| 1876444 | Reyes Cruz, Margarita | Alt De Bucabarones | 3-Q8 Ave Principal | | | TOA ALTA | PR | 00953 | |
| 2144368 | Reyes De Jesus, Alba I. | Urb. Alboracla Park, Calle Roble #56 | | | | Santa Isabel | PR | 00757 | |
| 1660299 | Reyes de Jesus, Hector M. | P.O. Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 | |
| 1840781 | Reyes DeJesus, Alba I | #56, Calle Roble | | | | Santa Isabel | PR | 00757 | |
| 1958891 | Reyes DeJesus, Alba I | #56, Calle Roble | | | | Santa Isabel | PR | 00757 | |
| 1591828 | Reyes del Valle, Linda M. | Cond. Quintana Edif. B Apt. 613 | | | | San Juan | PR | 00917 | |
| 1843463 | REYES DIAZ, EDNA | PO BOX 9627 | | | | CIDRA | PR | 00739 | |
| 1785042 | Reyes Fernandez, Julio | Calle Weser # 203 | Rio Piedras Heights | | | San Juan | PR | 00926 | |
| 2205835 | Reyes Fonseca, Daniel | Comunidad Las 500 Tas, Calle Diamante #02 | | | | Arroyo | PR | 00714 | |
| 2205835 | Reyes Fonseca, Daniel | P.O. Box 619 | | | | Arroyo | PR | 00714 | |
| 1851687 | REYES FONSECA, DANIEL | PO BOX 619 | | | | ARROYO | PR | 00714 | |
| 1130213 | Reyes Fonseca, Pablo | PO BOX 180 | | | | PATILLAS | PR | 00723 | |
| 2070578 | REYES GONZALEZ, CARMEN D. | PO BOX 143014 | | | | ARECIBO | PR | 00614 | |
| 1007096 | REYES GONZALEZ, INOCENCIO | BOX 5844 | HC-02 | | | RINCON | PR | 00677-2347 | |
| 2167218 | Reyes Gonzalez, Juan Luis | Bda Santa Ana B-245-8 | | | | Guayama | PR | 00784 | |
| 1729278 | Reyes Laguer, Benjamin | HC5 Box 10969 | | | | Moca | PR | 00676 | |
| 2098343 | Reyes Llanos, Carolina | 529 Segovia Urb. Vistamar | | | | Carolina | PR | 00983 | |
| 1945559 | Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Tendal 2055 | | | Ponce | PR | 00716 | |
| 1958838 | Reyes Lopategui, Lilliam | Estancias Del Carmen | Calle Tendal 2055 | | | Ponce | PR | 00716 | |
| 2075677 | Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Tendal 2055 | | | POnce | PR | 00716 | |
| 2053197 | Reyes Lopategui, Lilliam | Estancias Del Carmen Calle Tendal 2053 | | | | Ponce | PR | 00716 | |
| 2030410 | Reyes Lopategui, Lilliam | Estancias Del Carmen | 2055 Calle Tendal | | | Ponce | PR | 00716 | |
| 1996765 | Reyes Lopategui, Lilliam | Estancias del Carmen Calle Tendal 2055 | | | | Ponce | PR | 00716 | |
| 1597390 | Reyes Lopez, Doris E | A-15 Brazil | Urb El Jardin | | | Guaynabo | PR | 00969 | |
| 1655595 | Reyes Lopez, Luz Haydee | Urb. Villas de San Agustin | C-28, Calle 4 | | | Bayamon | PR | 00959 | |
| 614541 | REYES LOZADA, ARLENE | HC-1 BOX 29030 PMB 72 | | | | CAGUAS | PR | 00725 | |
| 2179484 | Reyes Malave, Ines M | PO Box 1156 | | | | Arroyo | PR | 00714 | |
| 2178299 | Reyes Malave, Zulma | Ai 17 Calle Y | | | | Arroyo | PR | 00714 | |
| 1774414 | REYES MALAVE, ZULMA B | JARDINES DE ARROYO | CALLE Y - AI-17 | | | ARROYO | PR | 00714 | |
| 1690615 | Reyes Martinez, Carmen J | apt.781 | | | | Vega Alta | PR | 00692 | |
| 1853072 | Reyes Mateo , Ilia A. | Urb Las Delicias | 3265 Calle Ursula Cardona | | | Ponce | PR | 00728-3916 | |
| 85401 | REYES MATOS, CECILIO | MONTE BRISAS 1 | L 50 CALLE K | | | FAJARDO | PR | 00738 | |
| 2101142 | Reyes Mendez, Luis Javier | BH-6 Calle 110/Urb. Valle Arriba Heights | | | | Carolina | PR | 00983 | |
| 1713280 | Reyes Miranda, Mirta E | PO Box 2112 | | | | Salinas | PR | 00751 | |
| 1081283 | REYES MOYET, RAMON H | HC 70 BOX 30814 | | | | SAN LORENZO | PR | 00754-9709 | |
| 2130421 | Reyes Nieves, Elia Milagros | Urb. San Antonio | Calle Diamela # 2447 | | | Ponce | PR | 00728 | |
| 2130507 | REYES NIEVES, ELIA MILAGROS | URB. SAN ANTONIO | CALLE DIAMELA #2447 | | | PONCE | PR | 00728 | |
| 2130567 | Reyes Nieves, Elia Milagros | Urb. San Antonio | Calle Diamela #2447 | | | Ponce | PR | 00728 | |
| 2130374 | Reyes Nieves, Elia Milagros | Urb. San Antonio Calle | Diamela #2447 | | | Ponce | PR | 00728 | |
| 2130372 | Reyes Nieves, Elia Milagros | Urb San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 | |
| 2130454 | Reyes Nieves, Elia Milagros | Urb. San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 | |
| 2130259 | REYES NIEVES, ELIA MILAGROS | URB SAN ANTONIO CALLE DIAMELA 2447 | | | | PONCE | PR | 00728 | |
| 2130448 | Reyes Nieves, Elia Milagros | Urb. San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 | |
| 2130386 | REYES NIEVES, ELIA MILAGROS | URB. SAN ANTONIO CALLE DIAMELA #2447 | | | | PONCE | PR | 00728 | |
| 2192371 | Reyes Nieves, Nicolas | 3201 Parkside Ct | | | | Winter Park | FL | 32792 | |
| 2206159 | Reyes Nieves, Nicolas | 3201 Parkside Ct | | | | Winter Park | FL | 32792 | |
| 1106954 | REYES NIEVES, YOLANDA | PO BOX 1286 | | | | UTUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 247 of 351

Exhibit A

ACR Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1011298 | REYES OLIVERAS, IVONNE | 114 HERMANOS SEGARRA | RIO CRISTAL | | | MAYAGUEZ | PR | 00680 | |
| 1011298 | REYES OLIVERAS, IVONNE | 114 HERMANOS SEGARRA | RIO CRISTAL | | | MAYAGUEZ | PR | 00680 | |
| 1754548 | REYES OQUENDO , LESLIE F | PO BOX 293 | | | | CULEBRA | PR | 00775 | |
| 435417 | REYES ORTIZ, SONIA I | TURABO GARDENS | 2DA SECCION K56 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 435417 | REYES ORTIZ, SONIA I | Urb. Altos dela Fuerte | E-1 Calle 2 | | | Caguas | PR | 00727 | |
| 1898253 | Reyes Ortiz, Sonia I. | Urb. Altos de la Fuente | E-1 Calle 2 | | | Caguas | PR | 00727 | |
| 1710667 | Reyes Ortiz, Yajaira | Urb. Las Aguilas Calle 5 B-6 | | | | Coamo | PR | 00769 | |
| 2094234 | Reyes Otero, Carlos J. | P.O Box 2027 | | | | Orocovis | PR | 00720 | |
| 768001 | REYES OTERO, YANELLY | HC 01 B0X 4428 | | | | COMERIO | PR | 00782 | |
| 1143141 | REYES PAGAN, ROSALIE | 125 CHALETS LAS CUMBRES | APT 33 | | | BAYAMON | PR | 00956 | |
| 1143141 | REYES PAGAN, ROSALIE | DEPT SALVD UDH CENTRO MEDIAO | MINILLAS DEPT SALVD UDH CENTRO MEDICO | | | RIO PIEDROS | PR | 00922 | |
| 1210725 | REYES PEREZ, GLORIA A | PO BOX 143235 | | | | ARECIBO | PR | 00614 | |
| 1902031 | Reyes Perez, Jasmine | A-1 Calle 2 | Villas de Castro | | | Caguas | PR | 00725 | |
| 1999117 | REYES PEREZ, JASMINE | A-1 CALLE 2 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 1958126 | Reyes Perez, Jasmine | A-1 Calle 2 Villas de Casto | | | | Caguas | PR | 00725 | |
| 2098013 | REYES PEREZ, MARIBEL | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 2031136 | Reyes Perez, Nilsa I. | Apt. 457 | | | | Cidra | PR | 00739 | |
| 1745153 | Reyes Pinto, Maricarmen | 2J5 Celestino Sola Urb. Bairoa Park | | | | Caguas | PR | 00727 | |
| 2025247 | Reyes Ramirez, Carmen Iris | Calle 32 A28 | Turabo Gardens | | | Caguas | PR | 00726 | |
| 2116765 | Reyes Ramos, Amada | E12 Calle 11 | Monte Lindo | | | Dorado | PR | 00646 | |
| 2116765 | Reyes Ramos, Amada | Bo Higuillar | Monte Lindo E12 Calle 11 | | | Dorado | PR | 00646-5746 | |
| 1910470 | Reyes Ramos, Kamari Yaderi | Urb. Lomas Verdes | V 17 Calle Corallilo | | | Bayamon | PR | 00956 | |
| 366482 | REYES REPOLLET, NORA | C/ ARMANDO REYES | #8 URB LA MONSERRATE | | | JAYUYA | PR | 00664 | |
| 1071935 | REYES REPOLLET, NORA LUZ | C/O ARMONDO REYES | LA MONSERRATE | 8 ARMANDO REYES | | JAYUYA | PR | 00664 | |
| 1617621 | Reyes Rivera , Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 | |
| 2007929 | Reyes Rivera, Edgardo L. | HC-02 Box 6326 | | | | Jayuya | PR | 00664-9604 | |
| 1879853 | Reyes Rivera, Gisela | HC4 Box 49702 | | | | Hatillo | PR | 00659 | |
| 2132399 | Reyes Rivera, Grisel | HC-01 Box 5896 | | | | Ciales | PR | 00638 | |
| 1068339 | REYES RIVERA, NAYDA L | DEPTO. DEL TRABAJO Y RECURSOS HUMANOS | AVE. MARALON SALA BLAS CARR 150 | | | COAMO | PR | 00769 | |
| 1068339 | REYES RIVERA, NAYDA L | HC 1 BOX 13372 | | | | COAMO | PR | 00769 | |
| 727283 | REYES RIVERA, NAYDA L. | HC 01 BOX 13372 | | | | COAMO | PR | 00769 | |
| 1842552 | REYES RIVERA, SONIA I | HC1 BOX 13372 | | | | COAMO | PR | 00769 | |
| 1833475 | Reyes Rivera, Sonia I | HCI Box 13372 | | | | Coamo | PR | 00769 | |
| 1880302 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 | |
| 1646915 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 | |
| 1755290 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 | |
| 1872934 | Reyes Rivera, Sonia I. | HC1 Box 13372 | | | | Coamo | PR | 00769 | |
| 1998156 | Reyes Rivera, Teresita | HC 02 Box 7611 | | | | Ciales | PR | 00638 | |
| 2208005 | Reyes Robles, Josefina | Urb. Las Nereidas | #16 Calle Irma | | | Cidra | PR | 00739 | |
| 1860493 | Reyes Rodriguez, Dixie E. | HC-01 Box 14879 | | | | Coamo | PR | 00769 | |
| 435983 | REYES RODRIGUEZ, DIXIE E. | HC-01 BOX 14879 | | | | COAMO | PR | 00769 | |
| 1638685 | REYES RODRIGUEZ, FRANK R | PO BOX 371383 | | | | CAYEY | PR | 00737-1383 | |
| 1781094 | Reyes Rodriguez, Maria De Lourdes | Urb. Santa Teresita | Santa Teresita Calle San Geronimo 5312 | | | Ponce | PR | 00730 | |
| 1760281 | REYES RODRIGUEZ, MARIA DEL | 5312 CALLE SAN GERONIMO | URB. SANTA TERESITA | | | PONCE | PR | 00730-4512 | |
| 1961379 | Reyes Rodriguez, Mariely | 1201 26th St E | | | | Bradenton | FL | 34208-5035 | |
| 1774005 | Reyes Rodríguez, Omairy L. | 124 Norte Calle Hostos | | | | Guayama | PR | 00784 | |
| 1174199 | REYES ROLON, BLANCA R | PO BOX 9020465 | | | | SAN JUAN | PR | 00902 | |
| 1174199 | REYES ROLON, BLANCA R | URB MONTE CASINO HEIGHTS | 3 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | |
| 436110 | Reyes Romero, Miguel | Barrio Limon Carr. 151 KM. 7 HM. 7 Apartado 359 | | | | Villalba | PR | 00766 | |
| 1730725 | Reyes Rosario, Carmen | Barrio Pasto | HC 02 Box 6390 | | | Morovis | PR | 00687 | |
| 1690957 | REYES ROSARIO, LUZ S | 314 A CALLE ARMANDO MEJIAS | BO. TORRECILLAS | | | MOROVIS | PR | 00687 | |
| 436162 | REYES ROSARIO, MARIA M | BO. BUEN CONSEJO CALLE VALLEJO 1226 | | | | SAN JUAN | PR | 00926 | |
| 2150238 | Reyes Ruiz, Ramon | #347 Calle Betances Bo Coki | | | | Aguirre | PR | 00704 | |
| 1963335 | Reyes Sanchez, Edna R. | Portal De La Reina 238 calle Duquesa | | | | Santa Isabel | PR | 00757 | |
| 1618202 | Reyes Sánchez, Mildred Elsa | 23 S -16 | El Madrigal | | | Ponce | PR | 00730 | |
| 2100520 | Reyes Sanchez, Wanda I. | P.O.Box 148 | | | | Santa Isabel | PR | 00757 | |
| 1995060 | Reyes Santiago, Aida Iris | RR 06 Box 7281 | | | | Toa Alta | PR | 00953 | |
| 2155068 | Reyes Santiago, Jose Antonio | RRI Box 6359 | | | | Guayomo | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 248 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2155068 | Reyes Santiago, Jose Antonio | RRI Box 6359 | | | | Guayomo | PR | 00784 | |
| 2103963 | Reyes Suarez, Iris Y | 5K-105 ext | | | | Fajardo | PR | 00738 | |
| 2103963 | Reyes Suarez, Iris Y | PO Box 1516 | | | | Fajardo | PR | 00738-1516 | |
| 2118791 | REYES SUCREZ, IRIS Y. | 5K-10 5 EXT 8 | URB. MONTE BRISAS | | | FAJARDO | PR | 00738 | |
| 2118791 | REYES SUCREZ, IRIS Y. | PO BOX 1516 | | | | FAJARDO | PR | 00738-1516 | |
| 2156940 | Reyes Tardy, Manuel | 122 Calle Aguena #122 Urb Los Pinos | | | | Yauco | PR | 00698 | |
| 436563 | Reyes Vazquez , Jose A. | PO Box 958 | | | | Garrochales | PR | 00652 | |
| 1407506 | REYES, CRISTINA | PO BOX 3617 | | | | BAYAMON | PR | 00958-3617 | |
| 1754754 | Reyes, Melba I. | PO Box. 986 | | | | Lares | PR | 00669 | |
| 2204700 | Reyes, Vidalina Merced | HC05 Box 6586 | | | | Aguas Buenas | PR | 00703-9707 | |
| 1619145 | Reyes-Alicea, Antonio | HC 06 Box 4113 | | | | Coto Laurel | PR | 00780 | |
| 1634446 | Reymundi Concepcion, Carlos M | COND. El Atlantico Apto.701 Levittown | | | | Toa Baja | PR | 00949 | |
| 1847328 | Reymundi Concepcion, Carlos M. | Cond. El Atlantico Apto. 701 | Levittown | | | Toa Baja | PR | 00949 | |
| 1548289 | Reynaldo Garcia Inc | CPA William Cancel Sepulveda | PO Box 1746 | | | Mayaguez | PR | 00681-1746 | |
| 1548289 | Reynaldo Garcia Inc | PO Box 3608 | | | | Mayaguez | PR | 00681-3608 | |
| 2120949 | Reynoso Abreu, Lowilda | Urb. Paseos Reales C/Condeza #254 | | | | Arecibo | PR | 00612 | |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | LARRY W. RHEINSCHMIDT, JR. | 1100 AGENCY STREET | | | BURLINGTON | IA | 52601 | |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | PO BOX 668 | | | | BURLINGTON | IA | 52601 | |
| 1673128 | Ribot Santana, Madeline | K24 Calle Sta. Catalina | Urb. Sta. Maria | | | Toa Baja | PR | 00949 | |
| 1549328 | Richard Alturet, Anixa | c/o Rodolfo G. Ocasio, Attorney | PMB 188 #5400 Isla Verde Ave L2 | | | Carolina | PR | 00974 | |
| 1549328 | Richard Alturet, Anixa | P.O. Box 918 | | | | Ceiba | PR | 00735 | |
| 437714 | Richard Pastor, Ezequiel | Bda Buena Vista | 259 Calle E | | | San Juan | PR | 00917 | |
| 1603505 | Riera Camacho, Rosa María | Calle Robusta Q 1 | Urb. Cafetal II | | | Yauco | PR | 00698 | |
| 813642 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carraizo | | | | San Juan | PR | 00926 | |
| 1886880 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carraizo | | | | San Juan | PR | 00926 | |
| 1999005 | Riera Gonzalez, Marisol | 365 Calle 51 | Villas de Carraizo | | | San Juan | PR | 00926 | |
| 2072502 | Rijos Rodriguez, Raul | HC-33 Box 5206 | Bo. Puertos | | | Dorado | PR | 00646 | |
| 1918677 | Rios Adaliz, Caban | Acreedor | Ninguna | HC 64 Buzon 8084 | | Patillas | PR | 00723 | |
| 1918677 | Rios Adaliz, Caban | Carr. Estatal #3 Km 115.1 | | | | Patillas | PR | 00723 | |
| 1762714 | RIOS ADORNO, ANNETTE | HC 4 BOX 652 | BOX 709 | | | COROZAL | PR | 00783 | |
| 1633209 | Rios Alfonso, Maria M | Res De Candara Bk-12 #206 | | | | Ponce | PR | 00717 | |
| 1965539 | RIOS APONTE, BERNARDO | EXT SAN CRISTOBAL C/2 BB-7 | | | | BARRANQUITAS | PR | 00794 | |
| 1055579 | RIOS APONTE, MARIBEL | COND PARK EAST | APT.94 | | | BAYAMON | PR | 00961 | |
| 2026301 | RIOS ARROYO, MARIA VICTORIA | HC 11 BOX 48950 | | | | CAGUAS | PR | 00725-9028 | |
| 1889504 | Rios Arroyo, Maria Victoria | HC-11 Box 48950 | | | | Caguas | PR | 00725-9028 | |
| 1506442 | Rios Baez, Wilfredo | PO Box 2254 | | | | Guaynabo | PR | 00970-2254 | |
| 2095827 | Rios Cruz, Enilda | c/Amapola #628 | | | | Mayaguez | PR | 00680 | |
| 1215800 | RIOS CRUZ, HERIBERTO | HC-04 | BOX 7711 | | | JUANA DIAZ | PR | 00795 | |
| 1215800 | RIOS CRUZ, HERIBERTO | PO BOX 752 | | | | JUANA DIAZ | PR | 00795 | |
| 1588224 | Rios DeJesus, Magdalena | P.O. BOX 8886 | | | | Ponce | PR | 00732 | |
| 1588224 | Rios DeJesus, Magdalena | P.O. BOX 8886 | | | | Ponce | PR | 00732 | |
| 2063685 | Rios Garcia, Anais | HC-07 Box 32814 | | | | Hatillo | PR | 00659 | |
| 879632 | RIOS GIRALD, ADRIAN J | PO BOX 1502 | | | | RINCON | PR | 00677 | |
| 1900821 | Rios Hernandez, Victor | Bzn-A142 Calle E Guaniquilla | | | | Aguada | PR | 00602 | |
| 1221257 | RIOS JIMENEZ, IVAN | HC02 BOX 14684 | | | | CAROLINA | PR | 00987-9722 | |
| 1639294 | Rios Jimenez, Noemaris Ambrosia | CALLE 9 N22 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1730103 | Rios Jumenez, Noemaris A | Calle 9 N22, Villas De Loiza | | | | Canovanas | PR | 00729 | |
| 1088044 | RIOS LOPEZ, ROSA I | 300 AVE HOSTOS | | | | ARECIBO | PR | 00612 | |
| 1088044 | RIOS LOPEZ, ROSA I | BUZON HC03 9367 BARIO ESPINO CEIBA | | | | LARES | PR | 00669 | |
| 1579495 | Rios Maldonado, Leslie Frank | PO Box 750 | | | | Adjuntos | PR | 00601 | |
| 1579495 | Rios Maldonado, Leslie Frank | Calle 12 KM 37.4 | | | | Adjuntos | PR | 00601 | |
| 2155181 | Rios Medina, Carmen Amalia | Calle 12 Bloque 5 L-12 | Urb Monte Brisas V | | | Fajardo | PR | 00738 | |
| 2155181 | Rios Medina, Carmen Amalia | PO Box 864 | | | | Fajardo | PR | 00738 | |
| 1895238 | Rios Monroig, Sandra E. | P.O. Box 433 | | | | Saint Just | PR | 00978 | |
| 1962736 | RIOS MONTANEZ, LUZ H | URB GOLDEN HILLS 1202 C/ MARTE | | | | DORADO | PR | 00646 | |
| 1990191 | Rios Muniz, Aurea B. | 531 Blq-201 #20 Calle Urb. Villa Carolina | | | | Carolina | PR | 00985 | |
| 439398 | Rios Negron, Pedro | A-13Urb. Jardines La Encantada | | | | Anasco | PR | 00610-9899 | |
| 439530 | RIOS PASTRANA, VICTOR | DORADO BEACH ESTATE 15 | | | | DORADO | PR | 00646 | |
| 1725981 | RIOS PORTO, CARMEN IRADIS | URB MONTE RIOS | #16 CALLE | | | CABO ROJO | PR | 00623 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1824831 | Rios Porto, Carmen Iradis | Urb. Monte Rio #16 Calle Carite | | | | Cabo Rojo | PR | 00623 | |
| 1479369 | RIOS RAMIREZ, BEATRICE | PO BOX 368067 | | | | SAN JUAN | PR | 00936-8067 | |
| 1719315 | Rios Ramos, Wanda I. | Carr. 172 Km 7.1 | Bo.Certenejas II | | | Cidra | PR | 00739 | |
| 1719315 | Rios Ramos, Wanda I. | P.O. 718 | | | | Cidra | PR | 00739 | |
| 1581955 | RIOS RIVERA , MAYRA L | 46 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 2050248 | Rios Rivera, Betzaida | 8 Calle Barcelo | | | | Villalba | PR | 00766 | |
| 2080650 | Rios Rivera, Lilliam R | G-57 Calle Dulce Sueno Parque Ecuestre | | | | Carolina | PR | 00986 | |
| 2010034 | Rios Rivera, Lilliam Ruth | G-57 Calle Dulce | Sueno Parque Ecuestre | | | Carolina | PR | 00986 | |
| 1943737 | Rios Rivera, Marta E | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 | |
| 1897002 | Rios Rivera, Marta E. | Urb. Las Alondras | Calle 3 D-12 | | | Villalba | PR | 00766 | |
| 1862198 | RIOS RIVERA, MARTA E. | URB. LAS ALONDRAS | D-12 CALLE 3 | | | VILLALBA | PR | 00766-2310 | |
| 1989639 | Rios Rivera, Marta E. | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 | |
| 1259263 | RIOS RIVERA, MILDRED | HC 6 BOX 10247 | | | | HATILLO | PR | 00659-2230 | |
| 1964016 | RIOS RIVERA, MILDRED | HC 6 BOX 10247 | | | | HATILLO | PR | 00659-9705 | |
| 1937605 | Rios Rivera, Rosa Lydia | Rosa Lydia | P.O. Box 146 | | | Naranjito | PR | 00719-0146 | |
| 1937605 | Rios Rivera, Rosa Lydia | Calle 152 Km. 12.4 | | | | Naranjito | PR | 00719 | |
| 2156772 | Rios Rosado, Carlos Ruben | Urb Chalets De Brisas Del Mar | 156 Calle Aquaviva | | | Guayama | PR | 00784 | |
| 2156772 | Rios Rosado, Carlos Ruben | Dpto de la Familia | Ave Del Pueblo #6 | | | Guayama | PR | 00784 | |
| 1963109 | RIOS RUIZ, MILAGROS | PO BOX 4352 | | | | AGUADILLA | PR | 00605 | |
| 2134944 | Rios Ruiz, Milagros | PO Box 4352 | | | | Aguadilla | PR | 00605 | |
| 1676447 | Rios Sanabria, Virginia M | Urb. Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 | |
| 1699625 | Rios Sanabria, Virginia M | Urb Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 | |
| 1632604 | Rios Sanabria, Virginia M | Urb. Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 | |
| 440073 | RIOS SANCHEZ, ALMA | URB. SANTA MARIA | CALLE 4 D-22 | | | SAN GERMAN | PR | 00683 | |
| 1881026 | Rios Santiago, Carmen M. | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 | |
| 2079857 | Rios Santiago, Carmen M. | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 | |
| 2037400 | Rios Santiago, Carmen M. | HC - 5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 | |
| 2121243 | Rios Santiago, Evelyn | Parc. Nuevas | Buz. 6737 | | | Toa Alta | PR | 00953 | |
| 1635706 | Rios Seda, Yaiza | PO Box 204 | | | | Manati | PR | 00674 | |
| 1731235 | RIOS SIERRA, LUZ HAYDEE | 969 AVE | HIGUILLAR APT 222 | | | DORADO | PR | 00646-8206 | |
| 2077230 | Rios Texeira, Paula | 185 Playita Ferry Calle Platino | | | | Ponce | PR | 00730 | |
| 1777372 | Rios Torres, Gloria | Urb. Rio Cristal Calle Roberto Cole 561 | | | | Mayaguez | PR | 00680-1915 | |
| 1777253 | Rios Torres, Gloria | Urb. Rio Cristal Calle Roberto Cole 561 | | | | Mayaguez | PR | 00680-1915 | |
| 1764237 | Rios Torres, Ivonne M | 2B2 Calle 54 | Jardines Del Caribe | | | Ponce | PR | 00728 | |
| 1742378 | RIOS VELEZ, AMY | BAYAMON GARDENS | CALLE 13 N-27 | | | BAYAMON | PR | 00957 | |
| 1659076 | Rios Velez, Daisy I. | Urb. La Plata Calle Topacio G-4 | | | | Cayey | PR | 00736 | |
| 2076408 | Rios Villegas, Jose | Bo Vietnam | 14 Calle D | | | Cantano | PR | 00962 | |
| 2076408 | Rios Villegas, Jose | P.O. Box 71325- Suite 131 | | | | San Juan | PR | 00936 | |
| 1528952 | Rios, Betzaida Oyola | 4446 Guacamayo Casamla | | | | Ponce | PR | 00728 | |
| 2013602 | RIOS, YOLANDA ACEVEDO | BRISAS DE MAR CALLE 8 F 11 | | | | LUQUILLO | PR | 00773 | |
| 2067329 | RIVAS APONTE , LUIS E. | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | |
| 2086604 | Rivas Aponte, Luis E. | PO Box 1534 | | | | Orocovis | PR | 00720 | |
| 2121310 | Rivas Aponte, Luis E. | PO Box 1534 | | | | Orocovis | PR | 00720 | |
| 2221425 | Rivas Aponte, Luis Emilio | P.O. Box 1534 | | | | Orocovis | PR | 00720 | |
| 1619279 | RIVAS CINTRON, MAYRA V. | 18 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 2157357 | Rivas Colon, Hector Luis | Calle #7 Casa G9 Urb Belinda | | | | Arroyo | PR | 00714 | |
| 1731987 | Rivas Cruz, Brenda E. | P O Box 1150 | | | | Morovis | PR | 00687 | |
| 2158751 | Rivas Delgado, Carmen Julia | HC #5 Box 5544 | | | | Yabucoa | PR | 00767 | |
| 2158751 | Rivas Delgado, Carmen Julia | HC #5 Box 5544 | | | | Yabucoa | PR | 00767 | |
| 2056641 | Rivas Diaz, Carmen Maria | Calle 1 Parcela 359 la Central | | | | Canovanos | PR | 00729 | |
| 2005209 | Rivas Diaz, Carmen Maria | Calle 1 Parcela 359 la Central | | | | Canovonos | PR | 00729 | |
| 2056641 | Rivas Diaz, Carmen Maria | Avenido Barbosa 606 | | | | Rio Pierdros | PR | 00936 | |
| 1052641 | RIVAS ESPINOZA, MARIA I | URB CAROLINA ALTA | G6 CSEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| 1033976 | RIVAS LUYANDO, LUIS E. | PO BOX 950 | | | | MAUNABO | PR | 00707 | |
| 2006388 | RIVAS MCCLIN, MADELINE | REPTO SEVILLA | 883 CALLE TURINA | | | SAN JUAN | PR | 00924 | |
| 1661507 | Rivas Ortiz, Jose | HC 64 Box 8254 | | | | Patillas | PR | 00723 | |
| 1893039 | Rivas Vazquez, Elsie E | A-P-6 Calle Edmee | Villa Rica | | | Bayamon | PR | 00959 | |
| 2219745 | Rivera , Jose Luis Diaz | PO BOX 1956 | | | | CIDRA | PR | 00739 | |
| 1618370 | RIVERA , LILLIAM D. | M-11 CALLE 7 URB | LAS BRISAS | | | COROZAL | PR | 00783 | |
| 2039634 | Rivera , Marilyn Nieves | 203 Castillo | | | | Arecibo | PR | 00612 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1697344 | Rivera Acevedo, Aglae | Carr. 132. K. 13.1 Sector Muniz | BZHC 11685 | | | Penuelas | PR | 00624-9535 | |
| 441026 | Rivera Acevedo, Ana L. | PO Box 401 | | | | Penuelas | PR | 00624 | |
| 1748865 | Rivera Acevedo, Antonia | Hc 4 Box 14807 | | | | Moca | PR | 00676 | |
| 1759304 | Rivera Acevedo, Luz Mercedes | Urb. Golden Gates | 122 Calle Rubi | | | Guaynabo | PR | 00968-3419 | |
| 1759304 | Rivera Acevedo, Luz Mercedes | Urb. El Paraiso 165 Ganges | | | | San Juan | PR | 00926 | |
| 1808945 | Rivera Acevedo, Maritza | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | |
| 224754 | Rivera Acevedo, Marta | Box 62 | | | | Aguas Buenas | PR | 00703 | |
| 1985271 | Rivera Acosta, Constancia | P.O. Box 415 | | | | Salinas | PR | 00751 | |
| 1950315 | Rivera Acosta, Eileen | PO Box 102 | | | | Lajas | PR | 00667 | |
| 1813397 | Rivera Adames, Olga M | Urb Villa Rita Calle 2-B4 | | | | San Sebastian | PR | 00685 | |
| 2238204 | Rivera Agosto, Angel L. | RR-8 Box 9563 | Bo. Dajaos | | | Bayamon | PR | 00956 | |
| 1994196 | RIVERA AGUILAR, FLOR I. | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | |
| 1218213 | RIVERA AGUILAR, IRENE | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | |
| 1721172 | Rivera Aguilera, Marta Irene | Po Box 75 | | | | Mercedita | PR | 00715 | |
| 1319167 | RIVERA ALBINO, AWILDA | HC 03 BOX 5172 | | | | ADJUNTAS | PR | 00601-9336 | |
| 1986954 | RIVERA ALEMAN, NORMAN | P.O. BOX 33 | | | | ADJUNTAS | PR | 00601 | |
| 1986954 | RIVERA ALEMAN, NORMAN | P.O. BOX 33 | | | | ADJUNTAS | PR | 00601 | |
| 2046693 | Rivera Alicea, Zamira Mitchell | HC-72 Box 3904 | | | | Naranjito | PR | 00719 | |
| 2153334 | Rivera Almodovar, Ana L. | Vidal Martinez Acosta | HC-10 Box 172 | | | Sabana Grande | PR | 00637 | |
| 982489 | RIVERA ALMODOVAR, EDITH | HC-10 BOX 7281 | | | | SABANA GRANDE | PR | 00637 | |
| 2113414 | Rivera Alvarado, Denisse I. | 1005 Calle 30SE Repto. Metro | | | | San Juan | PR | 00921 | |
| 1855982 | Rivera Alvarado, Ivelisse | PO Box 1150 | | | | Aibonito | PR | 00705 | |
| 1944485 | RIVERA ALVARADO, LIDUVINA | CALLE DEL TURABO M-11 | REPARTO FLAMINGO | | | BAYAMON | PR | 00959 | |
| 2085978 | RIVERA ALVARADO, LIDUVINA | CALLE DEL TURABO M-11 REPARTO FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 1797742 | Rivera Alvarado, Nilda Rosa | Attn: Mariely Rivera, Abogada | HC 4 Box 2244 | | | Barranquitas | PR | 00794 | |
| 1797742 | Rivera Alvarado, Nilda Rosa | 1 Sector Green | | | | Barranquitas | PR | 00794 | |
| 1797742 | Rivera Alvarado, Nilda Rosa | HC 4 Box 2244 | | | | Barranquitas | PR | 00794 | |
| 1959828 | Rivera Alvarez, Ana | #6 Camino Los Rivera | | | | Dorado | PR | 00646-2045 | |
| 2020193 | Rivera Alvelo, Magdaly | PO Box 1345 - 344 | | | | Toa Alta | PR | 00954 | |
| 2178690 | Rivera Andino, Avelino | Urb Jaime C Rodriguez | Calle 4-E-4 | | | Yabucoa | PR | 00767 | |
| 1473409 | Rivera Aponte, Mayra | Parcelas Jagueyes H-C-2 | Box - 0102 | | | Villalba | PR | 00766 | |
| 1473409 | Rivera Aponte, Mayra | Pojelas Jagueyes | Case # 61 | | | Villalba | PR | 00766 | |
| 2149125 | Rivera Aponte, Ramon | Apartado 587 | | | | Coamo | PR | 00769 | |
| 2157838 | RIVERA APONTE, VANESSA | URB. JARDINES DE COAMO | K-11 CALLE 6 | | | COAMO | PR | 00769 | |
| 2177211 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | | | Villalba | PR | 00766 | |
| 2177211 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | | | Villalba | PR | 00766 | |
| 1505918 | Rivera Aponte, Waleska L. | Urb. Country Club Cl 254 Hg-18 | | | | Carolina | PR | 00982 | |
| 1505918 | Rivera Aponte, Waleska L. | Urb. Country Club Calle 254 HG 18 | | | | Carolina | PR | 00982 | |
| 1505918 | Rivera Aponte, Waleska L. | Departamento de la Familia | PO Box 11218 | | | San Juan | PR | 00910 | |
| 236440 | RIVERA AQUINO, JAVIER | PO BOX 1194 | | | | LARES | PR | 00669 | |
| 1728204 | Rivera Arias, Margarita | Urb. Brisas del Mar | Calle Coral | G13 | | Guayama | PR | 00784 | |
| 1728204 | Rivera Arias, Margarita | Apartado 202 | | | | Salinas | PR | 00751 | |
| 2061421 | Rivera Arias, Mariam | P.O. Box 952 | | | | Bayamon | PR | 00960 | |
| 1789074 | Rivera Arocho, Francis M | Box 5170 | Calle Claudino Colon 9 | Urb. Olivencia | | San Sebastian | PR | 00685 | |
| 1758358 | Rivera Arreaga, Aida Noemi | HC-2 5180 | | | | Comerio | PR | 00782 | |
| 1924695 | Rivera Arroyo, Aida | San Ignacio 22 | Plaza del Palmar 705 | | | Guaynabo | PR | 00969 | |
| 1800750 | RIVERA ARROYO, GLORIA L. | 623 TULIPAN URBS CASITAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 1879676 | RIVERA ARROYO, JENETTE L. | #75 CALLE VIRGINIA | | | | MAYAGUEZ | PR | 00680 | |
| 1455889 | RIVERA ARROYO, LUZ | RR-3 BOX 10431 | | | | TOA ALTA | PR | 00953 | |
| 1968802 | Rivera Arroyo, Luz Maria | RR3 Box 10431 | | | | Toa Alta | PR | 00953 | |
| 1869351 | Rivera Arroyo, Rosa J. | 2403 Riberas del Bucana 11 Calle Esando | Apt. 239 | | | Ponce | PR | 00731 | |
| 1583422 | Rivera Arroyo, Wanda I. | HC-03 Box 10767 | | | | Juana Diaz | PR | 00795 | |
| 442035 | RIVERA AYALA, JUAN | HC 04 BOX 8690 | | | | AGUAS BUENAS | PR | 00703 | |
| 1702623 | Rivera Baez, Awilda | Z7 - 13 C/14 Turabo Gardens | | | | Caguas | PR | 00727 | |
| 2097434 | Rivera Baez, Merida | 126 Camino de las Palmas | Urb. Veredas | | | Gurabo | PR | 00778 | |
| 988133 | RIVERA BARRIOS, ENEIDA | URB LAS ALONDRAS | A36 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 1470445 | Rivera Belardo, Ricardo | PO BOX 686 | | | | VIEQUES | PR | 00765 | |
| 442283 | Rivera Beltran, Gilberto | Sta. Maria | E-15 Calle 4 | | | San German | PR | 00683 | |
| 1601115 | Rivera Berly, Luz R. | PO Box 592 | | | | Coamo | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 251 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1562263 | Rivera Berly, Sandra G. | PO Box 1848 | | | | Coamo | PR | 00769 | |
| 1754456 | Rivera Berrios, Mariela | HC 4 Box 5856 | | | | Barranquitas | PR | 00794 | |
| 442501 | RIVERA BERRIOS, TEODORO | HC 02 BOX 7316 | GATO SECTOR BAJURAS | | | OROCOVIS | PR | 00720 | |
| 442501 | RIVERA BERRIOS, TEODORO | Carr. 155 K.M. 32.O Int. | | | | | | | |
| 442551 | RIVERA BOBE, EVA I | PO BOX 923 | | | | ANASCO | PR | 00610-0923 | |
| 442551 | RIVERA BOBE, EVA I | PO BOX 923 | | | | ANASCO | PR | 00610-0923 | |
| 1735838 | Rivera Boneta, Yvonne A. | Urb. Santa Rosa 12-10 Calle 8 | | | | Bayamon | PR | 00959 | |
| 2053551 | Rivera Bonilla , Carmen M. | HC 6 Box 62127 | | | | Mayaguez | PR | 00680-9554 | |
| 1980987 | Rivera Bonilla, Edwin H. | P.O. Box 293 | | | | Loiza | PR | 00772 | |
| 1836696 | Rivera Bonilla, Orlando | Apartado 814 Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 1836696 | Rivera Bonilla, Orlando | Calle 3 G-6 Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 1744948 | RIVERA BRACETY, ELSA M | VILLA ROSA 3 | F4 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 1847990 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | |
| 1845467 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | |
| 1870473 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | |
| 1885279 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle 2 F-4 | | | | Guayama | PR | 00784 | |
| 1731591 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | |
| 1866054 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | |
| 2028244 | Rivera Burgos, Alfredo | HC-02 Box 7600 | | | | Orocovis | PR | 00720 | |
| 814245 | RIVERA BURGOS, ANA I | APARTADO 219 | CALLE 8 | | | VILLALBA | PR | 00624 | |
| 814245 | RIVERA BURGOS, ANA I | 666 Calle 17 | | | | Villalba | PR | 00766 | |
| 442673 | RIVERA BURGOS, CARLOS | URB PRADERA | AM 35 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 1822827 | RIVERA BURGOS, GILBERTO I | QUINTAS DEL ALBA 20 | CARR 149 | | | VILLALBA | PR | 00766 | |
| 442705 | RIVERA BURGOS, HECTOR | URB FOREST HILLS | D-16 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 851673 | RIVERA BUTHER, YANIRA | URB MONTE VERDE | 3150 CALLE MONTE COQUI | | | MANATI | PR | 00674 | |
| 1639588 | Rivera Calderon, Maria M. | P.O. Box 1217 | | | | Toa Alta | PR | 00954 | |
| 2230435 | Rivera Calderon, Rafael | RR-03 Box 9576 | | | | Toa Alta | PR | 00953-6324 | |
| 1717489 | Rivera Caliz, Ramon E. | Urb Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 | |
| 1741519 | Rivera Camacho , Maria M | River Valley Park | L138 calle Jacaboa | | | Canóvanas | PR | 00729 | |
| 1695953 | Rivera Camacho, Herminio | PO Box 3126 | | | | Vega Alta | PR | 00692-3126 | |
| 2056401 | Rivera Cancel, Maritza | La Plata | Box 207 | | | Aibonito | PR | 00786 | |
| 1887107 | Rivera Candelano, Emilie | PO Box 1277 | | | | Canovanas | PR | 00729 | |
| 1998782 | RIVERA CAPO, MAGDA E. | PO BOX 395 | | | | AIBONITO | PR | 00705 | |
| 1031251 | RIVERA CARDENALES, LILLIAM | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 | |
| 1936391 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle C#34 | | | Coamo | PR | 00769 | |
| 1959438 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle C #34 | | | Coamo | PR | 00769 | |
| 1876875 | RIVERA CARDOZA, LUCILA | CALLE PEDRO DE ACOSTA B109 | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 | |
| 443190 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G-84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | |
| 1571802 | Rivera Cartagena, Cathy | PO Box 774 | | | | Aguas Buenas | PR | 00703 | |
| 1569865 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703-0774 | |
| 629798 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703 | |
| 1771455 | Rivera Cartagena, Sonia | E8 Pepe Rios Urb Machin | | | | Caguas | PR | 00725 | |
| 2045319 | Rivera Casanova, Josefina | HC 01- BOX 7104 | | | | Luquillo | PR | 00773 | |
| 2024901 | Rivera Castillo, Sandra V. | P.O. Box 22742 | | | | San Juan | PR | 00931 | |
| 1484906 | Rivera Centeno, Domingo | 191 Bo. Certenejas 1 | | | | Cidra | PR | 00739 | |
| 1750516 | Rivera Charriez, Maritza | RR 5 box 8561 | | | | Toa Alta | PR | 00953 | |
| 1196738 | RIVERA CINTRON, ELGA M. | HC 7 BOX 5214 | | | | JUANA DIAZ | PR | 00795-9735 | |
| 1474562 | Rivera Cintron, Gisela | Apartado 10061 | | | | Humacao | PR | 00792 | |
| 1833211 | Rivera Cintron, Jose Miguel | Calle 5 D-3 Urb Vista Bella | | | | Villalba | PR | 00766 | |
| 2072612 | Rivera Cintron, Luz E | Urb. Ciudal Marso Calle 15 G 59 | | | | San Lorenzo | PR | 00754 | |
| 1920891 | Rivera Cintron, Marisely | Calle Luna H-5 Urb. Alturas Del Alba | | | | Villalba | PR | 00766 | |
| 1920891 | Rivera Cintron, Marisely | P.O. Box 234 | | | | Villalba | PR | 00766 | |
| 2031362 | Rivera Collazo, Carmen L. | Departamento Educacion | Carretera 149 Ramal 513 | Urb. Valle Hermoso #11 | | Villalba | PR | 00766 | |
| 2031362 | Rivera Collazo, Carmen L. | HC-02 Box 5211 | | | | Villalba | PR | 00766 | |
| 1570389 | Rivera Collazo, Paul | P.O BOX 195 | | | | MAYAGUEZ | PR | 00681-195 | |
| 1570333 | Rivera Collazo, Paul | Po Box 195 | | | | Mayaguez | PR | 00681-195 | |
| 1569304 | Rivera Collazo, Paul G | P.O. Box 195 | | | | Mayaguez | PR | 00681 | |
| 1684254 | Rivera Collazo, Paul G. | PO Box 195 | | | | Mayaguez | PR | 00681-0195 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 252 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2109006 | Rivera Colon, Ana V | HC-03 Box 18579 | | | | Coamo | PR | 00769 | |
| 1632587 | Rivera Colon, Eneida | Box 62 | | | | BARRANQUITAS | PR | 00794 | |
| 1847425 | Rivera Colon, Enrique | P O Box 364 | | | | Villalba | PR | 00766 | |
| 1825037 | RIVERA COLON, ENRIQUE | PO BOX 264 | | | | VILLALBA | PR | 00766 | |
| 1864830 | Rivera Colon, Enrique | PO Box 264 | | | | Villalba | PR | 00766 | |
| 1794063 | RIVERA COLON, ERIC L | CALLE LILLIAN AT-7 | LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 | |
| 443987 | RIVERA COLON, FELIX | HC 2 BOX 5105 | | | | COAMO | PR | 00769 | |
| 1813765 | RIVERA COLON, FLORENCIO | PO BOX 612 | | | | JUANA DIAZ | PR | 00795 | |
| 1860969 | Rivera Colon, Lydia | Urb. San Martin F18 Calle 4 | | | | Juana Diaz | PR | 00795-2012 | |
| 1067435 | RIVERA COLON, NACHELYN | PO BOX 550 | | | | CANOVANAS | PR | 00729 | |
| 1067435 | Rivera Colon, Nachelyn | Urb. Rio Grande Estates | Calle 1 B5 | | | Rio Grande | PR | 00745 | |
| 2184860 | Rivera Colon, Nestar M | PO Box 1290 | | | | Patillas | PR | 00723 | |
| 2185490 | Rivera Colon, Nestar M. | P.O. Box 1290 | | | | Patillas | PR | 00723 | |
| 2050043 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | | Cabo Rojo | PR | 00623 | |
| 2050043 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | | Cabo Rojo | PR | 00623 | |
| 2040901 | Rivera Colon, Obed | 721 Toulon Dr | | | | Kissimmee | FL | 34759 | |
| 2050043 | Rivera Colon, Obed | 721 Toulon Dr | | | | Kissimmee | FL | 34759 | |
| 2050043 | Rivera Colon, Obed | 721 Toulon Dr | | | | Kissimmee | FL | 34759 | |
| 2051236 | Rivera Colon, Obed | 721 Toulon Dr | | | | Kissimmee | FL | 34759 | |
| 2100161 | Rivera Colon, Obed | 721 Toulon Dr | | | | Kissimmee | FL | 34759 | |
| 2125240 | Rivera Colon, Priscilla | Apartado 430 | Bo. Llanos | | | Aibonito | PR | 00705 | |
| 1695662 | Rivera Colon, Sasha Marie | HC 45 Box 9796 | | | | Cayey | PR | 00736 | |
| 1968134 | Rivera Colon, Wilma Ivette | #124 c/ Girasol Urb. San Rafael Estates | | | | Bayamon | PR | 00959 | |
| 1983772 | Rivera Concepcion, Arminda | C-14 Calle Luis Munoz Rivera | Urb. Martorell | | | Dorado | PR | 00646 | |
| 1998735 | Rivera Concepcion, Jacob | F9 Urb.Martorell Jose de Diego | | | | Dorado | PR | 00646 | |
| 2161021 | Rivera Cora, Jose Alberto | Bo Corazon Parc 98-10 | Calle San Jose | | | Guayama | PR | 00784 | |
| 2072071 | Rivera Corales, Jesus M | Calle Begonia 506 | Segunda Extension el Valle | | | Rajas | PR | 00667 | |
| 444401 | RIVERA CORNISH, LAURA | 988 PEREGRINA | | | | SAN JUAN | PR | 00925 | |
| 2142444 | Rivera Correa, Julio | Punta Diamante 2234 calle rial | | | | Ponce | PR | 00728-2478 | |
| 1453963 | RIVERA CORTES , FERNANDO | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1453963 | RIVERA CORTES , FERNANDO | 214#B Julia | | | | San Juan | PR | 00917 | |
| 2130934 | Rivera Cortes, Elizabeth | 584 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5330 | |
| 1612598 | Rivera Cortes, Elizabeth | PO Box 7926 | | | | Ponce | PR | 00732 | |
| 1996383 | Rivera Cortes, Nancy | HC-03 Box 31456 | | | | Aguadilla | PR | 00603 | |
| 1367365 | RIVERA CORTES, RAMONA | HC6 BOX 2143 | | | | PONCE | PR | 00731 | |
| 2121798 | Rivera Cosme, Aracely | Urb. Los Hucares | Calle Hucar E-1 | | | Juana Diaz | PR | 00795 | |
| 2121798 | Rivera Cosme, Aracely | HC-06 Box 8993 | | | | Juana Diaz | PR | 00795-9576 | |
| 2131372 | RIVERA COSTAS, MONSERRATE | ALTURAS de PENUELAS I | CALLE 4, F16 | P.O. BOX 41 | | PENUELAS | PR | 00624 | |
| 2131372 | RIVERA COSTAS, MONSERRATE | ALTURAS de PENUELAS I | CALLE 4, F16 | P.O. BOX 41 | | PENUELAS | PR | 00624 | |
| 2131171 | Rivera Costas, Monserrate | Alturas de Penuelas I | Calle 4- F16 | PO Box 41 | | Penuelas | PR | 00624 | |
| 2131361 | Rivera Costas, Monserrate | Alturas de Penulas I | Calle 4-F16 | PO Box 41 | | Penuelas | PR | 00624 | |
| 2131709 | Rivera Costas, Monserrate | Alturas de Penuelas I Calle 4-F16 | | | | Penuelas | PR | 00624 | |
| 2131709 | Rivera Costas, Monserrate | P.O. Box 41 | | | | Penuelas | PR | 00624 | |
| 1998132 | Rivera Cotto, Andres | Villa Flamenco PO Box 419 | | | | Culebra | PR | 00775 | |
| 1845310 | Rivera Cotto, Maritza | HC 4 Box 8037 | | | | Aguas Buenas | PR | 00703 | |
| 1963307 | Rivera Crespo, Edna J. | Cond. Paser Rio Hondol Aportado 1102 | | | | Reviltown | PR | 00949 | |
| 1963307 | Rivera Crespo, Edna J. | Ave. Boulevard | | | | Toa Baja | PR | 00949 | |
| 1660570 | Rivera Cruz, Aida L. | Ext. del Carmen Calle 8 C-18 | | | | Juana Diaz | PR | 00795 | |
| 1598017 | RIVERA CRUZ, ERIKA | P.O. BOX 1299 | BO. RABANAL | | | CIDRA | PR | 00739 | |
| 1768475 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | |
| 1860506 | Rivera Cruz, Ilia M. | Urb. Monte Brisas 2 T-4 | Calle P | | | Fajardo | PR | 00738 | |
| 1980879 | Rivera Cruz, Ivelisse | B-14 Mauren Santa Rosa | | | | Caguas | PR | 00725 | |
| 1717566 | Rivera Cruz, Jorge A | HC 02 Box 15578 | | | | Aibonito | PR | 00705 | |
| 444865 | RIVERA CRUZ, MAGALY | HC O1 | BOX 1041-B | | | ARECIBO | PR | 00612-9710 | |
| 2099277 | RIVERA CRUZ, MARISOL | URB. ONEILL 2 CALLE B | | | | MANATI | PR | 00674-6143 | |
| 1759165 | Rivera Cruz, Norma I | Calle Santiam F-22, Urb. Town Park | | | | San Juan | PR | 00924 | |
| 1993211 | Rivera Cruz, Rafael J. | PO Box 867 | | | | San Lorenzo | PR | 00754 | |
| 2222013 | Rivera Cruz, Vilma | PO Box 3050 | | | | Arecibo | PR | 00613-3050 | |
| 1670421 | RIVERA CRUZ, VILMA | HC 74 BOX 6133 | | | | NARANJITO | PR | 00719 | |
| 2095460 | Rivera Cruz, Vilma E. | Box 141016 | | | | Arecibo | PR | 00614 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1657608 | Rivera Cruz, Vilma E. | Box 141016 | | | | Arecibo | PR | 00614 | |
| 2085203 | Rivera Cruz, Viviana | 24 Barbosa La Puntilla | | | | Catano | PR | 00962 | |
| 2134314 | Rivera Cruz, Willie | Toa Alta Heights | K 42, Calle 5 | | | Toa Alta | PR | 00953 | |
| 2012125 | Rivera Cuevas, Norma A | HC 03 Box 12003 | | | | Camuy | PR | 00627 | |
| 2114226 | RIVERA CUEVAS, NORMA A. | HC 03 Box 12003 | | | | Camuy | PR | 00627 | |
| 2060791 | Rivera Cuevas, Norma A. | HC 03 Box 12003 | | | | Camuy | PR | 00627 | |
| 2068236 | Rivera Cuevas, Norma A. | HC 03 Box 12003 | | | | Camuy | PR | 00627 | |
| 1953918 | Rivera Cuiz, Elba I. | Bo. Palomas KM 1.8, HC-2 Box 5084 | | | | Comerio | PR | 00782 | |
| 2216354 | Rivera Curiano, Josefina | P.O Box 1347 | | | | Agua Buenas | PR | 00703 | |
| 2117377 | Rivera Davila, Luz M. | 17 Calle 25-R Villa Nuevas | | | | Caguas | PR | 00725 | |
| 2011429 | RIVERA DAVILA, MARIELA | RR-02 BOX 3018 | | | | TOA ALTA | PR | 00953 | |
| 924103 | Rivera Davila, Mayda L | HC01BZN 2004 Medianía Baja | | | | Loiza | PR | 00772 | |
| 924103 | Rivera Davila, Mayda L | HC01BZN 2005 Mediania Baja | | | | Loiza | PR | 00772 | |
| 2191028 | Rivera Davila, Mirna | HC 21 Box 7817 | | | | Juncos | PR | 00777 | |
| 1609596 | Rivera De Jesus, Carmen U | Urbanización Rio Grande Estate | Calle 6, D-32 | | | Rio Grande | PR | 00745 | |
| 2176882 | Rivera De Jesus, Cynthia E | Sector Villodas RR-1 Box 6444 | | | | Guayama | PR | 00784 | |
| 1823913 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 | |
| 1823913 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 | |
| 1639704 | RIVERA DE JESUS, WILLIAM | CAPARRA TERRACE | SO 1325 CALLE 4 | | | SAN JUAN | PR | 00921 | |
| 1654635 | Rivera de Leon, Damaris | Urb. Jard Monte Olivo | #24 Calle Hera | | | Guayama | PR | 00784 | |
| 2133574 | Rivera de Pena, Carmen I. | P.O. Box 824 | | | | Juncos | PR | 00777-0824 | |
| 1912850 | RIVERA DE PENA, CARMEN I. | PO BOX 824 | | | | JUNCOS | PR | 00777-0824 | |
| 1868496 | Rivera de Pena, Carmen I. | PO Box 824 | | | | Juncos | PR | 00777-0824 | |
| 624327 | RIVERA DELFONT, CARLOS | HC 1 BOX 6012 | | | | SANTA ISABEL | PR | 00757 | |
| 1810885 | RIVERA DELGADO, MARIA | HC 1 3034 SECTOR CONCORDIA | | | | Arroyo | PR | 00714 | |
| 2165641 | Rivera Delgado, Rosa Maria | 1534 Galway Ct | | | | Kissimmee | FL | 34746-6476 | |
| 2060796 | RIVERA DIAZ, ADA ESTHER | HC 01 BOX 4227 | | | | COROZAL | PR | 00783 | |
| 835159 | Rivera Diaz, Ada Esther | HC 01 Box 4227 | | | | Corozal | PR | 00783 | |
| 1502011 | Rivera Diaz, Ada Esther | HC 01 Box 4227 | | | | Corozal | PR | 00783 | |
| 1635203 | Rivera Diaz, Carmen I. | Parcelas Carmen 33-B | Calle Reina | | | Vega Alta | PR | 00692 | |
| 1188777 | RIVERA DIAZ, DAVID | CUERPO DE BOMBEROS DE PUERTO RICO | CARR. # 171 RM 1.1 INT. BO SUD ARRIBA | | | CIDRA | PR | 00739 | |
| 1188777 | RIVERA DIAZ, DAVID | APARTADO 9697 | | | | CIDRA | PR | 00739 | |
| 1860875 | RIVERA DIAZ, EMMA J | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 153380 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 647436 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 153380 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 2084844 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 2068423 | Rivera Diaz, Emma J. | HC 2 Box 4811 | | | | Penuelas | PR | 00624 | |
| 1651103 | Rivera Diaz, Eva | PO Box 371094 | | | | Cayey | PR | 00737 | |
| 2205120 | Rivera Diaz, Grisele | Bo Arenas Sector Los Pinos | Carr #734 INT Km 1 Hm 2 | PO Box 958 | | Cidra | PR | 00739-0958 | |
| 1733401 | Rivera Diaz, Virginia | Barrio Saltos | Sector Diaz Carretera 157 | Km. 24.1 | PO Box 1331 | Orocovis | PR | 00720-1331 | |
| 1733401 | Rivera Diaz, Virginia | Ismael Ramirez Torres | PO Box 1331 | | | Orocovis | PR | 00720-1331 | |
| 1219309 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 5 | | | CAGUAS | PR | 00727 | |
| 1219309 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 7 | | | CAGUAS | PR | 00727 | |
| 1425786 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE | B5 CALLE 7 | | | CAGUAS | PR | 00727 | |
| 1219309 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE B5 CALLE 7 | | | | CAGUAS | PR | 00787 | |
| 2203256 | Rivera Duran , Jaime | Carr 109 Km 4.8 | Bo Espino Int. Bo Canova | | | Anasco | PR | 00610 | |
| 2203256 | Rivera Duran , Jaime | P.O. Box 62 | | | | Anasco | PR | 00610 | |
| 1969529 | RIVERA DURAN, JAIME | P.O. BOX 62 | | | | ANASCO | PR | 00610 | |
| 1969529 | RIVERA DURAN, JAIME | P.O. Box 62 | | | | Anasco | PR | 00610 | |
| 1941496 | RIVERA ECHANDIA, BERNABE | PARCELAS SAN ROMUALDO | CALLE B - BZN - 110 | | | HORMIGUEROS | PR | 00660 | |
| 1399741 | RIVERA ECHANDY, ALBERTO E | PO BOX 645 | | | | MAYAGUEZ | PR | 00681-0645 | |
| 1903986 | RIVERA ECHANDY, ENID D. | JARDINES DE COUNTRY CLUB | N-6 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 1010768 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 | |
| 1010768 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 | |
| 2220161 | Rivera Espade, Ramon | Bo. Palmas | HC-1 Box 3410 | | | Arroyo | PR | 00714 | |
| 2011115 | Rivera Espade, Ramon | #617 Cerdo | | | | Arroyo | PR | 00714 | |
| 2011115 | Rivera Espade, Ramon | BO. Palmas H-C-1 Box 3410 | | | | Arroyo | PR | 00714 | |
| 2128104 | Rivera Esquilin, Yolanda | Paseo Rio Hondo 1000 | Apto. 603 Ave. Boulevard | | | Toa Baja | PR | 00949 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1521062 | Rivera Estrada, Angel M | Paseo Del Monte MC-30 | Urb. Monte Claro | | | Bayamon | PR | 00961 | |
| 653291 | RIVERA ESTRADA, FELIX | PO BOX 735 | | | | QUEBRADILLAS | PR | 00678-0735 | |
| 2030092 | Rivera Falu, Carmen M. | P.O. Box 20599 | | | | San Juan | PR | 00928-0599 | |
| 2081128 | Rivera Falu, Carmen M. | PO BOX 20599 | | | | SAN JUAN | PR | 00928-0599 | |
| 2074125 | RIVERA FEBRES, IRVING | HC-2 BOX 14588 | | | | CAROLINA | PR | 00987 | |
| 2105525 | Rivera Febres, Irving | HC-2 Box 14588 | | | | Carolina | PR | 00987 | |
| 1816243 | RIVERA FEBRES, WILBERTO | HC03 BOX 36053 | | | | CAGUAS | PR | 00725 | |
| 2100900 | Rivera Feliciano , Loaly | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | |
| 2100900 | Rivera Feliciano , Loaly | P.O. Box 533 | | | | Salinas | PR | 00751 | |
| 1830691 | Rivera Feliciano, Iris H | Urb. Mansion del Lago | 118 Calle Lago Cerrillos | | | Coto Laurel | PR | 00780 | |
| 1763660 | Rivera Feliciano, Iris H. | Urb. Mansion del Lago | 118 Calle Lago Cerrillos | | | Coto Laurel | PR | 00780 | |
| 2093326 | RIVERA FELICIANO, LOALY | Po Box 533 | | | | Salinas | PR | 00751 | |
| 1111286 | RIVERA FELICIANO, MARIA M | PO BOX 1155 | | | | ADJUNTAS | PR | 00601-1155 | |
| 360365 | RIVERA FELICIANO, NEREIDA | PO BOX 1102 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 2207424 | Rivera Feliciano, Ruth | HC-01 Box 2594 | | | | Florida | PR | 00650 | |
| 2043210 | Rivera Felix, William | HC - 67 Buzon 23604 | | | | Fajardo | PR | 00738 | |
| 2170954 | Rivera Fernandez, Carmen Y. | 1810 Kirby Dr. | | | | Titusville | FL | 32796 | |
| 2142253 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 | |
| 1601989 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 | |
| 1965274 | Rivera Fernandez, Iris | PO BOX 818 | | | | San German | PR | 00683 | |
| 1223291 | RIVERA FERNANDEZ, JAIME | HC 1 BOX 11584 | | | | SABANA GRANDE | PR | 00987-9694 | |
| 446275 | RIVERA FERRER, BETTY | 164 3 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 1641028 | Rivera Figuereo, Ana A. | Calle 63 Blq 21 #47 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 2061725 | Rivera Figueroa , Karen | PO Box 849 | | | | Coamo | PR | 00769 | |
| 2091356 | Rivera Figueroa , Karen | PO Box 849 | | | | Coamo | PR | 00769 | |
| 2045149 | Rivera Figueroa, Carmen M. | HC 04 Box 22021 | | | | JUANA DIAZ | PR | 00795 | |
| 1679024 | Rivera Figueroa, Dailia | RR 5 Box 8969 | | | | Toa Alta | PR | 00953-9235 | |
| 1726982 | Rivera Figueroa, Dailia | RR5 Box 8969 | | | | Toa Alta | PR | 00953-9235 | |
| 2160446 | Rivera Figueroa, Iris | Po. Box 800562 | Coto Laurel | | | Ponce | PR | 00780 | |
| 2052188 | RIVERA FIGUEROA, KAREN | P.O. Box 849 | | | | COAMO | PR | 00769 | |
| 1889984 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 | |
| 2031230 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 | |
| 2036953 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 | |
| 1876522 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 | |
| 1986477 | RIVERA FIGUEROA, KAREN | PO BOX 849 | | | | COAMO | PR | 00769 | |
| 2014035 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamu | PR | 00769 | |
| 1086532 | RIVERA FIGUEROA, ROBERTO | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 109 | | | SAN JUAN | PR | 00923-2904 | |
| 2208050 | Rivera Figueroa, Socorro | 15 Calle Crisantemos | | | | Cidra | PR | 00739 | |
| 446513 | RIVERA FIGUEROA, WANDA | HC 01 BOX 11350 | | | | CAROLINA | PR | 00987 | |
| 2130568 | Rivera Flores, Carlota | HC-01 Box 10201 | | | | Coamo | PR | 00769 | |
| 2130278 | Rivera Flores, Carlota | Hc-01 Box 10201 | | | | Coamo | PR | 00769 | |
| 2130398 | Rivera Flores, Carlota | HC-01 Box 10201 | | | | Coamo | PR | 00679 | |
| 2032116 | Rivera Flores, Michelle | P.O. Box 294 | | | | Hatillo | PR | 00659 | |
| 2124998 | Rivera Fonseca, Carlos F. | Bo Cacao Alto | HC 63 Bzn 3207 | | | Patillas | PR | 00723 | |
| 1627470 | Rivera Fontanez, Brenda Lee | HC 05 Box 49158 | | | | Vega Baja | PR | 00693 | |
| 2036008 | Rivera Fontanez, Maria M. | CC-28 Jumacao Parque del Monte | | | | Caguas | PR | 00727 | |
| 2066508 | RIVERA FONTANEZ, MARICARMEN | A/K/A MARIE CARMEN RIVERA FONTANEZ | COND JARDINES METROPOLITANOS | CORTINAS 2 APT 11D | | SAN JUAN | PR | 00927 | |
| 432031 | RIVERA FRANCESCHI, REINALDO | EXT SANTA TERESITA | 3522 CALLE SANTA JUANITA | | | PONCE | PR | 00730-4612 | |
| 2039863 | Rivera Franco, Rosaura | HC 03 Box 11239 | | | | Juana Diaz | PR | 00795 | |
| 2112789 | Rivera Fuentes, Magda S | HC 6 Box 65177 | | | | Camuy | PR | 00627 | |
| 1963028 | Rivera Fuentes, Magda S. | HC-06 Box 65177 | | | | Camuy | PR | 00627 | |
| 994223 | RIVERA GARCIA, FERNANDO | PO BOX 203 | | | | ARROYO | PR | 00714 | |
| 1495290 | Rivera Garcia, Fernando | Po Box 203 | | | | Arroyo | PR | 00714 | |
| 446944 | RIVERA GARCIA, GEYSA | BO.MAMEYAL | P-48-A | | | DORADO | PR | 00646 | |
| 1727700 | Rivera Garcia, Geysa | Bo Mameyal Parcela 48 A | | | | Dorado | PR | 00646 | |
| 1791152 | Rivera Garcia, Irma M. | URB. Belinda Calle 1 B-20 | | | | Arroyo | PR | 00714 | |
| 2211280 | Rivera Garcia, Jasmine H. | Bo La Loma - 29 Calle K | | | | Ensenada | PR | 00647 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 255 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1869730 | RIVERA GARCIA, LOURDES | VILLA SAN ANTON | Q-6 LEOPORDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 1738653 | RIVERA GARCIA, MADELINE | BOX 8829 | Sabana Branch | | | VEGA BAJA | PR | 00693 | |
| 1779597 | Rivera Garcia, Nilda Ellis | P.O. Box 212 | | | | Humacao | PR | 00792 | |
| 1970375 | RIVERA GARCIA, OLGA I | M-19 CALLE 7 | URB. ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 1865054 | Rivera Garcia, Suttner I. | P.O. Box 212 | | | | Humacao | PR | 00792 | |
| 1987922 | Rivera Geipi, Dilliam J | BN 295 Calle 64 | Jardines de Rio Grande | | | Rio Grande | PR | 00745 | |
| 1978023 | Rivera Ginorio, Carmen V. | HC-3 Box 10667 | | | | Comerio | PR | 00782 | |
| 1815904 | RIVERA GOMEZ, DANIELA | 222 CALLE REYES | | | | CAYEY | PR | 00736 | |
| 2127777 | Rivera Gomez, Luz D. | HC01 Box 4938 | | | | Arroyo | PR | 00714 | |
| 2095299 | RIVERA GONZALEZ , IVETTE E. | URB ALTURAS DE BORINQUEN | #6233 CALLE MAROJO | | | JAYUYA | PR | 00664 | |
| 1678397 | Rivera Gonzalez, Agueda M. | Urb Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 | |
| 1677300 | RIVERA GONZALEZ, AGUEDA M. | URB. VILLAS DEL PRADO | 641 CALLE LAS VISTAS | | | JUANA DIAZ | PR | 00795-2751 | |
| 1689792 | Rivera Gonzalez, Agueda M. | Urb. Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 | |
| 1948178 | Rivera Gonzalez, Carmen G. | Calle 5, G6 Urb. Estancia Cerro Goldo | | | | Bayamon | PR | 00957 | |
| 1930964 | Rivera Gonzalez, Dillian | HC04 Box 46863 | | | | Aguadilla | PR | 00603 | |
| 2064657 | Rivera Gonzalez, Dillian | HC04 Box 46863 | | | | Aguadilla | PR | 00603 | |
| 2053105 | Rivera Gonzalez, Dillian | HC-04 Box 46863 | | | | Aguadilla | PR | 00603 | |
| 1891374 | Rivera Gonzalez, Ermelinda | Urb. La Vega | Calle A #34 | PO Box 543 | | Villalba | PR | 00766 | |
| 1891374 | Rivera Gonzalez, Ermelinda | Urb. La Vega | Calle A #34 | PO Box 543 | | Villalba | PR | 00766 | |
| 1963059 | Rivera Gonzalez, Heriberto | 606 Com. Caracules 2 | | | | Penuelas | PR | 00624 | |
| 1733744 | RIVERA GONZALEZ, JOSE L. | PO BOX 132 | | | | VILLALBA | PR | 00766 | |
| 1931055 | Rivera Gonzalez, Juan Jose | P.O. Box 84 | | | | PENUELAS | PR | 00624 | |
| 1905994 | RIVERA GONZALEZ, JUAN JOSE | PO BOX 84 | | | | PENUELAS | PR | 00624 | |
| 2023020 | Rivera Gonzalez, Judith | 38 Entrada Arenas | | | | Jayuya | PR | 00664 | |
| 2003382 | Rivera Gonzalez, Karen | HC80 Box 7358 | Bo. Espinosa | Calle Almendro H42 | | Dorado | PR | 00646 | |
| 814860 | RIVERA GONZALEZ, LILLIAM | CALLE 4 #24 B | BO MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 | |
| 814860 | RIVERA GONZALEZ, LILLIAM | HC02 BOX 6250 | MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 | |
| 1048714 | RIVERA GONZALEZ, MANUEL | URB RIVIERAS DE CUPEY | CALLE FLAMBOYAN I9 | | | SAN JUAN | PR | 00926 | |
| 2156981 | Rivera Gonzalez, Nelson | Urb Solimar #31 Calle Dorado I-11 | | | | Patillas | PR | 00723 | |
| 2034608 | Rivera Gonzalez, Pedro | Bo. Borinquen #21, Bx. 234 | | | | Villalba | PR | 00766 | |
| 1622210 | Rivera Gonzalez, Sonia I | HC02 Box 15426 | | | | Carolina | PR | 00987 | |
| 1928996 | RIVERA GONZALEZ, WANDA IRIS | 1608 CALLE PROGRESO | BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 1786772 | Rivera Gonzalez, Yahaira | HC-74 Box 6005 | | | | Naranjito | PR | 00719 | |
| 1665041 | Rivera Gonzalez, Zaida M | Pueblo | 26 A Jose Valiente | | | Corozal | PR | 00783 | |
| 1871496 | RIVERA GONZALEZ, ZULMA I | TOMAS MESTRE 18 | | | | CIDRA | PR | 00739 | |
| 1601140 | Rivera Gutierrez, Sheila Namir | Calle Cristobal Cruet 252 | Urb. San Cristobal | | | Cayey | PR | 00730 | |
| 987348 | RIVERA GUZMAN, EMERITO | VALLE HUCARES | 124 CALLE EL YAGRUMO | | | JUANA DIAZ | PR | 00795-2814 | |
| 1946329 | Rivera Guzman, Ilia Milagros | Calle 5 C-12 Las Alondras | | | | Villalba | PR | 00766 | |
| 1836065 | RIVERA GUZMAN, ILIA MILAGROS | CALLE 5 C-17 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | |
| 1719802 | Rivera Guzman, Luz V. | PO Box 79331 | | | | Carolina | PR | 00984-9331 | |
| 1719802 | Rivera Guzman, Luz V. | Departamento del Trabajo y Recursos Humanos | 505 Ave. Munoz Rivera | | | Hato Rey | PR | 00918 | |
| 1842890 | Rivera Hernandez, Gloraia | 377 Juan A. Davila St. | Urb. Roosevelt | | | San Juan | PR | 00918 | |
| 2025385 | Rivera Hernandez, Sonia | P.O. Box 9991 | | | | Cidra | PR | 00739 | |
| 1872987 | Rivera Hidalgo , Eladio | HC 01 BOX 6719 | | | | Moa | PR | 00676 | |
| 607447 | RIVERA IRIZARRY, ANA E. | URB SAN JOSE | 23 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 1819371 | Rivera Irizarry, Angelien | Urb. La Lula Calle 12 M 27 | | | | Ponce | PR | 00730 | |
| 1053691 | RIVERA IRIZARRY, MARIA M | URBANIZACIÓN LOS CERRO | CALLE 5 D14 | | | ADJUNTAS | PR | 00601 | |
| 2103793 | Rivera Jimenez, Isidora | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 | |
| 1029169 | RIVERA JIMENEZ, JULIO | 22260 AVE MONSERRATE | | | | QUEBRADILLAS | PR | 00678 | |
| 1046740 | RIVERA JIMENEZ, LYDIA | HC 2 BOX 20394 | | | | AGUADILLA | PR | 00603 | |
| 1368330 | RIVERA JIMENEZ, RICARDO | PO BOX 743 | | | | CIDRA | PR | 00739 | |
| 1620033 | Rivera Jimenez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 | |
| 1753679 | Rivera Jiménez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 | |
| 2087143 | Rivera Jusino , Mildred | Urb. Las Vegas D-31 Ave Flor De Valle | | | | Catano | PR | 00962-6505 | |
| 2159036 | Rivera Laboy, Jose M | PO Box 250 | | | | Coamo | PR | 00769 | |
| 448667 | RIVERA LANDRAU, ESPERANZA | CALLE 98 BLOQUE 90-15 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1586037 | RIVERA LANDRON, DARYNEL | 7 L-2 | URB. MARIA DEL CARMEN | | | COROZAL | PR | 00783 | |
| 1660156 | RIVERA LANDRON, MYRNA M | BOX 1477 | | | | GUAYNABO | PR | 00970 | |
| 2195615 | RIVERA LEBRON, HECTOR L | HC 02 BOX 6012 | | | | SALINAS | PR | 00751 | |
| 2147790 | Rivera Lebron, Jenaro Luis | PO Box 10007 | Suite 398 | | | Guayama | PR | 00785 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2221677 | RIVERA LEBRON, JOAQUINA | URB. MILAGROSA | CALLE 5 CASA B3 | | | ARROYO | PR | 00714 | |
| 2016983 | RIVERA LEBRON, JOAQUINA | PO BOX 717 | | | | ARROYO | PR | 00714 | |
| 2221677 | RIVERA LEBRON, JOAQUINA | PO BOX 717 | | | | ARROYO | PR | 00714 | |
| 1545284 | RIVERA LEBRON, LUZ M. | 192-36 CALLE 522 | VILLA CAROLINA | | | CAROLINA | PR | 00985-3011 | |
| 1545284 | RIVERA LEBRON, LUZ M. | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 | P.O. BOX 270200 | | | SAN JUAN | PR | 00927-0200 | |
| 2075256 | Rivera Lebron, Magda G. | HC - 63 Box 3313 | | | | Patillas | PR | 00723 | |
| 2062905 | Rivera Lebron, Magda G. | HC-63 Box 3313 | | | | Patillas | PR | 00723 | |
| 2154040 | Rivera Ledee, Manuel | Llanos del Suv el Las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 | |
| 1882296 | Rivera Leon, Antonia | P. O. Box 986 | | | | Quebradillas | PR | 00678 | |
| 1861285 | Rivera Leon, Antonia | P.O Box 986 | | | | Quebradillas | PR | 00678 | |
| 1908239 | RIVERA LEON, ANTONIA | P.O. BOX 986 | | | | QUEBRADILLAS | PR | 00678 | |
| 2127259 | Rivera Leon, Antonia | P.O. Box 986 | | | | Quebradillas | PR | 00678 | |
| 1857014 | RIVERA LEON, JORGE A. | P.O. BOX 101 | | | | VILLALBA | PR | 00766 | |
| 1601401 | Rivera Leon, Lydia Esther | Urb. Villa El Encanto IL Calle 7 | | | | Juana Diaz | PR | 00795 | |
| 1935163 | Rivera Leon, Octavia | Campo Primavera 2013 | | | | Cidra | PR | 00739 | |
| 448837 | RIVERA LEON, SUZETTE | MICHELLE APARTMENT | 1610 PASEO VILLA FLORES | APT 201 | | PONCE | PR | 00716 | |
| 1724994 | Rivera Limbert, Idalin | Venus Gardens | Calle Hermosillo #1682 | | | San Juan | PR | 00926 | |
| 1632034 | Rivera Llera, Ivette | P.O. Box 1893 | | | | Guayama | PR | 00785 | |
| 2091864 | Rivera Lopez, Alicia J. | P.O Box 3000 Suite 117 | | | | Angeles | PR | 00611-3000 | |
| 2091864 | Rivera Lopez, Alicia J. | Carr. 111 R-600 K. 7.8 Bo. Santa Isabel | | | | Utuado | PR | 00641 | |
| 2019398 | Rivera Lopez, Alida | U414 Calle Nicaragua | Urb. Rolling Hills | | | Carolina | PR | 00987-7032 | |
| 605667 | RIVERA LOPEZ, ALIDA | U 414 CALLE NICARAGUA URB ROLLING HILLS | | | | CAROLINA | PR | 00987 | |
| 2157100 | Rivera Lopez, Angel | HC-1 Box 3265 | | | | Arroyo | PR | 00714 | |
| 2061598 | Rivera Lopez, Angel M. | Urb. Usubal Buzon 120 Calle Venus | | | | Canovanas | PR | 00729-3823 | |
| 2061598 | Rivera Lopez, Angel M. | PMB 2219 P.O. Box 6029 | | | | Carolina | PR | 00984 | |
| 2018001 | Rivera Lopez, Emma I. | HC-1 Box 7480 | | | | Guayanilla | PR | 00658 | |
| 1858095 | Rivera Lopez, Evelyn | Sector Mogote C-1 | | | | Cayey | PR | 00737 | |
| 1695501 | Rivera Lopez, Frances M. | Departamento de Educación, Maestra | Carr. 712 Km.4.0 | | | Salinas | PR | 00751 | |
| 1695501 | Rivera Lopez, Frances M. | HC 2 Box 6637 | | | | Salinas | PR | 00751 | |
| 1804628 | Rivera Lopez, Gely | 345 Carr 8860 Vistas del Rio | Apto A-1263 | | | Trujillo Alto | PR | 00976 | |
| 1731941 | Rivera Lopez, Ivelisse | Departamento de Educación | Carr 712 Km. 3.4 Barrio Plena | | | Salinas | PR | 00751 | |
| 1731941 | Rivera Lopez, Ivelisse | HC 2 Box 5906 | | | | Salinas | PR | 00751 | |
| 1781898 | Rivera Lopez, Lilsa | 227 Calle E Apt 168 | | | | Trujillo Alto | PR | 00976 | |
| 1729384 | Rivera López, Maria del C | Departamento de Educación de PR | Maestra de Escuela Elemental | Carr 712 Km. 4.1 | | Salinas | PR | 00751 | |
| 1729384 | Rivera López, Maria del C | HC 2 Box 5906 | | | | Salinas | PR | 00751 | |
| 2025242 | Rivera Lopez, Maria S. | C-7 P-3 Urb Villa Linares | | | | Vega Alta | PR | 00692 | |
| 1731265 | Rivera Lopez, Maribel | HC 2 Box 5906 | | | | Salinas | PR | 00751 | |
| 1753757 | Rivera Lopez, Teresa | Casas Yoyo #508 | Calle 3 San Jose | | | San Juan | PR | 00923 | |
| 2215011 | Rivera Lopez, Wanda I. | Urb. Los Arboles 602 | Calle Vereda del Bosque | | | Carolina | PR | 00987 | |
| 2219817 | Rivera Lopez, Wanda I. | Urb. Los Arboles 602 | Calle Vereda del Bosque | | | Carolina | PR | 00987 | |
| 2127530 | RIVERA LOZADA, EVELYN | COND CONCORDIA GARDENS 1 | 8 CALLE LIVORNA APT 9D | | | SAN JUAN | PR | 00924 | |
| 2127530 | RIVERA LOZADA, EVELYN | COND QUINTANA | EDIF B APTO 1102 | | | SAN JUAN | PR | 00917 | |
| 2157362 | Rivera Lozada, Margarita | Box 1526 | | | | Arroyo | PR | 00714 | |
| 1081802 | RIVERA LOZADA, RAMON | VILLAS DE HATO TEJAS | 426 | | | BAYAMON | PR | 00959-4312 | |
| 1978476 | RIVERA LUCCA, VIRGINIA | URB. PENUELAS VALLEY # 50 CALLE 1 | | | | PENUELAS | PR | 00624 | |
| 755357 | RIVERA LUCIANO, SONIA | PARC CUESTA BLANCA | BOX 8568 | | | LAJAS | PR | 00667 | |
| 1814190 | Rivera Lugo, Heriberto | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 | |
| 2140773 | Rivera Lugo, Ramon L. | Apt. 800 346 | | | | Coto Laurel | PR | 00780 | |
| 2126637 | Rivera Madera, Luis A. | Urb. Estancias Degetav | Calle Federico #14 | | | Caguas | PR | 00727 | |
| 1997516 | Rivera Maisonet, Ricardo A | P.O Box 153 | | | | Luquillo | PR | 00773 | |
| 1891454 | Rivera Maisonet, Ricardo A | P.O. Box 153 | | | | Luquillo | PR | 00773 | |
| 1542300 | Rivera Malave, Emily | HC-73 Box 6134 | | | | Cayey | PR | 00736 | |
| 2066926 | RIVERA MALAVE, LIZIE ODALYS | URB. APONTE | D 12 CALLE 3 | | | CAYEY | PR | 00736 | |
| 2016403 | Rivera Malave, Lizie Odalys | D-12 Calle 3 | Urb Aponte | | | Cayey | PR | 00736 | |
| 2093967 | Rivera Malave, Lizie Odalys | D-12 Calle 3 Urb Aponte | | | | Cayey | PR | 00736 | |
| 2000500 | Rivera Malave, Lizie Odalys | D-12 Calle 3 Urb. Aponte | | | | Cayey | PR | 00736 | |
| 1655479 | Rivera Maldonado, Angel L. | Urb. La Lula C-12 M27 | | | | Ponce | PR | 00730 | |
| 625331 | RIVERA MALDONADO, CARMEN B. | URB VALLE DE CERRO GORDO | AB 8 CALLE ZAFIRO | | | BAYAMON | PR | 00956 | |
| 2149167 | Rivera Maldonado, Carmen Elidia | Urb Llanos de Santa Isabel G-24 Calle #5 | | | | Santan Isabel | PR | 00757 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420995 | RIVERA MALDONADO, RAFAEL | CALLE 2 NUM 135 | BO TAMARINDO | | | PONCE | PR | 00732 | |
| 1804125 | Rivera Mangual, Nirma | Urb Villa El Encanto | Calle 5 F-4 | | | Juana Diaz | PR | 00795 | |
| 1786823 | Rivera Marcucci, Elena | Villas San Agustin | Calle 12 Q14 | | | Bayamon | PR | 00959 | |
| 1555465 | Rivera Marrero, David | HC 1 Box 25553 | | | | Vega Baja | PR | 00693 | |
| 449837 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | | GUAYNABO | PR | 00966 | |
| 1230494 | RIVERA MARRERO, JORGE LUIS | HC02 BOX 6763 | BO BARANCA SECTOR MANA | | | BARRANQUITAS | PR | 00794 | |
| 1648997 | Rivera Marrero, Liliam | Estancias de Tortuguero #375 C/ Tartago | | | | Vega Baja | PR | 00693 | |
| 2221389 | Rivera Marrero, Lillian | Urbanización Praderas De Morovis Sur | | | | Morovis | PR | 00687 | |
| 2221389 | Rivera Marrero, Lillian | Estancias de Tortuguero | #375, Calle Tartago | | | Vega Baja | PR | 00693 | |
| 1521373 | Rivera Marrero, Luis | PO Box 414 | | | | Toa Baja | PR | 00951 | |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | PO BOX 6299 | | | | CAGUAS | PR | 00726 | |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | OSCAR RIVERA | ATTORNEY/AUTHORIZED REPRESENTATIVE | GARCIA & RIVERA LLC | PO BOX 9022074 | San Juan | PR | 00902-2074 | |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | GARCIA & RIVERA LLC | PO BOX 9022074 | | | SAN JUAN | PR | 00902-2074 | |
| 2019749 | Rivera Martinez, Carmen Elvira | Condominio Parque del Lago | 100 Calle 13 Apt. 402 | | | TOA BAJA | PR | 00949 | |
| 1750705 | Rivera Martinez, Cecilio | Bz. #24 Calle #5 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 | |
| 1881889 | Rivera Martinez, Elsa R. | PO Box 750 | | | | Coamo | PR | 00769 | |
| 1955697 | Rivera Martinez, Elsa R. | PO Box 750 | | | | Coamo | PR | 00760 | |
| 450041 | RIVERA MARTINEZ, EULALIA | URB PERLA DEL SUR | 2931 COSTA CORAL | | | PONCE | PR | 00717-0419 | |
| 1830527 | RIVERA MARTINEZ, EVELYN | HC-01 BOX 7108 | | | | AGUAS BUENAS | PR | 00703 | |
| 1839829 | Rivera Martinez, Felicita | Urb. Villa Retiro Q-18 calle 15 | | | | Santa Isabel | PR | 00757 | |
| 1983845 | Rivera Martinez, Hortensia | Urb. Los Caobos, Calle Corozo 2695 | | | | Ponce | PR | 00716 | |
| 2080889 | RIVERA MARTINEZ, IRENE | EXT PARQUE ECUESTRE H-19 CALLE 40 | | | | CAROLINA | PR | 00987 | |
| 1774960 | RIVERA MARTINEZ, IRMA L | B-51 CALLE BERNALDINO | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1670272 | Rivera Martinez, Jose A. | 90 calle Tolosa | Urb, Sultana | | | Mayaguez | PR | 00680 | |
| 2156096 | Rivera Martinez, Judith | Box 412 | | | | Las Marias | PR | 00670 | |
| 1808580 | Rivera Martinez, Julio | HC 07 BOX 2391 | | | | PONCE | PR | 00731 | |
| 1722928 | RIVERA MARTINEZ, LUIS A | HC02 BOX 7908 | | | | SALINAS | PR | 00751 | |
| 1032659 | Rivera Martinez, Luis A A | 158 Tara Ln. | | | | Haines City | FL | 33844 | |
| 1752975 | Rivera Martinez, Maritza | HC-02 Box 8370 | | | | Aibonito | PR | 00705 | |
| 1752975 | Rivera Martinez, Maritza | Maritza Rivera Martinez Oficinista Mecanografo I / acreedor HC 02 8370 | | | | Aibonito | PR | 00705 | |
| 1656583 | Rivera Martinez, Rosario del Pilar | Calle 28 SE 981 | Reparto Metropolitano | | | San Juan | PR | 00921 | |
| 1799539 | RIVERA MARTINEZ, ROSARIO DEL PILAR | CALLE 28 | S.E 981 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 2068831 | RIVERA MARTINEZ, SONIA | #119 K 131 Ramal 496 K4-1 | Bo. Piedra Corda | | | Camuy | PR | 00627 | |
| 2068831 | RIVERA MARTINEZ, SONIA | HC 1 Box 3451 | | | | Camuy | PR | 00627 | |
| 2232501 | Rivera Martinez, Vivian E. | RR 2 Box 5757 | | | | Cidra | PR | 00739-9691 | |
| 450262 | RIVERA MARTINEZ, WANDA M | URB.MUNOZ RIVERA | #7 CALLE CAMELIA | | | GUAYNABO | PR | 00969 | |
| 1570165 | Rivera Mateo, Pedro Ivan | Coamo Housing EDF 9 | Apt #71 | | | Coamo | PR | 00769 | |
| 1695524 | Rivera Matos, Ivette | Pmb 138 P.O. Box 5008 | | | | Yauco | PR | 00698 | |
| 450394 | RIVERA MATOS, JOCELYN | URB SANTA ANA | O4 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 1743041 | RIVERA MEDINA, ISRAEL | URB VILLA FONTANA | VIA 7 BLK 2RL 178 | | | CAROLINA | PR | 00983 | |
| 1748116 | Rivera Medina, Judith | HC 06 | Box 4139 | | | Coto Laurel | PR | 00780 | |
| 2024953 | RIVERA MEDINA, MIRIAM | HC 4 BOX 15138 | | | | ARECIBO | PR | 00612 | |
| 1887314 | Rivera Medina, Nancy J | Balcones De Monte Real | A604 | | | Carolina | PR | 00987 | |
| 1098936 | Rivera Medina, Victor | Urb. Bayview | #32 East Ocean Dr. | | | Catano | PR | 00962 | |
| 1916439 | Rivera Meijas, Maria Del C. | PO Box 8891 | | | | Vega Baja | PR | 00694 | |
| 1952566 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | Calle Uroyoan LL5 | | | Caguas | PR | 00727 | |
| 2150043 | Rivera Mejias, Manuel | Bda San Antonio Calle Ana De Jesus D-26 | | | | Coamo | PR | 00769 | |
| 2068053 | Rivera Mejias, Maria del C | PO Box 8891 | | | | Vega Baja | PR | 00694 | |
| 1807678 | RIVERA MELENDEZ, FRANCISCO A. | CALLE 29 Y - 7 | URB. VISTE AZUL | | | ARECIBO | PR | 00612 | |
| 1759674 | Rivera Melendez, Liz Nohely | PO Box 1927 | | | | Orocovis | PR | 00720 | |
| 2208048 | Rivera Melendez, Maria de los Angeles | P.O. Box 8283 | | | | Caguas | PR | 00726 | |
| 1724217 | Rivera Melendez, Patricia | 2259 Cartagena | Urb. Las Delicias | | | Ponce | PR | 00728 | |
| 2093177 | Rivera Melendez, Ruth J. | Via 36 C/ 4 SN11 | Urb. Villa Fontana | | | Carolina | PR | 00983 | |
| 1955172 | Rivera Melendez, Ruth Janette | Via 36 C/4 SN11 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 543212 | RIVERA MELENDEZ, SUSAN | HC-2 BOX 2454 | | | | BOQUERON | PR | 00622 | |
| 1965422 | Rivera Menendez, Denisse L. | Calle 2 C20 Urb. Baralt | | | | Fajardo | PR | 00738 | |
| 1961349 | RIVERA MERCADO, BRUNILDA | 113 BARCELONA COURT | APT 201 | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 258 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2125698 | Rivera Mercado, Jose A | HC 74 Box 6726 | | | | Cayey | PR | 00736 | |
| 2003419 | Rivera Mercado, Mayra Lizzette | PO Box 1774 | | | | Anasco | PR | 00610-1774 | |
| 1989929 | Rivera Merced , Vilma C. | Apdo. 7726 | | | | Caguas | PR | 00726 | |
| 254524 | RIVERA MERCED, JUAN | 419 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 1882072 | RIVERA MILLAN, NANCY | EXT. SANTE TERESITA | 3238 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4603 | |
| 2003288 | Rivera Miranda, Olga I | C-24 Calle SanCarlos Mariolga | | | | Caguas | PR | 00725 | |
| 1966686 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | | Caguas | PR | 00725 | |
| 2122280 | Rivera Miranda, Olga I. | Urb. Mariolga c/ San Carlos C-24 | | | | Caguas | PR | 00725 | |
| 1694035 | Rivera Miranda, Rita M | Calle Juan Baiz #1280 | Apt. B-316 | Con. Parque de la Vista I | | San Juan | PR | 00924 | |
| 1616700 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 Apt. B-316 | Cond. Parque de la Vista I | | | San Juan | PR | 00924 | |
| 1601211 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 | Cond. Parque de la Vista I. | | | San Juan | PR | 00924 | |
| 1912978 | Rivera Miranda, Santos David | P.O. Box 877 | | | | Camuy | PR | 00627 | |
| 1767067 | Rivera Molina, Eddie Romualdo | #74 Calle Santa Cruz | Apartamento 9D | | | Bayamón | PR | 00961 | |
| 740700 | RIVERA MOLINA, RAFAEL O. | PO BOX 361963 | | | | SAN JUAN | PR | 00936 | |
| 1629959 | RIVERA MOLINA, ROSALIA | LA ESTANCIA | 407 HACIENDA ANDARES | | | SAN SEBASTIAN | PR | 00685 | |
| 1898304 | Rivera Monserrat, Lumaris C. | I - 7- C/ Venezuela | Urb. Vista del Morro | | | Catano | PR | 00962 | |
| 1914358 | RIVERA MONSERRATE, NANCY | PO BOX 1520 | | | | SABANA SECA | PR | 00952 | |
| 1842305 | RIVERA MONTALVO , EDWIN | CALLE 1-A-4 RIO SOL | | | | PENUELAS | PR | 00624 | |
| 2054159 | RIVERA MONTALVO, ROSA | PO BOX 41 | | | | SABANA GRANDE | PR | 00637-0041 | |
| 2095779 | Rivera Montanez, Lissette | P.O. Box 494 | | | | Rincon | PR | 00677 | |
| 2082191 | Rivera Montanez, Lissette | PO Box 494 | | | | Rincon | PR | 00677 | |
| 2034779 | RIVERA MORALES , NANCY | LA PLATA | 17 CALLE 5 | | | COMERIO | PR | 00782-2790 | |
| 2034779 | RIVERA MORALES , NANCY | RIVERA MORALES , NANCY | PO BOX 658 | | | COMERIO | PR | 00782 | |
| 2001318 | Rivera Morales, Ana C. | Bo. Arenas | Carr 734 Km 29 | | | Cidra | PR | 00739 | |
| 2001318 | Rivera Morales, Ana C. | 494 Sector Justo Rodriguez | | | | Cidra | PR | 00739 | |
| 2203360 | Rivera Morales, Ana Celis | 494 Sector Justo Rodz. | | | | Cidra | PR | 00739 | |
| 451458 | Rivera Morales, Aracelis | Box 658 Bo La Plata | | | | Comerio | PR | 00782 | |
| 1977722 | Rivera Morales, Carmen Gloria | PO Box 143271 | | | | Arecibo | PR | 00614 | |
| 1977722 | Rivera Morales, Carmen Gloria | Calle Camino de las Bambinas #61 | Gran Vista | | | Toa Alta | PR | 00953 | |
| 2114157 | Rivera Morales, Carmen M. | H.C. 02 Box 7973 | | | | Camuy | PR | 00627 | |
| 1951250 | Rivera Morales, Hector | PO Box 160 | | | | Corozal | PR | 00783 | |
| 1951250 | Rivera Morales, Hector | PO Box 160 | | | | Corozal | PR | 00783 | |
| 1022562 | RIVERA MORALES, JOSUE | HC 4 BOX 4404 | | | | LAS PIEDRAS | PR | 00771-9524 | |
| 1858272 | RIVERA MORALES, MARISELA | VICTOR ROJAS 2 CALLE 6 CASA 101 | | | | ARECIBO | PR | 00612 | |
| 1900963 | Rivera Morales, Marisela | Victor Roja 2 | Calle 6 | Casa 101 | | Arecibo | PR | 00612 | |
| 1903828 | Rivera Morales, Nereida | PO Box 269 | | | | Yauco | PR | 00698-0269 | |
| 2099983 | Rivera Morales, Ross Marie | HC 05 Box 4681 | | | | Las Piedras | PR | 00771 | |
| 2099983 | Rivera Morales, Ross Marie | Reparto Arenales Calle 1 #79 | | | | Las Piedras | PR | 00771 | |
| 2022782 | Rivera Moreno, Jose D. | P.O. Box 1028 | | | | Rincon | PR | 00677 | |
| 2153620 | Rivera Moret, Pedro | 1510 Bo Mosquito | | | | Aguirre | PR | 00704-2745 | |
| 229160 | RIVERA MUNIZ, IRIS V. | URB. LAS MARGARITAS | CALLE PEDRO FLORES 321 | | | PONCE | PR | 00731 | |
| 672253 | RIVERA NATER, ISRAEL | PO BOX 904 | | | | TOA ALTA | PR | 00954 | |
| 2088378 | Rivera Negron, Carmen Idalia | PO Box 435 | | | | Las Piedras | PR | 00771 | |
| 2029494 | Rivera Negron, Maria M. | PO Box 517 | | | | Catano | PR | 00963 | |
| 1114958 | RIVERA NEGRON, MARISOL | JARD DEL ESTE | 142 CALLE TABONUCO | | | NAGUABO | PR | 00718-2819 | |
| 2042414 | RIVERA NEGRON, MILTON | HC 1 BOX 8025 | | | | VILLALBA | PR | 00766 | |
| 2087560 | Rivera Negron, Rebeca | P.O. Box 132 | | | | Villalba | PR | 00766 | |
| 1778006 | RIVERA NEGRON, ROXANNA | PMB 643 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 1857905 | Rivera Negron, Vilma N. | 152-A Daguao | | | | Nagreabo | PR | 00718 | |
| 1780441 | Rivera Negron, Zulma D. | P.O. Box 868 | | | | Naranjito | PR | 00719 | |
| 2057774 | Rivera Nevarez, Miguel A. | 3713 Sect. Los Beralda | | | | Morovis | PR | 00618-8166 | |
| 1991369 | Rivera Nieves, Alberto | 101 Urb. El Bosque, Calle Los Robles | | | | Las Marias | PR | 00670 | |
| 2103674 | Rivera Nieves, Elizaura | Box 666 | | | | Toa Baja | PR | 00951 | |
| 1968025 | Rivera Nieves, Juanita | Cond. torre I Villa Andalucia | Apt. 401 | | | San Juan | PR | 00926 | |
| 1895010 | RIVERA NUNEZ, JAIME | HC 01 BOX 6360 | | | | OROCOVIS | PR | 00720 | |
| 452351 | RIVERA NUNEZ, YESENIA | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 941663 | RIVERA NUNEZ, YESENIA | HC 75 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 2065829 | Rivera Ocasio, Ana E. | P.O. Box 2 | | | | Patillas | PR | 00723 | |
| 2046551 | Rivera Ocasio, Ana E. | PO Box 2 | | | | Patillas | PR | 00723 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1940392 | Rivera Ocasio, Jose J | B-16 Calle # 2 | | | | Patillas | PR | 00723 | |
| 1749340 | Rivera Ocasio, Nereida | Bo. Cacao Centro K4 H0 Carr 858 | | | | Carolina | PR | 00987 | |
| 1749340 | Rivera Ocasio, Nereida | HC 4 Box 15367 | | | | Carolina | PR | 00987 | |
| 2082796 | Rivera Ofray, Johana | H.C. 02 Box 6511 | | | | Salinas | PR | 00751-9610 | |
| 1826253 | Rivera Olivero, Evelyn | PMB 608 | APD 30,000 | | | Canovanas | PR | 00729 | |
| 1716286 | Rivera Olivero, Migdalia | PO Box 9875 | Plaza Carolina Station | | | Carolina | PR | 00988 | |
| 1655991 | Rivera Olivero, Migdalia | PO Box 9875-Plaza Carolina Station | | | | Carolina | PR | 00988 | |
| 2116971 | Rivera Olivieri, Julio (Fallecido) | Gladys Marreth Domenicci | | | | Ponce | PR | 00717 | |
| 2162071 | Rivera Olivo, Lizandra | Box 651 | | | | Vega Alta | PR | 00692 | |
| 1917692 | Rivera Olmeda, Nazaria | HC 45 Box 13694 | | | | Cayey | PR | 00687 | |
| 1141233 | RIVERA OLMEDA, RONALD J | PO BOX 29814 | | | | SAN JUAN | PR | 00929-0814 | |
| 2161064 | Rivera Oquendo, Juan Ramon | HC 2 Box 11207 | Barrio Catano | | | Humacao | PR | 00791 | |
| 1869234 | Rivera Orengo , Salvador | M-3 Carlos Quinones | | | | Yauco | PR | 00698 | |
| 2013035 | RIVERA ORSINI, YOLANDA | AVE. INTE CESAR GONZALEZ | CALLE CALAF | URB. TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | |
| 2013035 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | |
| 2107297 | Rivera Ortega, Alma D. | 2 Granate Vista Verde | | | | Mayaguez | PR | 00680 | |
| 452771 | RIVERA ORTIZ , ERIC | PO BOX 2439 | | | | CANOVANAS | PR | 00729 | |
| 1941610 | RIVERA ORTIZ , JAIME | 262 DEGETAU | | | | ALBONITO | PR | 00705 | |
| 1896989 | Rivera Ortiz, Alma R. | Com Juan J Otero | Calle Sumbador #153 | | | Morovis | PR | 00687 | |
| 1901992 | Rivera Ortiz, Ana M. | A-19 D | Box 471 | | | Corozal | PR | 00783 | |
| 1901992 | Rivera Ortiz, Ana M. | A-19 D Box 471 | Urb. Sobrino | | | Corozal | PR | 00783 | |
| 1930979 | Rivera Ortiz, Angelina | HC 5 Box 11479 | | | | Corozal | PR | 00783-9665 | |
| 1945679 | Rivera Ortiz, Awilda | Urb. Bella Vista | Calle Dalia C-32 | | | Aibonito | PR | 00705 | |
| 2108154 | Rivera Ortiz, Carmen E. | PO Box 2776 | | | | Guayama | PR | 00785 | |
| 1900285 | Rivera Ortiz, Carmen Lydia | P.O. Box 306 | | | | Gurabo | PR | 00778 | |
| 1887373 | Rivera Ortiz, Carmen Lydia | PO Box 306 | | | | Gurabo | PR | 00778 | |
| 1900285 | Rivera Ortiz, Carmen Lydia | Carmen Lydia Rivera Ortiz | Escuela Josefina Sitiriche | | | Gurambo | PR | 00778 | |
| 2118192 | RIVERA ORTIZ, CARMEN MARIA | HC 01 BOX 4223 | | | | LAS MARIAS | PR | 00670 | |
| 1984543 | Rivera Ortiz, Carmen Maria | HCO1 Box 4223 | | | | Las Marias | PR | 00670 | |
| 2093218 | Rivera Ortiz, Ednydia | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 | |
| 204021 | Rivera Ortiz, Efrain | PO Box 1526 | | | | Aibonito | PR | 00705 | |
| 2044021 | Rivera Ortiz, Efrain | Departmento de Educacion de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1738159 | Rivera Ortiz, Evelyn | HC 2 Box 8407 | | | | Florida | PR | 00650 | |
| 1902715 | Rivera Ortiz, Evelyn | PO Box 1048 | | | | Orocovis | PR | 00720 | |
| 1676498 | Rivera Ortiz, Felipe | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 | |
| 2016431 | Rivera Ortiz, Ingrid | C-1 2-D Cond. Pontezuela | | | | Carolina | PR | 00983 | |
| 2110688 | Rivera Ortiz, Jeannette | Bo. Playa A-11 | | | | Salinas | PR | 00751 | |
| 2043418 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 | |
| 1869424 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 | |
| 2110688 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 | |
| 2113877 | Rivera Ortiz, Jose Luis | #72-A 9 BDA Marin | | | | Guayama | PR | 00784 | |
| 1593068 | Rivera Ortiz, Joseira | PO Box 642 | | | | Patillas | PR | 00723 | |
| 1245451 | RIVERA ORTIZ, JUNIL | P4 CALLE FLAMBOYAN | URB RIVERAS DE CUPEY | | | SAN JUAN | PR | 00926 | |
| 1777106 | Rivera Ortiz, Lillian | HCO Box 6575 | Bo Pasto | | | Aibonito | PR | 00705 | |
| 1931368 | Rivera Ortiz, Lillian | HC-01 Box 6575 Bo. Pasto | | | | Aibonito | PR | 00705 | |
| 1736852 | RIVERA ORTIZ, SANDRA | BDA ROSA #160 | | | | MANATI | PR | 00674 | |
| 1846640 | Rivera Ortiz, Zoraida | RR 1 Box 13973 | | | | Orocovis | PR | 00720 | |
| 1942342 | Rivera Ortiz, Zoraida | RR-1 Box 13973 | | | | Orocovis | PR | 00720 | |
| 2053457 | Rivera Ortiz, Zoraida | RR-1 Box 13973 | | | | Orocovis | PR | 00720 | |
| 1931813 | Rivera Otero, Jorge L. | O #6 Calle 19 Urb Flamboyan Gdns | | | | Bayamon | PR | 00959 | |
| 1577650 | Rivera Otero, Juana M | U-7 Calle Melocoton | Jardines de Catano | | | Catano | PR | 00962 | |
| 1650830 | Rivera Otero, Maria | Urb Metropolis Calle 35 Num 2G13 | | | | Carolina | PR | 00987 | |
| 2064673 | RIVERA OTERO, MILAGROS | 33 CALLE MARLIN | VILLA LOS PESCADORES | | | VEGA BAJA | PR | 00693-6011 | |
| 722853 | Rivera Otero, Milagros | 33 Marlin, Villa Los Peocadores | | | | Vega Baja | PR | 00693-6011 | |
| 2155924 | Rivera Oviedo, Luis A. | 67 Calle Genavo Cautnow | | | | Guayama | PR | 00784-4737 | |
| 1872086 | RIVERA OYOLA, LUZ E. | HC-3 BOX 10980 | | | | GURABO | PR | 00778 | |
| 1625072 | Rivera Pachecho, Neida I. | HC-01 Box 3335 | | | | Adjuntas | PR | 00601-9703 | |
| 1631682 | Rivera Pacheco, Carmen L | Reparto Qnaida | B # 12 Palma Real | | | Ponce | PR | 00716-2507 | |
| 1805537 | Rivera Pacheco, Maria | Segunda Ext. Santa Elena | Calle Orquidea #A39 | | | Guayanilla | PR | 00656 | |
| 815629 | RIVERA PACHECO, NEIDA | CARR. 129 K.3 NRO. 3 HC 01 BOX 3335 | | | | ADJUNTAS | PR | 00601 | |
| 1574709 | RIVERA PADILLA, BELMARI | HC 1 BOX 7843 | | | | SAN GERMAN | PR | 00683 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2159771 | Rivera Padilla, Nelson | Calle Pachin Marin #17 | | | | Maricao | PR | 00606 | |
| 453465 | Rivera Pagan, Angelys | # 24 Urb. Colins I. Bo. Barn | | | | Orocovis | PR | 00720 | |
| 453465 | Rivera Pagan, Angelys | P O Box 1171 | | | | Orocovis | PR | 00720 | |
| 1947639 | RIVERA PANTOJAS, VIRGINIA | PO BOX 641 | | | | SALINAS | PR | 00751 | |
| 1949256 | Rivera Pantojas, Virginia | PO Box 641 | | | | Salinas | PR | 00751 | |
| 1639235 | Rivera Pastor, Daisy | Urb. Los Arboles #104 | | | | Rio Grande | PR | 00745 | |
| 1918107 | Rivera Pedrogo, Elsa M | HC-02 Box 13303 | | | | Aibonito | PR | 00705 | |
| 1757458 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01570 | |
| 1759343 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01750 | |
| 1899176 | Rivera Pena, Luz Maria | D30 6 Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 1899176 | Rivera Pena, Luz Maria | PO Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 1872631 | Rivera Pereira, Alba N. | Urb. La Hacienda | C-12 Calle B | | | Comerio | PR | 00782 | |
| 1998026 | Rivera Perer, Yazmin Teresa | PO Box 2300 PMB 101 | | | | Aibonito | PR | 00705 | |
| 2014743 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 | |
| 2014743 | Rivera Perez, Anette | HC 3 Box 12242 | | | | Carolina | PR | 00987 | |
| 2112886 | Rivera Perez, Carmen A. | Calle 203 G 5 #16 Country Club | | | | Carolina | PR | 00982 | |
| 1534816 | Rivera Perez, Carmen J. | Cond. Century Gardens | Apt. B-4 | | | Toa Baja | PR | 00949 | |
| 1695415 | RIVERA PEREZ, CARMEN L. | HC2 BOX 21790 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1669393 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | | San Sebastián | PR | 00685 | |
| 1633710 | Rivera Perez, Carmen L. | HC2 Box 21790 | | | | San Sebastián | PR | 00685 | |
| 2074700 | Rivera Perez, Edwin F. | Hc 4 Box 9165 | | | | Utuado | PR | 00641 | |
| 992307 | RIVERA PEREZ, FELICITA M. | PO BOX 423 | | | | ADJUNTAS | PR | 00601 | |
| 992307 | RIVERA PEREZ, FELICITA M. | PO BOX 423 | | | | ADJUNTAS | PR | 00601 | |
| 1979837 | Rivera Perez, Ines V | Cond Park East Apt 126 | | | | Bayamon | PR | 00901 | |
| 1992587 | Rivera Perez, Ines V. | Cond. Park East | Apt 126 | | | Bayamon | PR | 00961 | |
| 1966845 | RIVERA PEREZ, INES V. | COND. PARK EAST APT.126 | | | | BAYAMON | PR | 00961 | |
| 1951019 | Rivera Perez, Inez V. | Cond. Park East | Apt. 126 | | | Bayamon | PR | 00961 | |
| 1571965 | RIVERA PEREZ, LUZ M | PO BOX 6 | | | | LUQUILLO | PR | 00773 | |
| 1936448 | Rivera Perez, Maria M | C-112 Calle Atenas Ext. Forest Hills | | | | Bayamon | PR | 00959 | |
| 1691004 | Rivera Perez, Myrtha Edith | Cond. Lagos del Norte, apto. 1001 | | | | Toa Baja | PR | 00949 | |
| 1739727 | Rivera Pérez, Myrtha Edith | Cond. Lagos del Norte, Apto. 1001 | | | | Toa Baja | PR | 00949 | |
| 1916825 | RIVERA PEREZ, NORMA IRIS | HC 06 BOX 4465 | | | | COTO LAUREL | PR | 00780 | |
| 1896198 | Rivera Perez, Orlando | Apartado 216 | | | | Penuelas | PR | 00624 | |
| 2033191 | Rivera Perez, Orlando | Apartado 216 | | | | Penuelas | PR | 00624 | |
| 1823308 | Rivera Perez, Raquel | PO Box 8489 | | | | Ponce | PR | 00732 | |
| 2203844 | Rivera Perez, Teresa | Urb. Fernandez | 14 Pedro Diaz Fonseca | | | Cidra | PR | 00739 | |
| 2028073 | Rivera Perez, Teresa | 14 Pedro Diaz Fonseca | Urb. Fernandez | | | Cidra | PR | 00739 | |
| 1930795 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA AZUL 4 APTO B-13 | | | | LUQILLO | PR | 00773 | |
| 2075913 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA | AZUL 4 APTO B-13 | | | LUQUILLO | PR | 00773 | |
| 940988 | RIVERA PEREZ, WILLIAM | HC 4 BOX 42510 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1569302 | Rivera Pillazo, Paul G. | P.O. Box 195 | | | | Mayaguez | PR | 00681 | |
| 1669029 | Rivera Pizarro, Judith M | Calle 33 AN-20 | Repto. Teresita | | | Bayamon | PR | 00961-8306 | |
| 1940210 | Rivera Polanco, Margarita | #18 Calle Acerina Urb Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 1988582 | Rivera Polanco, Margarita | 18 Acerina Street | | | | Guaynabo | PR | 00969 | |
| 2095432 | Rivera Polanco, Margarita | 18 Acevina Street | | | | Guaynabo | PR | 00969 | |
| 2121304 | Rivera Polanco, Margarita | 18 Acerina Street | | | | Guaynabo | PR | 00969 | |
| 1478273 | RIVERA PONCE DE LEON, SANDRA E | HC 3 BOX 12465 | | | | CAROLINA | PR | 00987 | |
| 1933733 | RIVERA QUILES, MANUEL | CALLE 4 D-33 | URB. HERMANAS DAVILA | | | BAYAMON | PR | 00619 | |
| 1940221 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 | |
| 2026304 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 | |
| 1817535 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanes Davila | | | | Bayamon | PR | 00619 | |
| 2093374 | RIVERA QUILES, MARIA I | VEGAS ARRIBA | PO BOX 1062 | | | ADJUNTAS | PR | 00601-1062 | |
| 1826643 | Rivera Quiles, Salvador | 205 Urb. Alturas De Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1721063 | RIVERA QUILES, SALVADOR | 205 URB. ALTURAS DE ADJUNTAS | | | | Adjuntas | PR | 00601 | |
| 1914019 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1877500 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1991371 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntos | | | | Adjuntos | PR | 00601 | |
| 1721392 | Rivera Quiner, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1968909 | Rivera Quinones, Efrain | A-3 Urb Bella Vista | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 261 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1968909 | Rivera Quinones, Efrain | PO Box 281 | | | | Vega Baja | PR | 00694-0281 | |
| 1900359 | Rivera Quinones, Jelexsa | HC 4 Box 15112 | | | | Arecibo | PR | 00612 | |
| 1878707 | Rivera Quinones, Jelxa | HC-4 Box 15112 | | | | Arecibo | PR | 00612 | |
| 331813 | RIVERA QUINONES, MIGDALIA | URB QUINTAS DEL SUR | CALLE 9J13 | | | PONCE | PR | 00728 | |
| 1600023 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 0 j 13 | | | | Ponce | PR | 00728 | |
| 1630906 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 8 J 13 | | | | Ponce | PR | 00728 | |
| 1630127 | Rivera Quinones, Migdalia | Urb. Quintas del sur calle 9 J 13 | | | | Ponce | PR | 00728 | |
| 1604641 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 9J 13 | | | | Ponce | PR | 00728 | |
| 1538498 | RIVERA QUINONES, MIGDALIA | CALLE 9J13 QUINTAS DEL SUR | | | | PONCE | PR | 00728 | |
| 2090714 | Rivera Quinones, Nilda Esther | 1147 Mexico Plaza de Las Fuentes | | | | Toa Alta | PR | 00953-3816 | |
| 1239138 | RIVERA RAMIREZ, JOSE S | PO BOX 141754 | | | | ARECIBO | PR | 00614-1754 | |
| 2041987 | Rivera Ramirez, Maria de los Angeles | Calle 2 N-22-Ext. La Esperanza | | | | Vega Alta | PR | 00692 | |
| 1653306 | Rivera Ramírez, María Del C | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 | |
| 1658528 | Rivera Ramírez, María Del C. | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 | |
| 2013599 | Rivera Ramirez, Rosa N. | E1 c/3 Urb. Villa Linares | | | | Vega Alta | PR | 00692 | |
| 608519 | Rivera Ramos, Ana Rosa | 41 Col y Toste | | | | Mayaguez | PR | 00682 | |
| 2028101 | Rivera Ramos, Carmen | HC - 02 Box 6895 | | | | Jayuya | PR | 00664 | |
| 1986977 | RIVERA RAMOS, ELBA IRIS | BO. GUADIANA | HC 74 BOX 5665 | | | NARANJITO | PR | 00719 | |
| 1901629 | Rivera Ramos, Nery I. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 | |
| 1868171 | Rivera Ramos, Rosa E. | BOX 1952 | | | | SAN GERMAN | PR | 00683 | |
| 2044812 | Rivera Reillo, Ismael | HC 5 Box 53367 | | | | San Sebastian | PR | 00685 | |
| 1834727 | Rivera Renta, Hector R. | 2634 Everleth Drive | | | | Lakeland | FL | 33810 | |
| 454836 | RIVERA RENTA, MANUEL | PO BOX 799 | | | | JUANA DIAZ | PR | 00795 | |
| 2066857 | RIVERA RENTA, MANUEL A | PO BOX 799 | | | | JUANA DIAZ | PR | 00795 | |
| 499762 | Rivera Renta, Roxana M | URB LAS AGUILAS | I 20 CALLE 8 | | | COAMO | PR | 00769 | |
| 499762 | Rivera Renta, Roxana M | PO Box 155 | | | | Coamo | PR | 00769 | |
| 709391 | RIVERA RENTAS, MARGARITA | 34 CALLE FRONTISPICIO | | | | PONCE | PR | 00730-2928 | |
| 1992525 | Rivera Rentas, Margarita | Calle Frontispicio 34 | | | | Ponce | PR | 00730 | |
| 1992525 | Rivera Rentas, Margarita | P.O. Box 336944 | | | | Ponce | PR | 00733-6944 | |
| 2013048 | Rivera Rentas, Margarita | PO Box 336944 | | | | Ponce | PR | 00733-6944 | |
| 1978011 | Rivera Rentas, Margarita | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | |
| 2057882 | Rivera Rentas, Margarita | PO Box 336944 | | | | Ponce | PR | 00733-6944 | |
| 709391 | RIVERA RENTAS, MARGARITA | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | |
| 1119958 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | |
| 2114825 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | |
| 1584688 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | |
| 2106875 | Rivera Reyes, Carmen M. | PO Box 1329 | | | | Barceloneta | PR | 00617 | |
| 2051280 | Rivera Reyes, Gertrudis | RR 8 Box 9281 | | | | Bayamon | PR | 00956 | |
| 1704904 | Rivera Reyes, Gertrudis | RR 8 BOX 9281 | | | | Bayamón | PR | 00956 | |
| 2072401 | Rivera Reyes, Luz E. | P.O. Box 1370 | | | | Manati | PR | 00674 | |
| 1859742 | Rivera Reyes, Ramona | PO Box 1257 | | | | Vega Alta | PR | 00692 | |
| 2177205 | Rivera Reyes, Ruth B. | H 11 Jardines Lafayette | | | | Arroyo | PR | 00714 | |
| 1215524 | RIVERA RIAS, HENRY | HC-02 BOX 11011 | | | | LAS MARIAS | PR | 00670 | |
| 2220383 | Rivera Rios, Julia I. | PO Box 489 | | | | Cidra | PR | 00739 | |
| 1934712 | RIVERA RIOS, MANUEL A | JR-12 LIZZIE GRAHAM ST | | | | TOA BAJA | PR | 00949 | |
| 1886018 | Rivera Rios, Melissa | HC 38 Box 8333 | | | | Guanica | PR | 00653 | |
| 1886018 | Rivera Rios, Melissa | HC-38 BOX 8333 BARRIO CIENAGA | | | | Guanica | PR | 00653 | |
| 1951239 | RIVERA RIOS, MYRIAM I. | VILLA ESPERANZA | 103 CALLE 6 | | | PONCE | PR | 00716-4058 | |
| 1941801 | RIVERA RIOS, RAFAEL | C/VALPARAISO X-507 EXT. FORREST HILLS | | | | BAYAMON | PR | 00959 | |
| 2155874 | Rivera Rivas, Armando | Bo Mamey HC-65 B2-6105 | | | | Patillas | PR | 00723 | |
| 2155874 | Rivera Rivas, Armando | HC-65 Box 6031 | | | | Patillas | PR | 00723 | |
| 2129876 | RIVERA RIVAS, CYNTHIA Z. | P.O. BOX 1714 | | | | GUAYAMA | PR | 00785 | |
| 2064233 | Rivera Rivera, Addy Evelyn | Urb Lomas de Trujillo | G-18 Calle 8 | | | Trujillo | PR | 00976 | |
| 455257 | RIVERA RIVERA, AILEEN A. | HC 03 BOX 15890 | PADILLA | | | COROZAL | PR | 00783 | |
| 143392 | Rivera Rivera, Albert | PO Box 3926 | | | | Bayamon | PR | 00958 | |
| 143392 | Rivera Rivera, Albert | Carr. 827, KM 2, SECT. Los Llanos, Bo. Ortiz | | | | Toa Alta | PR | 00953 | |
| 1523269 | Rivera Rivera, Ana A. | PO Box 143026 | | | | Arecibo | PR | 00614 | |
| 2057881 | Rivera Rivera, Ana H. | HC 04 Box 3235 | | | | Villalba | PR | 00766 | |
| 1968371 | Rivera Rivera, Antonia | Urb. Santiago Calle C #3 | | | | Loiza | PR | 00772 | |
| 1905614 | Rivera Rivera, Awilda | HC-03 Box 15237 | | | | Juana Diaz | PR | 00795 | |
| 455463 | RIVERA RIVERA, CARMEN M | BARRIO BOTIJAS 2 | BOX 814 | | | OROCOVIS | PR | 00720-0814 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 262 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1854047 | Rivera Rivera, Carmen M | 7504 Calle Ext Progreso | | | | Sabana Seca | PR | 00952 | |
| 2018718 | Rivera Rivera, Carmen S. | 231 C/Begonia | Urb. San Rafael Estate | | | Bayamon | PR | 00959 | |
| 1683311 | RIVERA RIVERA, ELIZABETH | HC 06 BOX 14764 | | | | COROZAL | PR | 00783 | |
| 1911529 | RIVERA RIVERA, ERCILIA | PO BOX 707 | | | | PENUELAS | PR | 00624-0707 | |
| 650062 | RIVERA RIVERA, EUFEMIA | 100 CALLE MAR CARIBE | | | | ISABELA | PR | 00662-3373 | |
| 1849105 | Rivera Rivera, German | Carr. 143 59.2 Bo. Helechal Arriba | | | | Barranquitas | PR | 00794 | |
| 1849105 | Rivera Rivera, German | HC 4 Box 2715 | | | | Barranquitas | PR | 00794 | |
| 192979 | Rivera Rivera, Gladys | 3 Sector Cruce Anones | | | | Naranjito | PR | 00719 | |
| 192979 | Rivera Rivera, Gladys | HC-72 Box 4182 | | | | Naranjito | PR | 00719 | |
| 1710112 | Rivera Rivera, Gloria | BO.San Lorenzo | Box 6143 | | | Morovis | PR | 00687 | |
| 1214204 | RIVERA RIVERA, HECTOR L | VISTAMAR | 130 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| 1214204 | RIVERA RIVERA, HECTOR L | 907 C/ ESPIONELA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 1530436 | Rivera Rivera, Hector L. | 130 Calle Valladolid Vistama | | | | Carolina | PR | 00983 | |
| 1530436 | Rivera Rivera, Hector L. | 907 C/Esoionoela Country Club | | | | San Juan | PR | 00924 | |
| 1488631 | Rivera Rivera, Hery Javier | Urb Fairview | 1924 Melchor Maldonado | | | San Juan | PR | 00926 | |
| 2129868 | Rivera Rivera, Joaquin | P.O. Box 1714 | | | | Guayama | PR | 00785 | |
| 2157185 | Rivera Rivera, Jose Enrique | 312 Calle Trinitaria | | | | Aguirre | PR | 00704 | |
| 1874251 | Rivera Rivera, Jovita | G-21 Marginal Norte | Urb. El Madrigal | | | Ponce | PR | 00730 | |
| 2097441 | Rivera Rivera, Juan A. | Urb. Villas del Norte 226 | Calle Onix | | | Morovis | PR | 00687 | |
| 2052774 | Rivera Rivera, Lilliam I. | HC 4 Box 2127 | | | | Barranquitas | PR | 00794 | |
| 2052774 | Rivera Rivera, Lilliam I. | HC-4 Box 2127 | | | | Barranquitas | PR | 00794 | |
| 1859776 | Rivera Rivera, Lourdes | HC 52 Box 2319 | | | | Garrochales | PR | 00652 | |
| 2057032 | Rivera Rivera, Lourdes | HC 52 Box 2319 | | | | Garrochales | PR | 00652 | |
| 2056346 | RIVERA RIVERA, LOURDES | HC 52 BOX 2319 | | | | GARROCHALES | PR | 00652 | |
| 1844327 | Rivera Rivera, Lourdes | HC 52 Box 2319 | | | | Garrochales | PR | 00652 | |
| 2057815 | Rivera Rivera, Luz A. | Urb. San Antonio | Calle 2 #6 | | | Aguas Buenas | PR | 00703 | |
| 1650344 | Rivera Rivera, Lyda Marta | PO Box 1768 | | | | Cayey | PR | 00737 | |
| 2152700 | Rivera Rivera, Lyda Marta | PO Box 371768 | | | | Cayey | PR | 00737 | |
| 1535963 | RIVERA RIVERA, LYDIA | HC 1 BOX 6021 | | | | SABANA HOYOS | PR | 00688 | |
| 2022208 | Rivera Rivera, Margarita | Urb. Levittown 2261 Paseo Amapola | | | | Toa Baja | PR | 00949 | |
| 2022208 | Rivera Rivera, Margarita | Josefina Morales Lebron | Urb. Santa Elena | 36 Calle 3 | | Yabucoa | PR | 00767 | |
| 1871454 | RIVERA RIVERA, MARIA M. | 222 CALLE REYES | | | | CAYEY | PR | 00736 | |
| 1871454 | RIVERA RIVERA, MARIA M. | PO BOX 371970 | | | | CAYEY | PR | 00737-1970 | |
| 1943486 | RIVERA RIVERA, MARIA M. | PO BOX 79 | | | | COMERIO | PR | 00752 | |
| 2044767 | Rivera Rivera, Maria N | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | |
| 2082050 | Rivera Rivera, Maria N. | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | |
| 2012660 | Rivera Rivera, Maria Nelida | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | |
| 2111879 | Rivera Rivera, Maria S. | Urb. Maria del Carmen | Calle 10 R-1 Box 893 | | | Corozal | PR | 00783 | |
| 2111879 | Rivera Rivera, Maria S. | Box 893 | | | | Corozal | PR | 00783 | |
| 1917025 | Rivera Rivera, Maria T. | P.O. Box 140430 | | | | Arecibo | PR | 00614-0430 | |
| 1584828 | RIVERA RIVERA, MARILYN | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | | SALINAS | PR | 00751 | |
| 2005788 | RIVERA RIVERA, MAYRA | BO MAMEY BOX 235 | | | | PATILLAS | PR | 00723 | |
| 2046031 | RIVERA RIVERA, MYRNA ESTHER | BOX 581 | | | | SANTA ISABEL | PR | 00757 | |
| 1964094 | Rivera Rivera, Myrna Esther | Box 581 | | | | Santa Isabel | PR | 00757 | |
| 1820351 | Rivera Rivera, Nancy I | 186b c/ Carrucho Ext. Villa Pampanos | | | | Ponce | PR | 00716 | |
| 1820351 | Rivera Rivera, Nancy I | 186b c/ Carrucho Ext. Villa Pampanos | | | | Ponce | PR | 00716 | |
| 1820351 | Rivera Rivera, Nancy I | PO Box 331709 | | | | Ponce | PR | 00733-1709 | |
| 1820351 | Rivera Rivera, Nancy I | PO Box 331709 | | | | Ponce | PR | 00733-1709 | |
| 1719168 | Rivera Rivera, Nilma | Calle La Rosa #59 Urb | #59 Urb | | | Jardines De Adjuntas | PR | 00601 | |
| 2157669 | Rivera Rivera, Nivia J. | Calle Ponce C-10 | Urb. Villa Avila | | | Guaynabo | PR | 00969 | |
| 2247859 | Rivera Rivera, Pedro E | HC 73 Box 5899 | | | | Cayey | PR | 00736 | |
| 1765530 | RIVERA RIVERA, RAFAEL | 210 CALLE JOSE OLIVER APTO 1708 | | | | SAN JUAN | PR | 00918 | |
| 1641553 | Rivera Rivera, Ramon | B Cond Jardines de San Ignacio | Apto. 402 B | | | San Juan | PR | 00927 | |
| 2222511 | Rivera Rivera, Roberto | Parc Torrecillas | 162 Calle Domingo Torres | | | Morovis | PR | 00687-2418 | |
| 1697808 | Rivera Rivera, Romari | HC 4 Box 30489 | | | | Bayamon | PR | 00956 | |
| 1967696 | Rivera Rivera, Santos A | Barrio Botijas 2 | PO Box 186 | | | Orocovis | PR | 00720 | |
| 2129853 | Rivera Rivera, Sonia I | PO Box 1714 | | | | Guayama | PR | 00785 | |
| 456538 | RIVERA RIVERA, VANESSA | RR1 BOX 46-6 A | | | | CAROLINA | PR | 00976 | |
| 456538 | RIVERA RIVERA, VANESSA | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1592827 | Rivera Rivera, Vilmari | 21,726 Sector Rivera | | | | Cayey | PR | 00736 | |
| 1565141 | RIVERA RIVERA, YARISSA I | EXTENCION DEL CARMEN | E9 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 1572534 | RIVERA RIVERA, YARISSA I | EXTENCION DEL CARMEN | E9 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 1938785 | RIVERA RIVERA, YOLANDA | BOX 581 | | | | SANTA ISABEL | PR | 00757 | |
| 1995850 | Rivera Rivera, Yolanda | Box 581 | | | | Santa Isabel | PR | 00757 | |
| 2023977 | Rivera Rivera, Zoraida | HC 2 - Box 14468 | | | | Carolina | PR | 00987 | |
| 2094757 | Rivera Robles , Carmen M. | R.R. 8 Box 9539 | | | | Bayamon | PR | 00956 | |
| 944357 | RIVERA ROBLES , JUANITA | VILLAS DE LOIZA | CALLE 29 RR6 | | | CANOVANAS | PR | 00729 | |
| 2203859 | Rivera Robles, Edna R. | Calle 4 B 53 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 2093156 | RIVERA ROBLES, NESTOR | HC-01 BOX 6668 | | | | GUAYANILLA | PR | 00656 | |
| 2197893 | Rivera Roche, Katherine | HC 03 Box 10923 | | | | Juana Diaz | PR | 00795 | |
| 2197893 | Rivera Roche, Katherine | HC 03 Box 10923 | | | | Juana Diaz | PR | 00795 | |
| 1590552 | RIVERA ROCHE, RAFAEL | URB SAN MARTIN I E 25 | CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 886714 | Rivera Rochet, Brenda E | Valle Hermoso Sur | SK2 Calle Violeta | | | Hormigueros | PR | 00660 | |
| 1943839 | Rivera Rodriguez , Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 | |
| 1943839 | Rivera Rodriguez , Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | |
| 1943839 | Rivera Rodriguez , Madeline | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 | |
| 2125456 | Rivera Rodriguez , Ricardo | Urb Bairoa | C S 1 Calle 11 | | | Caguas | PR | 00725 | |
| 2125456 | Rivera Rodriguez , Ricardo | Camino Las Palmas 206 | Urb Veredas | | | Gurabo | PR | 00778 | |
| 1611275 | RIVERA RODRIGUEZ, ANA | HC 02 BOX 8154 | | | | JAYUYA | PR | 00664 | |
| 2049095 | Rivera Rodriguez, Ana A. | RR 2 Box 5791 | | | | Toa Alta | PR | 00953 | |
| 1908340 | RIVERA RODRIGUEZ, ANA A. | RR 2 Box 5791 | | | | Toa Alta | PR | 00953 | |
| 2088409 | Rivera Rodriguez, Ana Celia | 725 Concepcion Vera | | | | Moca | PR | 00676 | |
| 1961020 | Rivera Rodriguez, Awilda | Carr 123 Km. 10.4 | Buzon 1144 Magueyes | | | Ponce | PR | 00728 | |
| 2079270 | Rivera Rodriguez, Carmen D | Rio Lajas | RR # 2 Box 5736 | | | Toa Alta | PR | 00953 | |
| 2222159 | Rivera Rodriguez, Carmen H. | Urb. Jaime C. Rodriguez | Calle 5 F-4 | | | Yabucoa | PR | 00767 | |
| 1724968 | RIVERA RODRIGUEZ, CARMEN IVETTE | CALLE PABLO SALGADO #5 | | | | LOIZA | PR | 00772 | |
| 1695033 | Rivera Rodriguez, Carmen M. | P.O. Box 1387 | | | | Orocovis | PR | 00720 | |
| 1866941 | RIVERA RODRIGUEZ, DENNIS | URB EL MADRIGAL | E-19 CALLE 1 | | | PONCE | PR | 00730-1421 | |
| 2124149 | RIVERA RODRIGUEZ, DIANA | PLAYA 40 CALLE B | | | | SALINAS | PR | 00751 | |
| 1984228 | Rivera Rodriguez, Digna M. | 821 Urb. Praiso de Coamo | | | | Coamo | PR | 00769 | |
| 1831863 | Rivera Rodriguez, Felix I | Calle Bella Vista M-18 | Brisas de Maravilla | | | Mercedita | PR | 00715-2037 | |
| 2083885 | Rivera Rodriguez, Gloria | 490 COUNTY ROAD 750 | | | | ENTERPRISE | AL | 36330 | |
| 2013894 | RIVERA RODRIGUEZ, HECTOR LUIS | CALLE MAROJO 6223 ALTS DE BARIQUEN | | | | JAYUYA | PR | 00664-9502 | |
| 1940573 | Rivera Rodriguez, Israel | 155 Lajes Machuelo | | | | Ponce | PR | 00716 | |
| 2157384 | Rivera Rodriguez, Israel | Bo Lates #155 Machuelo | | | | Ponce | PR | 00716 | |
| 1739442 | Rivera Rodriguez, Jose Luis | Po Box 1669 | | | | San German | PR | 00683 | |
| 1023137 | RIVERA RODRIGUEZ, JUAN B | PO BOX 737 | | | | ENSENADA | PR | 00647 | |
| 2172956 | Rivera Rodriguez, Julio | Myriam Rivera Fernandez | 160 Beverly St. | | | Titusville | FL | 32780-5031 | |
| 2094290 | Rivera Rodriguez, Lilliam | 112 Calle Gardenia #1 D-2 | Urb. Colinas | | | Penuelas | PR | 00624 | |
| 2024581 | Rivera Rodriguez, Luz Maria | 3114 SWEET ACRES PLACE | | | | SAINT CLOUD | FL | 34772 | |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | CALLE B # 113 | BARRIO ARENAS | | | GUANICA | PR | 00653 | |
| 1873503 | Rivera Rodriguez, Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 | |
| 1883525 | Rivera Rodriguez, Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 | |
| 1914671 | Rivera Rodriguez, Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 | |
| 1956168 | Rivera Rodriguez, Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 | |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | HC 38 BOX 7219 | | | | GUANICA | PR | 00653 | |
| 1935532 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | |
| 1873503 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | |
| 1883525 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | |
| 1914671 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | |
| 1956168 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | Calle B #112 | Barrio Arenas | | | Guanica | PR | 00653 | |
| 1873503 | Rivera Rodriguez, Madeline | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 | |
| 1883525 | Rivera Rodriguez, Madeline | Calle B #112 | Barrio Arenas | | | Guanica | PR | 00653 | |
| 1914671 | Rivera Rodriguez, Madeline | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 | |
| 1956168 | Rivera Rodriguez, Madeline | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 | |
| 1935532 | Rivera Rodriguez, Madeline | Departamento de Educacion | | | | Juana Diaz | PR | 00795 | |
| 2154075 | Rivera Rodriguez, Manuel | Llanos del sur el las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 | |
| 1053703 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | | YAUCO | PR | 00698 | |
| 1053703 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 264 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1908394 | Rivera Rodriguez, Marisol | #55 D St | Urb San Miguel | Box 982 | | Santa Isabel | PR | 00757 | |
| 1842780 | Rivera Rodriguez, Marisol | #55 D St San Miguel Box 982 | | | | Santa Isabel | PR | 00757 | |
| 2126169 | Rivera Rodriguez, Maritza | Cond Carolina Court Apartments | Apto A 19 | | | Carolina | PR | 00982 | |
| 1942336 | RIVERA RODRIGUEZ, MARTA | PO BOX 653 | | | | COMERIO | PR | 00782 | |
| 457409 | RIVERA RODRIGUEZ, MIGDALIA | H C-- 03 BOX 21966 | | | | ARECIBO | PR | 00612 | |
| 2176878 | Rivera Rodriguez, Milagros | HC-1 6504 | | | | Arroyo | PR | 00714 | |
| 1823324 | RIVERA RODRIGUEZ, MILDRED | PO BOX 2606 | | | | SAN GERMAN | PR | 00683 | |
| 1720115 | Rivera Rodriguez, Minerva | HC-01 Box 6192 | | | | Guaynabo | PR | 00971 | |
| 1905098 | Rivera Rodriguez, Miriam | 821 URB Paraiso De Coamo | | | | Coamo | PR | 00769 | |
| 1916979 | Rivera Rodriguez, Miriam R | PO Box 1367 | | | | Trujillo Alto | PR | 00977 | |
| 1677668 | RIVERA RODRIGUEZ, MIRIAM R. | P.O.BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1690914 | Rivera Rodriguez, Nelida | Aptdo. 5179, Bo. Maricao | | | | Vega Alta | PR | 00692 | |
| 1717145 | Rivera Rodriguez, Norma I. | Urb. Valle Alto Calle 6 B 28 | | | | Patillas | PR | 00723 | |
| 1674043 | Rivera Rodriguez, Orelys | 403 Calle Earina | Urb. Los Pinos 2 | | | Arecobo | PR | 00612-5968 | |
| 944323 | RIVERA RODRIGUEZ, REINALDO | 436 CALLE LOS PRIETOS | | | | QUEBRADILLAS | PR | 00678-2523 | |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 | |
| 745549 | RIVERA RODRIGUEZ, RICARDO | Hc-01 Box 7551 | | | | Guayanilla | PR | 00656 | |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 | |
| 1999524 | Rivera Rodriguez, Rosa E. | 0-9 Culle Il Turabo Gardens | | | | Caguas | PR | 00727 | |
| 1647751 | Rivera Rodriguez, Rosa M. | PO Box 855 | | | | Penuelas | PR | 00624 | |
| 1890983 | RIVERA RODRIGUEZ, ROSARIO | Calle Willie Rosario Sur | | | | Caoiro | PR | 00769 | |
| 1890983 | RIVERA RODRIGUEZ, ROSARIO | HC 01 BOX 14334 | | | | COAMO | PR | 00769 | |
| 2023453 | Rivera Rodriguez, Ruben | 3704 Antonio Perez Urb. Las Delicias | | | | Ponce | PR | 00728-3712 | |
| 457588 | RIVERA RODRIGUEZ, SONIA | HC 02 BOX 11922 | | | | HUMACAO | PR | 00791-9359 | |
| 1696913 | Rivera Rodriguez, Vanessa | Departamento de Educación de Puerto Rico, Maestra | Carr 712, calle 4, Barrio Plena, | | | Salinas | PR | 00751 | |
| 1696913 | Rivera Rodriguez, Vanessa | HC 2 Box 6005 | | | | Salinas | PR | 00751 | |
| 2121280 | Rivera Rodriguez, Yajaira I. | PO Box 128 | | | | Orocovis | PR | 00720 | |
| 2121280 | Rivera Rodriguez, Yajaira I. | PO Box 128 | | | | Orocovis | PR | 00720 | |
| 1979384 | Rivera Rodriquez , Ana Celia | 725 Concepcion Vera | | | | Moca | PR | 00676 | |
| 1950823 | Rivera Rogue, Carmen Sol | Apartado 146 | | | | Naranjito | PR | 00719 | |
| 1950823 | Rivera Rogue, Carmen Sol | Barrio Cedro Arriba Sector Ferrer | | | | Naranjito | PR | 00719 | |
| 1920145 | Rivera Rogue, Maria Dolores | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 1920145 | Rivera Rogue, Maria Dolores | Apartado 146 | | | | Naranjito | PR | 00719 | |
| 1920145 | Rivera Rogue, Maria Dolores | Barrio Cedno Arriba | | | | Naranjito | PR | 00719 | |
| 2197263 | Rivera Rojas, Virgen M. | HC - 05 Box 5429 | | | | Juana Diaz | PR | 00795 | |
| 1059964 | RIVERA ROLA, MAYRA I. | G113 CALLE CIDRA | URB LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| 1975922 | Rivera Rola, Mayra I. | Cidra G113, Lago Alto | | | | Trujillo Alto | PR | 00976-0000 | |
| 2058335 | Rivera Roman, Edwin | PO Box 142686 | | | | Arecibo | PR | 00659 | |
| 2038760 | Rivera Roman, Nancy | Edif 5 Apt 501 Condomineo Camiuto | | | | Gurabo | PR | 00778 | |
| 2036235 | Rivera Romero, Olga I. | A -30 Calle A | Urb. La Hacienda | | | Comerio | PR | 00782 | |
| 1950355 | Rivera Roque, Rafael | RAFAEL ANTONIO RIVERA ROQUE, MAESTRO ESTUDIOS SOCI | DEPARTAMENTO DE EDUCACION | CALLE CALAF | | HATO REY | PR | 00919 | |
| 1950355 | Rivera Roque, Rafael | Rafael Rivera Roque | PO Box 146 | | | Naranjito | PR | 00719-0146 | |
| 1950355 | Rivera Roque, Rafael | Carr. 152 KM 12.4 | | | | Naranjito | PR | 00719 | |
| 1047859 | RIVERA ROSA, MAGDALY | HC 52 BOX 2323 | | | | GARROCHALES | PR | 00652 | |
| 1991924 | Rivera Rosa, Maria Teresa | 47 Sector Las Orquildess | | | | Aguas Buenas | PR | 00703-9122 | |
| 2229621 | Rivera Rosa, Noel O. | 752 Urb. Las Trinitarias | | | | Aguirre | PR | 00704 | |
| 1982130 | Rivera Rosado , Carmen Iris | 57 Munoz Rivera | | | | Adjuntas | PR | 00601 | |
| 1975971 | RIVERA ROSADO, CARMEN IRIS | P.O. BOX 245 | | | | ADJUNTAS | PR | 00601 | |
| 2083250 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntas | PR | 00601 | |
| 1975945 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntas | PR | 00601 | |
| 2093300 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntos | PR | 00601 | |
| 2064841 | Rivera Rosado, Lilliam | #57 Munoz Rivera | | | | Adjuntas | PR | 00601 | |
| 1980691 | Rivera Rosado, Lilliam | #57 Munoz Rivera | | | | Adjuntas | PR | 00601 | |
| 1994669 | Rivera Rosado, Lilliam | #57 Munoz Rivera | | | | Adjuntas | PR | 00601 | |
| 1865971 | Rivera Rosado, Luis A | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | |
| 1961427 | Rivera Rosado, Luis A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1882980 | Rivera Rosado, Luz E. | HC-75 Box 1041 | | | | Naranjito | PR | 00719-9717 | |
| 2219426 | Rivera Rosado, Luz M. | 330 Lee Ct | | | | Leesburg | FL | 34748 | |
| 2219426 | Rivera Rosado, Luz M. | 330 Lee Ct | | | | Leesburg | FL | 34748 | |
| 2080483 | Rivera Rosado, Maritza | 63 Calla Canas | | | | Adjuntas | PR | 00601 | |
| 2095389 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | |
| 2070625 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | |
| 2117486 | Rivera Rosado, Martiza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | |
| 1672835 | RIVERA ROSADO, OSCAR | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 | |
| 1960249 | Rivera Rosario , Geraldo | P.O Box 60 | | | | Orocovis | PR | 00720 | |
| 1617965 | Rivera Rosario , Javier | HC 1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1800466 | Rivera Rosario, Felipe | RR3 Box 11394 | | | | Manatí | PR | 00674 | |
| 1891733 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 1770567 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 1720313 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 1986885 | RIVERA ROSARIO, GRACIELA | HC-01 BOX 5247 | | | | OROCOVIS | PR | 00720 | |
| 1986685 | RIVERA ROSARIO, GRACIELA | HC-01 BOX 5247 | | | | OROCOVIS | PR | 00720 | |
| 1850038 | RIVERA ROSARIO, HECTOR T | HC 1 BOX 5247 | | | | OROCOVIS | PR | 00720 | |
| 1834518 | RIVERA ROSARIO, HECTOR T | HC 1 BOX 5247 | | | | OROCOVIS | PR | 00720 | |
| 1658388 | Rivera Rosario, Hector T. | Hector T. Rivera Rosario | HC-1 Box 5247 | | | Orocovis | PR | 00720 | |
| 1648129 | Rivera Rosario, Hector T. | Hc-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1835856 | Rivera Rosario, Javier | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 913005 | RIVERA ROSARIO, JUAN R | HC1 BOX 3651 | | | | BARRANQUITAS | PR | 00794 | |
| 1804799 | Rivera Rosario, Suheil | RR3 Box 11394 | | | | Manati | PR | 00674 | |
| 1786906 | Rivera Rosario, Yadira | RR3 Box 11394 | | | | Manati | PR | 00674 | |
| 1939041 | Rivera Ruiz, Carmen D | Calle Paseo Floresta A4 | Urb Jardines de Ponce | | | Ponce | PR | 00730 | |
| 2028676 | Rivera Ruiz, Daniel | Alturas del Encanto G-27 Calle Boriken | | | | Juana Diaz | PR | 00795 | |
| 1850244 | Rivera Ruiz, Marilyn | Calle 8 G2 Urb Los Alondros | | | | Villalba | PR | 00766 | |
| 2068666 | Rivera Ruiz, Mayra E. | HC04 17858 | | | | Camuy | PR | 00627 | |
| 1103980 | RIVERA RUIZ, WILLIBALDO | URB SAN ANTONIO | CALLE J F 110 | | | ARROYO | PR | 00714 | |
| 1103980 | RIVERA RUIZ, WILLIBALDO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 1825682 | Rivera Salgado, Edna L | HC 46 Box 5846 | | | | Dorado | PR | 00646-9796 | |
| 1725329 | Rivera Salgado, Marta B. | Bd Coqui Calle Cristino Figueroa | #48 | | | Aguirre | PR | 00704 | |
| 1844632 | Rivera Salichs, Carmen M. | 40 Cond. Caguas Tower Apt. 1201 | | | | Caguas | PR | 00725 | |
| 1695675 | RIVERA SALVA, ANGEL O | PO BOX 878 | | | | UTUADO | PR | 00641 | |
| 1948846 | Rivera San Miguel, Annie I. | NP-8 Calle Islam NP-6 Sta. Juanita | | | | Bayamon | PR | 00956 | |
| 1725431 | RIVERA SANABRIA, JOSE AXEL | URB. SIERRA LINDA | CALLE 9 F2 | | | CABO ROJO | PR | 00623 | |
| 1676901 | Rivera Sanchez, Ada M. | Urb. Star Light | 3046 Calle Novas | | | Ponce | PR | 00716 | |
| 2100404 | Rivera Sanchez, Adelaida | Hacienda Porque Biezon 45 | | | | San Luego | PR | 00754 | |
| 1168355 | RIVERA SANCHEZ, ANGELINA | HC 3 BOX 12557 | | | | CAROLINA | PR | 00987 | |
| 1844853 | Rivera Sanchez, Efrain | Urb San Antonio Calle Casa 2A | | | | Aguas Buenas | PR | 00703 | |
| 2197337 | Rivera Sanchez, Iris M | #56 Calle 28 | HC02 Box 9997 | Comunidad Singapur | | Juana Diaz | PR | 00795-9614 | |
| 2060798 | Rivera Sanchez, Jacqueline | 74 Santa Cruz Cond. Riverside Plaza apt 16d | | | | Bayamon | PR | 00961 | |
| 2092536 | Rivera Sanchez, Jacqueline | 74 Santa Cruz | Cond. Riverside Plaze apt 16d | | | Bayamon | PR | 00961 | |
| 2092536 | Rivera Sanchez, Jacqueline | Boa Buena Vista | 128 Calle 6 | | | San Juan | PR | 00917 | |
| 458734 | RIVERA SANCHEZ, JOSE | C35 CALLE PASEO DE LA ROSA | JDNS DE CAYEY | | | CAYEY | PR | 00736 | |
| 1458978 | RIVERA SANCHEZ, LYDIA S | PO BOX 9279 | | | | CAROLINA | PR | 00988-9279 | |
| 2029753 | Rivera Sanchez, Migdalia | Ext. Villas de Buenaventura # 584 | | | | Yabocuoa | PR | 00767 | |
| 2059942 | Rivera Sanchez, Migdalia | Ext. Villas de Buenauentura # 584 | | | | Yabucua | PR | 00767 | |
| 2075836 | Rivera Sanchez, Miriam E | Box 1272 | | | | Coamo | PR | 00769 | |
| 1694903 | Rivera Sanchez, Miriam E | Box 1272 | | | | Coamo | PR | 00769 | |
| 1658048 | Rivera Sanchez, Miriam E. | Box 1272 | | | | Coamo | PR | 00769 | |
| 2026933 | Rivera Sanchez-Maestra, Carmen Z | Departamento Educacion | | | | Hato Rey | PR | 00919 | |
| 2026933 | Rivera Sanchez-Maestra, Carmen Z | E-46 Calle 2 Jardines del Mamey | | | | Patillas | PR | 00723 | |
| 1666186 | Rivera Santana, Aan Isabel | Po Box 892 | | | | Vega Alta | PR | 00692 | |
| 1631774 | Rivera Santana, Ana Isabel | PO Box 892 | | | | Vega Alta | PR | 00692 | |
| 1783822 | Rivera Santana, Carmen E. | HC Box 6552 | | | | Dorado | PR | 00646 | |
| 1658693 | Rivera Santana, Margarita | Calle Estacion 1B PMB 7 | | | | Vega Alta | PR | 00692 | |
| 1645577 | Rivera Santana, Mario E. | PO Box 892 | | | | Vega Alta | PR | 00692-0892 | |
| 2061935 | Rivera Santiago, Amparo | Urb. San Jose E-18 | | | | Aibonito | PR | 00705 | |
| 2061935 | Rivera Santiago, Amparo | Departamento de Educacion de Puerto Rico | Po Box 190759 | | | San Juan | PR | 00919-0759 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2042713 | Rivera Santiago, Benjamin | Res Quintana Edi F-13 Apt. 128 | | | | San Juan | PR | 00917 | |
| 2049148 | RIVERA SANTIAGO, CARMEN M. | PO BOX 8862 PAMPANOS STATION | | | | PONCE | PR | 00732 | |
| 2043654 | Rivera Santiago, Carmen N. | PO Box 8862 Pampanos Station | | | | Ponce | PR | 00732 | |
| 1835448 | RIVERA SANTIAGO, DORIS M. | 641 CALLE LADY DI | URB LAS ALMENDROS | | | PONCE | PR | 00716-3527 | |
| 459101 | RIVERA SANTIAGO, FREDESWINDA | URB SANTA ELENA | CALLE JAGUEY T12 | | | GUAYANILLA | PR | 00656 | |
| 1852030 | Rivera Santiago, Fredeswinda | Urb Santa Elena Calle Jaguey T12 | | | | Guayanilla | PR | 00656 | |
| 2219087 | Rivera Santiago, Javier H. | 944 Calle Zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4017 | |
| 248118 | RIVERA SANTIAGO, JOSE L | CALLE 37KK-9 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 | |
| 248118 | Rivera Santiago, Jose L | TERRENOS DE CENTRO MEDICO | | | | SAN JUAN | PR | 00935 | |
| 1937617 | RIVERA SANTIAGO, LEGNA E | DEPARTAMENTO DE EDUCACION | CALLE 13 U5 | URB. MARIA DEL CARMEN | | COROZAL | PR | 00783-2517 | |
| 1937617 | RIVERA SANTIAGO, LEGNA E | URB SYLVIA | CALLE 6 D-41 | | | COROZAL | PR | 00783 | |
| 1929935 | Rivera Santiago, Maribel | Calle Cesar Concepcion | San Martin B-3 | | | Cayey | PR | 00736 | |
| 1759793 | Rivera Santiago, Norma E. | Urb. San Carlos A9 Circulo San José | | | | Aguadilla | PR | 00603-5881 | |
| 2015905 | Rivera Santiago, Norma I. | #58 Urb. Las Marias | | | | Juana Diaz | PR | 00795 | |
| 2153616 | Rivera Santiago, Porfirio | HC02 Box 11224 | | | | Las Marias | PR | 00670 | |
| 1683335 | Rivera Santiago, Sheila M | Urb Los Reyes | 26 Calle Alttaban | | | Juana Diaz | PR | 00795 | |
| 1691850 | Rivera Santiago, Sheila Maday | Urb Los Reyes Calle Altaban 26 | | | | JUANA DIAZ | PR | 00795 | |
| 1584352 | Rivera Santiago, Sonia | PO Box 3146 | | | | Guayama | PR | 00785 | |
| 459386 | RIVERA SANTIAGO, VICTOR | PO BOX 2014 | | | | JUNCOS | PR | 00777 | |
| 1495044 | Rivera Santos, Jorge | Jorge Rivera Santos | HC1 Buzon 8796 | | | Maricao | PR | 00606 | |
| 1820172 | Rivera Santos, Luz A. | 243 C-Laureano Lopez | BO. Barinas | | | Yauco | PR | 00698 | |
| 1543345 | Rivera Santos, Maleui | HC-2 Box 5159 | | | | Loiza | PR | 00772 | |
| 1483647 | Rivera Santos, Maria del Carmen | Carr. 809 | 5.3 Bo. Cedro Arriba | | | Naranjito | PR | 00719 | |
| 1483647 | Rivera Santos, Maria del Carmen | HC72 Box 3661 | | | | Naranjito | PR | 00719 | |
| 1584813 | Rivera Santos, Noel | HC1-Buzon 8796 | | | | Maricao | PR | 00606 | |
| 1752410 | RIVERA SEGARRA, ARACELYS | PO BOX 745 | | | | PENUELAS | PR | 00624 | |
| 1778443 | Rivera Serrano, Isabel | #F47 Calle 9 | Santa Juana III | | | Caguas | PR | 00725 | |
| 1668301 | Rivera Serrano, Juan R | BE-18 25A Bairoa | | | | Caguas | PR | 00725 | |
| 2086316 | Rivera Serrano, Maria E. | #8 Este Calle Las Flores | | | | Guayama | PR | 00784 | |
| 1654773 | RIVERA SIERRA, JANISSE | HC 04 BOX 4838 | | | | HUMACAO | PR | 00791 | |
| 1631756 | Rivera Silva, Marta M. | Direccion Postal Calle Zaragoza N-14 | Urb. Villa Espana | | | Bayamon | PR | 00961-7339 | |
| 459844 | RIVERA SOTO, ANA | 106 CALLE B | BDA. BLONDET | | | GUAYAMA | PR | 00784 | |
| 2089523 | Rivera Soto, Antonio | Box 307 | | | | Castaner | PR | 00631 | |
| 1917953 | Rivera Soto, Aris | PO Box 737 | | | | Hatillo | PR | 00659 | |
| 2080523 | Rivera Soto, Merari | 368 Burgos | | | | San Juan | PR | 00923 | |
| 1853310 | RIVERA SOTO, MERARI | 368 BURGOS | | | | SAN JUAN | PR | 00923 | |
| 2026925 | Rivera Soto, Mikey | PO Box 630 | | | | Las Piedras | PR | 00771 | |
| 1796218 | Rivera Soto, Rosa H. | HC 46 Box 5849 | | | | Dorado | PR | 00646 | |
| 1944462 | Rivera Suarez, Jasiel | HJ-3 Calle Eduardo Franklin | | | | Toa Baja | PR | 00949 | |
| 1966583 | Rivera Suazo, Maria de los Angeles | #77 Calle Orquidea | Urb Naranjo Valley | | | Fajardo | PR | 00738-8695 | |
| 957586 | RIVERA TERRON, ANGELICA | 271 JARDIN FLORIDO | | | | VEGA BAJA | PR | 00693 | |
| 1929622 | Rivera Tiburcio, Cesar A. | PO Box 754 | | | | Ceiba | PR | 00735 | |
| 1089040 | RIVERA TIRADO, ROSAURA | PO BOX 1012 | | | | MAUNABO | PR | 00707 | |
| 1810733 | Rivera Tirado, Rosaura | PO Box 1012 | | | | Maunabo | PR | 00707 | |
| 592580 | Rivera Tirado, Wilfredo | PO Box 1117 | BO Mamey | | | Patillas | PR | 00723 | |
| 1788121 | RIVERA TIRADO, WILLIAM | LCDO. CARLOS ALBERTO RUIZ, CSP | LCDO. CARLOS ALBERTOP RUIZ, CREDITOR'S ATTORNEY | PO BOX 1298 | | CAGUAS | PR | 00725 | |
| 1795361 | Rivera Tirado, William | P.O. Box 1012 | | | | Maunabo | PR | 00707 | |
| 1788121 | RIVERA TIRADO, WILLIAM | PO BOX 1012 | | | | MAUNABO | PR | 00707 | |
| 1977890 | Rivera Toledo, Nilda Maria | Urb. Altavista | St.13 K-1 | | | Ponce | PR | 00716-4297 | |
| 1928528 | RIVERA TOLEDO, NILDA MARIA | URB. ALTA VISTA ST. 13 K-1 | | | | PONCE | PR | 00716-4297 | |
| 1745998 | Rivera Toledo, Nilda Maria | Urb. Alta Vista St. 13 K-1 | | | | Ponce | PR | 00716-4297 | |
| 1890872 | RIVERA TOLEDO, NILDA MARIA | URB. ALTAVISTA ST. 13 K-1 | | | | PONCE | PR | 00716-4297 | |
| 1941043 | RIVERA TOLEDO, NILDA MARIA | URB. ALTAVISTA ST. 13 K-1 | | | | PONCE | PR | 00716-4297 | |
| 1968490 | Rivera Torres, Ada | Jardines del Caribe | U-52 Calle 27 | | | Ponce | PR | 00728-1109 | |
| 1940715 | Rivera Torres, Alexander | Maria E. Martinez | PO Box 137 | | | Morovis | PR | 00687 | |
| 1940715 | Rivera Torres, Alexander | PO Box 1576 | | | | Orocovis | PR | 00720 | |
| 1852155 | Rivera Torres, Ana Liliam | HC 06 Box 2490 | | | | Ponce | PR | 00731 | |
| 2013734 | RIVERA TORRES, BETTY | URB VALLE ABAJO 278 CALLE AUSUBO | | | | COAMO | PR | 00769 | |
| 2013734 | RIVERA TORRES, BETTY | HC 5 BOX 13444 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2065088 | Rivera Torres, Carlos A. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | |
| 1620929 | Rivera Torres, Carmen Ada | Urb. Glenview Gardens | x6 Florimar | | | Ponce | PR | 00730-1668 | |
| 1693945 | Rivera Torres, Carmen Leida | HC 63 Buzon 3739 | Barrio Quebrada Arriba | Sector Fondo del Saco | | Patillas | PR | 00723 | |
| 1733124 | Rivera Torres, Carmen Leida | HC 63 Buzon 3739 | Barrio Quebrada Arriba | Sector Fondo del Saco | | Patillas | PR | 00723 | |
| 2109633 | RIVERA TORRES, CARMEN MARGARITA | HC-01 BOX 4160 | | | | MOROVIS | PR | 00687-7725 | |
| 1815083 | Rivera Torres, Carmen Maria | 8007 Paseo Lago Coanillas | Ext Lago Horizonte | | | Coto Laurel | PR | 00180 | |
| 629011 | RIVERA TORRES, CARMEN T | EXT SAN LUIS | 11 CALLE PERGAMO | | | AIBONITO | PR | 00705 | |
| 1599693 | RIVERA TORRES, ELENA I | URB LAS COLINAS | E18 COLONIAL REAL | | | TOA BAJA | PR | 00949-4941 | |
| 1973621 | Rivera Torres, Emilia | HC-74 Box 6714 | Bo. Montellano La Ley | C/Amelia Colon Cotto | | Cayey | PR | 00736 | |
| 155932 | RIVERA TORRES, ERNESTO | BO VIVI ABAJO | SECTOR BELLA VISTA B-19 | | | UTUADO | PR | 00641 | |
| 2099656 | Rivera Torres, Eva Ivania | C-17 Calle B | Urb. San Antonio | | | Arroyo | PR | 00714 | |
| 1960021 | Rivera Torres, Eva Ivania | C17-Calle B | Urb. San Antonio | | | Arroyo | PR | 00714 | |
| 2113493 | Rivera Torres, Eva Ivania | C17- Calle B- Urb. San Antonio | | | | Arroyo | PR | 00714 | |
| 1960021 | Rivera Torres, Eva Ivania | Esc. Superior Stella Marquez | Calle Santos P. Amadeo Finel | | | Salinas | PR | 00115 | |
| 1658740 | RIVERA TORRES, FELIX | 835 HUNTINGTON AVE | APT 805 | | | Boston | MA | 02115 | |
| 2006997 | Rivera Torres, Gloria A. | PO Box 10435 | | | | Ponce | PR | 00732 | |
| 460438 | RIVERA TORRES, JESUS | HC-01 BOX 15695 | | | | COAMO | PR | 00769 | |
| 2198091 | RIVERA TORRES, JOSE ANTONIO | 102 CALLE GUANO COTO LAUREL | | | | PONCE | PR | 00780 | |
| 1972370 | Rivera Torres, Josue D. | RR 5 Box 4999 PMB 156 | | | | Bayamon | PR | 00956 | |
| 2027730 | Rivera Torres, Julia Isabel | P.O. Box 8237 | | | | Ponce | PR | 00732-8237 | |
| 1914449 | Rivera Torres, Lucy | 4544 Ave. Constancia | Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1886463 | Rivera Torres, Lucy | 4544 Ave. Constancia Villa del Carmen | | | | Ponce | PR | 00716 | |
| 2074496 | Rivera Torres, Maria del C. | Ext. Jacaguax | N-5 Calle 3 | | | Juana Diaz | PR | 00795 | |
| 2060701 | Rivera Torres, Maria Del Carmen | Ext Jacoguax | Calle 3-N-5 | | | JUANA DIAZ | PR | 00795 | |
| 2058885 | RIVERA TORRES, MYRNA I | HC-01 BOX 3191 | | | | ARROYO | PR | 00714 | |
| 2078633 | Rivera Torres, Myrna I. | HC-01 3191 | | | | Arroyo | PR | 00714 | |
| 2105600 | Rivera Torres, Myrna I. | HC-01 Box 3191 | | | | Arroyo | PR | 00714 | |
| 1821723 | Rivera Torres, Norma E | HC5 Box 13510 | | | | Juana Diaz | PR | 00795 | |
| 1673126 | RIVERA TORRES, NORMA E. | HC 5 BOX 13510 | | | | JUANA DIAZ | PR | 00795 | |
| 1081816 | RIVERA TORRES, RAMON | URB BUENAVENTURA | 1107 C MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| 1081816 | RIVERA TORRES, RAMON | 1107 Calle Magnolia | Urbanizacion Buenaventura | | | Mayaguez | PR | 00682-1284 | |
| 460683 | RIVERA TORRES, RAUL | MONTECLARO | MD3 CALLE PLAZA 8 | | | BAYAMON | PR | 00961 | |
| 1940090 | Rivera Torres, Simon Pedro | Urb Santa Juana IVCalle 10A #X3 | | | | Caguas | PR | 00725 | |
| 1852792 | Rivera Torres, Sonia E. | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | | | Juana Diaz | PR | 00795-1635 | |
| 1863029 | Rivera Torres, Sonia Edith | Apartado 1635 | | | | Juan Diaz | PR | 00795-1635 | |
| 2068614 | Rivera Torres, Sonia I. | 8 Arizona 29 | | | | Arroyo | PR | 00714 | |
| 1100346 | RIVERA TORRES, WALDEMAR | HC-02 BOX 4883 | | | | VILLALBA | PR | 00766 | |
| 1964038 | Rivera Torres, Ada I. | P.O BOX 726 | | | | AGUAS BUENAS | PR | 00703 | |
| 1616614 | Rivera Turpeau, Tamayda | Sector Amil Interior 128 | HC 3 Box 15017 | | | Yauco | PR | 00698 | |
| 2031801 | Rivera Valcaicel, Maritza | 60 Rey Jorge | Urb Campo Real | | | Las Piedras | PR | 00771 | |
| 1971397 | Rivera Valencia, Nora | Box 1065 | | | | Barranquitas | PR | 00794 | |
| 1847339 | Rivera Valentin, Carmen | C12 San Cristobal | | | | Aguada | PR | 00602 | |
| 1938576 | Rivera Valentin, Carmen | C12 Urb. San Cristóbal | | | | Aguada | PR | 00602 | |
| 1211119 | RIVERA VALENTIN, GLORIA M | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 816573 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | | MAYAGUEZ | PR | 00680 | |
| 2109268 | Rivera Vargas, Brunilda | 114 Calle Miguel Sanchez Rivera Bo. Cristy | | | | Mayaguez | PR | 00680-3726 | |
| 2002195 | Rivera Vazquez , Lymari | HC 01 Box 9659 | | | | Penuelas | PR | 00624 | |
| 2124433 | Rivera Vazquez, Angel R. | HC-01 9647 | | | | Penuelas | PR | 00624 | |
| 1985398 | Rivera Vazquez, Carmen I. | PO Box 1088 | | | | Vega Alta | PR | 00692 | |
| 1985398 | Rivera Vazquez, Carmen I. | Carr. 647 km 2.1 | | | | Vega Alta | PR | 00692 | |
| 1186684 | RIVERA VAZQUEZ, DAISY O | HC 06 BOX 13700 | | | | COROZAL | PR | 00783 | |
| 1734820 | Rivera Vazquez, Elsa I. | PO Box 1532 | | | | Canóvanas | PR | 00729 | |
| 1734820 | Rivera Vazquez, Elsa I. | PO Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 1790304 | Rivera Vazquez, Elsa I. | PO Box 1532 | | | | Canóvanas | PR | 00729 | |
| 2050686 | Rivera Vazquez, Jose E. | B-20 Calle 6 | | | | Toa Alta | PR | 00953 | |
| 1881038 | Rivera Vazquez, Luz Ivette | Carr 165 KM. 8.1 | | | | Toa Alta | PR | 00954 | |
| 1881038 | Rivera Vazquez, Luz Ivette | PO 742 | | | | Toa Alta | PR | 00954 | |
| 253653 | Rivera Vazquez, Lymari | HC01 Box 9659 | | | | Penuelas | PR | 00624 | |
| 2149132 | Rivera Vazquez, Maria E. | Hacienda Los Recreos | 202 Calle Alegria | | | Guayama | PR | 00784 | |
| 1900495 | Rivera Vazquez, Neyda M | F-30 Calle 4 | Urb. San Martin | | | Juana Diaz | PR | 00795 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2053523 | Rivera Vazquez, Nydia | HC 91 Box 9179 | | | | Vega Alta | PR | 00692 | |
| 2108857 | Rivera Vazquez, Providence | P.O. Box 1088 | | | | Vega Alta | PR | 00692 | |
| 2074141 | Rivera Vazquez, Providencia | PO BOX 1088 | | | | Vega Alta | PR | 00692 | |
| 2109750 | RIVERA VAZQUEZ, ZAIDA | P.O. Box 221 | | | | Toa ALta | PR | 00954 | |
| 1679561 | RIVERA VEGA, CARMEN | URB RIVER VIEW | B8 CALLE 3A | | | BAYAMON | PR | 00961 | |
| 1597044 | Rivera Vega, Carmen | B.8. Calle 3A. River View | | | | Bayamon | PR | 00961 | |
| 1597044 | Rivera Vega, Carmen | Villa Kennedy | Edif 12 Apt 222 | | | San Juan | PR | 00915 | |
| 1691645 | RIVERA VEGA, CARMEN E | URB RIVER VIEW | B8 CALLE 3A | | | BAYAMON | PR | 00961 | |
| 1630329 | RIVERA VEGA, CARMEN E. | B8 Calle 3A River View | | | | Bayamon | PR | 00961 | |
| 1630329 | RIVERA VEGA, CARMEN E. | 12 VIL KENNEDY APT 222 | | | | SAN JUAN | PR | 00915 | |
| 1879896 | RIVERA VEGA, CARMEN EVA | EXT JARDINES DE COAMO | CALLE 17 C-9 | | | COAMO | PR | 00769 | |
| 2135176 | Rivera Vega, Carmen Eva | Ext. Jardines de Coamo Calle 17-C-9 | | | | Coamo | PR | 00769 | |
| 1878928 | Rivera Vega, Juan C | Bo Pasto Viejo HC 44 Box 12987 | | | | Cayey | PR | 00736 | |
| 1639819 | Rivera Vega, Lilliam H | Valazquez | Hc 01 Box 6540 | | | Santa Isabel | PR | 00757 | |
| 2148791 | Rivera Vega, Lilliam Haydee | HC-01 Box 6540 | | | | Santa Isabel | PR | 00757 | |
| 396164 | RIVERA VEGA, PATRIA | LAS DELICIAS | 4043 CALLE FEDELA MATHEW | | | PONCE | PR | 00716 | |
| 1942391 | RIVERA VEGUILLA, CARMEN L | RR 04 BOX 3336 | | | | CIDRA | PR | 00739-9741 | |
| 2103214 | Rivera Veguilla, Carmen L. | RR 04 Box 3336 | | | | Cidra | PR | 00739-9741 | |
| 1988527 | RIVERA VEGUILLA, CARMEN L. | RR 04 BOX 3336 | | | | CIDRA | PR | 00739-9741 | |
| 922174 | Rivera Veguilla, MARIA | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637-9235 | |
| 1054610 | RIVERA VEGUILLA, MARIA T | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637 | |
| 1565202 | Rivera Velasquez , Candida Luz | # 63 Sanisidro | | | | Arecibo | PR | 00612 | |
| 1565202 | Rivera Velasquez , Candida Luz | # 63 Sanisidro | | | | Arecibo | PR | 00612 | |
| 461508 | RIVERA VELAZQUEZ, DIANA | URB. LA PLATA | CALLE ESMERALDA C-15 | | | CAYEY | PR | 00736 | |
| 1752954 | Rivera Velazquez, Lazaro | Lazaro Rivera acreedor ninguna 2122 Walden Park Apt 301 | | | | kissimmee | FL | 34744 | |
| 1752954 | Rivera Velazquez, Lazaro | 2114 CONGRESS LN | | | | SAINT CLOUD | FL | 34769-7074 | |
| 2055036 | Rivera Velazquez, Maria | B. Santa Catalina Bazon 6437 | | | | Arroyo | PR | 00714 | |
| 2107293 | Rivera Velazquez, Osvaldo | Urb San Jose | 1314 Antonio Blanes | | | Mayaguez | PR | 00682 | |
| 1075863 | Rivera Velazquez, Osvaldo | Urb. San Jose 1314 Antonio Blanes | | | | Mayaguez | PR | 00682-1174 | |
| 2103881 | Rivera Velazquez, Oswaldo | Urb San Jose | Calle Antonio Blanes 1314 | | | Mayaguez | PR | 00682-1174 | |
| 2116230 | RIVERA VELEZ, LUZ L. | EXT. LA FE 22575 CALLE SAN SIMON | | | | JUANA DIAZ | PR | 00795-8921 | |
| 1880643 | Rivera Velez, Nancy N. | Urb. El Retiro, Calle A-26 | Bo. Miradero | | | Mayaguez | PR | 00680 | |
| 1945218 | RIVERA VELEZ, ROSE M. | HC-61 BOX 6059 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1665653 | Rivera Venes, Carmen G. | P.o. box 237 | | | | Bajadero | PR | 00616-0237 | |
| 1767113 | Rivera Venes, Carmen G. | PO BOX 237 | | | | Bajadero | PR | 00616-0237 | |
| 1672339 | Rivera Venes, Sylvia M | Pmb 235 PO Box 144035 | | | | Arecibo | PR | 00614 | |
| 1672316 | Rivera Venes, Sylvia M | Pmb 235 Por Box 144035 | | | | Arecibo | PR | 00614 | |
| 1675281 | Rivera Venes, Sylvia M. | Pmb 235 pobox 144035 | | | | Arecibo | PR | 00614 | |
| 1743273 | Rivera Venes, William | PO Box 237 | | | | Bajadero | PR | 00616 | |
| 1667743 | Rivera Venes, William | PO BOX 237 | | | | Bajadero | PR | 00616 | |
| 1654250 | Rivera Venez, Carmen G | PO Box 237 | | | | Bajadero | PR | 00616 | |
| 1982676 | Rivera Vicente, Luis A. | 5 Calle Paraiso | Bo. Arenar | | | Cidra | PR | 00739 | |
| 1704471 | Rivera Vidal, Iraida M. | Calle Grace 443 Monaco III | | | | Manati | PR | 00674 | |
| 2178319 | Rivera Viera, Pedro J. | Urb. Rio Grande Estate | Calle 27 Bloque X-17 | | | Rio Grande | PR | 00745 | |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 | |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 | |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 | |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 | |
| 1863681 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr | | | | Killeen | TX | 76543 | |
| 461855 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr. | | | | Killeen | TX | 76543 | |
| 1930420 | Rivera Viruet, Maria E. | #356 C/Ferrer Villa Palmeras | | | | San Juan | PR | 00915 | |
| 2118827 | Rivera Viruet, Paul | C/ Lutz 363 | | | | San Juan | PR | 00915 | |
| 2040285 | RIVERA VIVES, NAHIR D. | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 | |
| 2040285 | RIVERA VIVES, NAHIR D. | CALLE 1 #11 | URB DEL CARMEN | | | JUANA DIAZ | PR | 00795 | |
| 2089815 | Rivera ZAYAS, MARIBEL | PALOMAS | HC2 BOX 5245 | | | COMERIO | PR | 00782 | |
| 1616283 | Rivera Zayas, Ruben Antonio | Urb. Santa Marta A-28 Ave. Los Atleticos | | | | San German | PR | 00637 | |
| 1673378 | Rivera, Adam Del Toro | Urb. Lomas Verdes St Zinia 4R7 | | | | Bayamon | PR | 00956 | |
| 2181578 | Rivera, Aida Colon | P.O Box 2433 | | | | Guayama | PR | 00785 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 269 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753015 | Rivera, Aitza | Vista Serena 920 Carr 175 APT 20301 | | | | San Juan | PR | 00926 | |
| 2219002 | RIVERA, ANTOR GONZALEZ | Calle Salvador Lugo #33 | Urb. Los Maestros | | | Adjuntas | PR | 00601 | |
| 2235575 | Rivera, Cinthya | 1573 Providence Blvd. | | | | Deltona | FL | 32725 | |
| 2106663 | Rivera, Daisy Olivencia | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | |
| 2222149 | Rivera, Dalila Morelles | Urb. Jardines de Patillas | 18 Gladiolas | | | Patillas | PR | 00723 | |
| 1472104 | Rivera, Daydamia Irizarry | 25 Oriente | | | | Hormigueros | PR | 00660 | |
| 2069290 | Rivera, Elida Hernandez | HC-02 Box 8184 | | | | Jayuya | PR | 00664-9612 | |
| 2157871 | Rivera, Evelyn Troche | 281 Los Mangos Lavadero | | | | Hormigueros | PR | 00660 | |
| 1659410 | RIVERA, GLORIA RIVERA | BO.SAN LORENZO | HC-02 BOX 6143 | | | MOROVIS | PR | 00687 | |
| 462097 | Rivera, Gustavo | HC 45 Box 14552 | | | | Cayey | PR | 00736 | |
| 1600498 | RIVERA, IMAYDA PEREZ | PO BOX 141051 | | | | ARECIBO | PR | 00614 | |
| 1779565 | Rivera, Indhira | Villa Silvestre #107 | | | | Las Piedras | PR | 00771 | |
| 1735932 | Rivera, Indhira | Villa Silvestre #107 | | | | Las Piedras | PR | 00771 | |
| 1924135 | Rivera, Inés Collazo | Paseo El Zumbador H 517 El Laurel | | | | Coto Laurel | PR | 00780 | |
| 2104383 | Rivera, Ingrid Rosa | RR-04 Box 3336 | | | | Cidra | PR | 00739-9741 | |
| 1995531 | Rivera, Irisbelly Feliciano | Calle Coayuco G9 | Urb. Villa del Rio | | | Guayanilla | PR | 00656 | |
| 1658723 | Rivera, Jorge Segarra | PO BOX 931 | | | | PENUELAS | PR | 00624 | |
| 1653192 | Rivera, Lilliam D. | M-11 Calle 7 Urb. Las Brisas | | | | Corozal | PR | 00783 | |
| 1690999 | RIVERA, LISETTE MORALES | BDA MARIN | 64-B CALLE CARLOTA | | | GUAYAMA | PR | 00784 | |
| 1990972 | Rivera, Lourdes | Departamento de Educacion de Puerto Rico | HC 06 Box 60608 | | | Aguadilla | PR | 00603 | |
| 1990972 | Rivera, Lourdes | 20600 Carr. 102 Apt. 106 | | | | Cabo Rojo | PR | 00623 | |
| 2065469 | Rivera, Luis Alberto Rodriguez | Apt. 205-A Veredas Del Rio | | | | Carolina | PR | 00987 | |
| 1719757 | RIVERA, MABEL | 2400 TOSORO CIR. | APT. 1002 | | | FORT WORTH | TX | 76106 | |
| 2203666 | Rivera, Magda G. | HC-63 Box 3313 | | | | Patillas | PR | 00723 | |
| 1826020 | Rivera, Maria De Los A. | PO Box 652 | | | | Humacao | PR | 00792-0652 | |
| 713970 | RIVERA, MARIA T | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637-9607 | |
| 1653095 | RIVERA, MARIELY FELICIANO | HC 83 BOX 6553 | BO SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| 2155079 | Rivera, Marina | D3 3 Urb. Baralt | | | | Fajardo | PR | 00738 | |
| 2086993 | Rivera, Marlene Burgos | 16224 Carr 153 | | | | Coamo | PR | 00769 | |
| 1602391 | Rivera, Milagros Rosa | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 | |
| 2036208 | Rivera, Miriam E. | Box 1272 | | | | Coamo | PR | 00769 | |
| 2034746 | Rivera, Mirna Rosa | Urb Dos Pinos Townhouse | C1 Calle 1 | | | San Juan | PR | 00923 | |
| 2222720 | Rivera, Ms. Elba N. | 110 Green St | | | | Lancaster | PA | 17602 | |
| 1655389 | Rivera, Nancy Rodriguez | PO Box 1089 | | | | Trujillo Alto | PR | 00977 | |
| 1679377 | RIVERA, NILDA COLON | HC 1 BOX 4073 | | | | JUANA DIAZ | PR | 00795-9702 | |
| 1679377 | RIVERA, NILDA COLON | HC-01 BOX 7208 | | | | VILLAALBA | PR | 00766-9856 | |
| 1668114 | Rivera, Norma Julia | P.O. Box 622 | | | | Yauco | PR | 00698 | |
| 1506512 | Rivera, Olga | PO Box 2101 | | | | Carolina | PR | 00984 | |
| 1851354 | RIVERA, VIRGINIA | 2601 BIGLEAF DR | | | | KILLEEN | TX | 76549 | |
| 1657196 | Rivera, Yesimar Rodriguez | HC-02 Box 9815 | | | | Aibonito | PR | 00705 | |
| 1637440 | RIVERA, YOLANDA | HC-01 BOX 5378 | | | | BARRANQUITAS | PR | 00794 | |
| 1716717 | Rivera-Alvarez, Isabel | Calle 7AR13 Villa del Rey | | | | Caguas | PR | 00725 | |
| 1963026 | Rivera-Cruz, Ivan | HC - 03 Box 20596 | | | | Arecibo | PR | 00612-8165 | |
| 1761640 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 1788138 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 2003481 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 2081101 | Rivera-Fuentes, Magda S. | HC-06 Box 65177 | | | | Camuy | PR | 00627 | |
| 1963570 | RIVERA-FUENTES, MAGDA S. | HC-6 BOX 65177 | | | | CAMUY | PR | 00627 | |
| 864034 | RIVERA-GIERBOLINI, HECTOR H | COLINAS DE FAIR VIEW | 4K-3 CALLE 210 | | | TRUJILLO ALTO | PR | 00976 | |
| 1743742 | Rivera-Melendez, Francisco A. | Calle 29-Y-7 Urb. Vista Azul | | | | Arecibo | PR | 00612 | |
| 2037567 | Rivera-Reyes, Nilsa | M-20 Calle 10 Estancias De Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 1785033 | Rivera-Rivera, Lusmariam | N3 Calle Boriken | Alturas del Encanto | | | Juana Diaz | PR | 00795 | |
| 1945102 | Rivera-Rivera, Natividad de Jesus | P.O. Box 2329 | | | | San German | PR | 00683 | |
| 1908452 | Rivera-Rolon, Carmen I. | Urb. Jardines de Montellano | 903 Calle Monte Blanco | | | Morovis | PR | 00687-2934 | |
| 2144174 | Rivera Cruz, Ramon A. | HC01 Box 4594 | | | | Juana Diaz | PR | 00795 | |
| 1588325 | Rivera-Santiago, Teresita | Calle Campo Amor 4B9 Alt. Covadonga | | | | Toa Baja | PR | 00949-5430 | |
| 1704939 | RIVERO MENDEZ, CAROLINA | 420 AVE. PONCE DE LEON SUITE B-4 | | | | SAN JUAN | PR | 00918 | |
| 2232455 | Riviera Martinez, VIvian E. | 6536 Grant St. | | | | Hollywood | FL | 33024 | |
| 1500044 | RN Promotions & Inc | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 270 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1570564 | RN Promotions & Inc. | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | |
| 1676306 | Roberto Vazquez, Jose L. | J-8 Marginal Mercedita | | | | Ponce | PR | 00715 | |
| 2162553 | Robledo Rivera, Sylvia | Urb Llanos Del Sur 620 Calle Jazmin | | | | Coto Laurel | PR | 00780-2800 | |
| 1827319 | Robledo Rivera, Sylvia | HC 3 Box 12533 | | | | Juana Diaz | PR | 00795-9508 | |
| 1148620 | ROBLEDO RIVERA, SYLVIA | HC 3 BOX 12533 | | | | JUANA DIAZ | PR | 00795-9508 | |
| 816745 | ROBLEDO VAZQUEZ, AIDA | CANTERA | BUZON 3234 | | | SAN JUAN | PR | 00915 | |
| 1951047 | ROBLES ACEVEDO, MARIA DE LOS A | D4- CALLE 2 URB LA LULA | | | | PONCE | PR | 00730-1584 | |
| 1916433 | Robles Alicea, Angel | PO Box 751 | | | | Comerio | PR | 00782 | |
| 1947266 | Robles Anaya, Idalia | Box 57 | | | | Arroyo | PR | 00714 | |
| 1910387 | Robles Carrillo, Rosa I | Apartado 441 | | | | Lares | PR | 00669 | |
| 1734738 | ROBLES CHAMORRO, CARMELO | LOS LIRIOS K-117 | | | | Adjuntas | PR | 00601 | |
| 707032 | ROBLES CHEVERE, MAGALY | A 3 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 707032 | ROBLES CHEVERE, MAGALY | 100 CALLE MARGINAL | APT 365 | | | GUAYNABO | PR | 00969-8419 | |
| 1108472 | ROBLES COLON, ZULMA | URB OPENLAND | 557 CALLE CREUZ | | | SAN JUAN | PR | 00923 | |
| 2075285 | Robles Cosme, Enid | URB SAN MARTIN II | CALLE 5 F6 | | | JUANA DIAZ | PR | 00795 | |
| 1730054 | ROBLES DE LEON, GLORIA | HC 4 BOX 55308 | UNIBON | | | MOROVIS | PR | 00687 | |
| 1601092 | Robles de Leon, Gloria I. | HC-4 Box 55308 | Unibon | | | Morovis | PR | 00687 | |
| 1633888 | Robles de Leon, Migdalia | PO Box 1227 | | | | Morovis | PR | 00687 | |
| 1633270 | Robles de León, Migdalia | PO Box 1227 | | | | Morovia | PR | 00687 | |
| 2117752 | ROBLES FERNANDEZ, LUZ M. | 281 URB. ESTANCIAS DE IMBERY | | | | BARCELONETA | PR | 00617 | |
| 2220605 | Robles Fernandez, Luz M. | 281 Urb. Estancias de Imbery | | | | Barceloneta | PR | 00617 | |
| 2208509 | Robles Figueroa, Norma I. | 11101 Rey Salomon | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 2117788 | ROBLES GARCIA, FRANCISCO | URB VALENCIA I | 123 CALLE RAFAEL ALGARIN | | | JUNCOS | PR | 00777-3728 | |
| 1595778 | Robles Laracuente, Irene | Urb. Perla del Sur | Calle las Carrozas #2636 | | | Ponce | PR | 00717 | |
| 2047778 | Robles Machado, Aida M. | 1484 Ave. Roosevelt | Edif. 1 Apt. 1106 | | | San Juan | PR | 00920 | |
| 1930618 | Robles Maldonado, Ofelia | HC 01 Box 10315 | | | | Guayanilla | PR | 00656 | |
| 1849488 | ROBLES MORALES, ANA G | ESTANCIAS DE JUNCOS 127 | | | | JUNCOS | PR | 00777 | |
| 1864990 | Robles Morales, Ana G. | Estancias de juncos 127 | | | | Juncos | PR | 00777 | |
| 1864990 | Robles Morales, Ana G. | Estancias De Juncos 127 | | | | Juncos | PR | 00777 | |
| 1247859 | ROBLES OQUENDO, LETICIA | EXT SANTA TERESITA | 4029 CSANTA CATALINA | | | PONCE | PR | 00730 | |
| 2016967 | Robles Oquendo, Leticia | Santa Catalina | 4029 Santa Teresita | | | Ponce | PR | 00730 | |
| 464138 | ROBLES OQUENDO, LETICIA | EXT. SANTA TERESITA | CALLE SANTA CATALINA 4029 | | | PONCE | PR | 00715 | |
| 2021012 | ROBLES PENA, LYDIA M | PO BOX 791 | | | | CEIBA | PR | 00735 | |
| 1638149 | Robles Pizarro, Omar | HC-01 BOX 6416 | | | | Loiza | PR | 00772 | |
| 1638149 | Robles Pizarro, Omar | Sector Las Carreras Mediania Alta | | | | Loiza | PR | | |
| 2223798 | Robles Quinones, Antonio | HC 2 Box 5140 | | | | Loiza | PR | 00772 | |
| 464263 | Robles Quiros, Brenliz | PO Box 801293 | | | | Coto Laurel | PR | 00780 | |
| 464263 | Robles Quiros, Brenliz | Gilbert J Lopez-Delgado,Lawyer | Urbanizacion Los Frailes Norte #J 10 Calle 1 | | | Guaynabo | PR | 00966 | |
| 1722173 | Robles Rivera, Elsie | Bo Palo Alto 66-1 | | | | Manati | PR | 00674 | |
| 1722173 | Robles Rivera, Elsie | Bo Palo Alto 66-1 | | | | Manati | PR | 00674 | |
| 1722173 | Robles Rivera, Elsie | Bo Palo Alto 66-1 | | | | manati | PR | 00674 | |
| 1722173 | Robles Rivera, Elsie | Bo Palo Alto 66-1 | | | | manati | PR | 00674 | |
| 1722173 | Robles Rivera, Elsie | Elsie Robles Rivera secretaria retirada Autoridad de Tierras Bo Palo Alto 66-1 | | | | manati | PR | 00674 | |
| 1722173 | Robles Rivera, Elsie | Elsie Robles Rivera secretaria retirada Autoridad de Tierras Bo Palo Alto 66-1 | | | | manati | PR | 00674 | |
| 1985641 | ROBLES RIVERA, ESTEBAN | N-2 SANTA MARTA SANTA MARIA | | | | TOA BAJA | PR | 00949 | |
| 1876874 | ROBLES RIVERA, ESTEBAN | N-2 SANTA MARTA- SANTA MARIA | | | | TOA BAJA | PR | 00949 | |
| 1877916 | Robles Rivera, Esteban | N-2 Santa Marta Sta. Maria | | | | Toa Baja | PR | 00949 | |
| 1474357 | Robles Rivera, Madeline | BO Olimpo | Calle 5 127 | | | Guayama | PR | 00784 | |
| 2208329 | Robles Rodriguez, Blanca I. | 2305 Carr. 7787 | | | | Cidra | PR | 00739 | |
| 2207988 | Robles Rodriguez, Maria Isabel | P.O. Box 1484 | | | | Cidra | PR | 00739 | |
| 2085016 | Robles Santos, Ana E. | Res Los Lirios Edf I Apt 12 | | | | San Juan | PR | | |
| 1586397 | Robles Schmidt, Angel L. | C-75 Cedro Urb Prederes del Sur | | | | Santa Isabel | PR | 00757 | |
| 1226447 | ROBLES TORRES, JESUS A | COOP VILLA KENNEDY | APT 228 EDIF 13 | | | SAN JUAN | PR | 00915 | |
| 1226447 | ROBLES TORRES, JESUS A | BOX 7839 | | | | SAN JUAN | PR | 00915 | |
| 73413 | Robles, Carlos Maldonado | HC 05 6006 | | | | Aguas Buenas | PR | 00703 | |
| 73413 | Robles, Carlos Maldonado | Yanira R. Milland Santiago/Creditor's attorney | Paradis DB-5 Carr. 189 Interseccion calle Corchado | | | Caguas | PR | 00925 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2020575 | ROBLES, NEREIDA | CARR. 510 IND. 14 | BO. TIJERAS #282 | | | JUANA DIAZ | PR | 00795 | |
| 2020575 | ROBLES, NEREIDA | P.O. BOX 180 | | | | JUANA DIAZ | PR | 00795 | |
| 1968463 | Roca Carillo, Eduardo | Cumt. 959 Km 1.6 Cienaga alta | | | | Rio Grande | PR | 00745 | |
| 2002326 | Roca Carrillo, Evelyn | Attn: Juan A. Guzman Roca | PO Box 93 | | | Rio Grande | PR | 00745 | |
| 1582394 | ROCAFORT, LOURDES FLORES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | |
| 2064584 | Roche Aguirre, Emma Iris | Aptdo. 116 | | | | Santa Isabel | PR | 00757 | |
| 2130859 | Roche Conde, Julio A | E-8 Calle-5 | | | | Santa Isabel | PR | 00757 | |
| 2133740 | Roche Conde, Julio A. | E-8 Calle 5 | | | | Santa Isabel | PR | 00757 | |
| 2130724 | Roche Conde, Luis F. | 5455 Calle Sm Expedito | Urb. Santa Teresita | | | Ponce | PR | 00730 | |
| 1675216 | ROCHE COSME, SORLIN | PO BOX 1158 | | | | VILLALBA | PR | 00766 | |
| 2050699 | Roche Dominguez, Ana M. | Calle 37 KK-2 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 2050944 | Roche Dominguez, Ana M. | Calle 37 KK-2 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1893762 | Roche Dominguez, Ana M. | Calle 37 KK-2 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1832605 | Roche Dominguez, Ana M. | Calle 37.KK-2 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 2153704 | Roche Dominguez, Ramon | P.O. Box 1754 | | | | Juana Diaz | PR | 00795-1754 | |
| 2103026 | ROCHE GONZALES, ALTAGRACIA | HC-5 Box 13109 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 2083038 | Roche Gonzalez , Altagracia | HC 5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | |
| 1933604 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 949845 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 1971439 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | |
| 2085305 | Roche Gonzalez, Altagracia | HC 5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | |
| 1986048 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | |
| 2082368 | Roche Gonzalez, Altagracia | HC 5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | |
| 1803440 | Roche Leon , Irma R. | 4 D-13 Villa | El Encanto | | | Juana Diaz | PR | 00795 | |
| 2065798 | ROCHE PABON, JOSE J. | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795 | |
| 2007044 | ROCHE REYES, VANESSA I | HC-03 BOX 15731 | | | | COAMO | PR | 00769 | |
| 2013850 | Roche Reyes, Vanessa Ivelisse | Urb. Valle Prasio | Calle 3D-5 | | | Coamo | PR | 00769 | |
| 2028880 | ROCHE REYES, VANESSA IVELISSE | HC-03 BOX 15731 | | | | COAMO | PR | 00769 | |
| 2013850 | Roche Reyes, Vanessa Ivelisse | HC-03 Box 15731 | | | | Coamo | PR | 00769 | |
| 1849130 | Roche Torres , Edgardo | Sector Orcio | HC 02 Buzon 10418 | | | Yanco | PR | 00698 | |
| 1849130 | Roche Torres , Edgardo | A-6 Sector El Rocio - Box 10418 | | | | Yauco | PR | 00698 | |
| 2146350 | Roche, Paula | HC-02 Box 7902 | | | | Santa Isabel | PR | 00757-9732 | |
| 2002167 | Roche-Pabon, Jose J | HC 03 Box 12031 | | | | Juan Diaz | PR | 00795 | |
| 1961782 | Rodrigez Ortega, Mirna | HC-3 Box 10164 | | | | Comerio | PR | 00782 | |
| 1128752 | RODRIGUEZ - MORENO, OLGA I. | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627-2846 | |
| 1980669 | Rodriguez , Lydia | Edf 23 Apt 183 | Urdiales | | | San Juan | PR | 00923 | |
| 1943349 | Rodriguez , Myrta N | D1 Calle 2 | Alt Sans Souci | | | Bayamon | PR | 00956 | |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | CALLE SEVERENO ARANA | | | | SAN SEBASTIAN | PR | 00685 | |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | PO BOX 31 | | | | SAN SEBASTIAN | PR | 00685-0031 | |
| 1936024 | Rodriguez Acosta, Carmen J | HC 02 Box 7411 | | | | Ciales | PR | 00638 | |
| 2066099 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | | | SAN GERMAN | PR | 00683-0033 | |
| 1885540 | Rodriguez Acosta, Marlyn | PO Box 561174 | | | | Guayanilla | PR | 00656 | |
| 1930782 | RODRIGUEZ ACOSTA, NEREIDA | HC 3 BOX 13682 | | | | YAUCO | PR | 00698 | |
| 2112126 | Rodriguez Adorn, Carmen Maritza | 700 c/Garcia Lorca, Jdes El Escorial | | | | Toa Alta | PR | 00953 | |
| 2010206 | Rodriguez Adorno, Carmen M. | 700 c/Garcia Lorca | Jardines El Escorial | | | Toa Alta | PR | 00953 | |
| 2079402 | Rodriguez Adorno, Carmen M. | 700 Calle Garcia Lorca | Jdnes El Escorial | | | Toa Alta | PR | 00953 | |
| 2115968 | Rodriguez Adorno, Carmen Maritza | 700 c/ Garcia Larca, Adnes El Escorial | | | | Toa Alta | PR | 00953 | |
| 1487839 | Rodriguez Adorno, Orlando | PO Box 215 | | | | Morovis | PR | 00687 | |
| 2044612 | Rodriguez Adrover, Rafael E. | 1605 Calle Rodano | Urb. El Paraiso | | | San Juan | PR | 00926 | |
| 2078989 | Rodriguez Agosto, Anabel | HC-5 Box 11373 | | | | Corozal | PR | 00783 | |
| 2015459 | Rodriguez Agosto, Nancy | Rm. 20 Hm 6 Bo. Rio | | | | Guaynabo | PR | 00970 | |
| 2015459 | Rodriguez Agosto, Nancy | R.R.3 Box 3715 | | | | San Juan | PR | 00926-9612 | |
| 1997569 | Rodriguez Aguila, Miguel A | BB26 Calle E-1 Ext Oneill | | | | Manati | PR | 00674 | |
| 164960 | RODRIGUEZ ALAYON, FELIX J | HC 6 BOX 14310 | | | | HATILLO | PR | 00659-9556 | |
| 1825345 | Rodriguez Albarran, Carmen I. | Oficial De Servicios Juveniles I Septiempre 2007 | Departamento De Correccion Y Rehabitacion | | | Hato Rey | PR | 00919-0097 | |
| 1825345 | Rodriguez Albarran, Carmen I. | URB San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 | |
| 1996680 | Rodriguez Albarran, Carmen I. | Urb San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 | |
| 1676856 | RODRIGUEZ ALBARRAN, CARMEN IRIS | URB SAN JOSE CALLE | PADRE USERAS 509 | | | PONCE | PR | 00728 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 272 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1983849 | Rodriguez Albino, Jinette | 31 San Martin Sagrado Corazon | | | | Guanica | PR | 00653 | |
| 1981391 | RODRIGUEZ ALBIZU, NEREIDA | 81 CALLE LAS FLORES | | | | COTO LAUREL | PR | 00780 | |
| 1960821 | Rodriguez Algarin , Edwin | PO Box 1834 | | | | San Lorenzo | PR | 00754-1834 | |
| 1960821 | Rodriguez Algarin , Edwin | PO Box 1834 | | | | San Lorenzo | PR | 00754-1834 | |
| 1195222 | RODRIGUEZ ALGARIN, EDWIN | PO BOX 1834 | | | | SAN LORENZO | PR | 00754 | |
| 2177072 | Rodriguez Alicea, Jose A. | Comunidad las 500 Calle Amatista #451 | | | | Arroyo | PR | 00714 | |
| 2177072 | Rodriguez Alicea, Jose A. | Comunidad las 500 Calle Amatista #51 | | | | Arroyo | PR | 00714 | |
| 2065110 | Rodriguez Alicea, Lissette | HC-23 Box 6544 | | | | Juncos | PR | 00777 | |
| 1095428 | RODRIGUEZ ALICEA, SYLKIA D | URB. MIRADERO, 164 CAMINO DEL MONTE | | | | HUMACAU | PR | 00791 | |
| 1095428 | RODRIGUEZ ALICEA, SYLKIA D | HC 5 Box 4710 | | | | Yabucoa | PR | 00767-9655 | |
| 2144950 | Rodriguez Aloyo, Justinianc | H-C1 Box 4419 | | | | Arroyo | PR | 00714 | |
| 1960809 | Rodriguez Alvarado, Gilberto | E-16 Calle 1 | | | | Coamo | PR | 00769 | |
| 1247862 | Rodriguez Alvarado, Leticia | HC 1 Box 4187 | | | | Naguabo | PR | 00718 | |
| 1837730 | Rodriguez Alvarado, Maria M. | # 29 Calle Hucar Sector Cantera | | | | Ponce | PR | 00730 | |
| 1309300 | RODRIGUEZ ALVARADO, MARIBEL | URB ROYAL TOWN | 2 46 CALLE 44 | | | BAYAMON | PR | 00956 | |
| 2082801 | Rodriguez Alvarado, NeLida | A-66 Livio Urb.Stella | | | | Guayanilla | PR | 00656 | |
| 1720329 | Rodriguez Alvarado, Noelia | Barrio Olimpo Calle 4 251 | | | | Guayama | PR | 00784 | |
| 1886561 | Rodriguez Alvarez, Ivelisse | Com. Las 500 Clasmerida #119 | | | | Arroyo | PR | 00714 | |
| 2078644 | Rodriguez Alvarez, Miguelina | Calle Nelson Cortina II 68 | | | | Mayaguez | PR | 00680 | |
| 2078644 | Rodriguez Alvarez, Miguelina | PO Box 7071 | | | | Mayaguez | PR | 00681 | |
| 1495990 | RODRIGUEZ AMARO, ANGEL | PO BOX 936 | | | | CULEBRA | PR | 00775 | |
| 1325707 | RODRIGUEZ ANDINO, DANITZA | 200 HILLDALE AVE | | | | HARERHILL | MA | 01832 | |
| 1958279 | Rodriguez Andino, Iris D. | PMB 103 | P.O. Box 29005 | | | San Juan | PR | 00929-0005 | |
| 2059907 | Rodriguez Andujar, Isaira | PO Box 2498 | | | | Arecibo | PR | 00613 | |
| 1895381 | Rodriguez Aponte, Lilliam | C-4 G-20 Reparto Sabanetas | | | | Ponce | PR | 00716-4206 | |
| 465865 | RODRIGUEZ APONTE, REINALDO | MOUNTAIN VIEW | CALLE 4 F-10 | | | CAROLINA | PR | 00987 | |
| 1655965 | Rodriguez Arce, Elba I | DI-22 Calle Cataluña Urbanización Santa Juanita | | | | Bayamón | PR | 00956 | |
| 2119169 | RODRIGUEZ ARCE, HILDA LUZ | 302 JAEN | | | | SAN JUAN | PR | 00923 | |
| 1967444 | Rodriguez Archilla, Maria E | PO Box 124 | | | | Morovis | PR | 00687 | |
| 2071976 | Rodriguez Arguelles, Marta I. | 1 Cond Golden Tower 301 | | | | Carolina | PR | 00983 | |
| 1677485 | Rodriguez Arguelles, Vilmarie | Urb. Monte Olivo | 459 Calle Osiris | | | Guayama | PR | 00784 | |
| 2148161 | Rodriguez Arribe, Angelica | HC01 Box 4908 | | | | Salinas | PR | 00757 | |
| 945581 | Rodriguez Arroyo, Adalbertc | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | |
| 945581 | Rodriguez Arroyo, Adalbertc | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | |
| 945581 | Rodriguez Arroyo, Adalbertc | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | |
| 2203932 | Rodriguez Arroyo, Juan B. | Urb. Fernandez | 14 Pedro Diaz Fonseca | | | Cidra | PR | 00739 | |
| 2011403 | Rodriguez Arroyo, Maria Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 | |
| 1991797 | Rodriguez Arroyo, Maria Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 | |
| 1987981 | Rodriguez Arroyo, Maria Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 | |
| 1842957 | RODRIGUEZ ARROYO, SONIA M. | HC-02 BOX 4635 | | | | COMERIO | PR | 00782 | |
| 2040342 | Rodriguez Arroyo, Teresa | PO Box 5000 Suite 729 | | | | Aguada | PR | 00602-7003 | |
| 2120359 | RODRIGUEZ ARZUAGA, BLANCA I. | PMB 121 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 1999397 | Rodriguez Aviles, Lissette | 5390 - Bagazo - Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 1621648 | Rodriguez Aviles, Nolasco | Apartado 495 | | | | Moca | PR | 00676 | |
| 1843210 | Rodriguez Bachier, Nestor Rafael | 84 Calle Morse | | | | Arroyo | PR | 00714-2607 | |
| 2024530 | Rodriguez Baez, Felix A. | HC 04 Box 7905 | | | | Juana Diaz | PR | 00795 | |
| 1620135 | RODRIGUEZ BAEZ, NEREIDA | RR 8 BOX 2166 | | | | BAYAMON | PR | 00956 | |
| 1743123 | Rodriguez Baez, Vivian | HH-37 Calle 15 Villa del Ray 4 | | | | Caguas | PR | 00727 | |
| 466419 | RODRIGUEZ BENITEZ, LUIS | 8 CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 8 | | | GUAYNABO | PR | 00969 | |
| 702101 | Rodriguez Benitez, Luis E | Cond Los Naranjales | Edif D 55 Apt 282 | | | Carolina | PR | 00985 | |
| 702101 | Rodriguez Benitez, Luis E | Federico Delgado Esq. | Urb. Monte Carlo | 1281 Calle 15 | | San Juan | PR | 00924 | |
| 466434 | RODRIGUEZ BENVENUTI, MIGUEL | URB. LUCHETTI | CALLE GUAYACAN H-10 | | | YAUCO | PR | 00698 | |
| 333126 | RODRIGUEZ BENVENUTTI, MIGUEL | URB LUCHETTI | H 10 CALLE GUAYACAN | | | YAUCO | PR | 00698 | |
| 2080297 | Rodriguez Benvenutti, Miguel | Urb. Roosvelt Calle #12 | | | | Yauco | PR | 00698 | |
| 1898535 | Rodriguez Bermudez, Luz N. | Calle Rodriguez Hidalgo #55 | | | | Coamo | PR | 00769 | |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | BB-15 Calle 8 | URB.JARDINES DE GUAYAMA | | | GUAYAMA | PR | 00784 | |
| 466652 | RODRIGUEZ BONILLA, LOIS | BARRIO LOMAS | HC-03 BUZON 7994 | | | CANOVANAS | PR | 00729 | |
| 2017235 | Rodriguez Boyet , Mayra J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | |
| 1903380 | Rodriguez Boyet, Mayra J. | Urb Baldoriaty Calle Guajira #3305 | | | | Ponce | PR | 00728 | |
| 1860996 | Rodriguez Boyet, Mayra J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1482010 | Rodriguez Bracero, Amador | HC 02 Box 26810 | | | | Cabo Rojo | PR | 00623 | |
| 1481881 | Rodriguez Bracero, Amador | HC 2 Box 25139 | | | | Cabo Rojo | PR | 00623-9290 | |
| 1614118 | Rodriguez Bracetty, Carmen M | Negociado de la Policia | Carmen M Rodriguez Bracetty | Agente de la Policia de Puerto Rico | PO Box 95 | Comerio | PR | 00782 | |
| 1614118 | Rodriguez Bracetty, Carmen M | PO Box 93 | | | | Comerio | PR | 00782 | |
| 1674881 | Rodriguez Brunet, Ileana E. | 56 Calle Molina | | | | Ponce | PR | 00730-3626 | |
| 1710005 | Rodriguez Bruno, Camelia | Ojo de agua calle genario #25 | | | | Vega Baja | PR | 00693 | |
| 1838107 | Rodriguez Burgos , Mirta Ivonne | HC01 Box 5270 | | | | Juana Diaz | PR | 00795 | |
| 2085719 | Rodriguez Burgos, Miguel A. | 211 Calle Amapola Urb. Vista Alegue | | | | Villalba | PR | 00766 | |
| 1825607 | Rodriguez Burgos, Mirta Ivonne | HC01 Box 5270 | | | | Juana Diaz | PR | 00795 | |
| 2079929 | Rodriguez Cabasse, Eladie | C8 URB MARGARITA | | | | CABO ROJO | PR | 00623-4141 | |
| 1463382 | RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | | CAMUY | PR | 00627-3721 | |
| 2069123 | Rodriguez Cabrera, Myrna | 13 G. Lema Palacio | | | | Hormigueros | PR | 00660 | |
| 1696185 | RODRIGUEZ CABRERA, ROSA M. | 1676 APRIL AVE | | | | DELTONA | FL | 32725 | |
| 1226993 | RODRIGUEZ CALDERON, JESUS M. | PO BOX 10000 | PMB 289 | | | CANOVANAS | PR | 00729 | |
| 1226993 | RODRIGUEZ CALDERON, JESUS M. | Calle 44 ##55 Extencion Villas de Loiza | | | | Canovanas | PR | 00927 | |
| 466962 | RODRIGUEZ CALDERON, NELSON F | BO PASTO | HC 02 BOX 6334 | | | MOROVIS | PR | 00687-9733 | |
| 1866663 | Rodriguez Camacho, Abigail | Urb. Santa Elena calle Ausubo F13 | | | | Guayanilla | PR | 00656 | |
| 2153584 | Rodriguez Campos, Manuel A. | HC -01- Box 3957 | | | | Las Marias | PR | 00670 | |
| 1636245 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1647329 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1617819 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1816771 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1493741 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 | |
| 2126400 | Rodriguez Candelario, Luis Alberto | AT-8 Calle 46 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 2126400 | Rodriguez Candelario, Luis Alberto | AT-8 Calle 46 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 2006033 | Rodriguez Candelario, Raul A. | Villas Rica Calle Sofia AJ-20 | | | | Bayamon | PR | 00959 | |
| 1913897 | Rodriguez Canobre, Sussanne Joan | P. O. Box 1907 | | | | Coamo | PR | 00769 | |
| 1913897 | Rodriguez Canobre, Sussanne Joan | Urb. Valle Escondido G Espino Rubial | | | | Coamo | PR | 00769 | |
| 1328381 | RODRIGUEZ CAQUIAS, EDWIN | PO BOX 643 | | | | MERCEDITA | PR | 00715-0643 | |
| 1598199 | Rodriguez Caraballo, Doris | Reparto Sabanettas | Calle 5-D-11 | | | Ponce | PR | 00716 | |
| 1597005 | RODRIGUEZ CARABALLO, EVERLIDIS | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | | | YAUCO | PR | 00698 | |
| 2006531 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00737 | |
| 2154300 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00736 | |
| 1943516 | RODRIGUEZ CARABALLO, NELSON | HC01 BOX 7367 | | | | GUAYANILLA | PR | 00656 | |
| 2001581 | Rodriguez Caraballo, Nelson | HC01-Box 7367 | | | | Guayanilla | PR | 00656 | |
| 1598474 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | | | YAUCO | PR | 00698-9718 | |
| 1633996 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | | | Yauco | PR | 00698-9718 | |
| 2219191 | Rodriguez Cardi, Eneroliza | Urb. Santiago Iglesias | 1765 Calle Rafael Alonso Torres | | | San Juan | PR | 00921-4235 | |
| 2149673 | Rodriguez Cardona, Calixto | HC3 Box 33345 | | | | San Sebastian | PR | 00685 | |
| 2064983 | Rodriguez Cardona, Wilberto | HC-06 BOX 66528 | | | | Aguadilla | PR | 00603 | |
| 2217912 | Rodriguez Carrero, Gladys | Departamento de Educacion | P.O. Box 2561 | | | Juncos | PR | 00777 | |
| 2215114 | Rodriguez Carrillo, Luz M. | 4-11 Calle 21 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 2215114 | Rodriguez Carrillo, Luz M. | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | | San Juan | PR | 00936 | |
| 2068089 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE JOSE DE DIEGO | | | PONCE | PR | 00716-3849 | |
| 2102757 | RODRIGUEZ CASANOVA, ISABEL | URB LA ALHAMBRA | 2432 AVE JOSE DE DIEGO | | | PONCE | PR | 00716-3849 | |
| 1985204 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE. JOSE DE DIEGO | | | PONCE | PR | 00731 | |
| 467423 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE. JOSE DE DIEGO | | | PONCE | PR | 00716-3849 | |
| 467431 | RODRIGUEZ CASELLAS, ZINIA | URB PARQUE ECUESTRE | CALLE THE KID L23 | | | CAROLINA | PR | 00987 | |
| 467457 | Rodriguez Casillas, Magdalena | Cedros | HC01 Box 11883 | | | Carolina | PR | 00985-9805 | |
| 1831752 | Rodriguez Casillas, Magdalena | HC01 Box 11883 | | | | Carolina | PR | 00985-9805 | |
| 2192392 | Rodriguez Castillo, Elizabeth | H-C 01 Box 4147 | | | | Juana Diaz | PR | 00795 | |
| 1425852 | RODRIGUEZ CASTILLO, ROSA M. | P.O.BOX 6574 | | | | BAYAMON | PR | 00960 | |
| 1584574 | RODRIGUEZ CASTRO, MANUEL | BZN 124 CALLE ANGELITO NIEVES | | | | AGUADILLA | PR | 00603 | |
| 2104995 | Rodriguez Castro, Marcial | Urb. Lomas de Country Club c/16 T-5 | | | | Ponce | PR | 00730 | |
| 2104995 | Rodriguez Castro, Marcial | Urb. Luman De Country Club 116 T-5 | | | | Ponce | PR | 00730 | |
| 1858603 | Rodriguez Cedeno, Ileana | PO Box 560473 | | | | Guayanilla | PR | 00656-0473 | |
| 1012970 | RODRIGUEZ CEDENO, JESUS | URB SANTA ELENA | I4 CALLE GUAYACAN | | | GUAYANILLA | PR | 00656-1418 | |
| 1788340 | Rodriguez Cepeda, Rosa E | Parque San Francisco | Torre A Apt 1702 | | | Bayamon | PR | 00959 | |
| 1788340 | Rodriguez Cepeda, Rosa E | PO Box 70166 | | | | San Juan | PR | 00936 | |
| 1965854 | Rodriguez Cintron, Carmen Rosario | C3#38 Urb. Hnos Stgo | | | | Juana Diaz | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 274 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77123 | RODRIGUEZ CINTRON, CARMEN V | URB VILLA FONTANA PARK | 5 EE 4 CALLE PARQUE MUNOZ RIVERA | | | CAROLINA | PR | 00983 | |
| 149504 | RODRIGUEZ CINTRON, EDWIN | URB. JARD. DEL MAMEY | C-2 CALLE #3 | | | PATILLAS | PR | 00723 | |
| 159499 | Rodriguez Cintron, Eva | Villa Del Carmen Turpial St.3132 | | | | Ponce | PR | 00716-2251 | |
| 232168 | RODRIGUEZ CINTRON, ISMAEL | 199-31 BO DAGUAO | | | | NAGUABO | PR | 00718-3104 | |
| 1937976 | Rodriguez Cintron, Janet | Urb Country Club Gk 7 Calle 201 | | | | Carolina | PR | 00982 | |
| 1917301 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 #315 | | | | Sarobei Yauco | PR | 00698 | |
| 1641609 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 | 315 calle Sarobei | | | Yauco | PR | 00698 | |
| 1962429 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 #315 | Sarobei | | | Yauco | PR | 00698 | |
| 282805 | Rodriguez Ciutrou, Luis A. | #13 Santiago Vidarte | | | | Yabucoa | PR | 00767 | |
| 1712164 | Rodriguez Coimbre, Rafaela | 5050 Villanova Rd | | | | Kissimmee | FL | 34746 | |
| 1580866 | Rodriguez Collado, Janiece E. | P.O. Box 1722 | | | | Lajas | PR | 00667 | |
| 467818 | Rodriguez Collazo, Elizabeth | Apto. 10-108 Ave. Los Filtros | Plazas de Torrimar II | | | Bayamon | PR | 00959 | |
| 2013615 | Rodriguez Colon , Nilda | Calle 1 #245 Rio Canas Abajo | | | | Juana Diaz | PR | 00795 | |
| 2013615 | Rodriguez Colon , Nilda | HC 7 Box 5237 | | | | Juana Diaz | PR | 00795-9714 | |
| 1989295 | Rodriguez Colon, Ada I | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 | |
| 2115218 | Rodriguez Colon, Ada I | PO Box 801001 | | | | Coto Laurel | PR | 00780-1001 | |
| 2001468 | RODRIGUEZ COLON, ADA I. | P.O. BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 | |
| 2100602 | Rodriguez Colon, Ada I. | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 | |
| 2054664 | RODRIGUEZ COLON, ADA I. | P.O. BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 | |
| 1969094 | Rodriguez Colon, Andres | 12530 Hacienda Mayoral | | | | Villalba | PR | 00766 | |
| 1851088 | Rodriguez Colon, Angelita | Urb. Jardines Sta Isabel | Calle 8 A-26 | | | Santa Isabel | PR | 00757 | |
| 2178771 | Rodriguez Colon, Carmen Adelaida | 137 13 Urb La Arboleda | | | | Salinas | PR | 00751 | |
| 1852221 | Rodriguez Colon, Carmen T. | Urbanizacion San Martin Avenida del Plata 19N | | | | Cayey | PR | 00736 | |
| 467955 | RODRIGUEZ COLON, DILFIA | HC 01 BOX 4388 | BO GUAYABAL | | | JUANA DIAZ | PR | 00795-9704 | |
| 2081459 | Rodriguez Colon, Eduardo | PO Box 9720 | | | | Cidra | PR | 00739 | |
| 2078883 | RODRIGUEZ COLON, EDUARDO | PO Box 9720 | | | | Cidra | PR | 00739 | |
| 1991130 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | |
| 2033017 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | |
| 1959193 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | |
| 1844715 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | |
| 2037203 | RODRIGUEZ COLON, ELIZABETH | CARR. 743 BOX 26503 | | | | CAYEY | PR | 00736 | |
| 2061240 | Rodriguez Colon, Fernando | Villa Fontana Park | 5J-16 Parque Boliviano | | | Carolina | PR | 00983 | |
| 1885556 | Rodriguez Colon, Gladys | HC-01 Box 11629 | | | | Carolina | PR | 00987 | |
| 2015978 | Rodriguez Colon, Harry | HC-03 Box 11302 | | | | Juana Diaz | PR | 00795 | |
| 1956188 | Rodriguez Colon, Jacqueline | HC 01 Box 3924 | | | | Villalba | PR | 00766 | |
| 1845446 | Rodriguez Colon, Jacqueline | HC01 Box 3924 | | | | VILLALBA | PR | 00766 | |
| 1728588 | Rodriguez Colon, Jaime | 3005 Novas Starlight Urb | | | | Ponce | PR | 00717-1477 | |
| 675124 | RODRIGUEZ COLON, JANETTE | LAS LOMAS | 1662 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 1477502 | Rodriguez Colon, Jose Alberto | Urb. Villas de Coney I16 c/ Guarionex | | | | Trujillo Alto | PR | 00976 | |
| 2216485 | Rodriguez Colon, Maribel | HC-03 Box 12128 | | | | Juana Diaz | PR | 00795 | |
| 1837113 | Rodriguez Colon, Mima Lizette | Calle 5 D-7 Urb. Vista Bella | | | | Villaea | PR | 00766 | |
| 2097169 | RODRIGUEZ COLON, NEREIDA | Ave. Hostos | Capital Center | | | San Juan | PR | 00918 | |
| 1981234 | RODRIGUEZ COLON, NEREIDA | 813 LUIS R. MIRANDA | URB. VALLA PRADES | | | SAN JUAN | PR | 00924 | |
| 2054566 | Rodriguez Colon, Nereida | 816 Luis R. Miranda | Urb. Villa Prades | | | San Juan | PR | 00924 | |
| 1887833 | RODRIGUEZ COLON, NEREIDA | 816 LUIS R. MIRANDA | URB. VILLA PRADES | | | SAN JUAN | PR | 00924 | |
| 2032956 | Rodriguez Colon, Nereida | 816 Luis R. Miranda Urb. Villa Prades | | | | San Juan | PR | 00924 | |
| 2097169 | RODRIGUEZ COLON, NEREIDA | 816 LUIS R. MIRANDA URB. VILLA PRADES | | | | SAN JUAN | PR | 00924 | |
| 2110408 | Rodriguez Colon, Norma Luz | D-3 Calle 17 Villa Nueva | | | | Caguas | PR | 00727 | |
| 1715277 | RODRIGUEZ COLON, YAITZA | BARRIO AMELIA 94 CALLE HERMANDAD | | | | GUAYNABO | PR | 00965 | |
| 1941624 | Rodriguez Cornier , Ana Luisa | HC 3 Box 15433 | | | | Yauco | PR | 00698 | |
| 1834991 | Rodriguez Cornier, Blanca A | Urb. Jardines de Monte Blanco | #7 Calle A | | | Yauco | PR | 00698 | |
| 1146231 | RODRIGUEZ CORNIER, SARA | PO BOX 7105 PMB 141 | | | | PONCE | PR | 00732-7105 | |
| 2059215 | Rodriguez Cornier, Zoraida | PO Box 560945 | | | | Guayanilla | PR | 00656-0945 | |
| 468485 | Rodriguez Cortes, Maria V. | P.O. Box 10 | | | | Yauco | PR | 00698-0010 | |
| 1860406 | Rodriguez Cotto, Amarilis | Urb. Villa Cristina | D-9 calle 2 | | | Coamo | PR | 00769 | |
| 2014567 | Rodriguez Cotto, Javier | Apt. 2021 | Bo. Rio Abajo | | | Cidra | PR | 00739 | |
| 1799215 | RODRIGUEZ CRESPO, KATHYA N | 25 BILBOA | URB. JARDINES DE BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 468612 | RODRIGUEZ CRUZ, ANA L. | URB. JOSE DELGADO | R9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 1931841 | Rodriguez Cruz, Carmen Dolores | HC 06 Box 6758 | | | | Guaynabo | PR | 00971 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 275 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1960648 | Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 1794646 | RODRIGUEZ CRUZ, EVELYN | URB. STARLIGHT NOVAS 3017 | | | | PONCE | PR | 00717-1477 | |
| 1819589 | Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 1616818 | Rodriguez Cruz, Evelyn | Urb. Starlight | Calle Novas 3017 | | | Ponce | PR | 00717-1477 | |
| 1600713 | Rodriguez Cruz, Evelyn R | Urb. Starlight Calle Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 1853140 | Rodriguez Cruz, Evelyn R | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 2018335 | Rodriguez Cruz, Iris Yolanda | HC-60 Box 42600 | | | | San Lorenzo | PR | 00754 | |
| 1913368 | Rodriguez Cruz, Jorge L | HC 6 Box 6752 | | | | Guaynabo | PR | 00971 | |
| 2027348 | Rodriguez Cruz, Jose Luis | PO Box 202 | | | | Aibonito | PR | 00705 | |
| 2000552 | RODRIGUEZ CRUZ, KATHERINE | 214 C/ ISMAEL RIVERA EST. DE LA CIEBA | | | | JUNCOS | PR | 00777 | |
| 1675016 | Rodriguez Cruz, Maria de los Angeles | HC 75 Box 1617 | | | | Naranjito | PR | 00719 | |
| 1990859 | RODRIGUEZ CRUZ, YANILDA | HC-60 BOX 42600 | | | | SAN LORENZO | PR | 00754 | |
| 2032250 | RODRIGUEZ CRUZ, YANILDA | #113 BARCELONA APT 210 | | | | SAN JUAN | PR | 00907 | |
| 1819498 | RODRIGUEZ CUSTODIO, CARMEN L | 108 VILLAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00680 | |
| 1487907 | Rodriguez D'Andrea, Angeles M | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 1664707 | Rodriguez David, Joorge | HC 03 Box 18556 | | | | Coamo | PR | 00769 | |
| 2035558 | RODRIGUEZ DAVILA, MAGDELIN | URB. LOS TAMARINDOS 1 | G 9 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 2029642 | RODRIGUEZ DE DURAN, IVETTE | URB TOA ALTA HEIGHTS | J27 CALLE 3 | | | TOA ALTA | PR | 00953-0000 | |
| 1934296 | Rodriguez De Jesus , Nelida | PO Box 1789 | | | | Juana Diaz | PR | 00795 | |
| 1720285 | Rodriguez De Jesus, Hector L. | 652 Sector Los Pinos | | | | Cidra | PR | 00739 | |
| 469087 | RODRIGUEZ DE JESUS, JOANNE CECILIA | HC-03 BOX 11115 | | | | JUANA DIAZ | PR | 00975 | |
| 1727572 | Rodriguez de Jesus, Maribel Eliza | Parcelas Jauca calle 3 #33 | | | | Santa Isabel | PR | 00757 | |
| 2053526 | Rodriguez De Jesus, Nelida | P.O. Box 1789 | | | | Juana Diaz | PR | 00795 | |
| 2072611 | RODRIGUEZ DE JESUS, NELIDA | PO BOX 1789 | | | | JUANA DIAZ | PR | 00795 | |
| 1854230 | Rodriguez De Jesus, Nellie | HC-01 Box 5283 | | | | Santa Isabel | PR | 00757-9711 | |
| 1954953 | RODRIGUEZ DE JESUS, ROSA | BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| 2115518 | Rodriguez De Jesus, Rosa | Box 163 | | | | Juana Diaz | PR | 00795 | |
| 2130681 | Rodriguez De Jesus, Rosa | Box 163 | | | | Juana Diaz | PR | 00795 | |
| 1863014 | Rodriguez de Leon, Sonia I | Urb. Santa Elena Calle 13 A160 | | | | Yabucoa | PR | 00767 | |
| 1981107 | Rodriguez de Leon, Sonia I. | Urb Santa Elena | Calle 13 A160 | | | Yabucoa | PR | 00767 | |
| 1953392 | Rodriguez De Pablo, Joessy | 2006 Calle Caudal | Valle Verde | | | Ponce | PR | 00716-3607 | |
| 1615417 | Rodriguez de Pablo, Joessy | 2006 Calle Caudal Valle Verde | | | | Ponce | PR | 00716-3607 | |
| 1806952 | Rodriguez DeJesus, Senaida | 413 Spice Court | | | | Kissimmee | FL | 34758 | |
| 2155921 | RODRIGUEZ DEJESUS, WILLIAM | PO BOX 777 | | | | GURABO | PR | 00778 | |
| 1751703 | Rodriguez Del Valle, Heriberto | Policía Municipal | Municipio de Toa Baja | Calle Los Vaqueros Parcela 77, Campanilla | | Toa Baja | PR | 00949 | |
| 1751703 | Rodriguez Del Valle, Heriberto | Calle Trinitaria Buzon 1008, Campanilla | | | | Toa Baja | PR | 00949 | |
| 1675932 | RODRIGUEZ DELANNOY , IVETTE | PARQUE NAPOLEON | 5V 31 VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 1793191 | Rodriguez Delgado, Luz D. | Calle 1 Solar #6 | Mirador de Palmer | | | Rio Grande | PR | 00745 | |
| 1793191 | Rodriguez Delgado, Luz D. | P. O. BOX 210 | | | | RIO GRANDE | PR | 00745 | |
| 2098312 | Rodriguez Delgado, Marielis | Calle Maymi #10 El Pueblo | | | | Caguas | PR | 00725 | |
| 1760270 | RODRIGUEZ DELGADO, RAMONA | HC01 BOX 7788 | | | | SAN GERMAN | PR | 00683 | |
| 2155777 | Rodriguez Diamante, Nelson | PO Box -1262 Goayama - PR | | | | Guayama | PR | 00785 | |
| 1753866 | Rodríguez Díaz, Adelaida | PO Box 32 | | | | Santa Isabel | PR | 00757 | |
| 2124195 | Rodriguez Diaz, Ana Rosa | Urb. Vilias del Sol Calle 6 E-3 | | | | Trujillo Alto | PR | 00974 | |
| 1878650 | Rodriguez Diaz, Carmen Iris | HC-01 Box 6177 | | | | Aibonito | PR | 00705 | |
| 1995639 | Rodriguez Diaz, Domingo | Apartado 1296 | | | | Guanica | PR | 00653 | |
| 1542263 | Rodriguez Diaz, Lillian | PO Box 192853 | | | | San Juan | PR | 00919-2853 | |
| 1542263 | Rodriguez Diaz, Lillian | PO Box 260 | | | | Toa Alta | PR | 00954-0260 | |
| 2107760 | RODRIGUEZ DIAZ, MARIA M | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 1956787 | Rodriguez Diaz, Maria M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 2111036 | Rodriguez Diaz, Maria M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 1632170 | Rodriguez Diaz, Mildred L. | Urb. Villa Universitaria Calle 12A BK 4 | | | | Humacao | PR | 00791 | |
| 1594704 | Rodriguez Diaz, Minerva | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | |
| 1848609 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb Myrlena | | | | Caguas | PR | 00725 | |
| 2100636 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb. Myrlena | | | | Caguas | PR | 00725 | |
| 1847622 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb. Myrlena | | | | Caguas | PR | 00725 | |
| 1634486 | Rodriguez Diaz, Myriam | C-18 Calle 3 URB Myrlena | | | | Caguas | PR | 00725 | |
| 2080469 | Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 2038389 | Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1957177 | Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 1998580 | Rodriguez Diaz, Nexy M. | PO Box 370043 | | | | Cayey | PR | 00737 | |
| 1726290 | Rodriguez Diaz, Rosa I. | Urb.Rio Grande Estates | FF 32 Calle33 | | | Rio Grande | PR | 00745 | |
| 1633647 | Rodriguez Diaz, Rosa I. | FF32 Calle 33 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1795996 | Rodriguez Diaz, Rosa I. | FF32 Calle 33 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1634643 | Rodriguez Echevarria , Grace J. | Box 607 | | | | Santa Isabel | PR | 00757 | |
| 1658252 | Rodriguez Echevarria, Eugenio | Comunidad Caracoles III | Buzon 1348 | | | Penuelas | PR | 00624 | |
| 1211713 | Rodriguez Echevarria, Grace J. | Attn: Grace Janet Rodriguez | Aux. Administrativo II (2000 - 2017) | Departamento de Educacion | Tres Monjitas, Hato Rey | San Juan | PR | 00757 | |
| 1211713 | Rodriguez Echevarria, Grace J. | PO Box 607 | | | | Santa Isabel | PR | 00757 | |
| 2154591 | Rodriguez Escobar, Margarita | 43 Camino del Lago, Urb. Paisaje del Lago | | | | Luquillo | PR | 00773 | |
| 1075052 | Rodriguez Esparra, Orlando | 111 CALLE BALDORIOTY | | | | Aibonito | PR | 00705 | |
| 2047997 | Rodriguez Estada, Myrna A. | HC 02 Box 5028 | | | | Villalba | PR | 00766 | |
| 1915143 | RODRIGUEZ ESTRADA, INES | PO BOX 2903 | | | | MAYAGUEZ | PR | 00681-2903 | |
| 2119516 | RODRIGUEZ ESTRADA, INES | PO BOX 2903 | | | | MAYAGUEZ | PR | 00681-2903 | |
| 1916428 | Rodriguez Estrada, Ines | P.O. Box 2903 | | | | Mayaguez | PR | 00681-2903 | |
| 750968 | RODRIGUEZ ESTRADA, SAMMY | PO BOX 1548 | | | | RINCON | PR | 00677 | |
| 1156331 | RODRIGUEZ FELICIANO, ABELARDO | CALLE AMAIRY VERAY L 17 | | | | YAUCO | PR | 00698 | |
| 2157416 | Rodriguez Feliciano, Angel Luis | PO Box 560756 | | | | Guayanilla | PR | 00656 | |
| 1824326 | Rodriguez Feliciano, Gloria Igna | 2544 Tenerite Urbanizacion Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1635038 | Rodriguez Feliciano, Mabel | 1241 Calma Urb Buena Vista | | | | Ponce | PR | 00717 | |
| 1792609 | Rodriguez Feliciano, Milagros | Calle Isabela #63 | | | | Guayanilla | PR | 00656 | |
| 1872507 | RODRIGUEZ FERNANDEZ, ADA J | VALLE VERDE RIACHUELO #719 | | | | PONCE | PR | 00716 | |
| 1957028 | Rodriguez Fernandez, Ada J. | Urb. Valle Verde | Calle Riachuelo #719 | | | Ponce | PR | 00716 | |
| 2098564 | Rodriguez Fernandez, Ada J. | 719 Riachuelo Urb. Valle Verde | | | | Ponce | PR | 00716 | |
| 1964498 | Rodriguez Fernandez, Ada J. | Valle Verde Riachuelo #719 | | | | Ponce | PR | 00716 | |
| 2178337 | Rodriguez Fernandez, Julia Balbina | Calle 19 Final # 643 | Bo. Higuillar Sector El Arenal | | | Dorsdo | PR | 00646 | |
| 1962672 | Rodriguez Fernandez, Marta | Calle 11 K-26 | | | | Gurabo | PR | 00778 | |
| 1676915 | Rodriguez Fernos, Juan Jose | URB. BORINQUEN GARDENS | CALLE MANUEL SAMANIEGO 1943 | | | SAN JUAN | PR | 00926 | |
| 2039057 | RODRIGUEZ FERRER, TERESITA | ROSA COLON | CALLE SEGORIA #585 VALENCIA | | | HATO REY | PR | 00923 | |
| 2039057 | RODRIGUEZ FERRER, TERESITA | E-1 CHESTNUT HILL CAMBRIDGE | | | | SAN JUAN | PR | 00926 | |
| 1188083 | Rodriguez Figuereo, Daphne | 27 Orta Apto. 7E | Edif A | | | San Juan | PR | 00907 | |
| 1188083 | Rodriguez Figuereo, Daphne | 27 Corta Apto 7E | Los Nardos A | | | SAN JUAN | PR | 00907 | |
| 470118 | Rodriguez Figuero, Victor A | Cond. Montemar Apartments | Ave. Las Brisas | Edificio 1519 APT 319 | | Ponce | PR | 00728 | |
| 1156440 | RODRIGUEZ FIGUEROA, ABIGAIL | 785 GUATEMALA | LAS AMERICAS | | | SAN JUAN | PR | 00921 | |
| 2105364 | RODRIGUEZ FIGUEROA, ALFREDO | P.O.BOX 1611 | | | | VEGA ALTA | PR | 00692 | |
| 1881629 | Rodriguez Figueroa, Angel L | HC-01 Box 4711 | | | | Las Marias | PR | 00670 | |
| 1881629 | Rodriguez Figueroa, Angel L | Angel L. Rodriguez Figueroa | Bo. Naranjales Carr. 199 Km 14.7 | | | Mayaguez | PR | 00680 | |
| 2116797 | Rodriguez Figueroa, Angel L. | HC-01 BOX 4711 | | | | Las Marias | PR | 00670 | |
| 2094030 | Rodriguez Figueroa, Angel L. | HC-01 Box 4711 | | | | Las Marias | PR | 00670 | |
| 2094030 | Rodriguez Figueroa, Angel L. | Bo. Naranjales | Carr. 119 K.M. 14.7 | | | Mayaguez | PR | 00680 | |
| 2116797 | Rodriguez Figueroa, Angel L. | Bo. Maranjales Carr. 119 Km 14.7 | | | | Mayaguez | PR | 00680 | |
| 1601760 | Rodriguez Figueroa, Carmen S | Ciudad Universitaria DD2 Calle 32 | | | | Trujillo Alto | PR | 00976 | |
| 1902270 | Rodriguez Figueroa, Elizabeth | Calle Reina #210 Villa Realidad | | | | Rio Grande | PR | 00745 | |
| 1771998 | RODRIGUEZ FIGUEROA, JOHANNA | PO BOX 1556 | | | | MOROVIS | PR | 00687 | |
| 2026428 | Rodriguez Figueroa, Lidia | PO Box 672 | | | | Sabana Grande | PR | 00637 | |
| 1941084 | Rodriguez Figueroa, Nancy | Calle Marlin Azul # 49 | | | | Vega Baja | PR | 00693 | |
| 1930516 | Rodriguez Figueroa, Rosa Eliza | Box 1384 | | | | Ciales | PR | 00638 | |
| 1929609 | Rodriguez Figueroa, Ruth E | PO Box 444 | | | | Arroyo | PR | 00714 | |
| 2196886 | Rodriguez Figueroa, Zaida Mabel | HC 02 Box 6267 | | | | Guayanilla | PR | 00656-9217 | |
| 2147335 | Rodriguez Flores, Alejandrina | 145 Parc Coqui | | | | Aguirre | PR | 00704 | |
| 1805554 | Rodriguez Flores, Benita E. | P.O. Box 1279 | | | | Saint Just | PR | 00978 | |
| 843414 | RODRIGUEZ FLORES, ENRIQUE | URB VISTAS DE ALTA VISTA | JJ-16 CALLE 28 | | | PONCE | PR | 00716 | |
| 843414 | RODRIGUEZ FLORES, ENRIQUE | Centro Judicial de Ponce | | | | Ponce | PR | 00732 | |
| 1667485 | Rodriguez Flores, Felicia | Bo San antonia HC-05 Box 55229 | | | | CAGUAS | PR | 00725 | |
| 1817980 | Rodriguez Flores, Felicia | HC-05 Box 55229 | | | | Caguas | PR | 00725 | |
| 1852397 | Rodriguez Flores, Felicia | HC-05 Box 55229 | | | | Caguas | PR | 00725 | |
| 1899032 | RODRIGUEZ FLORES, FELICITA | HC-05-BOX 55229 | | | | CAGUAS | PR | 00725 | |
| 2035042 | Rodriguez Flores, Maria A. | E-24 Nueva St. | | | | Guaynabo | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 277 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1827349 | RODRIGUEZ FLORES, VIVIAN | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795-9856 | |
| 1695580 | RODRIGUEZ FRANCESCHI, MARTA I | BO SAN ANTON BUZON 108 | | | | PONCE | PR | 00731 | |
| 2108773 | Rodriguez Franco, Jose F. | HC 5 Box 13361 | | | | Juana Diaz | PR | 00795-9513 | |
| 2066734 | Rodriguez Franco, Jose F. | HC 5 Box 13361 | | | | Juana Diaz | PR | 00795-9513 | |
| 2049749 | Rodriguez Fraticelli, Mayda N | Calle Orquidea | Urb. Villa Serena | | | Arecibo | PR | 00612 | |
| 2049749 | Rodriguez Fraticelli, Mayda N | C-3 Villa del Rey 1 Secc | | | | Caguas | PR | 00725 | |
| 1075053 | RODRIGUEZ FUENTES, ORLANDO | VALLE ARRIBA HEIGHTS | T22 C GRANADILLA | | | CAROLINA | PR | 00983 | |
| 1075053 | RODRIGUEZ FUENTES, ORLANDO | VALLE ARRIBA HEIGHTS | T22 C GRANADILLA | | | CAROLINA | PR | 00983 | |
| 1735985 | Rodriguez Galetti, Keila J. | Calle 21 U-9 | Sunville | | | Trujillo Alto | PR | 00976 | |
| 959696 | Rodriguez Garcia, Antonio | PO BOX 930 | | | | CIALES | PR | 00638 | |
| 470717 | RODRIGUEZ GARCIA, JESUS | PO BOX 547 | | | | CAMUY | PR | 00627 | |
| 2050609 | RODRIGUEZ GARCIA, LEZETTE A. | PO BOX 7881 | | | | SAN JUAN | PR | 00916 | |
| 2130450 | RODRIGUEZ GARCIA, LUIS H. | HC 02 BOX 7808 | | | | GUAYANILLA | PR | 00656 | |
| 1753030 | Rodriguez Garcia, Magdalis | Hc-3 Box 18433 | | | | Río Grande | PR | 00745 | |
| 1753030 | Rodriguez Garcia, Magdalis | Magdalis Rodriguez Garcia Hc-3 Box 18433 | | | | Río Grande | PR | 00745 | |
| 470766 | RODRIGUEZ GARCIA, MARIBEL | URB SANTA CLARA | J 14 CALLE ARECA | | | GUAYNABO | PR | 00969 | |
| 1055632 | RODRIGUEZ GARCIA, MARIBEL | URB SANTA CLARA | J14 CALLE ARECA | | | GUAYNABO | PR | 00969 | |
| 1930000 | RODRIGUEZ GARCIA, MARIBEL | 5311 CALLE SAGITADA | JARDINES CARIBE | | | PONCE | PR | 00728-3527 | |
| 1930000 | RODRIGUEZ GARCIA, MARIBEL | 5311 CALLE SAGITADA | JARDINES CARIBE | | | PONCE | PR | 00728-3527 | |
| 2037952 | Rodriguez Garcia, Maribel | 5311 Sagitada | Jaskines Caribe | | | Ponce | PR | 00728 | |
| 2037952 | Rodriguez Garcia, Maribel | 5311 Sagitada | Jaskines Caribe | | | Ponce | PR | 00728 | |
| 1581838 | Rodriguez Garcia, Miguel A. | Calle Gallardo #2125 Urb. Baldorioty | | | | Ponce | PR | 00728 | |
| 2041584 | Rodriguez Garcia, Petra R. | Box 162 | | | | Toa Alta | PR | 00954 | |
| 2059041 | Rodriguez Garcia, Pura C | JR-12 Lizzie Graham St | | | | Toa Baja | PR | 00949 | |
| 470830 | RODRIGUEZ GARCIA, WANDA E | URB BAIROA PARK | 2J13 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1105 | |
| 1913940 | Rodriguez Gaston , Lydia M | Apt. 41 Edif. 4 | Res. Leonardo Santiago | | | Juan Diaz | PR | 00795 | |
| 1585522 | Rodriguez Gaztambide, Maria E | 82 Junior Terrace | | | | San Francisco | CA | 94112 | |
| 1585522 | Rodriguez Gaztambide, Maria E | 5 Windflower Way | | | | Williamstown | MA | 01267 | |
| 1756791 | Rodriguez Georgi, Carlos R | HC 9 Box 1531 | | | | Ponce | PR | 00730 | |
| 470893 | RODRIGUEZ GERENA, RUTH E | URB VILLAS DEL ESTE | 1004 CALLE AMBAR | | | CANOVANAS | PR | 00729 | |
| 1091138 | RODRIGUEZ GLORIMAR, SANCHEZ | URB SANTO TOMAS | 38 CSAN GABRIEL | | | NAGUABO | PR | 00718 | |
| 1510424 | Rodriguez Gonzalez, Blanca Y | PO Box 194825 | | | | San Juan | PR | 00919-4828 | |
| 2111371 | Rodriguez Gonzalez, Carmen | P.O. Box 354 | | | | Lares | PR | 00669 | |
| 1889461 | Rodriguez Gonzalez, Carmen I. | Bda. Guaydia #148 | Calle Binerio Franceschini | | | Guayanilla | PR | 00656-1223 | |
| 842963 | RODRIGUEZ GONZALEZ, EDDIE | URB LAS LEANDRAS | JJ5 CALLE 21 | | | HUMACAO | PR | 00791 | |
| 1756347 | Rodriguez Gonzalez, Emilio | PO Box 623 | | | | Isabela | PR | 00662 | |
| 1849093 | RODRIGUEZ GONZALEZ, FLOR DE LOS ANGELES | APTDO 483 | | | | VILLALBA | PR | 00766 | |
| 1909419 | Rodriguez Gonzalez, Flor L. | Urb. Villa Alba Calle A112 | | | | Villaba | PR | 00766 | |
| 1980294 | RODRIGUEZ GONZALEZ, GRISEL | HC 40 BOX 43313 | | | | SAN LORENZO | PR | 00754 | |
| 471130 | RODRIGUEZ GONZALEZ, HARRY L | URB LAS ALONDRAS | A50 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 1353463 | RODRIGUEZ GONZALEZ, LYSBETH | PO BOX 2079 | | | | FAJARDO | PR | 00738 | |
| 1353463 | RODRIGUEZ GONZALEZ, LYSBETH | PO BOX 1276 | | | | LUQUILLO | PR | 00773 | |
| 1857928 | Rodriguez Gonzalez, Minerva | HC-04 Box 7145 | | | | Juana Diaz | PR | 00795 | |
| 1806808 | RODRIGUEZ GONZALEZ, MIRNA M. | BOX 854 | | | | JUANA DIAZ | PR | 00795 | |
| 1965516 | Rodriguez Gonzalez, Natividad | PO Box 623 | | | | Isabela | PR | 00662 | |
| 2099123 | RODRIGUEZ GONZALEZ, RAMONITA | AD-2 23 VILLA UNIVERSITANIA | | | | HUMACAO | PR | 00791-4359 | |
| 1784961 | Rodriguez Gonzalez, Wanda I. | HC-02 Box 8085 | | | | Guayanilla | PR | 00656 | |
| 1891201 | RODRIGUEZ GOTAY, ANNETTE | HC-06 BOX 13864 | | | | COROZAL | PR | 00783 | |
| 2154099 | Rodriguez Greo, Maria M. | Calle del Camen #66-24 | | | | Guayama | PR | 00784 | |
| 2215070 | Rodriguez Guardiola, Amalia M. | Urb. April Gardens Blogue - 2 | Calle-22 C-26 | | | Las Piedras | PR | 00771 | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | URB. SAN ANTONIO | CALLE DAMASCO | | | PONCE | PR | 00728 | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | PO BOX 8931 | | | | PONCE | PR | 00732-8931 | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | PO Box 8939-8939 | | | | Ponce | PR | 00732 | |
| 1874107 | Rodriguez Gutierrez, Eddie | HC-01 Box 9364 | | | | Guayanilla | PR | 00656 | |
| 1847112 | Rodriguez Gutierrez, Eddie | HC 01 Box 9364 | | | | Guayanilla | PR | 00656 | |
| 1835158 | RODRIGUEZ GUZMAN, ANGEL | 38 CALLE NARCISO CELLAZO | | | | CAYEY | PR | 00736-5154 | |
| 1979491 | RODRIGUEZ GUZMAN, ANGELINA | J-23 CALLE 15 JARDINES DE CAYEY I | | | | CAYEY | PR | 00736 | |
| 1783887 | Rodriguez Guzman, Angelina | J-23 Calle 15 | Jardines de Cayey I | | | Cayey | PR | 00736 | |
| 1825666 | Rodriguez Guzman, Carlos | Caja 15 Buzon 33 Narciso Collazo | | | | Cayey | PR | 00736 | |
| 2205299 | Rodriguez Guzman, David | Bo. Palo Seco | B2 99 | | | Maunabo | PR | 00707 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 278 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1645708 | Rodriguez Guzman, Gilberto | Ave. Ricky Seda E-20 | Idamaris Gardens | | | Caguas | PR | 00727 | |
| 2033117 | Rodriguez Guzman, Jose Alexis | HC-06 Box 4199 Coto | | | | Laurel | PR | 00780 | |
| 1908921 | RODRIGUEZ GUZMAN, JOSEFINA | HC 45 BOX 10039 | | | | CAYEY | PR | 00736 | |
| 1908921 | RODRIGUEZ GUZMAN, JOSEFINA | HC 45 BOX 10039 | | | | CAYEY | PR | 00736 | |
| 1704443 | Rodriguez Guzman, Maria del C. | 4L 24 Calle 209 | Colinas De Fair View | | | Trujillo Alto | PR | 00976 | |
| 1064454 | RODRIGUEZ GUZMAN, MILAGROS | URB CONSTANCIA | 2574 CALLE COLOSO | | | PONCE | PR | 00717 | |
| 2104026 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | | PONCE | PR | 00717 | |
| 1799483 | RODRIGUEZ HERNANDEZ, ANTONIA | HC 71 BOX 2767 BO LOMAS VALLES | | | | NARANJITO | PR | 00719-9709 | |
| 2116528 | RODRIGUEZ HERNANDEZ, EVELYN | EXT JARD DE COAMO | B 11 CALLE 13 | | | COAMO | PR | 00769 | |
| 1963119 | Rodriguez Hernandez, Evelyn | 6000 Mayoral Apartments | Apt. 32 | | | Villalba | PR | 00766 | |
| 1947224 | Rodriguez Hernandez, Francisco | HC 02 Box 7893 | | | | Guayanilla | PR | 00656 | |
| 2229981 | Rodriguez Hernandez, Gladys | Urb Las Neridas Calle Irma #4 | | | | Cidra | PR | 00739 | |
| 471737 | RODRIGUEZ HERNANDEZ, HECTOR L. | JARD DE ARECIBO | I16 CALLE B | | | ARECIBO | PR | 00612-5850 | |
| 471737 | RODRIGUEZ HERNANDEZ, HECTOR L. | PO BOX 141644 | | | | ARECIBO | PR | 00614-1644 | |
| 2096534 | Rodriguez Hernandez, Israel | PO Box 143332 | | | | Arecibo | PR | 00614 | |
| 684555 | RODRIGUEZ HERNANDEZ, JOSE J | 20 GAMBOA | | | | SAN GERMAN | PR | 00683 | |
| 2118402 | Rodriguez Hernandez, Jose Juan | 20 Gambo A | | | | San German | PR | 00683 | |
| 2074740 | Rodriguez Hernandez, Luis E | Apartado 272 | | | | Camuy | PR | 00627 | |
| 1982853 | Rodriguez Hernandez, Luis E. | Apartado 272 | | | | Camuy | PR | 00627 | |
| 1613143 | RODRIGUEZ HERNANDEZ, LUZ S | P O BOX 236 | | | | OROCOVIS | PR | 00720 | |
| 1909310 | RODRIGUEZ HERNANDEZ, MARCIAL | URB LOMAS DE COUNTRY CLUB | CALLE 16 T5 | | | PONCE | PR | 00730 | |
| 2106332 | Rodriguez Hernandez, Maria de J | Urb. Alturas del Alba | Calle Luna 10212 | | | Villalba | PR | 00766 | |
| 2106332 | Rodriguez Hernandez, Maria de J | Carr. 149 Bo. Romero | | | | Villalba | PR | 00766 | |
| 471835 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | | Ponce | PR | 00730 | |
| 471835 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | | Ponce | PR | 00730-3080 | |
| 1716764 | Rodriguez Hernandez, Marta I | Hc 6 Box 17427 | Bo. Saltos | | | San Sebastián | PR | 00685 | |
| 2099893 | Rodriguez Hernandez, Pedro | J27 B Repto Montellano | | | | Cayey | PR | 00736 | |
| 1678602 | RODRIGUEZ HERNANDEZ, SANDRA EILEEN | RR- 5 BOX 4999 PMB - 126 | | | | BAYAMON | PR | 00956 | |
| 1696905 | Rodriguez Hernandez, Sandra Eileen | RR-5 Box 4999 PMB - 126 | | | | Bayamon | PR | 00956 | |
| 1702899 | RODRIGUEZ HERNANDEZ, VILMARY | PO BOX 236 | | | | OROCOVIS | PR | 00720 | |
| 2083849 | Rodriguez Herrera, Antonia | Calle Dalia C-11 Urb. Las Vegas | | | | Catano | PR | 00962 | |
| 2083849 | Rodriguez Herrera, Antonia | PO Box 363663 | | | | San Juan | PR | 00936-3663 | |
| 2219595 | Rodriguez Herrera, Evelyn | 3265 Greenwald Way N. | Apt. 313 | | | Kissimmee | FL | 34741-0616 | |
| 1845235 | Rodriguez Howell, Miolanys | 101 Urb. Alturas Sabanas | | | | Sabana Grande | PR | 00637 | |
| 2038791 | Rodriguez Howell, Miolanys Deli | 101 Urb. Alturas Sabaneras | | | | Sabana Grande | PR | 00637 | |
| 1793802 | Rodriguez Inostrosa, Maria G | Urb Villa Universitaria | Calle 30 V-10 | | | Humacao | PR | 00791 | |
| 1766498 | Rodriguez Irizarry, Aglaer | Urb. Stella Calle Pascuas B #39 | | | | Guayanilla | PR | 00656-1912 | |
| 1672700 | Rodriguez Irizarry, Carmen M. | Sta Maria Haciena Mattei N-7 | | | | Guayanilla | PR | 00656 | |
| 2096732 | RODRIGUEZ IRIZARRY, EDGAR RUBEN | BOX 2452 | | | | ARECIBO | PR | 00613 | |
| 2092615 | RODRIGUEZ IRIZARRY, ISRAEL | 104 CALLE LOS IRIZARRY | | | | MAYAGUEZ | PR | 00680 | |
| 1140147 | RODRIGUEZ IRIZARRY, ROBERT | ALT DE PENUELAS II | T15 CALLE 7 | | | PENUELAS | PR | 00624-3613 | |
| 1666733 | RODRIGUEZ JIMENEZ , RAFAELA | 41922 CARR. 483 | BO. SAN ANTONIO | | | QUEBRADILLAS | PR | 00678-9487 | |
| 2077718 | Rodriguez Jimenez, Candida | # 60 San Felipe | | | | Gurabo | PR | 00778 | |
| 2097177 | Rodriguez Jimenez, Carmen S. | C/E - Este #104 | | | | Gurabo | PR | 00778 | |
| 472144 | RODRIGUEZ JIMENEZ, JESUS | HC 6 BOX 65217A | | | | CAMUY | PR | 00627 | |
| 1900762 | Rodriguez Jimenez, Miriam | Urb Caguas Norte | Calle Quebec AG3 | | | Caguas | PR | 00725 | |
| 1867120 | Rodriguez Jimenez, Miriam | Urb. Caguas Norte | Calle Quebec AG-3 | | | Caguas | PR | 00725 | |
| 1733107 | Rodriguez Jimenez, Rafaela | 41922 | Carretera 483 | Barrio San Antonio | | Quebradillas | PR | 00678-9489 | |
| 2012839 | RODRIGUEZ JIMENEZ, RAMON | URB. VILLA DEL REY | CALLE 23 #4 E-10 | | | CAGUAS | PR | 00727 | |
| 1586233 | RODRIGUEZ JUSTINIANO, MAIRA E. | PO BOX 2877 | | | | SAN GERMAN | PR | 00683 | |
| 2013666 | RODRIGUEZ LABOY, CARMEN M | PO BOX 1864 | | | | YABUCOA | PR | 00767-1864 | |
| 1963128 | Rodriguez Laboy, Carmen M. | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 | |
| 1877023 | RODRIGUEZ LACOT, EVELYN | 191 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 1818163 | Rodriguez Lacot, Evelyn | 191 Calle Morse | | | | Arroyo | PR | 00714 | |
| 1907374 | Rodriguez Lacot, Evelyn | Calle Morse 171 | | | | Arroyo | PR | 00714 | |
| 1907374 | Rodriguez Lacot, Evelyn | 191 Calle Morse | | | | Arroyo | PR | 00714 | |
| 1462718 | Rodríguez Laureano, Dilia Milagros | P.O. Box 367 | | | | San Lorenzo | PR | 00754 | |
| 1891343 | Rodriguez Laureano, Judith | E#9 Acerina- Urb. Rivera de Cupey | | | | San Juan | PR | 00926 | |
| 1580268 | Rodriguez Lebron, Danny | Urb. Jardines de Lafeyette | Calle J F-2 | | | Arroyo | PR | 00714 | |
| 1529634 | Rodriguez Lebron, Danny | Urb. Jardines de Lafayette | Calle J-F2 | | | ARROYO | PR | 00714 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2132967 | RODRIGUEZ LEDEE, JESUS M. | URB. SAN ANTONIO | CALLE J-F-107 | | | ARROYO | PR | 00714 | |
| 2161330 | Rodriguez Ledee, Luz H | Apartado 132 | | | | Arroyo | PR | 00714 | |
| 1693901 | Rodriguez Leon, Ana A. | 951 1st Ave Apt 310 | | | | Coraopolis | PA | 15108-1450 | |
| 2153354 | Rodriguez Leon, Ramon Luis | HC 6 Box 44011 | | | | Coto Laurel | PR | 00780-9554 | |
| 1789974 | Rodriguez Leon, Rosa Esther | HC-04 Box 7346 | | | | Juana Diaz | PR | 00795 | |
| 2132106 | Rodriguez Llamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 | |
| 2132159 | Rodriguez Llamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 | |
| 1699755 | Rodriguez Lopez , Loida | 819- Calle Elias Bartosa El Tuque | | | | Ponce | PR | 00728 | |
| 1813960 | Rodriguez Lopez, Arnaldo | Apartado 2751 | | | | Guaynabo | PR | 00970 | |
| 2159171 | Rodriguez Lopez, Brenda J. | Calle Batey G-34 | Urb. Caguax | | | Caguas | PR | 00725 | |
| 1186339 | RODRIGUEZ LOPEZ, CYNTHIA | HC 5 BOX 46783 | | | | VEGA BAJA | PR | 00693 | |
| 1984816 | Rodriguez Lopez, Israel | P.O. Box 174 | | | | Camuy | PR | 00627 | |
| 1880054 | RODRIGUEZ LOPEZ, JORGE | 322 NOVICIA | URB. LAS MONJITES | | | PONCE | PR | 00730 | |
| 1939164 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 | |
| 2110624 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 | |
| 2091509 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 | |
| 2211105 | Rodriguez Lopez, Osvaldo | Urb. Santa Maria | Calle Juan Arroyo, A105 | | | Sabana Grande | PR | 00637 | |
| 472794 | RODRIGUEZ LOPEZ, SYLVIA | PO BOX 1923 ARENAS | SECTOR CARRETERA | | | CIDRA | PR | 00739 | |
| 2176938 | Rodriguez Lopez, Tianny | HC 1 6504 | | | | Arroyo | PR | 00714 | |
| 2032952 | RODRIGUEZ LOPEZ, ZORAIDA | HC 03 BOX 8023 | | | | CANOVANAS | PR | 00729-9774 | |
| 1991418 | Rodriguez Lopez, Zoraida | HC 3 Box 8023 | | | | Canovanas | PR | 00729-9774 | |
| 847900 | Rodriguez Lorenzo, Melissa | HC 3 Box 6385 | | | | Rincon | PR | 00677 | |
| 1690350 | Rodriguez Lourido, Gloryam | Calle Manuel Colón #71 | | | | Florida | PR | 00650 | |
| 2028744 | Rodriguez Lucas, Maria Del C. | Box 913 | | | | Sabana Grande | PR | 00637 | |
| 1885305 | Rodriguez Lugo, Adan A. | E7b Street K7 Glenview Gardens | | | | Ponce | PR | 00731 | |
| 2054363 | Rodriguez Lugo, Angel L. | Apartado 1035 | | | | Penuelas | PR | 00624 | |
| 2198385 | Rodriguez Lugo, Arelis | G-25 Calle Prado Urb Colinas de Yauco | | | | Yauco | PR | 00698 | |
| 2222097 | Rodriguez Lugo, Ernesto | Calle Prado G25 | Colinas de Yauco | | | Yauco | PR | 00698 | |
| 2092405 | Rodriguez Lugo, Leticia | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 1870020 | Rodriguez Lugo, Leticia | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 1881637 | Rodriguez Lugo, Leticia | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 2037294 | Rodriguez Lugo, Marinelda | Carretera 407 KM 2.9 | | | | Las Manas | PR | 00670 | |
| 2010627 | RODRIGUEZ LYDIA, ALVAREZ | CALLE JUAN DE JESUS #14 | URB. MONSERRATE | | | JAYUYA | PR | 00664 | |
| 2161108 | Rodriguez Lynn, Karen | Calle San Rogelio 141 | | | | Guayama | PR | 00785 | |
| 1889481 | Rodriguez Machin, Maritere | HC-40 Box 47113 | | | | San Lorenzo | PR | 00754 | |
| 1463502 | Rodriguez Macias, Jose L | #37 Ave. de Diego, barrio Monacillos | | | | San Juan | PR | 00927 | |
| 1463502 | Rodriguez Macias, Jose L | #37 Ave. de Diego, barrio Monacillos | | | | San Juan | PR | 00927 | |
| 1463502 | Rodriguez Macias, Jose L | PD2-117 Calle Via del Rio | Urb. Parque del rio Encantada | | | Trujillo Alto | PR | 00976 | |
| 1463502 | Rodriguez Macias, Jose L | PD2-117 Calle Via del Rio | Urb. Parque del rio Encantada | | | Trujillo Alto | PR | 00976 | |
| 1759553 | Rodriguez Maldonado, Diana | Mansiones de Romany | C40 Calle Los Robles | | | San Juan | PR | 00926 | |
| 473087 | RODRIGUEZ MALDONADO, EVERLIDIS | COND EL MIRADOR | 100 CALLE JESUS VELAZQUEZ APT 302 | | | CAROLINA | PR | 00987 | |
| 1816081 | RODRIGUEZ MALDONADO, FRANKIE | APARTADO 561114 | | | | GUAYANILLA | PR | 00656 | |
| 1816081 | RODRIGUEZ MALDONADO, FRANKIE | PO Box 561114 | | | | Guayanilla | PR | 00656 | |
| 1837233 | Rodriguez Maldonado, Jaime | 16 Barcelo | | | | Juana Diaz | PR | 00795 | |
| 2143815 | Rodriguez Maldonado, Roselyn J. | F34 Calle 4 San Martin | | | | Juana Diaz | PR | 00795 | |
| 2143123 | Rodriguez Maldonado, Roselyn J. | Urb. San Martin Call 4 4f34 | | | | Juana Diaz | PR | 00795 | |
| 2117340 | Rodriguez Mareno, Adeline | Urb. San Rogard | Calle San Pedro #151 | | | Arecibo | PR | 00612 | |
| 2078224 | Rodriguez Marrero, Adelina | Calle San Pedro #151 | Urb. San Royal | | | Arecibo | PR | 00612 | |
| 1877501 | RODRIGUEZ MARRERO, CARMEN D. | SECTOR ANIMAS | 46 CALLE BARITORIO | | | ARECIBO | PR | 00612 | |
| 1907734 | RODRIGUEZ MARRERO, GLADYS | HC3 BOX 9153 | | | | COMENIO | PR | 00782 | |
| 1587777 | Rodriguez Martes, Melisa M | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 | |
| 1562503 | Rodriguez Martes, Melisa M. | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 | |
| 945962 | RODRIGUEZ MARTINEZ, ADELINA | PO BOX 773 | | | | YAUCO | PR | 00698 | |
| 2098650 | Rodriguez Martinez, Ana H. | Centro Yiagnostico y Tratamiento Municipio De Yauc | Calle Santiago Vivaldi | | | Yauco | PR | 00698 | |
| 2098650 | Rodriguez Martinez, Ana H. | HC 2 Box 11214 | | | | Yauco | PR | 00698 | |
| 1900216 | Rodriguez Martinez, Carlos | 3101 W Adams Ave Apt 237 | | | | Temple | TX | 76504 | |
| 1900216 | Rodriguez Martinez, Carlos | PO Box 4143 | | | | Villalba | PR | 00766 | |
| 473406 | RODRIGUEZ MARTINEZ, CARMEN L | T 37 CALLE 16 | EXT LAGOS DE PLATA | | | LEVITTOWN | PR | 00949 | |
| 1557214 | Rodriguez Martinez, Carmen L | Ext Lagos de Plata | T37 Calle 16 | | | Toa Baja | PR | 00949 | |
| 1937577 | Rodriguez Martinez, Carmen Lydia | T-37 16 Lagos de Plata | | | | Toa Baja | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 280 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 983781 | RODRIGUEZ MARTINEZ, EDWIN S | VILLA COOPERATIVA | C6 CALLE 3 | | | CAROLINA | PR | 00985-4206 | |
| 1946604 | Rodriguez Martinez, Francisco A | PO Box 362 | | | | Arroyo | PR | 00714 | |
| 1223910 | RODRIGUEZ MARTINEZ, JANICE | PO BOX 3190 | | | | LAJAS | PR | 00667 | |
| 473478 | RODRIGUEZ MARTINEZ, JAVIER | CIUDAD CRISTIANA | BZN 416 CALLE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 425866 | Rodriguez Martinez, Juan | Urb. Los Pinos | H-3 | | | Humacao | PR | 00798 | |
| 1988349 | Rodriguez Martinez, Juan A. | 3046 Sangria Street | | | | Kissimmee | FL | 34744 | |
| 1655045 | RODRIGUEZ MARTINEZ, JUDITH | CALLE 43 CC-520 | Urbanización Jardines de Río Grande | | | RIO GRANDE | PR | 00745 | |
| 1599937 | Rodríguez Martínez, Lisandra | Urbanización San Pedro | Calle San Miguel D-1 | | | Toa Baja | PR | 00949 | |
| 1827316 | Rodriguez Martinez, Lourdes | I 85 Calle B | | | | Cayey | PR | 00736-4117 | |
| 1848628 | RODRIGUEZ MARTINEZ, LOURDES | I 85 CALLE B | | | | CAYEY | PR | 00736-4117 | |
| 1761609 | Rodriguez Martinez, Lourdes | I 85 Calle B | | | | Cayey | PR | 00736-4117 | |
| 1991321 | RODRIGUEZ MARTINEZ, LUIS E | CALLE #3 PARCELAS HATILLO #200 | | | | VILLALBA | PR | 00766 | |
| 1991321 | RODRIGUEZ MARTINEZ, LUIS E | HC 02 BOX 4339 | | | | VILLALBA | PR | 00766 | |
| 1758430 | Rodriguez Martínez, Nilda | Urb. Marisol calle 6 Casa E-23 | | | | Arecibo | PR | 00612 | |
| 1909007 | RODRIGUEZ MARTINEZ, NORMA I | LOMAS DE COUNTRY CLUB | CALLE 7 U33 | | | PONCE | PR | 00730 | |
| 2126098 | Rodriguez Martinez, Rafael | HC-20 Box 25407 | | | | San Lorenzo | PR | 00754 | |
| 2126098 | Rodriguez Martinez, Rafael | HC-20 Box 25407 | | | | San Lorenzo | PR | 00754 | |
| 1724748 | RODRIGUEZ MARTINEZ, ROSA E | JARDINES DE TOA ALTA | 318 CALLE 7 | | | TOA ALTA | PR | 00953-1829 | |
| 1747834 | Rodriguez Martinez, Rosa M | Urb: Villa del Monte | #3 Monte Alto | | | Toa Alta | PR | 00953-3501 | |
| 1860205 | Rodriguez Martinez, Wanda I. | PO Box 119 | | | | Villalba | PR | 00766 | |
| 1804682 | Rodriguez Massas, Nilda Luz | DD5 Calle 25 | Villa de Castro | | | Caguas | PR | 00725 | |
| 2029100 | Rodriguez Massas, Nilda Luz | DD-5 calle 25 Villa de Castro | | | | Caguas | PR | 00725 | |
| 2014010 | RODRIGUEZ MASSAS, NILDA LUZ | DD-5 CALLE 25 VILLA DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 1961070 | Rodriguez Massas, Nilda Luz | DD-5 Calle 25 Villa de Castro | | | | Caguas | PR | 00725 | |
| 2197151 | Rodriguez Mateo, Yelitza A. | Urbanizacion Alturas de Coamo | Calle 1 C4 | | | Coamo | PR | 00769 | |
| 2197151 | Rodriguez Mateo, Yelitza A. | PO Box 561 | | | | Coamo | PR | 00769 | |
| 1740685 | Rodriguez Matos, Ana L. | Urb. Camino Sereno | 96 calle Valle Sereno | | | Las Piedras | PR | 00771 | |
| 2055911 | Rodriguez Matos, Rosa M. | HC 2 Box 5271 | | | | Comerio | PR | 00782 | |
| 990182 | RODRIGUEZ MEDINA, ESTIFANIO | HC 02 BOX 6261 | | | | PENUELAS | PR | 00624-9851 | |
| 1993347 | RODRIGUEZ MEDINA, ESTIFANIO | PO BOX 94 PENUELAS | | | | PENUELAS | PR | 00624 | |
| 1964717 | Rodriguez Medina, Ramon W | Calle Isidro Camacho #19 | | | | Lajas | PR | 00667 | |
| 2096321 | RODRIGUEZ MEDINA, SONIA E. | PO BOX 395 | | | | LAJAS | PR | 00667 | |
| 2004687 | Rodriguez Melendez, Aida M. | HC01 Box 7248 | | | | Luquillo | PR | 00773 | |
| 1646074 | RODRIGUEZ MELENDEZ, JORGE L | PO Box 277 | | | | VEGA ALTA | PR | 00692 | |
| 2207619 | Rodriguez Melendez, Jose M. | Via 63 3K - N1 Villa Fontana | | | | Carolina | PR | 00983 | |
| 2207619 | Rodriguez Melendez, Jose M. | Via 63 3K - N1 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1955096 | RODRIGUEZ MELENDEZ, LUZ N. | ESCALA SUSANA RIVERA | BO LOS LLANOS | | | COAMO | PR | 00769 | |
| 1955096 | RODRIGUEZ MELENDEZ, LUZ N. | BOX 1177 | | | | COAMO | PR | 00769 | |
| 2208242 | Rodriguez Melendez, Nayda R. | Urb. Mansiones Paraiso | D-58 Felicidad | | | Caguas | PR | 00727 | |
| 2207221 | Rodriguez Melendez, Zaida M. | RR 01 Box 2911 | | | | Cidra | PR | 00739 | |
| 1945671 | Rodriguez Mendez, Lizbeth | 10903 Calle Rey Fernando | | | | Rio Grande | PR | 00745 | |
| 474202 | RODRIGUEZ MERCADO, DAMARIS | HC-01 BOX 8238 | | | | HATILLO | PR | 00659 | |
| 2070294 | RODRIGUEZ MERCADO, ELSA | VILLA FLORES | 2729 CALLE DON DIEGO | | | PONCE | PR | 00716-2910 | |
| 2065933 | RODRIGUEZ MERCADO, ELSA | VILLA FLORES | 2729 CALLE DON DIEGO | | | PONCE | PR | 00716-2910 | |
| 2158890 | Rodriguez Mercado, Luis A | PO Box 944 | | | | Patillas | PR | 00723 | |
| 1858990 | Rodriguez Merlo, Claritza | Estanias de Yauco Rubi B21 | | | | Yauco | PR | 00698 | |
| 474312 | RODRIGUEZ MERLO, SALVADOR | HC 02 BOX 6517 | | | | GUAYANILLA | PR | 00656-9715 | |
| 1873831 | Rodriguez Merlo, Salvador | HC 02 Box 6517 | | | | Guayanilla | PR | 00656-9715 | |
| 999374 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 999374 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 1901571 | Rodriguez Miranda, Horstensia | HC 2 Box 9074 | | | | Guayanilla | PR | 00656 | |
| 699628 | RODRIGUEZ MIRANDA, LOURDES | PO BOX 8711 | | | | PONCE | PR | 00732 | |
| 474425 | Rodriguez Mojica, Maria C | HC 8 Box 44743 | | | | Aguadilla | PR | 00603 | |
| 1651886 | Rodriguez Mojica, Maria C | H.C. 8 Box 44743 | | | | Aguadilla | PR | 00603 | |
| 474425 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | | | Fajardo | PR | 00738 | |
| 2045688 | RODRIGUEZ MOLINA , ESTHER | LA PLENA CALLE VISTA ALEGRE | D-43 | | | MERCEDITAS | PR | 00715 | |
| 2067942 | Rodriguez Molina, Carmen E. | Villa Serena Q19 | Calle Lirio | | | Arecibo | PR | 00612-3368 | |
| 2018403 | RODRIGUEZ MOLINA, ESTHER | CALLE VISTA ALEGRE D-43 | BRISAS DE MARAVILLA | | | MERCEDITA | PR | 00715 | |
| 1154578 | RODRIGUEZ MONTALVO, WILLIAM | PO BOX 9477 | | | | BAYAMON | PR | 00960 | |
| 2221141 | Rodriguez Montalvo, William | PO BOX 9477 | | | | Bayamon | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 281 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738633 | RODRIGUEZ MONTANEZ, LAURA I. | #79 CALLE14 PROYECTO 141 | | | | CATANO | PR | 00962 | |
| 1672205 | Rodriguez Montijo, Carmen | Urb. Plaza de las Fuentes 1052 | Calle Egipto | | | Toa Alta | PR | 00953 | |
| 1599636 | RODRIGUEZ MORALES, AIDA LIZ | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | | SALINAS | PR | 00751 | |
| 2178547 | Rodriguez Morales, Aurea | Bo. Apeadero sector Los Machuchales | P.O. Box 805 | | | Patillas | PR | 00723 | |
| 474618 | RODRIGUEZ MORALES, BIBIANA | HC 71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 | |
| 474618 | RODRIGUEZ MORALES, BIBIANA | PO BOX 769 | | | | NARANJITO | PR | 00719 | |
| 818077 | RODRIGUEZ MORALES, DORA | HC 06 BOX 4257 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 2061155 | Rodriguez Morales, Jose A | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | | San Juan | PR | 00918 | |
| 474744 | RODRIGUEZ MORALES, MARIA M. | CALLE ACEROLA B-8 | VILLA CRIOLLOS | | | CAGUAS | PR | 00725 | |
| 1594067 | RODRIGUEZ MORALES, NORMA I | 630 CALLE PASEO SAN PEDRITO | COTO LAUREL | | | PONCE | PR | 00780-2414 | |
| 1981421 | Rodriguez Moreira, Annette D. | Calle 8 C210 Urb.Jose Servero Quinones | | | | Carolina | PR | 00985 | |
| 1861323 | Rodriguez Morell, Claudina | Bo. San Anton #45 | | | | Ponce | PR | 00717 | |
| 1185486 | RODRIGUEZ MORELL, CLAUDINA | BO. SON ANTON #45 | | | | PONCE | PR | 00717 | |
| 1912874 | Rodriguez Morell, Rina R. | HC-06 Box 8590 | | | | Juana Diaz | PR | 00795-9610 | |
| 1918703 | RODRIGUEZ MORENO, HAYDEE | HC 02 BOX 5734 | | | | RINCON | PR | 00677 | |
| 1918703 | RODRIGUEZ MORENO, HAYDEE | HC 02 CALLE PRINCIPAL #25 BO CALBACHE | | | | RINCON | PR | 00677 | |
| 2076066 | Rodriguez Moreno, Olga I | EXT.Villa del Carmen D7 | | | | Camuy | PR | 00627 | |
| 1960274 | Rodriguez Mundo, Mildred | Urb. Lomas de Carolina | #2d-17, Calle 53A | | | Carolina | PR | 00987 | |
| 1601787 | RODRIGUEZ MUNIZ, LUIS | VILLA NEVAREZ | 301 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 953290 | RODRIGUEZ MUNOZ, ANA | PO BOX 561555 | | | | GUAYANILLA | PR | 00656-3555 | |
| 22076 | RODRIGUEZ MUNOZ, ANA A | PO Box 361555 | | | | Guayanilla | PR | 00656 | |
| 22075 | RODRIGUEZ MUNOZ, ANA A | PO BOX 561555 | | | | GUAYANILLA | PR | 00656 | |
| 22075 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA | | | | PONCE | PR | 00728 | |
| 22076 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA URB. LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 1631900 | Rodriguez Munoz, Ana A. | PO Box 561 555 | | | | GUAYANILLA | PR | 00656 | |
| 1835433 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1025466 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1025466 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1874238 | RODRIGUEZ MUNOZ, MARIA B | PO BOX 560391 | | | | GUAYANILLA | PR | 00656 | |
| 1872246 | Rodriguez Munoz, Maria B | PO Box 560391 | | | | Guayanilla | PR | 00656 | |
| 1828827 | Rodriguez Munoz, Maria B | PO Box 560391 | | | | Guayanilla | PR | 00656 | |
| 1732260 | Rodriguez Munoz, Maria D. | Urb Las Delicias | 3127 Calle Maria Cadilla | | | Ponce | PR | 00728-3915 | |
| 1833380 | RODRIGUEZ MUNOZ, MARIA D. | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1834279 | RODRIGUEZ MUNOZ, SIAMI | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1834279 | RODRIGUEZ MUNOZ, SIAMI | Ave Las Americas, Edificio Gubernamental | | | | Ponce | PR | 00731 | |
| 604140 | RODRIGUEZ NADAL, ALEJANDRA | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 | |
| 604140 | RODRIGUEZ NADAL, ALEJANDRA | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 | |
| 475007 | Rodriguez Narvaez, Awilda | Hc 64 Box 8277 | | | | Patillas | PR | 00723 | |
| 475007 | Rodriguez Narvaez, Awilda | Hc 64 Box 8277 | | | | Patillas | PR | 00723 | |
| 475007 | Rodriguez Narvaez, Awilda | 873 Canterbury St. | | | | Roslindale | MA | 02131 | |
| 475007 | Rodriguez Narvaez, Awilda | 873 Canterbury St. | | | | Roslindale | MA | 02131 | |
| 1892801 | RODRIGUEZ NAZARIO, MARIA M | CONDOMINIO PONCIANA | 9140 CALLE MARINA APTO 706 | | | PONCE | PR | 00717-1589 | |
| 1932637 | RODRIGUEZ NAZARIO, MARIA M | CONDOMINIO PONCIANA | 9140 CALLE MARINA APT # 706 | | | PONCE | PR | 00717 | |
| 1854930 | Rodriguez Negron, Carlos M. | E 25 Calle Niagara | Urb. Bella Vista | | | Ponce | PR | 00716 | |
| 1745372 | Rodriguez Negron, Darisabel | 6319 Bridgecrest Dr. | | | | Lithia | FL | 33547 | |
| 1524219 | Rodriguez Negron, Virgen Y | Urb Vista Alegre | 1106 Calle Trinitaria | | | Villalba | PR | 00766 | |
| 1186721 | RODRIGUEZ NIEVES, DAISY | URB VILLA CAPRI | CALLE VERONA 1172 | | | RIO PIEDRAS | PR | 00924 | |
| 1886622 | RODRIGUEZ NIEVES, NEREIDA | HC-03 Box 36053 | | | | Caguas | PR | 00725 | |
| 2023004 | Rodriguez Ocasio, Carmen Daisy | #11 Munoz Rivera | | | | Villalba | PR | 00766 | |
| 1728244 | Rodriguez Ojeda, Lillian | RR 5 Box 4999 | PMB37 | | | Bayamon | PR | 00956 | |
| 2135552 | Rodriguez Oliveras, Dionisio | P.O Box 561100 | | | | Guayanilla | PR | 00656 | |
| 2004068 | Rodriguez Oliveras, Isaias | PO Box 561100 | | | | Guayanilla | PR | 00656 | |
| 2037819 | Rodriguez Oliveras, Martin | PO Box 561208 | | | | Guayanilla | PR | 00656-3208 | |
| 2149531 | Rodriguez Oliveraz, Lydia E. | Bo: Playita A: 82 | | | | Salinas | PR | 00751 | |
| 475527 | RODRIGUEZ OLMEDA, IVETTE | BO LAVADERO | 62 CALLE BOSQUE | | | HORMIGUEROS | PR | 00660 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1891338 | Rodriguez O'Neill, Evelyn M. | L-53 Calle 5 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 2067610 | Rodriguez O'Neill, Evelyn Milagres | L-53 Calle 5 El Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 2117879 | Rodriguez Oquendo, Carmen Y. | P.O. Box 33 | | | | Jayuya | PR | 00664 | |
| 475569 | RODRIGUEZ OQUENDO, EVELYN | URB LOS CAOBOS | 2325 CALLE TABONUCO | | | PONCE | PR | 00716-2712 | |
| 2222356 | Rodriguez Oquendo, Evelyn | 2325 Urb Los Caobos | Calle Tabonuco | | | Ponce | PR | 00716 | |
| 1604270 | Rodriguez Ordonez, Hector | PO Box 905 | | | | Ciales | PR | 00638 | |
| 1617141 | Rodriguez Orengo, Iris E. | 2805 Calle Cojoba Urb. Los | | | | Ponce | PR | 00716-2735 | |
| 1157254 | Rodriguez Ortega, Adaliz | RR 5 Box 7745 | | | | Toa Alta | PR | 00953-7707 | |
| 1880781 | Rodriguez Ortega, Adaliz | RR5 Box 7745 | | | | Toa Alta | PR | 00953-7707 | |
| 1822746 | Rodriguez Ortiz, Alba M. | Urb. Villa Grillasca Calle Cosmetizol 1889 | | | | Ponce | PR | 00717 | |
| 1721706 | Rodriguez Ortiz, Ana I | HC 2 Box 3820 | | | | Peñuelas | PR | 00624 | |
| 1696608 | RODRIGUEZ ORTIZ, ANA L. | 191 RONNIE DRIVE | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 1993821 | Rodriguez Ortiz, Ana Martha | 4553 Santa Rita, Ext. Santa Teresita | | | | Ponce | PR | 00730 | |
| 1627495 | Rodriguez Ortiz, Belkis P | Departamento de Educación de Puerto Rico | Car 144 Ramal 531 K0 H3 Bo Hoyos Planes Jayuya | | | Jayuya | PR | 00664 | |
| 1627495 | Rodriguez Ortiz, Belkis P | PO Box 1365 | | | | Jayuya | PR | 00664 | |
| 1188827 | RODRIGUEZ ORTIZ, DAVID | PO BOX 883 | | | | GUAYNABO | PR | 00970 | |
| 1188827 | RODRIGUEZ ORTIZ, DAVID | PO BOX 883 | | | | GUAYNABO | PR | 00970 | |
| 1620946 | Rodriguez Ortiz, Edwin A. | PO Box 161 | | | | Barranquitas | PR | 00794 | |
| 1620946 | Rodríguez Ortiz, Edwin A. | PO Box 161 | | | | Barranquitas | PR | 00794 | |
| 1585744 | Rodriguez Ortiz, Gilberto | 45 Loma Bonito PNC Sub | | | | Ponce | PR | 00716 | |
| 1843549 | Rodriguez Ortiz, Gloria | HC 02 Box 6690 | | | | Santa Isabel | PR | 00757 | |
| 2051750 | Rodriguez Ortiz, Gloria | PO Box 6690 | | | | Santa Isabel | PR | 00757 | |
| 2117655 | Rodriguez Ortiz, Hilda R. | Box 734 | | | | Santa Isabel | PR | 00757 | |
| 2101916 | Rodriguez Ortiz, Hilda R. | Box 734 | | | | Santa Isabel | PR | 00757 | |
| 903536 | RODRIGUEZ ORTIZ, ILIA I | HC 7 BOX 33527 | | | | CAGUAS | PR | 00727 | |
| 903534 | RODRIGUEZ ORTIZ, ILIA I | HC 7 BOX 33527 | | | | CAGUAS | PR | 00727 | |
| 903535 | Rodriguez Ortiz, Ilia I | HC 7 Box 33527 | | | | Caguas | PR | 00727 | |
| 1968226 | Rodriguez Ortiz, Jose S. | Calle Carrau # 130 | | | | Mayaguez | PR | 00680 | |
| 1028470 | RODRIGUEZ ORTIZ, JULIO A | 4327 WILKINSON DR | | | | LAKE WORTH | FL | 33461-4541 | |
| 1738812 | Rodriguez Ortiz, Luisa A | Jardines del caribe 5ta Ext. | 5258 c/ Romboidal | | | Ponce | PR | 00728 | |
| 2056705 | Rodriguez Ortiz, Maria E | PO Box 1261 | | | | Gurabo | PR | 00778 | |
| 1845671 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Guarbo | PR | 00778 | |
| 1873951 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Gurabo | PR | 00778 | |
| 2106133 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Gurabo | PR | 00778 | |
| 1593668 | Rodriguez Ortiz, Zaida | Box 37-1204 | | | | Cayey | PR | 00737 | |
| 2049690 | Rodriguez Osorio, Maria J. | Bo. Santiago y Lima Bzn 316A | | | | Naguabo | PR | 00718 | |
| 1594244 | Rodríguez Otero, Carmen L. | PO Box 75 | | | | Morovis | PR | 00687 | |
| 1029541 | RODRIGUEZ OTERO, JUSTINA | PO BOX 75 | | | | MOROVIS | PR | 00687 | |
| 2116189 | RODRIGUEZ OTERO, MARISOL | 1406 CALLE J PARCELAS SOLEDAD | | | | MAYAGUEZ | PR | 00682 | |
| 1649027 | RODRIGUEZ OTERO, RAMON LUIS | P.O. BOX 241 | | | | MOROVIS | PR | 00687 | |
| 1763833 | RODRIGUEZ PABON, RUBEN | PO BOX 819 | | | | VILLALBA | PR | 00766 | |
| 1830596 | Rodriguez Pacheco, Gilberto | 221 Santa Fe | | | | Guayanilla | PR | 00656 | |
| 1716963 | Rodriguez Pacheco, Heida A. | Box 1684 | | | | Yauco | PR | 00698 | |
| 1848383 | Rodriguez Pacheco, Mary L. | PO Box 800644 | | | | Coto Laurel | PR | 00780-0644 | |
| 1902444 | Rodriguez Padilla, Ana M. | PO Box 500 | | | | Salinas | PR | 00751 | |
| 1613589 | Rodriguez Padilla, Sheila M. | Urb. El Bosque | 46 Calle El Yunque | | | Coamo | PR | 00769-4906 | |
| 2083494 | Rodriguez Pagan , Ibrahim A. | #50 Calle 8 apt. 504 | | | | Guaynabo | PR | 00966 | |
| 1930919 | Rodriguez Pagan, Cruz Maria | HC-02 Box 7238 | | | | Ciales | PR | 00638 | |
| 1891092 | RODRIGUEZ PAGAN, EVELYN | P.O. BOX 1063 | | | | VILLALBA | PR | 00766 | |
| 227278 | RODRIGUEZ PAGAN, INEABELLE | 68 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 476363 | Rodriguez Pagan, Ineabelle | Calle Baldorioty # 68 | | | | Sabana Grande | PR | 00637 | |
| 1958094 | Rodriguez Pagan, Maria Esther | Calle Perla del Sur I-2 | Reparto Flamingo | | | Bayamon | PR | 00959 | |
| 476421 | RODRIGUEZ PAGAN, RADAMES | 37 CALLE LOS BASORA SECT TOKIO | | | | LAJAS | PR | 00667 | |
| 1831899 | Rodriguez Penalbert, Rosa | Calle 4-9-4G-18 Urb - Monte Brisas | | | | Fajardo | PR | 00738 | |
| 1752373 | RODRIGUEZ PEREZ, AMARILIS | BO. HELECHAL | HC - 4 BOX 2517 | | | BARRANQUITAS | PR | 00794-9632 | |
| 1878715 | Rodriguez Perez, Claribel | 930 Alameda Urb. Villa Granada | | | | San Juan | PR | 00923 | |
| 1991095 | Rodriguez Perez, Juan | P.O. BOX 1524 | | | | AGUADILLA | PR | 00602 | |
| 1934338 | Rodriguez Perez, Juan | PO Box 1524 | | | | Aguadilla | PR | 00605 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1912571 | Rodriguez Perez, Juan | PO Box 1524 | | | | Aguadilla | PR | 00605 | |
| 476902 | Rodriguez Perez, Rosario | Urb Belemonte | # 66 Calle Toledo | | | Mayaguez | PR | 00680 | |
| 476902 | Rodriguez Perez, Rosario | Peter Anthony Santiago Gonzalez, Esq. | #40 Crilinchini Ave | | | Sabana Grande | PR | 00637 | |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | P.O.X 446 | | | | PENUELAS | PR | 00624 | |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | Urb. El Madrigal N35 | | | | Ponce | PR | 00730 | |
| 2082424 | Rodriguez Perez, Vilma Ivette | Cond Madrid Plaza | Apt 21 General Valero St. | | | San Juan | PR | 00924-3709 | |
| 1975755 | Rodriguez Pons, Higinia A. | Ext. Estancias Mayoral 115 Vinaza | | | | Villalba | PR | 00766-2609 | |
| 1975755 | Rodriguez Pons, Higinia A. | Ext. Estancias Mayoral 115 Vinaza | | | | Villalba | PR | 00766-2609 | |
| 1786992 | Rodriguez Pratts, Lillian | Ext. La Milagrosa Calle 2 Bloq. D-1 | | | | Bayamon | PR | 00959 | |
| 1870721 | Rodriguez Quijano, Teresa | HC 5 Box 5627 Com. Cristiva | | | | Juana Diaz | PR | 00795 | |
| 1957458 | Rodriguez Quiles, Ana M. | 2M8- Vidal y Rios- Urb. Bairoa Park | | | | Caguas | PR | 00727 | |
| 1031941 | RODRIGUEZ QUILES, LOURDES | HC-02 BOX 6734 | | | | ADJUNTAS | PR | 00601-9625 | |
| 2136796 | Rodriguez Quiles, Mildred | HC-02 Box 6798 | | | | Adjuntas | PR | 00601-9636 | |
| 25896 | RODRIGUEZ QUINTANA, ANGEL L | HC 3 BOX 8460 | | | | BARRANQUITAS | PR | 00794 | |
| 1987426 | RODRIGUEZ QUIROS , HECTOR | PO BOX 561235 | | | | GUAYANILLA | PR | 00656 | |
| 1789296 | Rodriguez Quiros, Hector | PO Box 561235 | | | | Guayanilla | PR | 00656 | |
| 1453940 | RODRIGUEZ RAMIREZ, ANGEL | HC 3 BOX 17365 | | | | LAJAS | PR | 00667 | |
| 1921455 | Rodríguez Ramirez, Gloria Iris | 458 Felipe R. Goyco St | | | | San Juan | PR | 00915 | |
| 1654466 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | |
| 1676643 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | |
| 1689361 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | |
| 1689443 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | |
| 1785574 | RODRIGUEZ RAMIREZ, ILEANA I. | PO BOX 1505 | | | | RIO GRANDE | PR | 00745 | |
| 1785574 | RODRIGUEZ RAMIREZ, ILEANA I. | PO BOX 1505 | | | | RIO GRANDE | PR | 00745 | |
| 21989 | RODRIGUEZ RAMOS, AMPARO | PO BOX 1914 | | | | JUANA DIAZ | PR | 00795 | |
| 477426 | RODRIGUEZ RAMOS, EDNA M. | CONDOMINIO MODERNO | D-22 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 2219608 | Rodriguez Ramos, Flor M | 162 Arroyo Mestres | Bo. Buena Vista | | | Mayaguez | PR | 00682 | |
| 818437 | RODRIGUEZ RAMOS, ISMAEL | VILLA ESPERANZA | 6 NOBLEZA | | | CAGUAS | PR | 00727 | |
| 1996243 | Rodriguez Ramos, Maria del Carmen | PO Box 106 | | | | Utuado | PR | 00641 | |
| 2036728 | Rodriguez Ramos, Milagros | PO Box 1005 | | | | Coamo | PR | 00769 | |
| 1989263 | RODRIGUEZ RAMOS, MILAGROS | PO BOX 1005 | | | | COAMO | PR | 00769-1005 | |
| 2057858 | Rodriguez Ramos, Milagros | P.Box 1005 | | | | Coamo | PR | 00769 | |
| 1931743 | RODRIGUEZ RAMOS, MILIRSA | CARETERA 135- KM. 80 | | | | ADJUNTAS | PR | 00601-9702 | |
| 1931743 | RODRIGUEZ RAMOS, MILIRSA | HC-01 BOX 3113 | | | | ADJUNTAS | PR | 00601-9702 | |
| 1580548 | Rodriguez Ramos, Teresita | L'Antigua LH-106 via Paris | | | | Trujillo Alto | PR | 00976 | |
| 1538293 | Rodriguez Rangel, Luis | Parcela Nueva Vida | calle 12 Buzon 136 | | | Ponce | PR | 00728 | |
| 1695988 | Rodriguez Rangel, Luis Antonio | 136 Calle Talud Nueva vida | | | | Ponce | PR | 00728 | |
| 1875000 | Rodriguez Rangel, Luis Antonio | 136 Calle Talud Nueva Vida | | | | Ponce | PR | 00728 | |
| 1960593 | Rodriguez Rey, Aida Esther | PO Box 9264 | | | | Bayamon | PR | 00960-9264 | |
| 1960593 | Rodriguez Rey, Aida Esther | PO. BOX 9264 | | | | Bayamon | PR | 00960-9264 | |
| 2008535 | Rodriguez Reyes, Luz M | Q-13 Santa Lucia | Urb Santa Elvira | | | Caguas | PR | 00725 | |
| 1975409 | Rodriguez Reyes, Luz Maria | HC 1 Box 14690 | | | | Coamo | PR | 00769 | |
| 1674082 | RODRIGUEZ REYES, MARGARITA | PO BOX 649 | | | | CIALES | PR | 00638 | |
| 1583638 | Rodriguez Reyes, Nerys | PO Box 142326 | | | | Arecibo | PR | 00614 | |
| 1583638 | Rodriguez Reyes, Nerys | Departamento Educacion | Nerys Lizette Reyes | (B-47 Palma Gorda) HC 01 - Box 12065 | | Hatillo | PR | 00659 | |
| 2176936 | Rodriguez Reyes, Zulma Y | PO Box 1156 | | | | Arroyo | PR | 00714 | |
| 1958283 | RODRIGUEZ REYMUNDY, MYRNA | 44 URB LAS 3T | POMAROSA | | | ISABELA | PR | 00662 | |
| 1977436 | Rodriguez Ridriguez, Christian O. | Palomas Calle 5 #8 | | | | Yauco | PR | 00698 | |
| 1952863 | Rodriguez Rios, Ana Delis | BE-18 Calle 25A | Urb. Bairoa | | | CAGUAS | PR | 00725 | |
| 1889846 | Rodriguez Rios, Ana Delis | BE-18 C/25A. Urb. Bairoa | | | | Caguas | PR | 00725 | |
| 1892925 | Rodriguez Rios, Maria M. | Condominio Villa Pannonia | 2931 Calle Paisaje Apt. 124 | | | Ponce | PR | 00716-4127 | |
| 1737750 | Rodriguez Rios, Walter | PO Box 323 | | | | Lares | PR | 00669 | |
| 1803466 | Rodriguez Rivas, Brunilda | Hc #4 Box 6932 | | | | Yabucoa | PR | 00767 | |
| 1764034 | Rodriguez Rivas, Gladys | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 | |
| 477951 | RODRIGUEZ RIVAS, MARIA S. | URB. VILLA DE PATILLAS | 125 CALLE CUARZO | | | PATILLAS | PR | 00723 | |
| 1845706 | RODRIGUEZ RIVERA , ADA IRMA | 143 VALLEY VISTA DR APT 302 | | | | WOODSTOCK | VA | 22664 | |
| 1813952 | Rodriguez Rivera, Ada Irma | 143 Valley Vista Dr, apt 302 | | | | Woodstock | VA | 22664 | |
| 1535801 | Rodriguez Rivera, Ana Celia | 81 Mayaguez Street, Apt. 432 | French Plaza | | | San Juan | PR | 00917-5139 | |
| 1900074 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 | A-35 Calle Orquidea | | | Guayanilla | PR | 00656 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1907818 | RODRIGUEZ RIVERA, ANA DELIA | URB. SANTA ELENA 2 | A-35 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656 | |
| 1900955 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 A35 Calle: Orguidea | | | | Guayanilla | PR | 00656 | |
| 478064 | RODRIGUEZ RIVERA, BEATRIZ | URB BRISAS DE LUQUILLO | EE 1 CALLE G | | | LUQUILLO | PR | 00773 | |
| 1697265 | Rodriguez Rivera, Brenda J. | Urb. Russe PO Box 1128 | | | | Morovis | PR | 00687 | |
| 1694012 | Rodriguez Rivera, Carlos | Urb. Los Colobas Park | AA20 Calle Alemendro | | | Carolina | PR | 00985 | |
| 1871848 | RODRIGUEZ RIVERA, DIGNA | CARR 132 KM 23 | BOX 560925 | | | GUAYANILLA | PR | 00656 | |
| 818512 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | | GUAYANILLA | PR | 00656 | |
| 818512 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | | GUAYANILLA | PR | 00656 | |
| 1888247 | Rodriguez Rivera, Digna | Box 560925 | | | | Guayanilla | PR | 00656 | |
| 478213 | RODRIGUEZ RIVERA, EDWIN | HC 61 BOX 5024 | | | | TRUJILLO ALTO | PR | 00976 | |
| 658608 | RODRIGUEZ RIVERA, GEORGINA | URB VILLA TABAIBA | 365 CALLE TAINO | | | PONCE | PR | 00731-7489 | |
| 478388 | RODRIGUEZ RIVERA, JOHANNA | PO BOX 1887 OROCOVIS | BO GATO SECTOR BAJURAS | | | OROCOVIS | PR | 00720 | |
| 687638 | RODRIGUEZ RIVERA, JOSE | HC 04 Box 22139 | | | | Juana Diaz | PR | 00795 | |
| 687638 | RODRIGUEZ RIVERA, JOSE | PO BOX 736 | | | | JUANA DIAZ | PR | 00795 | |
| 2069902 | RODRIGUEZ RIVERA, JOSE LUIS | URB. VILLAS DE LA FAYETTE CALLE Y A-Z-13 | | | | ARROYO | PR | 00714 | |
| 2036623 | Rodriguez Rivera, Leonor | Calle 1 C 12 Urb. Vista Monte | | | | Cidra | PR | 00739 | |
| 1967330 | Rodriguez Rivera, Litza M. | PO Box 8638 | | | | Bayamon | PR | 00960 | |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | 242 TARPON BAY BLVD | | | | HAINES CITY | FL | 33844-9420 | |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | 242 TARPON BAY BLVD | | | | MAINES CITY | FL | 33844-9420 | |
| 1667889 | Rodriguez Rivera, Luis A. | 7037 Calle Azucena | | | | Sabana Seca | PR | 00952 | |
| 1656150 | Rodriguez Rivera, Maria I. | Villa Roca | G 30 Calle 27 Barahona | | | Morovis | PR | 00687 | |
| 2001721 | Rodriguez Rivera, Mayra del C | Box 281 | | | | Juncos | PR | 00779 | |
| 2117430 | Rodriguez Rivera, Mayra J. | 362 Calle San Ignacio | | | | Mayaguez | PR | 00680 | |
| 1638794 | Rodriguez Rivera, Nydia M | Urb. Rexville | Calle 29 DF 8 | | | Bayamon | PR | 00957 | |
| 1744184 | Rodriguez Rivera, Porfirio | Luis Lloren Torres | Edif 93 Apt 1772 | | | San Juan | PR | 00913 | |
| 2141385 | Rodriguez Rivera, Rafael | PO Box 336388 | | | | Ponce | PR | 00733 | |
| 1638238 | RODRIGUEZ RIVERA, SHEARLY | COND. CENTURY GARDENS | APTO. B46 | SEXTA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 1815551 | Rodriguez Rivera, Sonia Enid | C-1 Calle 2, Urb. El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1096953 | Rodriguez Rivera, Valerie | 112-16 Calle 78 | Urb Villa Carolina | | | Carolina | PR | 00985 | |
| 1096953 | Rodriguez Rivera, Valerie | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 | |
| 1691179 | Rodriguez Rivera, Yomara | Urb. Jardines de Country Club | calle 125 BW 11 | | | Carolina | PR | 00983 | |
| 2177197 | Rodriguez Rivera, Zylkia I | PO Box 372049 | | | | Cayey | PR | 00737-2049 | |
| 2148696 | Rodriguez Rodriguez , Emilio | HC-03 Buzon 36934 Bo. Eneas | | | | San Sebastian | PR | 00685 | |
| 179685 | RODRIGUEZ RODRIGUEZ , FREDERICK | HC 4 BOX 13675 | | | | MOCA | PR | 00676 | |
| 179685 | RODRIGUEZ RODRIGUEZ , FREDERICK | HC 5 BOX 15525 | | | | MOCA | PR | 00676 | |
| 1716859 | Rodriguez Rodriguez , Sindia | PO Box 7817 | Pueblo Sta. | | | Carolina | PR | 00986 | |
| 1716859 | Rodriguez Rodriguez , Sindia | C61 Calle Clemente Calderon Villa Esperanza | | | | Carolina | PR | 00986 | |
| 2131239 | Rodriguez Rodriguez, Ada I. | N-38 Calle 16 | | | | Ponce | PR | 00716 | |
| 1885917 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | URB. LAS FLORES CALLE 3 B16 | | | | JUANA DIAZ | PR | 00795 | |
| 1593375 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | URB. LAS FLORES CALLE 3 B16 | | | | JUANA DIAZ | PR | 00795 | |
| 1995653 | Rodriguez Rodriguez, Ana Margarita | 1 Calle Georogetti | Apt 1 | | | Comerio | PR | 00782 | |
| 479116 | RODRIGUEZ RODRIGUEZ, ANDREA | URB ALTS DE VEGA BAJA | G11 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 2233780 | Rodriguez Rodriguez, Anibal | HC - 01 - Box - 11584 | | | | Carolina | PR | 00987-9694 | |
| 1712218 | Rodriguez Rodriguez, Aurea E | Urb. Altamesa 1663 Calle Santa Luisa | | | | San Juan | PR | 00921 | |
| 1755267 | Rodriguez Rodriguez, Brenda I. | Cond. Las Torres Sur Apt 9D | | | | Bayamon | PR | 00959 | |
| 1838083 | Rodriguez Rodriguez, Brunilda | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 | |
| 2157824 | Rodriguez Rodriguez, Carlos W. | HC 64 Buzon 7346 | | | | Patillas | PR | 00723 | |
| 982504 | Rodriguez Rodriguez, Edith | HC 02 Box 28526 | | | | Cabo Rojo | PR | 00623 | |
| 1819939 | RODRIGUEZ RODRIGUEZ, EFRAIN | HC 01 BUZON 6132 | | | | GUAYANILLA | PR | 00698 | |
| 1628098 | Rodriguez Rodriguez, Flor M | Estancias Tortuguero | Calle Toledo 130 | | | Vega Baja | PR | 00693 | |
| 2176920 | Rodriguez Rodriguez, Glenda Lee | Apartado 449 | | | | Patillas | PR | 00723 | |
| 1752375 | Rodriguez Rodriguez, Gloria Elsie | Valle de Andalucia | 2940 Santillana | | | Ponce | PR | 00728-3108 | |
| 2096689 | RODRIGUEZ RODRIGUEZ, GLORIMAR | ROLLING HILLS | CALLE FILADELFIA G 248 | | | CAROLINA | PR | 00987 | |
| 2096689 | RODRIGUEZ RODRIGUEZ, GLORIMAR | Ave. Laguna #7 Cond. Lagomar 5-J | | | | Carolina | PR | 00979 | |
| 1841935 | Rodriguez Rodriguez, Ivette | Calle Ramon Morla HN-9 | | | | Toa Baja | PR | 00949 | |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Bo. Parcelas Vazquez, Calle Juan Solican #374 | H-C 02 Box 7854 | | | Salinas | PR | 00751 | |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | BOX 7850 | | | | SALINAS | PR | 00751 | |
| 1902136 | RODRIGUEZ RODRIGUEZ, JANET | 1545 CALLE COROSELLA | LOS COABOS | | | PONCE | PR | 00716-2632 | |
| 235520 | RODRIGUEZ RODRIGUEZ, JANICE | HC 4 BOX 6681 | | | | COMERIO | PR | 00782 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 906770 | Rodriguez Rodriguez, Jesus M | Po Box 479 | | | | Juana Diaz | PR | 00795 | |
| 2154982 | Rodriguez Rodriguez, Jose M. | PO Box 16142 | | | | San Juan | PR | 00908 | |
| 2216548 | Rodriguez Rodriguez, Jose Raul | Urb. Las Antillas E-12 | | | | Salinas | PR | 00751 | |
| 2203536 | Rodriguez Rodriguez, Julia | P.O. Box 982 | | | | Patillas | PR | 00723 | |
| 2203536 | Rodriguez Rodriguez, Julia | PO Box 408 | | | | Patillas | PR | 00723 | |
| 2247996 | Rodriguez Rodriguez, Laura | P.O. Box 303 | | | | Aguas Buenas | PR | 00703 | |
| 1686839 | RODRIGUEZ RODRIGUEZ, LOYDA | PO BOX 289 | | | | NARANJITO | PR | 00719 | |
| 1602089 | Rodriguez Rodriguez, Mari L | Urb. Santa Elena LL-4 Calle J | | | | Bayamon | PR | 00957 | |
| 1112832 | RODRIGUEZ RODRIGUEZ, MARIA | PO BOX 1108 | | | | LARES | PR | 00669-1108 | |
| 2016261 | Rodriguez Rodriguez, Maria S. | Urb. Ciudad Masso | Calle 10 A, E2-17 | | | San Lorenzo | PR | 00754 | |
| 1910170 | Rodriguez Rodriguez, Maria Teresa | HC-01 Box 3142 | | | | Adjuntas | PR | 00601 | |
| 1905635 | Rodriguez Rodriguez, Maria V. | 200 Calle Extension Betances | | | | Vega Baja | PR | 00693 | |
| 1932173 | RODRIGUEZ RODRIGUEZ, MYRNA E | CALLE 2 K-4 | EXT. MONTE REY | | | COROZAL | PR | 00783 | |
| 1878860 | Rodriguez Rodriguez, Myrna E | Calle 2 K-4 | Urb. Monterrey | | | Corozal | PR | 00783 | |
| 1922072 | Rodriguez Rodriguez, Myrna E. | Calle 2 K-4 | Ext. Monte Rey | | | Corozal | PR | 00783 | |
| 1937694 | Rodriguez Rodriguez, Myrna E. | K-4 Calle 2 Urb Monterrey | | | | Corozal | PR | 00783 | |
| 1915140 | RODRIGUEZ RODRIGUEZ, MYRNA E. | K-4 CALLE 2 URB. MONTERREY | | | | COROZAL | PR | 00783 | |
| 1975407 | Rodriguez Rodriguez, Myrta | ALT SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 1981906 | RODRIGUEZ RODRIGUEZ, MYRTA | ALTURAS DE SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 1940634 | RODRIGUEZ RODRIGUEZ, MYRTA N | ALTURAS DE SANS SOUCI | D1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 1933289 | Rodriguez Rodriguez, Myrta N. | D-1 Calle 2 Alt. Sans Sousi | | | | Bayamon | PR | 00957-4381 | |
| 1075072 | RODRIGUEZ RODRIGUEZ, ORLANDO | BO PALO SECO | BZN 159 | | | MAUNABO | PR | 00707 | |
| 1562704 | RODRIGUEZ RODRIGUEZ, OSDALYS | HC 4 BOX 18157 | | | | CAMUY | PR | 00627 | |
| 745057 | Rodriguez Rodriguez, Reynaldo | SECTOR MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 2162353 | Rodriguez Rodriguez, Roberto | PO Box 451 | | | | Arroyo | PR | 00714 | |
| 2226875 | Rodriguez Rodriguez, Sara | RR01 Box 5713-4 | | | | Toa Alta | PR | 00953 | |
| 1725487 | Rodriguez Rodriguez, Yarisel | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 | |
| 2157530 | Rodriguez Rodz, Edwin | Apt 653 Patillas | | | | Patillas | PR | 00723 | |
| 1676559 | Rodriguez Rojas, Amarilys | CALLE 527 QH-4 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 1795085 | RODRIGUEZ ROJAS, AMARILYS | CALLE 527 QH-4 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 2223014 | Rodriguez Roman, Gladys | Urb. La Riviera | Calle - 3 A-6 | | | Arroyo | PR | 00714 | |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | CARR 464 KM 3.2 BO ACEITANAS | | | | MOCA | PR | 00676 | |
| 1900492 | Rodriguez Roman, Jose A | HC 03 BOX 9463 | | | | MOCA | PR | 00676 | |
| 1112840 | RODRIGUEZ ROMAN, MARIA | PO BOX 1051 | | | | LARES | PR | 00669-1051 | |
| 480276 | RODRIGUEZ ROMERO, DUBEL | DR. MANUEL ZAVALA 177 ST | BDA GUAYDIA | | | GUAYANILLA | PR | 00656 | |
| 1658255 | Rodriguez Romero, Mayra E | 1080 Calle Los Caobos | | | | Hatillo | PR | 00659-2424 | |
| 2155470 | Rodriguez Rosa, Cesar A | HC 5 Box 53366 | | | | San Sebastian | PR | 00685 | |
| 385839 | RODRIGUEZ ROSA, OSCAR | CALLE CON FESOR JIMENEZ - 53 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1688988 | Rodriguez Rosa, Yerica | HC 05 Box 40100 | | | | Camuy | PR | 00627 | |
| 1197982 | Rodriguez Rosado, Elizabeth | Alturas Bucarabones | 3R3 Calle Principal | | | Toa Alta | PR | 00953 | |
| 1197982 | Rodriguez Rosado, Elizabeth | 3R3 Calle South Main Alturas Bucarabones | | | | Toa Alta | PR | 00953 | |
| 2029163 | Rodriguez Rosado, Leda Iris | HC 09 Box 5800 | | | | Sobana Grande | PR | 00637 | |
| 1847710 | RODRIGUEZ ROSADO, NIVIA I | HC 2 BOX 5094 | | | | VILLALBA | PR | 00766 | |
| 1880382 | RODRIGUEZ ROSADO, SONIA | HC-09 BOX 5800 | | | | SABANA GRANDE | PR | 00637 | |
| 1734751 | Rodriguez Rosario, Luz C. | HC-06 Box 61341 | | | | Camuy | PR | 00627 | |
| 480575 | RODRIGUEZ ROSARIO, MYRIAM | APT. 17-B 8CALLE LIVORNA | CONCORDIA GARDENS 1 | | | SAN JUAN | PR | 00924 | |
| 480575 | RODRIGUEZ ROSARIO, MYRIAM | PO Box 190959 | | | | San Juan | PR | 00919-0759 | |
| 1978116 | Rodriguez Rossello, Monica | 9 Neptuno Monte Olimpo | | | | Guaynabo | PR | 00969 | |
| 1606059 | RODRIGUEZ RUIZ, HILDA | HC 10 BOX 49107 | | | | CAGUAS | PR | 00725 | |
| 2050117 | Rodriguez Ruiz, Ineabel | A48 Calle Terrazas de Cupey | | | | Trujillo Alto | PR | 00976 | |
| 2061792 | Rodriguez Ruiz, Ineabel | A 48 Calle 7 Urb. Terrazas | | | | Trujillo Alto | PR | 00976 | |
| 2164803 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M225 | Cond. Montobello | | | Trujillo Alto | PR | 00976 | |
| 1709671 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M 225 | Condominio Montebello | | | Trujillo Alto | PR | 00976 | |
| 2004511 | Rodriguez Ruiz, Milagros | HC-02 Box 113311 | | | | Humacao | PR | 00791 | |
| 2065148 | RODRIGUEZ SABATER, SADER | CALLE SAN RAMON #76 | HC 02 BOX 5814 | | | PENUELAS | PR | 00624 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 286 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1998159 | Rodriguez Sabater, Sader | Calle San Ramon #76 | HC 02 Box 5814 | | | Penuelas | PR | 00624 | |
| 1949548 | Rodriguez Sabater, Sader | Calle San Ramon #76 | HC 02 Box 5814 | | | Penuelas | PR | 00624 | |
| 1880074 | RODRIGUEZ SABATER, SADER | CALLE SAN RAMON 76 | HC 02 BOX 5814 | | | PENUELAS | PR | 00624 | |
| 1890939 | RODRIGUEZ SAEZ, NEREIDA | APARTADO 876 | | | | BARRANQUITAS | PR | 00794 | |
| 1890939 | RODRIGUEZ SAEZ, NEREIDA | HC 01 BOX 3701 | | | | BARRANQUITAS | PR | 00794-9604 | |
| 1890939 | RODRIGUEZ SAEZ, NEREIDA | P.O.BOX 876 | | | | BARRANQUITAS | PR | 00794 | |
| 1845232 | RODRIGUEZ SALAS, PABLO A | PO BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1757699 | Rodriguez Sambolin, Brenda L | Villa del Carmen | 2344 Turabo | | | Ponce | PR | 00716-2220 | |
| 1954083 | Rodriguez Sanchez, Daisy | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | PO BOX 713 | | | | COAMO | PR | 00769 | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | SR. LUIS MADERA ECHEVARRIA | DIRECTOR DE LA DIVISION DE QUEJAS Y AGRAVIOS | SERVIDORES PUBLICOS UNIDOS DE PUERTO RICO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | DEPT RECURSOS NATURALES Y AMBIENTAL | URB SAN JOSE IND | 1375 AVE PONCE DE LEON | | SAN JUAN | PR | 00926-2604 | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | Carr. 172 Km 6.3 Bo. Rio Abajo | | | | Cidra | PR | 00739 | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | RR-01 Buzon 22431 | | | | Cidra | PR | 00739 | |
| 2024740 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | | Bayamon | PR | 00959 | |
| 480939 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | | Bayamon | PR | 00959 | |
| 2043417 | RODRIGUEZ SANCHEZ, LILLIAM | 221 CALLE LA PLUMA | HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 1047356 | RODRIGUEZ SANCHEZ, MADELINE | HC 3 BOX 10314 | | | | COMERIO | PR | 00782 | |
| 1717481 | RODRIGUEZ SANCHEZ, MAGALY | COND.ESTANCIAS DE VALLE VERDE | #37 CALLE QUEBRADA | | | MANATI | PR | 00674-9783 | |
| 1722141 | Rodriguez Sanchez, Marta | 11031 Monte Bello | | | | Villalba | PR | 00766-2356 | |
| 1665787 | RODRIGUEZ SANCHEZ, MIGDA E. | P.O. BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1753278 | Rodríguez Sánchez, Migda E. | Miriam R. Rivera Rodríguez ACREEDOR NINGUNA P.O.BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1753278 | Rodríguez Sánchez, Migda E. | P.O.BOX.1367 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1798633 | Rodriguez Sanchez, Nayda E | HC 64 Box 7816 | | | | Pachilis | PR | 00723 | |
| 1808044 | Rodriguez Sanchez, Pedro | HC 02 Box 9974 | | | | Juana Diaz | PR | 00795 | |
| 1808044 | Rodriguez Sanchez, Pedro | HC PO Box 9974 | | | | Juana Diaz | PR | 00795 | |
| 2002101 | Rodriguez Sanchez, Ramona | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | |
| 2097705 | Rodriguez Sanchez, Ramona | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | |
| 1897198 | Rodriguez Santana, Mariluz | Par. 101-c Calle 19 Mameyal | | | | Dorado | PR | 00646 | |
| 481098 | RODRIGUEZ SANTANA, SAMUEL | SYNCHROME BANK | P.O. BOX 965052 | | | ORLANDO | FL | 32896-5052 | |
| 481098 | RODRIGUEZ SANTANA, SAMUEL | PO BOX 660 | | | | TOA BAJA | PR | 00951 | |
| 602734 | RODRIGUEZ SANTIAGO, AIDA I | P O BOX 861 | | | | AIBONITO | PR | 00705-0861 | |
| 1522179 | Rodriguez Santiago, Aurelio | Po Box 1241 | | | | Canovanas | PR | 00729 | |
| 2068544 | Rodriguez Santiago, Carmen | P.O. Box 8819 | | | | Ponce | PR | 00732 | |
| 1963805 | Rodriguez Santiago, Carmen G | 2705 Carr 348 | | | | Mayaguez | PR | 00680 | |
| 2026044 | Rodriguez Santiago, Fabriciano | 2395 Eureka, Urb. Constancia | | | | Ponce | PR | 00717-2210 | |
| 1943933 | Rodriguez Santiago, Johanna | HC 01 Box 9305 | | | | Guayanilla | PR | 00656-9472 | |
| 481274 | RODRIGUEZ SANTIAGO, JOSE A | PO BOX 7598 | | | | PONCE | PR | 00732-7598 | |
| 1734448 | Rodriguez Santiago, Jose R | HC-02 Box 4723 | Carr 179 Bo Guamani | | | Guayama | PR | 00784 | |
| 1940953 | Rodriguez Santiago, Maria Altagracia | D-16 | Calle 3 | Villa Matilde | | Toa Alta | PR | 00953 | |
| 721550 | RODRIGUEZ SANTIAGO, MIGUEL A | HC 63 BOX 3849 | | | | PATILLAS | PR | 00723 | |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | BOX 450 | | | | ARROYO | PR | 00714 | |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | Calle Santa Teresa #23 | | | | Arroyo | PR | 00714 | |
| 1775346 | Rodriguez Santiago, Samuel | PO box 1267 | | | | Utuado | PR | 00641 | |
| 1876557 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 | |
| 1877437 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 | |
| 2215008 | Rodriguez Santos, Jose M. | Urb. Monte Verde | Bzn. 1509 Calle Monte Grande | | | Manati | PR | 00674 | |
| 1854175 | Rodriguez Santrago, Maria M. | PO BOX 370-323 | | | | Cayey | PR | 00737-0323 | |
| 2023264 | Rodriguez Seda, Juan C. | Calle Laurell 504 Reparto Hamboyan | | | | Mayaguez | PR | 00680 | |
| 2039549 | Rodriguez Sepulveda, Anabelle | Carr 307 Km 79 Int. Urb. Villa Nautica | P.O.Box 765 | | | Boqueron | PR | 00622 | |
| 2210141 | Rodriguez Sepulveda, Andel | PO Box 30492 | | | | San Juan | PR | 00929 | |
| 716505 | RODRIGUEZ SERRANO, MARISOL | 27 PALESTINA BAMADA SAN LUIS | | | | AIBONITO | PR | 00705 | |
| 716505 | RODRIGUEZ SERRANO, MARISOL | P O BOX 976 | | | | AIBONITO | PR | 00705 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2221989 | Rodriguez Serrano, Samuel | HC-3 Box 14750 | | | | Aguas Buenas | PR | 00703-8302 | |
| 1887549 | Rodriguez Serrano, Yolanda | HC 03 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 1978464 | Rodriguez Serrano, Yolanda | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 1939969 | Rodriguez Serrano, Yolanda | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 1834469 | RODRIGUEZ SHARDENS, MARIA MONSERATE | HC01 BOX 10751 CARR. 119 | CAIN BAJO | | | SAN GERMAN | PR | 00683 | |
| 481800 | RODRIGUEZ SIERRA, ELSIE J | CALLE 10 NUM. 334 | JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 1574969 | Rodriguez Silva, Myrta I | Calle Rafael Laza #15 | | | | Aguas Buenas | PR | 00703 | |
| 1574969 | Rodriguez Silva, Myrta I | 10 Villa de la Esperanza | | | | Juana Diaz | PR | 00795-9622 | |
| 481885 | RODRIGUEZ SOLER, ZAHIRA | URB. QUINTO CENTENARIO | CALLE REINA ISABEL #755 | | | MAYAGUEZ | PR | 00680 | |
| 1690463 | RODRIGUEZ SOLIS, RAFAEL | PO BOX 7173 | | | | MAYAGUEZ | PR | 00680-7173 | |
| 1983768 | RODRIGUEZ SOTO, IRMA | URB BAIROA | BP5 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 2043740 | Rodriguez Soto, Minerva | PO Box 232 | | | | Villalba | PR | 00766-0232 | |
| 1800830 | RODRIGUEZ STEIDEL, DENISE Y | BO EMAJAGUAS SEC MARIANI #156 | HC-01 BOX 2142 | | | MAUNABO | PR | 00707 | |
| 1676416 | Rodriguez Suárez, Deciré | HC 04 Box 7124 | | | | Juana Díaz | PR | 00795 | |
| 1913551 | Rodriguez Tirado, Eneida | Villa Universitaia Calle 2 C22 | | | | Humacao | PR | 00791 | |
| 1913551 | Rodriguez Tirado, Eneida | Bo. Aguacate | | | | Yabucoa | PR | 00767 | |
| 2055039 | Rodriguez Tirado, Lydia R. | P.O. Box 1679 | | | | Morovis | PR | 00687 | |
| 1197154 | RODRIGUEZ TORO, ELIGIO | CALLE SAN LORENZO #30 | | | | HORMIGUEROS | PR | 00660-1716 | |
| 482308 | RODRIGUEZ TORRES , CECILIA | 12109 CALLE TRAPICHE A 14 URB ESTARIAS MAYORAL | | | | VILLALBA | PR | 00766 | |
| 482308 | RODRIGUEZ TORRES , CECILIA | 12109 CALLE TRAPICHE A 14 URB ESTARIAS MAYORAL | | | | VILLALBA | PR | 00766 | |
| 482308 | RODRIGUEZ TORRES , CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 | |
| 482308 | RODRIGUEZ TORRES , CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 | |
| 1972933 | RODRIGUEZ TORRES , AIDA I. | HC. 03 BOX 51303 | | | | HATILLO | PR | 00659 | |
| 1971977 | Rodriguez Torres, Bienvenido | Urb. Jardines de Patillas | 57 Calle Margarita | | | Patillas | PR | 00723 | |
| 2024385 | Rodriguez Torres, Carmen L. | HC-01 Box 7218 | | | | Guayanilla | PR | 00656-9439 | |
| 1965209 | RODRIGUEZ TORRES, CECILIA | Urb. Estaciones Mayoral | Calle Trapiche A 14 | 12109 | | Villalba | PR | 00766 | |
| 2107859 | Rodriguez Torres, Cecilia | Urb. Estancia Mayoral | Calle Trapiche A14 | 12109 | | Villalba | PR | 00766 | |
| 2101413 | Rodriguez Torres, Cecilia | Urb. Estamios Mauyaral | Calle Trapiche A14 | 12109 | | Vilalba | PR | 00766 | |
| 1965209 | RODRIGUEZ TORRES, CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 | |
| 2056299 | Rodriguez Torres, Francisco | F 25 La Represa | | | | Guayanilla | PR | 00656 | |
| 2009106 | Rodriguez Torres, Francisco | F25 La Represa | | | | Guayanilla | PR | 00656 | |
| 1992873 | Rodriguez Torres, Francisco | F-25 La Represa | | | | Guayanilla | PR | 00656 | |
| 2019032 | Rodriguez Torres, Gladimar H. | Calle Modesta | 500 Cond. Bello Horizonte | Apto. 312 | | San Juan | PR | 00924 | |
| 1939661 | RODRIGUEZ TORRES, GLADYS | BO CAIN BAJO | CARR 361 KM 1.4 INT | PO BOX 2802 | | SAN GERMAN | PR | 00683 | |
| 1939661 | RODRIGUEZ TORRES, GLADYS | PO BOX 2802 | | | | SAN GERMAN | PR | 00683 | |
| 1211031 | RODRIGUEZ TORRES, GLORIA L | Aux. Sist. Ofic 2 | Policia de Puerto Rico | 999 General Valero Apt. 102 | | San Juan | PR | 00924 | |
| 1211031 | RODRIGUEZ TORRES, GLORIA L | 999 GENERAL VALERO | APT. 102 | | | SAN JUAN | PR | 00924 | |
| 2147781 | Rodriguez Torres, Heriberto | Urb Eugene F. Aice | PO Box 443 Aguirre | | | Aguirre | PR | 00704 | |
| 2005337 | Rodriguez Torres, Hilda Esther | 347 Caracoles I | | | | Penuelas | PR | 00624 | |
| 2026394 | Rodriguez Torres, Jesus E. | HC 46 Box 6050 | | | | Dorado | PR | 00646 | |
| 1235006 | RODRIGUEZ TORRES, JOSE I | MSC 097 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 1032198 | RODRIGUEZ TORRES, LUCIA | URB SANTA ELENA | Q13 CALLE TECA | | | GUAYANILLA | PR | 00656-1428 | |
| 1949637 | Rodriguez Torres, Lucia | Q13 Teca Urb. Sta. Elena | | | | Guayanilla | PR | 00656 | |
| 482506 | Rodriguez Torres, Luis | Hc 05 Box 13574 | | | | Juana Diaz | PR | 00795-9515 | |
| 2049143 | Rodriguez Torres, Maria M. | P.O. Box 3000 Suite 217 | | | | Angeles | PR | 00611 | |
| 2056567 | RODRIGUEZ TORRES, MARIA M. | PARCELAS, POLVORIN | #70 FERNANDO COLON | | | CAYEY | PR | 00736 | |
| 2078055 | Rodriguez Torres, Maria M. | Parcelas Polvorin #70 Fernando Colon | | | | Cayey | PR | 00736 | |
| 2049143 | Rodriguez Torres, Maria M. | Carr. 111 R.600 Km 6.7 Int. | Bo. Santa Isabel | | | Utuado | PR | 00641 | |
| 2113531 | Rodriguez Torres, Maria Magdalena | #70 Fernando Colon | Parcelas Polvorin | | | Cayey | PR | 00736 | |
| 2045738 | Rodriguez Torres, Maria Magdalena | Parcelas, Polvorin | #70 Fernando Colon | | | Cayey | PR | 00736 | |
| 302546 | RODRIGUEZ TORRES, MARISELI | URB ESTANCIAS DEL MAYORAL | 12017 CALEL GUAJANA | | | VILLALBA | PR | 00766 | |
| 1918174 | Rodriguez Torres, Mariseli | Urb. Estorcias del upayoral | Calle Couajana 12017 | | | Vilialba | PR | 00766 | |
| 482554 | RODRIGUEZ TORRES, MARISELI | URB. ESTANCIAS DEL MAYORAL | CALLE GUAJANA 12017 | | | VILLALBA | PR | 00766 | |
| 2097771 | Rodriguez Torres, Mariseli | Urb. Estancias del Mayaral | Calle Guajana 12017 | | | Villalba | PR | 00766 | |
| 482554 | RODRIGUEZ Torres, Mariseli | 30 CALLE BARCELO | | | | VILLALBA | PR | 00766 | |
| 2027146 | Rodriguez Torres, Marta | HC 6 - Box 65232 | | | | Camuy | PR | 00627 | |
| 1059860 | RODRIGUEZ TORRES, MAYRA E | MOUNTAIN VIEW | E1 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 1065791 | RODRIGUEZ TORRES, MIRIAM | URB SUMMITH HILLS | ADAMS 1766 | | | SAN JUAN | PR | 00920 | |
| 2110377 | Rodriguez Torres, Monserrate | #38 Calle Ismael Rivera Parcelos Viejos | | | | Yauco | PR | 00698 | |
| 2110377 | Rodriguez Torres, Monserrate | HC 3 Box 15398 | | | | Yauco | PR | 00698 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1818013 | Rodriguez Torres, Naida | Villa del Carmen - Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 | |
| 1740024 | Rodriguez Torres, Naida | Villa del Carmen Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 | |
| 2069976 | Rodriguez Torres, Olga I. | #31 Calle Jason | | | | Corozal | PR | 00283 | |
| 2068457 | RODRIGUEZ TORRES, OLGA I. | #31 CALLE JASON | | | | COROZAL | PR | 00783 | |
| 1797205 | Rodriguez Torres, Rosa M. | 250 Toledo Urb. La Nueva Salamanca | | | | San German | PR | 00683 | |
| 1832077 | Rodriguez Torres, Wilfredo | PO Box 246 | | | | Mercedita | PR | 00715 | |
| 2101032 | Rodriguez Torrres, Elba I. | HC-3 Box 52702 | | | | Hatillo | PR | 00659 | |
| 482744 | RODRIGUEZ TORRUELLA, SANDRA I | SAN ANTON | 140 CALLE ERASMO CABRERA | BUZON #84 | | PONCE | PR | 00731 | |
| 2165560 | Rodriguez Valazquez, Juan | P.O. Box 285 | | | | Penuelas | PR | 00624 | |
| 1859370 | Rodriguez Valentin , Ariel | HC 2 Box 14558 | | | | Lajas | PR | 00667-9348 | |
| 1533608 | Rodriguez Valentin, Hector Luis | Calle 7 G-27 | Urb. Santa Maria | | | San German | PR | 00683-4689 | |
| 2155927 | RODRIGUEZ VALENTIN, IRMA I | P.O. BOX 112 | | | | LAS MARIAS | PR | 00670 | |
| 2148032 | Rodriguez Valentin, Maria Isabel | PO Box 732 | | | | Arroyo | PR | 00714 | |
| 1945492 | Rodriguez Valentin, William | Calle 1 B4 | Urb. Valle Alto | | | Patillas | PR | 00723 | |
| 1985962 | Rodriguez Valle, Elie Minet | RR-1 Box 11148 | Bo Sebeno | | | Orocovis | PR | 00700 | |
| 2118968 | Rodriguez Varela, Frances L. | Villa Rica Calle Sofia AJ-20 | | | | Bayamon | PR | 00959 | |
| 1222684 | RODRIGUEZ VARGAS, JACQUELI | HC07 BOX 3468 | | | | PONCE | PR | 00731-9658 | |
| 1678728 | Rodriguez Vargas, Yolanda | Urb. Costa Brava | Calle Zirconia 134-B | | | Isabela | PR | 00662 | |
| 1820426 | Rodriguez Vazquez, Aida Esther | Vista Monte Calle 3 D-18 | | | | Cidra | PR | 00739 | |
| 1640358 | Rodriguez Vazquez, Carmen | ZZ-17 Calle San Joaquin | Urb. Mariolga | | | Caguas | PR | 00725 | |
| 2060919 | Rodriguez Vazquez, Enrique | HC-4 Box 2875 | | | | Barranquitas | PR | 00794 | |
| 1850437 | Rodriguez Vazquez, Guillermo E. | Condomino Vista Verde | Apt. 245B | | | San Juan | PR | 00924 | |
| 2005479 | Rodriguez Vazquez, Guillermo E. | Condominio Vista Verde | Apt. 245-B | | | San Juan | PR | 00924 | |
| 1223312 | Rodriguez Vazquez, Jaime | HC 07 BOX 30005 | A-7 Calle 1 | | | Juana Diaz | PR | 00795 | |
| 1044926 | RODRIGUEZ VAZQUEZ, LUZ C | PO BOX 659 | | | | SAN ANTONIO | PO | 00690 | |
| 1628693 | Rodriguez Vazquez, Maria M | Ext. Sanchez Calle A #10 | | | | Vega Alta | PR | 00692 | |
| 1620640 | Rodriguez Vazquez, Maria M | Ext. Sánchez Calle A #10 | | | | Vega Alta | PR | 00692 | |
| 2157636 | Rodriguez Vazquez, Rafael A. | HC 4 Box 11991 | | | | Yauco | PR | 00698 | |
| 1644921 | Rodriguez Vazquez, Victor M. | Inspector Salud Ambiental | Departamento de Salud | 2218 Calle Delta Urb San Antonio | | Ponce | PR | 00728-1706 | |
| 1644921 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | P.O. Box 7105 | | | Ponce | PR | 00732 | |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | P.M.B. 538 | P.O. BOX 7105 | | | PONCE | PR | 00732 | |
| 1667802 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | PO Box 7105 | | | Ponce | PR | 00732 | |
| 1667802 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | PO Box 7105 | | | Ponce | PR | 00732 | |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | 2218 CALLE DELTA URB SAN ANTONIO | | | | PONCE | PR | 00728-1706 | |
| 1667802 | Rodriguez Vazquez, Victor M. | 2218 Delta San Antonio | | | | Ponce | PR | 00728-1706 | |
| 1667802 | Rodriguez Vazquez, Victor M. | 2218 Delta San Antonio | | | | Ponce | PR | 00728-1706 | |
| 1937250 | Rodriguez Vega , Francisco Javier | #65 Calle 4 | Urb. Del Carmen | | | Juana Diaz | PR | 00795 | |
| 1737509 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 2007395 | RODRIGUEZ VEGA, MARIA C | HC 64 BOX 6839 | | | | PATILLAS | PR | 00723 | |
| 2007395 | RODRIGUEZ VEGA, MARIA C | 2021 CALLE ASUNCION | | | | SAN JUAN | PR | 00918 | |
| 1068422 | RODRIGUEZ VEGA, NEDYNARDO | PARCELAS MAGINAS | 232 CALLE ROBLE | PORCELAS MAGINAS | | SABANA GRANDE | PR | 00637 | |
| 1534267 | RODRIGUEZ VEGA, NEDYNARDO | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 2086120 | RODRIGUEZ VEGA, PAULINA | G-9 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 1139972 | RODRIGUEZ VEGA, RICKY | BO MAGINAS | 232 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 | |
| 761053 | RODRIGUEZ VEGA, VERONICA | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 761053 | RODRIGUEZ VEGA, VERONICA | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 45687 | RODRIGUEZ VELAZQUEZ, BASILIO | URB. MIRAMAR 1 | 13 CALLE MAR ROJO | | | ARROYO | PR | 00714 | |
| 1843885 | RODRIGUEZ VELAZQUEZ, CESAR A | LLANOS DEL SUR CALLE LAS FLORES | #79 | | | PONCE | PR | 00780 | |
| 1818942 | Rodriguez Velazquez, Cesar A. | Vanos del Sure Calle Las Flores #79 | | | | Ponce | PR | 00780 | |
| 819201 | RODRIGUEZ VELAZQUEZ, ESTHER | BOX 1349 | | | | GUAYAMA | PR | 00784 | |
| 1781418 | Rodriguez Velazquez, Juan | X-10 Calle 17 | Urb Valle de Guayama | | | Guayama | PR | 00784 | |
| 1636214 | Rodriguez Velazquez, Lillian M. | Calle 3 c-4 urb. Rincon Español | | | | Trujillo Alto | PR | 00976 | |
| 1889705 | Rodriguez Velazquez, Loida | PO Box 1255 | | | | Guayama | PR | 00785 | |
| 1949198 | Rodriguez Velazquez, Maria | PO Box 1256 | | | | Guayama | PR | 00785 | |
| 2012670 | Rodriguez Velazquez, Martha | PO Box 1273 | | | | Guayama | PR | 00785 | |
| 1776408 | Rodriguez Velez, Ileana | Urb. Hill View calle Park 611 | | | | Yauco | PR | 00698 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1590470 | Rodriguez Velez, Moraima T | Urb. Santa Rosa 40 - 31 calle 23 | | | | Bayamon | PR | 00959-6549 | |
| 388560 | RODRIGUEZ VELEZ, PABLO A | HC 4 BOX 11819 | | | | YAUCO | PR | 00698 | |
| 2026903 | Rodriguez Velez, Sandra N. | P.O. Box 141755 | | | | Arecibo | PR | 00614 | |
| 1945377 | Rodriguez Viera, Carmen G | 7358 Carr 485 | | | | Quebradillas | PR | 00678 | |
| 2119235 | Rodriguez Viera, Eva J. | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 | |
| 1836113 | RODRIGUEZ VIRELLA, ANA D. | URB REXMANOR | F 3 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 1960440 | Rodriguez Zayas, Onlando | Calle 217 De-17 Valle Aprt 6A | | | | Carolina | PR | 00983 | |
| 2010634 | Rodriguez Zayas, Orlando | Valle Arriba HTS | DE17 Calle 217 | | | Carolina | PR | 00983-3710 | |
| 375059 | RODRIGUEZ ZAYAS, ORLANDO | CALLE 217 DE 17 VALLE ARRIBA | | | | CAROLINA | PR | 00983 | |
| 2044998 | Rodriguez Zayas, Orlando | Calle 217 DE-17 Valle Arriba | | | | Carolina | PR | 00983 | |
| 1984534 | Rodriguez Zayaz, Ana L. | HC1 Box 6200 | | | | Ciales | PR | 00638 | |
| 1628450 | Rodriguez, Alicia Diaz | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 | |
| 1706296 | Rodriguez, Carmen L | Urbanizacion Alborada 70 | | | | Santa Isabel | PR | 00757 | |
| 2192377 | Rodriguez, Damaris Rodriguez | Ca Bellevue #351 Villa Palmeras | | | | San Juan | PR | 00915 | |
| 1477496 | RODRIGUEZ, EDWIN ALDEA | PARCELAS CASTILLO CALLE TORRIMAR E 20 | | | | MAYAGUEZ | PR | 00680 | |
| 2208991 | Rodriguez, Elvira Burgos | Apartado 726 | | | | Juana Diaz | PR | 00795 | |
| 2094122 | RODRIGUEZ, EVELYN | Los Caobos 2325 Calle Tabonuco | | | | Ponce | PR | 00716 | |
| 1815249 | Rodriguez, Gerardo | Bo. Sonadora Sectro GI | Carr. 834 Km 206 | | | Guaynabo | PR | 00971 | |
| 1815249 | Rodriguez, Gerardo | HC 04 box 5782 | | | | Guaynabo | PR | 00971 | |
| 1634679 | Rodriguez, Jeanette Dragoni | Urb Jardines Fagot | Calle Almendra C27 | | | Ponce | PR | 00716 | |
| 2114806 | Rodriguez, Joanne | Cond. Los Almendros Plaza Torres | Apt. 601 | | | San Juan | PR | 00924 | |
| 1719361 | Rodriguez, Josefina | FLAMINGO HILLS | 230 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 1426902 | Rodriguez, Latoya | 1429 New Haven Ct. | | | | Glen Allen | VA | 23059 | |
| 1412455 | RODRIGUEZ, LEANDRO | APARTADO 335 | | | | MAYAGUEZ | PR | 00681 | |
| 1858588 | Rodriguez, Leila | PO Box 61 | | | | Naranjito | PR | 00719 | |
| 1991310 | Rodriguez, Lizardo Torres | PO Box 560684 | | | | Guayanilla | PR | 00656 | |
| 2044423 | Rodriguez, Luz A | Box 9791 | | | | Caguas | PR | 00726 | |
| 2177039 | Rodriguez, Lynnette Colon | Urb. Brooklyn A 27 | | | | Arroyo | PR | 00714-8006 | |
| 2075596 | Rodriguez, Maria E. | P.O. Box 1261 | | | | Gurabo | PR | 00778 | |
| 1054161 | Rodriguez, Maria R. | Box 3502 Suite 088 | | | | Juana Diaz | PR | 00795 | |
| 2154185 | Rodriguez, Milagros Cora | P.O. Box 622 | | | | Arroyo | PR | 00714 | |
| 2222912 | Rodriguez, Mildred Vazquez | Urb. Villas del Candelero #183 | Calle Golondrina | | | Humacao | PR | 00791-9642 | |
| 2053966 | Rodriguez, Misael | Calle Ashford #31 | | | | Utuado | PR | 00641 | |
| 1810825 | Rodriguez, Oscar | Residencial Manuela Perez | Edificio B-14 Apartamento 167 | | | San Juan | PR | 00923 | |
| 1424029 | Rodriguez, Oscar Diaz | PO Box 1112 | | | | Guayama | PR | 00785 | |
| 1592566 | RODRIGUEZ, ROBERTO SANTIAGO | ALBORADA PARK | #56 CALLE ROBLE | | | SANTA ISABEL | PR | 00757 | |
| 1588759 | Rodriguez, Saime Figueroa | A 57 Calle Pascuas Urb. Stella | | | | Guayanilla | PR | 00656 | |
| 1653943 | Rodriguez, Sylvia Alvarez | St. 53#2 Inocencio Cruz, Villa Carolina | | | | Carolina | PR | 00985 | |
| 2032751 | Rodriguez, Tomas Wadal | PO Box 688 | | | | Juana Diaz | PR | 00795 | |
| 2208240 | Rodriguez, Zaida | RR01 Box 2911 | | | | Cidra | PR | 00739 | |
| 1984936 | RODRIGUEZ-ALERS, RAMONA | 977 LLAUCETINA | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 1732687 | Rodriguez-Diaz, Maritza | HC-4 BOX 12673 | | | | RIO GRANDE | PR | 00745 | |
| 1862702 | Rodriguez-Lopez, Brenda J | Batey G34 Rep Caguax | | | | Caguas | PR | 00725 | |
| 1843421 | Rodriguez-Lopez, Edith M. | PO Box 1352 | | | | Quebradillas | PR | 00678 | |
| 2027312 | RODRIGUEZ-MORENO, OLGA I | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627 | |
| 2105616 | Rodriguez-Moreno, Olga I. | Ext. Villa Del Carmen D-7 | | | | Camuy | PR | 00627 | |
| 1975563 | Rodriguez-Rosa, Rosa M. | HC 5 Box 56463 | | | | Aguadilla | PR | 00603 | |
| 2027780 | Rodriguez-Torres, Marta | HC6 Box 65232 | | | | Camuy | PR | 00627 | |
| 2031077 | Rodriguez-Torres, Marta | HC-6 Box 65232 | | | | Camuy | PR | 00627 | |
| 2027490 | Rodriguez-Torres, Marta | HC-6 Box 65232 | | | | Camuy | PR | 00627 | |
| 2030700 | Rodriguez Boyet, Mayra J. | Urb Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | |
| 1989622 | Rodriguez Laboy, Carmen M. | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 | |
| 1994973 | RODRIGUEZ LACLAUSTRA, ELBA M. | R-17 CALLE 4 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 1902186 | RODRIGUEZ PEREZ, ANA M | HC 08 BOX 54208 | | | | HATILLO | PR | 00659 | |
| 2102588 | RODRIGUEZ RODRIGUEZ, CARLOS A. | PO BOX 1453 | | | | ARROYO | PR | 00714 | |
| 1875999 | Rodriguez Velazquez, Thamar | Calle: B-C1 | Urbanizacion Los Algarrobos | | | Guayama | PR | 00784 | |
| 1875999 | Rodriguez Velazquez, Thamar | P.O. Box 1256 | | | | Guayama | PR | 00785 | |
| 2011771 | Rodriguez, Jimmy Caban | 1700 Federico Montilla | Apt 1201 Sur | | | Baymon | PR | 00956 | |
| 1537471 | RODZ MARTINEZ, LONGINO | 5971 HILLSIDE HEIGHTS DR | | | | LAKELAND | FL | 33812-3333 | |
| 664668 | Rohena Diaz, Hector L | HC 03 BOX 9259 | | | | GURABO | PR | 00778 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2073281 | Rohena Monzon , Angelica | 456 Nevada Loop Rd | | | | Davenport | FL | 33897 | |
| 2073281 | Rohena Monzon , Angelica | 158 Tara Ln. | | | | Haines City | FL | 33844 | |
| 2060540 | ROHENA QUINONES , JOHANNA | BOULEVARD DEL RIO I | 300 AVE LOS FILTROS | APT 1312 | | GUYNABO | PR | 00971 | |
| 1683988 | Rojas Centeno, Francisco | Urb Levittown | 2809 Paseo Del Alba | | | Toa Baja | PR | 00949 | |
| 1851940 | Rojas Cordero, Hilda L | B-22 C | | | | Guayama | PR | 00784 | |
| 878034 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | CAGUAS | PR | 00726 | |
| 484691 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | CAGUAS | PR | 00726 | |
| 1956280 | Rojas Cosme, William | Calle Elmira WR 7 | Urb. Sta Juanita | | | Bayamon | PR | 00956 | |
| 1745001 | Rojas Cummings, Nilsa A | CALLE 527 QH-4 Urb. Country Club | | | | Carolina | PR | 00982 | |
| 1745623 | Rojas Cummings, Nilsa A. | Calle 527 QH4 | Urb. Country Club | | | Carolina | PR | 00982 | |
| 1959894 | Rojas Feliciano, Eneroliza A. | PO Box 93 | | | | Penuelas | PR | 00624 | |
| 1732509 | Rojas Riestra, Elizabeth | Urb. Sierra Bayamon 65-22 Calle 50 | | | | Bayamon | PR | 00961 | |
| 2065347 | Rojas Rivera, Elsa | HC 01 | PO Box 9012 | | | Humacao | PR | 00792-9012 | |
| 2065347 | Rojas Rivera, Elsa | P.O. Box 9012 | | | | Humacao | PR | 00792 | |
| 1799265 | Rojas Rivera, Militza | Urb. Sylvia calle 7 D-18 | | | | Corozal | PR | 00783 | |
| 1159024 | ROJAS SANCHEZ, ALBA N | FLORAL PARK | 401 CALLE FRANCISCO SEIN APT 2 | | | SAN JUAN | PR | 00917 | |
| 985621 | ROJAS TORRES, ELIAS | URB. PARQUE FLAMINGO | RHODAS S- 137 (S-8) | | | BAYAMON | PR | 00959 | |
| 1500791 | ROJO CONSTRUCTION CORPORATION | Lawrence E. Duffy | 701 Ponce De Leon Ave | Suite 407 | | San Juan | PR | 00907-3248 | |
| 1817328 | ROLDAN ALMEDA, MARGANITA ROSA | A-27 CALLE SALUSTIANO COLON URB MACHIN | | | | CAGUAS | PR | 00725 | |
| 1915930 | Roldan Almeda, Margarita Rosa | A 27 Calle Salustiano Colon | Urb Machin | | | Caguas | Pr | 00725 | |
| 1952630 | Roldan Almeda, Margarita Rosa | A 27 Calle Salustiano Colon | Urb. Machin | | | Caguas | PR | 00725 | |
| 1843860 | ROLDAN CABRERA, JOSE A | PO BOX 341 | | | | JAYUYA | PR | 00664 | |
| 134304 | Roldan Cabrera, Jose A | PO Box 341 | | | | Jayuya | PR | 00664 | |
| 2030075 | Roldan Cabrera, Jose A. | P.O. Box 341 | | | | Jayuya | PR | 00664 | |
| 1889558 | ROLDAN CABRERA, JOSE A. | P.O. BOX 341 | | | | JAYUYA | PR | 00664 | |
| 2050533 | Roldan Cabrera, Jose A. | P.O. Box 341 | | | | Jayuya | PR | 00669 | |
| 1860123 | ROLDAN ESTRADA, HELGA I. | PO Box 742 | | | | SAINT JOSE | PR | 00978 | |
| 1860123 | ROLDAN ESTRADA, HELGA I. | PO Box 742 | | | | SAINT JOSE | PR | 00978 | |
| 1860123 | ROLDAN ESTRADA, HELGA I. | C/MARTE FINAL 28 WONDERVILLE | | | | TRUJILLO ALTO | PR | 00978 | |
| 1860123 | ROLDAN ESTRADA, HELGA I. | C/MARTE FINAL 28 WONDERVILLE | | | | TRUJILLO ALTO | PR | 00978 | |
| 485664 | ROLDAN QUINONES, LYDIA M. | PO BOX 581 BO CUCHILLAS | | | | MOCA | PR | 00676-0581 | |
| 1937418 | Roldan Trinidad, Maria Teresa | HC 01 Box 5727 | | | | Juncos | PR | 00777 | |
| 2023569 | Rolon Canino, Rosa M | CC - 47 Jumacao | Parque del Monte | | | Caguas | PR | 00727 | |
| 2204134 | Rolon Colon, Jannisse M. | P.O. Box 1279 | | | | Cidra | PR | 00739 | |
| 1837230 | Rolon Cosme, Francisca | HC 02 Box 4395 | | | | Villalba | PR | 00766 | |
| 2234453 | Rolon Cruz, Maria Magdalena | P.O. Box 1076 | | | | Cidra | PR | 00739 | |
| 2234455 | Rolon Machado, Miriam M | 2112 Los Santiago | | | | Cidra | PR | 00739 | |
| 1802038 | Rolon Montijo, Wanda | Repto Metropolitano | 1224 Calle 38 SE | | | San Juan | PR | 00921 | |
| 1132363 | Rolon Ortiz, Pedro | PO Box 1231 | | | | Aibonito | PR | 00705 | |
| 2206394 | Rolon Perez, Alma R. | P.O. Box 1104 | Bo. Salto | | | Cidra | PR | 00739-1104 | |
| 1669857 | ROLON PEREZ, BETZAIDA | HC 4 BOX 444442 BO. PILETAS | | | | LARES | PR | 00669 | |
| 1592503 | ROLON PICOT, CARMEN | 267 CALLE SIRRA MORENA | | | | SAN JUAN | PR | 00926-5574 | |
| 1561314 | ROLON RIVERA, ROSANNIE | BO. BAYAMON | BUZON K 20 A | | | CIDRA | PR | 00739 | |
| 1887569 | Rolon Rodriguez, Edgardo | Urb Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | |
| 2075434 | ROLON SALGADO, ANA R | RR 06 BOX 7467 | | | | TOA ALTA | PR | 00953 | |
| 1934049 | Rolon Salgado, Ana R | RR O6 Box 7467 | | | | Toa Alta | PR | 00953 | |
| 486404 | Roma Realty Corp | Urb Sagrado Corazon | 1625 Calle Santa Ursula | | | San Juan | PR | 00926 | |
| 1671681 | Roman Acosta, Brunilda | Dalma Roman Acosta | L-R-15 Via 17 Villa Fontana | | | Carolina | PR | 00983 | |
| 1753054 | Roman Acosta, Dalma | 12714 Hampton Hills Dr | Parque Ecuestre | | | Riverview | FL | 33578 | |
| 2100703 | Roman Aluarado, Maria Isabel | P.O. Box 4374 | | | | Vega Baja | PR | 00694-4379 | |
| 2106170 | Roman Alvarado, Maria Isabel | Urb. Monte Carlos | No. 110 - C Street | | | Vega Baja | PR | 00693 | |
| 1914482 | Roman Arbelo , Aida E. | HC 03 Box 11509 | | | | Camuy | PR | 00627 | |
| 1964234 | Roman Arbelo, Ana M. | HC-04 Box 17735 | | | | Camuy | PR | 00627 | |
| 1756217 | Román Carrero, Eiton | RR02 Buzón 4142 | | | | Añasco | PR | 00610 | |
| 1613755 | ROMAN CARRERO, FRANKLYN | PO BOX 9356 | | | | ARECIBO | PR | 00613 | |
| 1613755 | ROMAN CARRERO, FRANKLYN | PO Box 748 | | | | Camuy | PR | 00627 | |
| 486723 | Roman Carrero, Odilio | PO Box 141303 | | | | Arecibo | PR | 00614-1303 | |
| 1903134 | Roman Chimelis, Pedro | PO Box 1217 | | | | Ciales | PR | 00638 | |
| 1073282 | ROMAN DAVILA, ODETTE | HC 71 BOX 16252 | | | | BAYAMON | PR | 00956 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1605879 | Roman Delerme, Janett | HC 02 Box 7565 | | | | Camuy | PR | 00627 | |
| 486963 | ROMAN DELERME, JANETTE | BO QUEBRADA | HC 2 BOX 7955 | | | CAMUY | PR | 00627-9127 | |
| 486963 | ROMAN DELERME, JANETTE | HC 02 BOX 7565 | | | | CAMUY | PR | 00627 | |
| 2148870 | Roman Diaz, Angel F. | HC 9 Box 95865 | | | | San Sebastian | PR | 00685 | |
| 1664687 | ROMAN DIAZ, LUZ M | HC-01 4602 | | | | LARES | PR | 00669 | |
| 2193233 | Roman Fernandez, Milagros M. | Box 5292 | | | | Caguas | PR | 00726 | |
| 1985092 | Roman Ferrao, Josefa | 33 Calle 3 Urb Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | |
| 1587321 | ROMAN GINORIO, HEDDA S | JARD DEL CARIBE 2A55 CALLE 54 | | | | PONCE | PR | 00728-2656 | |
| 1766076 | Roman Gomez, Jose L. | Calle 15 S19 Villas de Castro | | | | Caguas | PR | 00725 | |
| 1575324 | Roman Gonzalez, Brenda Ivette | Sector 44 #CC1 Sabana Abajo | | | | Carolina | PR | 00982 | |
| 1990076 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 | |
| 2003372 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 | |
| 1992627 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 | |
| 2010369 | Roman Gonzalez, Nitsa | M-8 Calle Coa, Urb. Caguax | | | | Caguas | PR | 00725 | |
| 1722976 | ROMAN GOTAY, MAYRA | HC 02 BOX 7688 | | | | LOIZA | PR | 00772-9660 | |
| 1787987 | ROMAN HERNANDEZ, ISADELY | PO Box 8266 | | | | Humacao | PR | 00792 | |
| 1741845 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 | Verano | | | Morovis | PR | 00687 | |
| 2001488 | Roman Hernandez, Rosa M. | Calla Camino del Hostal K-10 | Urb.Quintas del Rio | | | Bayamon | PR | 00961 | |
| 1190411 | ROMAN HUERTAS, DIEGO | BO CORAZON | #96-10 CALLE SAN JOSE | | | GUAYAMA | PR | 00784 | |
| 1630009 | Roman Lopez, Ada M. | PO Box 1088 | | | | Bayamon | PR | 00960 | |
| 1630009 | Roman Lopez, Ada M. | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | |
| 1627528 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | |
| 1627528 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | |
| 1665202 | Roman Lopez, Heriberto | Apartado 969 | | | | Toa Alta | PR | 00954 | |
| 1776676 | ROMAN LUGO, CARMEN J. | URB. VISTA AZUL | CALLE 18 R II | | | ARECIBO | PR | 00612 | |
| 1693368 | Roman Lugo, Carmen J. | Urb.Vistas De Camuy | calle 18 R11 | | | Arecibo | PR | 00612 | |
| 1776676 | ROMAN LUGO, CARMEN J. | CIPRIANO ALMENTROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 | |
| 1693368 | Roman Lugo, Carmen J. | 2021 calle asociacion | | | | San Juan | PR | 00918 | |
| 1610830 | ROMAN LUGO, ELIEZER | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 | |
| 1537070 | ROMAN MALDONADO, YELITZA | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 819672 | Román Mantilla, Verónica Mabel | Arenales Alto | Calle José "Cheíto" Corchado 181 | | | Isabela | PR | 00662 | |
| 819672 | Román Mantilla, Verónica Mabel | 2337 Carr 494 | | | | Isabela | PR | 00662 | |
| 1603874 | Roman Martínez, Milagros | Po.Box 1127 | | | | Lares | PR | 00669 | |
| 1879793 | Roman Martinez, Nayda I. | 205-11 Santana | | | | Arecibo | PR | 00612 | |
| 1999507 | Roman Martinez, Nayde I | 205-11 Santana | | | | Arecibo | PR | 00612 | |
| 1999507 | Roman Martinez, Nayde I | 205-11 Santana | | | | Arecibo | PR | 00612 | |
| 487593 | ROMAN MARTINEZ, WANDA I. | CALLE 2 A13 | URB EL VERDE | | | ALMIRANTE SUR | PR | 00693 | |
| 487635 | ROMAN MEDINA, SAUL | URB MONTE BRISA | CALLE 107 3N 4 | | | FAJARDO | PR | 00738 | |
| 693196 | ROMAN MILLET, JULIO E | HC 04 BOX 17828 | | | | CAMUY | PR | 00627 | |
| 2174033 | Roman Morales, Jose D | PO Box 473 | | | | Arroyo | PR | 00714 | |
| 2174033 | Roman Morales, Jose D | PO Box 743 | | | | Arroyo | PR | 00743 | |
| 717399 | ROMAN MORALES, MARTA JULIA | BOX 743 | | | | ARROYO | PR | 00714 | |
| 2005316 | Roman Munoz, Migdalia | P.O. Box 1348 | | | | Rincon | PR | 00677 | |
| 2045999 | Roman Munoz, Migdalia | PO Box 1348 | | | | Rincon | PR | 00677 | |
| 1479186 | Roman Nieves, Maritza | HC 30 Box 33601 | | | | San Lorenzo | PR | 00754 | |
| 1748766 | Román Pérez, Gloria M. | HC-6 Box 12434 | | | | San Sebastián | PR | 00685 | |
| 1617021 | ROMAN RAMOS, SONIA S | HC-04 BOX 17334 | BARRIO PUENTE | | | CAMUY | PR | 00627 | |
| 1617021 | ROMAN RAMOS, SONIA S | PO BOX 5000-638 | | | | CAMUY | PR | 00627 | |
| 488219 | ROMAN RIVERA, ALTAGRACIA | P.O. BOX 2756 | | | | ARECIBO | PR | 00613 | |
| 2062160 | Roman Rivera, Haydee | Departmento Salud Progrma W/C | Hospital Regional de Ponce (Hospital San Lucas) | | | Ponce | PR | 00731 | |
| 1641961 | Roman Rivera, Haydee | Hospital Regional de Ponce (Hospital San Lucas) | | | | Ponce | PR | 00766 | |
| 1641961 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 | |
| 2062160 | Roman Rivera, Haydee | Urb. Esterncion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 | |
| 1917759 | Roman Rivera, Jose Domingo | Apartado 743 | | | | Arroyo | PR | 00714 | |
| 1754728 | Roman Rivera, Yanitte | HC 05 Box 31512 | | | | HATILLO | PR | 00659 | |
| 1982308 | ROMAN RIVERA, YOLANDA | B-26 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 76873 | ROMAN ROLDAN, CARMEN | URB VISTA VERDE | 542 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| 2120482 | ROMAN ROMAN, IVELISSE | PO BOX 2795 | | | | ARECIBO | PR | 00613-2795 | |
| 1490297 | ROMAN ROMAN, IVELISSE | HC 6 BOX 61608 | | | | CAMUY | PR | 00627 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2120482 | ROMAN ROMAN, IVELISSE | HC 6 Box 61608 | | | | Camuy | PR | 00627 | |
| 1967395 | Roman Roman, Minerva | PO Box 1483 | | | | Dorado | PR | 00646 | |
| 1632369 | Roman Rosado, Betzaida | Urb. Vista Azul | Calle 12-C19 | | | Arecibo | PR | 00612 | |
| 488546 | ROMAN ROSADO, EVA A. | 137 RUTA 25 | | | | ISABELA | PR | 00662 | |
| 1735073 | Roman Rosario, Marie C. | HC 03 Box 12256 | | | | Camuy | PR | 00627 | |
| 1582399 | ROMAN RUIZ, NIDRA I. | BO JAREALITOS 23 CALLE 1 | | | | ARECIBO | PR | 00612-5102 | |
| 1895424 | Roman Salaman , Luz C. | G-15 Calle 13 Urb Loma Alta | | | | Carolina | PR | 00987 | |
| 1626485 | Roman Toledo, Luis Angel | Urb. Santa Juanita ST/36 PP-23 | | | | Bayamon | PR | 00956 | |
| 1655674 | Roman Torres, Ivelisse | Box 944 | | | | Caguas | PR | 00726 | |
| 1780369 | Román, Mildred | Urb.Villa Borinquen Buzon 387 | | | | Lares | PR | 00669 | |
| 2159124 | Roman, Santiago Ortiz | Urb. Los Llanos Calle F-2 | | | | Santa Isabel | PR | 00757 | |
| 1665952 | ROMEO FELICIANO, LOURDES M | HC 04 BOX 17351 | | | | CAMUY | PR | 00627 | |
| 1217284 | ROMERA HERNANDEZ, IDAMITH M | PO BOX 643 | | | | HUMACAO | PR | 00792 | |
| 2092357 | ROMERO AGUIRRE, AIDA | HC-01 BOX 5253 | | | | SANTA ISABEL | PR | 00757 | |
| 2053214 | Romero Ayala, Emiliano | Urb Loiza Valley | T 722 Calle Corola | | | Canovanas | PR | 00729 | |
| 1936127 | Romero Baerga, Roberto | F-26 A | Urb. La Margarita | | | Salinas | PR | 00751 | |
| 1659040 | Romero Feliciano, Lourdes M. | HC 04 Box 17351 | | | | Camuy | PR | 00627 | |
| 1833776 | ROMERO GONZALEZ, CARLOS | BO COCO VIEJO LUIS M RIVERA #86 | | | | SALINAS | PR | 00751 | |
| 1889479 | Romero Gonzalez, Dixiana | 144 Barbosa Bo. | Coco Nuevo | | | Salinas | PR | 00751 | |
| 1933361 | Romero Gonzalez, Rosael | 2354 Sea Island Cir. S | | | | Lakeland | FL | 33810-2722 | |
| 1961036 | Romero Gonzalez, Rosael | 2354 Sea Island Circle S | | | | Lakeland | FL | 33810 | |
| 2107008 | Romero Lopez, Jose A. | HC 6 Box 65652 | | | | Camuy | PR | 00627 | |
| 1815902 | Romero Lopez, Luis | HC 07 Box 33198 | | | | Hatillo | PR | 00659 | |
| 1977363 | Romero Nieves, Ana E. | HC 02 Box 8033-1 | | | | Camuy | PR | 00627 | |
| 1196389 | ROMERO PIZARRO, ELBA I | RES ALT DE COUNTRY CLUB | EDIF 5 APTO 67 | | | CAROLINA | PR | 00982 | |
| 1872248 | Romero Pizarro, Elba I. | Res. Alturas de Country Club | Edif. 9 Apt. 67 | | | Carolina | PR | 00982 | |
| 25914 | ROMERO RAMOS, ANGEL L | P O BOX 3504 PMB 75 | | | | MERCEDITA | PR | 00715 | |
| 2149239 | Romero Rivera, Evelyn | Bo. Playita Buzon C-22 | | | | Salinas | PR | 00751 | |
| 2112105 | Romero Rosorio, Myriam | Urb.Vistamas Calle Valencia 287 | | | | Carolina | PR | 00983 | |
| 2101989 | Romero Sanchez, Aixa M. | Urb Starlight 4411 Calle Antnes | | | | Ponce | PR | 00717 | |
| 1775563 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | | Ponce | PR | 00717-1465 | |
| 1775693 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | | Ponce | PR | 00717-1465 | |
| 1801835 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | | Ponce | PR | 00717-1465 | |
| 1876148 | ROMERO SANCHEZ, AIXA M. | URB. STARLIGHT 4411 CALLE ANTARES | | | | PONCE | PR | 00717-1465 | |
| 1671404 | Romero Valentin, Constance | 843 Carew St | | | | Springfield | MA | 01104 | |
| 1806742 | Romero Valentin, Constance | 843 Carew St | | | | Springfield | MA | 01104 | |
| 1821024 | Romero Valentin, Constance | 843 Carew St. | | | | Springfield | MA | 01104 | |
| 1634269 | Romero Valentin, Constance | 843 Corew St | | | | Springfield | MA | 01104 | |
| 1634228 | Romero Valentin, Constance | 843 Carew St. | | | | Springfield | MA | 01104 | |
| 1814659 | Rondinelly Montanez, Yolanda | U-7 Calle San Gabriel | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 | |
| 1690715 | RONDON COSME, MILDRED | C-30 6ST | URB. EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 2205591 | RONDON RIOS, FERDINAND | VALLE SAN JUAN 27 PLAZA PALMERAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 490242 | ROQUE DE JESUS, ISMAEL | 226 CALLE 13 | URB. SAN VICENTE | | | VEGA BAJA | PR | 00693 | |
| 2016768 | Roque Medina, Maria V. | Urb. Mariolga Calle San Felipe | C40 | | | Caguas | PR | 00725 | |
| 1898112 | ROQUE ORTIZ, ANGEL | URB QUINTAS DEL SUR | CALLE 9 J-9 | | | PONCE | PR | 00728 | |
| 1898112 | ROQUE ORTIZ, ANGEL | URB QUINTAS DEL SUR | CALLE 9 J-9 | | | PONCE | PR | 00728 | |
| 2234509 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | |
| 2234511 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | |
| 2234513 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | |
| 2234515 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | |
| 1816196 | Roque Rodriguez, Sonia A. | C-8 Calle A Urb. Reparto Montellano | | | | Cayey | PR | 00736 | |
| 2008454 | Roque Torres, Nitsa | P.O. Box 84 | | | | Camuy | PR | 00627 | |
| 1514015 | Roque, Jorge | Calle 3, H 10 | URB Berwind State | | | San Juan | PR | 00924 | |
| 1931297 | ROQUE-TORRES, NITSA | PO Box 84 | | | | Camuy | PR | 00627 | |
| 1576898 | Rosa Acosta, Tamara | Com. Stella | Calle 9 #3060 | | | Rincon | PR | 00677 | |
| 1668628 | Rosa Avillan, Karoll Haydee | Calle 29 S.O #762 | Urb. Las Lomas | | | San Juan | PR | 00921 | |
| 1657073 | ROSA BENIQUEZ, IRIS D | CALLE DOS PALMAS 73111 | BO. GALATEO ABAJO | | | ISABELA | PR | 00662 | |
| 1086880 | ROSA BERRIOS, ROBZEIDA | URB LOS ARBOLES | 255 CALLE MAGA | | | RÍO GRANDE | PR | 00745 | |
| 504689 | ROSA BRAVO, SAIRA | HC 4 BOX 43500 | | | | AGUADILLA | PR | 00603 | |
| 244683 | Rosa Cardona, Jorge | 14 Calle Americo Hernandez | | | | Moca | PR | 00676 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1487720 | Rosa Cartagena, Felix J. | c/o Josua A. Rodriguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 939511 | ROSA CONCEPCION, VIONNETTE | PO BOX 3296 | | | | VEGA ALTA | PR | 00692 | |
| 1816971 | Rosa Correa, Maria del C. | 7014 NW 57th CT | | | | Tamarac | FL | 33321-5713 | |
| 890740 | Rosa Cruz, Cecilia | Apartado 354 | | | | Luquillo | PR | 00773 | |
| 2154219 | Rosa Diaz, Miguel Angel | Residencial Villa Real | Edif. 14 Apt 55 | | | Patillas | PR | 00723 | |
| 1598819 | Rosa Fernandez, Wanda M. | P. O. Box 434 | | | | San Lorenzo | PR | 00754 | |
| 2002527 | Rosa Figueroa, Tomas | Y-2 27 | | | | Trujillo Alto | PR | 00976 | |
| 1565297 | Rosa Garcia, Brenda | Urb. Star Light calle Antons 4470 | | | | Ponce | PR | 00777 | |
| 2062209 | ROSA GARCIA, SONIA | CALLE REINA DE LAS FLORES #1236 | URB. HACIENDA BORINGUEN | | | CAGUAS | PR | 00725 | |
| 2073862 | Rosa Garcia, Sonia | Calle Reina de la Flor #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 1997617 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | | Villalba | PR | 00766 | |
| 1859051 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | | Villalba | PR | 00766 | |
| 2052191 | Rosa Gonzalez, Enid | HC 02 Box 4459 | | | | Villalba | PR | 00766 | |
| 1846435 | Rosa Gonzalez, Enid | HC-02 Box 4459 | | | | Villalba | PR | 00766 | |
| 491228 | Rosa Gonzalez, Enid | HC-02 Box 4459 | | | | Villalba | PR | 00766 | |
| 1115157 | Rosa Hernandez, Maritza | H.C. 03 Box 8987 | | | | Guaynabo | PR | 00971-9735 | |
| 2010235 | Rosa Leon, Elvia B. | Urb El Cafetal 2 | Calle Caturra L-9 | | | Yauco | PR | 00698 | |
| 1793448 | Rosa Llorens, Luz Idalmis | Urb. Los Maestros | 460 Calle Teodoro Aguilar | | | San Juan | PR | 00923 | |
| 1639607 | Rosa Matos, Glenda Z | 2990 Wild Pepper | | | | Deltona | FL | 32725 | |
| 1857314 | Rosa Maysonet, Maria D. | PO Box 119 | | | | Lioza | PR | 00772 | |
| 1146445 | Rosa Medina, Saturnino | PO Box 147 | | | | Luquillo | PR | 00773 | |
| 1694501 | Rosa Minsal, Fernando Luis | Deparmento de Correccion y Rehabilitacion | Oficial Correctional | Apartado #7532 | | Ponce | PR | 00732 | |
| 1572272 | Rosa Morales, Moraima | 60 Carr. 474 | | | | Isabela | PR | 00662 | |
| 924401 | ROSA OCASIO, MELVIN | HC01 BOX 5848 | | | | TOA BAJA | PR | 00949 | |
| 1081856 | ROSA RAMOS, RAMON | CALLE AVE SAN CARLOS 3 | 914 AVE SAN CARLOS | | | AGUADILLA | PR | 00603 | |
| 1222125 | ROSA RIVERA, IVETTE | HC 2 BOX 71105 | | | | COMERIO | PR | 00782 | |
| 1773399 | ROSA RIVERA, JANET | HC 2 BOX 7188 | | | | COMERIO | PR | 00782-9610 | |
| 1487391 | Rosa Rivera, Juan Carlos | PO Box 1531 | | | | Guánica | PR | 00653 | |
| 2131892 | Rosa Rivera, Noel | PO Box 3000 Suite 27 | | | | Angeles | PR | 00611-3000 | |
| 2131892 | Rosa Rivera, Noel | Carr 111 R-600 Km 7.8 | Bo. Santa Isabel | | | Utado | PR | 00641 | |
| 1199407 | ROSA RODRIGUEZ, EMMA A | URB VALENCIA | I18 CALLE VIOLETA | | | BAYAMON | PR | 00959-4141 | |
| 2056410 | ROSA ROSA, LUIS BENJAMIN | PO BOX 1006 | | | | QUEBRADILLAS | PR | 00678 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 1909375 | Rosa Santana, Antonia | HC-02 Box 32062 | | | | Caguas | PR | 00725-9411 | |
| 1962574 | Rosa Santana, Antonia | HC-02 Box 32062 | | | | Caguas | PR | 00725-9411 | |
| 2231221 | Rosa Santana, Marta A. | Costa Marina 2 | Apto 1-H | | | Carolina | PR | 00983 | |
| 2222841 | Rosa Santiago, Ana M. | Ext Carmen D25 | | | | Salinas | PR | 00751 | |
| 2148651 | Rosa Serrano, Aida Luz | HC 1 Box 10172 | | | | San Sebastian | PR | 00685 | |
| 2191270 | Rosa Torres, Eulogio | PO Box 363 | | | | Punta Santiago | PR | 00071 | |
| 2067137 | Rosa Torres, Jose Luis | H.C. 02 Box 4422 | | | | Villalba | PR | 00766 | |
| 1598469 | ROSA VALENTIN, JULISSA | 626 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 1556000 | ROSA VALLES, MELBA J | URB CAPARRA TERRACE | 829 CALLE 18SE | | | SAN JUAN | PR | 00921-2206 | |
| 1850573 | ROSA, ALEXANDER | 174 RIO INDIO URB PASEO DEL RIO | | | | CAGUAS | PR | 00725 | |
| 2078270 | ROSA, MARIA I. | CALLE ACCESO ES-2 | BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| 2078270 | ROSA, MARIA I. | PO BOX 181 | | | | LUQUILLO | PR | 00773-0181 | |
| 1722964 | ROSADO , JASMINE | CALLEJON DEL RIO | 202 | | | PONCE | PR | 00716 | |
| 1655558 | Rosado Aixa, Vega | Parque Ecuestre | C/ Madrilena N-65 | | | Carolina | PR | 00987 | |
| 1737178 | ROSADO ALICEA , ELIA MARIA | Calle 4 I-4 Urb. Silvia | | | | Corozal | PR | 00783 | |
| 493229 | Rosado Carrero, Michelle | Urb. Santa Juanita | H 17 Calle Visalia | | | Bayamon | PR | 00956 | |
| 2100904 | ROSADO CARRERO, SOLIMAR | URB SANTA JUANITA | H-17 CALLE VISALIA | | | BAYAMON | PR | 00956 | |
| 1753492 | Rosado Carrillo, Jose | HC-02 Box 9543 | | | | Guaynabo | PR | 00971-5375 | |
| 2247820 | Rosado Caseres, Olga I. | Calle 1 101 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 2042667 | Rosado Chaparro, Manuel | HC-01 Box 5092 | | | | Rincon | PR | 00677 | |
| 2144551 | Rosado Colon, Norma | PO Box 011, Suite 3502 | | | | Juana Diaz | PR | 00795-0011 | |
| 2023829 | Rosado Colon, Ulda Ruth | Urb. Sabana del Palmar | 425 Guaraguao St. | | | Comerio | PR | 00782 | |
| 1775619 | Rosado Cordero, Jose D. | PO BOX 826 | | | | Camuy | PR | 00627 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1562934 | ROSADO CRESPO, BEATRIZ | URB PABELLONES | 258 CALLE PUERTO RICO | | | TOA BAJA | PR | 00949-2246 | |
| 2160094 | Rosado Cruz, Gerardo | Bajada Santa Ana Calle B 320 - 07 | | | | Guayama | PR | 00784 | |
| 2064375 | Rosado Cruz, Raul A. | HC 01 Box 9428 | | | | Penuelas | PR | 00624 | |
| 1864360 | Rosado de Jesus, Irma L. | #9 Calle A Urb. Santiago | | | | Loiza | PR | 00772 | |
| 1907533 | ROSADO DE JESUS, WILFREDO | URB VILLA DEL CARMEN | 3228 CALLE TOSCANIA | | | PONCE | PR | 00716 | |
| 1953854 | Rosado Diaz, Betzaida | 15846 Wilkinson Dr. | | | | Clermont | FL | 34714 | |
| 1953854 | Rosado Diaz, Betzaida | Urb. Las Antillas G-6 | | | | Salinas | PR | 00751 | |
| 1990630 | Rosado Diaz, Norma L. | Urb. Los Maestros #35 | | | | Anasco | PR | 00610 | |
| 1480555 | Rosado Figueroa, Andres | Hacienda Borinquen | 229 Calle Ucar | | | Caguas | PR | 00725-7522 | |
| 2092080 | ROSADO FIGUEROA, JOSE A. | PO BOX 170 | | | | TOA ALTA | PR | 00954 | |
| 1686435 | Rosado Garcia, Abigail | HC 6 Box 21582 | | | | Ponce | PR | 00731-9611 | |
| 2152341 | Rosado Gonzalez, Angel C. | HC6 Box 17492 | | | | San Sebastian | PR | 00685 | |
| 2149412 | Rosado Gonzalez, Antonio | PO Box 1768 | | | | Moca | PR | 00676 | |
| 1722810 | Rosado Gonzalez, Felix S | PO Box 350 | | | | Quebradillas | PR | 00678 | |
| 1722810 | Rosado Gonzalez, Felix S | PO BOX 360 | | | | Quebradillas | PR | 00678 | |
| 704364 | ROSADO GONZALEZ, LUZ A | URB ROYAL GARDENS | F 3 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 704364 | ROSADO GONZALEZ, LUZ A | CALLE 54 BLOG 13 #2 | URB ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 2032253 | Rosado Gonzalez, Maria Teresa | HC-05 Box 56901 | | | | Hatillo | PR | 00659 | |
| 1694765 | Rosado Green, Janice Marie | Terr. Borinquen 2 Calle Canuelas | | | | Caguas | PR | 00725-9842 | |
| 2109876 | Rosado Guzman, Maria de los Angeles | Box 8004 | | | | Bayamon | PR | 00960 | |
| 2099263 | Rosado Lambarri, Imelda R. | Urb. Miraflores 11-14 Calle 21 | | | | Bayamon | PR | 00957-3701 | |
| 914186 | ROSADO LAMBOY, JULIO | URB JARDINES SANTA ANA | A25 CALLE 2 | | | COAMO | PR | 00769 | |
| 2000556 | Rosado Lozada, Marta Elena | 2N-4 Calle 19 | Terrazos Del Toa | | | Toa Alta | PR | 00953 | |
| 1630140 | Rosado Lozano, Janet | Carretera 155 | Buzon #4 | Parcelas Amadeo | | Vega Baja | PR | 00693 | |
| 1706169 | ROSADO MALDONADO, AMARYLIS | HC 91 Buzon 9343, Barrio Maricao | | | | Vega Alta | PR | 00692 | |
| 1710598 | ROSADO MALPICA, JACINTO | HC 91 BUZON 9343 | BARRIO MARICAO | | | VEGA ALTA | PR | 00692 | |
| 1766096 | Rosado Marchese, Carmen | 169 Urb. Altamira | | | | Lares | PR | 00669 | |
| 1969906 | Rosado Marchese, Carmen M. | 169 Urb. Altamira | | | | Lares | PR | 00669 | |
| 1780264 | Rosado Martinez, Carmen L | 4850 Avenida Militar | | | | Isabela | PR | 00662 | |
| 2204776 | Rosado Martinez, Jose J. | Urb. Glenview Garden Ave. Glen E-13 | | | | Ponce | PR | 00730-1630 | |
| 1798753 | ROSADO MARTINEZ, LUZ ELENA | 70 CALLE LUZ DIVINA URB. SANTA CLARA | | | | PONCE | PR | 00716-2593 | |
| 494095 | ROSADO MENDEZ, YAHAIRA | COMUNIDAD CABAN | CALLE PARQUE #150 | | | AGUADILLA | PR | 00603 | |
| 494095 | ROSADO MENDEZ, YAHAIRA | COMUNIDAD CABAN | CALLE PARQUE #150 | | | AGUADILLA | PR | 00603 | |
| 1929701 | ROSADO MORA, OLGA E. | 887 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 1731902 | Rosado Morales, Aracelis | Parcelas Carmen | C-49 Calle Martinete | | | Vega Alta | PR | 00692 | |
| 2002595 | Rosado Morales, Dalvin | Bo. Palmarejo Sector El Puenta | | | | Villalba | PR | 00766 | |
| 2002595 | Rosado Morales, Dalvin | Bo. Palmarejo Sector el Puente | | | | Villalba | PR | 00766 | |
| 1645308 | ROSADO MUNIZ, SONIA | PO BOX 2005 | | | | BARCELONETA | PR | 00617 | |
| 1629061 | Rosado Muniz, Sonia | PO Box 2005 | | | | Barceloneta | PR | 00617 | |
| 1612494 | ROSADO MUNIZ, SONIA | PO BOX 2005 | | | | BARCELONETA | PR | 00617 | |
| 1982191 | Rosado Negron, Elvin F. | Urb. Valle Escondido | 96 Pino Caribe | | | Coamo | PR | 00769 | |
| 2122493 | ROSADO ORTIZ, AUREA | HC 77 BOX 8661 | | | | VEGA ALTA | PR | 00692 | |
| 1864918 | Rosado Pacheco, Ana M | 2551 Tenerife - Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1835969 | Rosado Pacheco, Ana M. | 2551-Tenerife-Villadel Carmen | | | | Ponce | PR | 00716 | |
| 1781333 | Rosado Pacheco, Ana M. | 2551 Tenerife | Villadel Carmen | | | Ponce | PR | 00716 | |
| 1629931 | Rosado Pacheco, Ana M. | 2551 Tenerife-Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1629931 | Rosado Pacheco, Ana M. | 2551 Tenerife-Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1628857 | Rosado Pacheco, Ana M. | 2551 Tenerife Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1628857 | Rosado Pacheco, Ana M. | 2551 Tenerife Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1840880 | Rosado Padilla, Amaralis | PO Box 1125 | | | | Cabo Rojo | PR | 00623 | |
| 1817138 | Rosado Perez, Nydia Ivette | PO Box 1337 | | | | Corozal | PR | 00787 | |
| 494607 | ROSADO REYES, MIRIAM | 164 VALLE DE STA OLAYA | | | | BAYAMON | PR | 00956 | |
| 1742353 | Rosado Rivera, Cruz M. | PO Box 635 | | | | Sabana Hoyos | PR | 00688 | |
| 1986303 | ROSADO RIVERA, EDNA | URB ROSA MARIA | CALLE INGENIO BLOQ C-32 | | | CAROLINA | PR | 00985 | |
| 1943319 | Rosado Rivera, Gloria E | 190 G Flamingo Hills | | | | Bayamon | PR | 00957-1754 | |
| 2112110 | Rosado Rivera, Jessica | Cond Los Naranjales | Edif D-52 Apt 260 | | | Carolina | PR | 00985 | |
| 2101792 | Rosado Rivera, Jessica I. | Edf. D52 Apt 260 Cond. Los Naranjales | | | | Carolina | PR | 00985 | |
| 1941953 | Rosado Rivera, Juana | Barrio Arenas, #130 Calle #1 | PO Box 1433 | | | Guanica | PR | 00653 | |
| 1243976 | ROSADO RIVERA, JUDITH | PO BOX 3673 | | | | VEGA ALTA | PR | 00692-3673 | |
| 2017727 | Rosado Rivera, Lucila | Bo. Arenas # 128 | Calle # 1 | | | Guanica | PR | 00653 | |
| 2017727 | Rosado Rivera, Lucila | #128 Calle #1 | P.O. Box 1433 | | | Guanoca | PR | 00653 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 295 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1647907 | ROSADO RIVERA, MIGDALIA | URB VILLA CAROLINA | 122-15 CALLE 63 | | | CAROLINA | PR | 00985 | |
| 727303 | ROSADO RIVERA, NAYDA | HC 1 BOX 5826 | | | | SAN GERMAN | PR | 00683 | |
| 1935047 | Rosado Rivera, Nelida | 181 #5 Flamingo Hills | | | | Bayamon | PR | 00957-1754 | |
| 1075091 | ROSADO RIVERA, ORLANDO | PO BOX 491 | | | | BAJADERO | PR | 00616 | |
| 1159535 | ROSADO RODRIGUEZ, ALBERTO | PO BOX 1370 | | | | SAN GERMAN | PR | 00683-1370 | |
| 1159535 | ROSADO RODRIGUEZ, ALBERTO | PO BOX 1370 | | | | SAN GERMAN | PR | 00683-1370 | |
| 494792 | ROSADO RODRIGUEZ, CARMEN | CARLOS GOLLA ROSADO | HC 73 BOX 4764 | | | NARANJITO | PR | 00719 | |
| 494792 | ROSADO RODRIGUEZ, CARMEN | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 | |
| 494792 | ROSADO RODRIGUEZ, CARMEN | HC 63 BOX 5764 | | | | NARANJITO | PR | 00719 | |
| 2014537 | Rosado Rodriguez, Irving | Urb. Villa Grillasca | 808 Virgilio Biaggi | | | Ponce | PR | 00717 | |
| 2104339 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | URB. VILLA GRILLASCA | | | PONCE | PR | 00717-0568 | |
| 2043615 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | | | | PONCE | PR | 00717 | |
| 2070983 | Rosado Rodriguez, Irving | 808 Virgilio Biaggi | | | | Ponce | PR | 00717 | |
| 1947354 | Rosado Rodriguez, Irving | Villa Grillasca 808 Calle Virgilio Biaggi | Urb. Villo Grillasca | | | Ponce | PR | 00717-0568 | |
| 1942732 | Rosado Rodriguez, Irving | 808 Calle Virgilio Biaggi | Urb. Villo Grillasca | | | Ponce | PR | 00717 | |
| 2048963 | ROSADO RODRIGUEZ, JOSE A | COND TERRAZUL | BOX 32 | | | ARECIBO | PR | 00612 | |
| 2048963 | ROSADO RODRIGUEZ, JOSE A | Carr 493 KM 1-8 Carrizales | | | | Hatillo | PR | 00659-7344 | |
| 2048963 | ROSADO RODRIGUEZ, JOSE A | HC 01 BOX 7457 | | | | HATILLO | PR | 00659-7344 | |
| 1738672 | Rosado Rodriguez, Luis Manuel | D-4 Calle 3 | | | | Salinas | PR | 00751 | |
| 1861211 | Rosado Rodriguez, Luis Manuel | PO Box 766 | | | | Salinas | PR | 00751 | |
| 1742136 | Rosado Rodriguez, Nilsa | Puerto Real Calle 1 | Casa 573 | | | Cabo Rojo | PR | 00623 | |
| 1952170 | Rosado Rodriguez, Irving | 808 Virgilio Biaggi | | | | PONCE | PR | 00717 | |
| 1632560 | Rosado Rojas, Iris | P.O. Box 2014 | | | | Orocovis | PR | 00720 | |
| 1633337 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 | |
| 1689546 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 | |
| 1689546 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 | |
| 1670233 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 | |
| 1631922 | Rosado Sanchez, Mildred | P.O.Box 1332 | | | | Las Piedras | PR | 00771-1332 | |
| 1631922 | Rosado Sanchez, Mildred | P.O.Box 1332 | | | | Las Piedras | PR | 00771-1332 | |
| 1727135 | Rosado Sanchez, Mildred | PO Box 1332 | | | | Las Piedras | PR | 00771 | |
| 1666973 | Rosado Santana, Cynthia | Jardines de Monte Alto | 325 Calle 1 Apt. 111 | | | Trujillo Alto | PR | 00976 | |
| 2097802 | Rosado Santiago, Maria | #6 Cristobal Colon Patagonia | | | | Humacao | PR | 00791 | |
| 1658967 | Rosado Santos, Marangely | Barrio Rio Hondo 2 Carr 156 Km 26.8 | | | | Comerio | PR | 00782 | |
| 1658967 | Rosado Santos, Marangely | HC 4 Box 6903 | | | | Comerio | PR | 00782 | |
| 1697657 | Rosado Soto, Maria Veronica | HC 01 Box 5648 | | | | Hatillo | PR | 00659 | |
| 1600418 | ROSADO SOTO, ROSALINA | HC 01 BOX 5675 | | | | HATILLO | PR | 00659 | |
| 983766 | ROSADO TORRES, EDWIN | Carretera 174 Ramal 833 k0.2 Barrio Guaraguao | | | | Guaynabo | PR | 00970 | |
| 983766 | ROSADO TORRES, EDWIN | PO BOX 3461 | | | | GUAYNABO | PR | 00970 | |
| 1840396 | ROSADO TRICOCHE, MARILYN | VISTA DEL MAR | 2555 CALLE NACAR | | | PONCE | PR | 00716-0812 | |
| 1751813 | Rosado Valle, Jose R. | Urb. Paseos Reales | # 37 Calle La Duqueza | | | Arecibo | PR | 00612 | |
| 755185 | ROSADO VALLE, SONIA M | URB VISTAMAR | 491 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 1959395 | Rosado Vega, Iris Janet | Urb. Glenview Gardens | Calle Fresa AA-13 | | | Ponce | PR | 00730 | |
| 1959395 | Rosado Vega, Iris Janet | Banco Oriental | La Rambla | | | Ponce | PR | 00730 | |
| 235828 | Rosado, Jaritza Feliciano | HC 3 Box 6395 | | | | Rincon | PR | 00677 | |
| 1719694 | ROSADO, JASMINE | 202 CALLEJON DEL RIO | | | | PONCE | PR | 00716 | |
| 1643894 | Rosado, Johanna | Urbanizacion Santa Ana Calle 7 A10 | | | | Vega Alta | PR | 00692 | |
| 1423973 | Rosado, Johany Rosario | C/Jose Y. Mendez FG-22 6ta Secc. Levittown | | | | Toa Baja | PR | 00949 | |
| 1590672 | Rosado, Nydia Yejo | Urb Alturas del Madrigal G41 Calle 5A | | | | Ponce | PR | 00730 | |
| 1640991 | ROSALY GERENA , DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | | ISABELA | PR | 00662 | |
| 1725972 | Rosaly Gerena, Dionisio | Gerena Reparto Durán | #6120 Calle Cipres | | | Isabela | PR | 00662 | |
| 1689917 | Rosaly Gerena, Dionisio | Reparto Durán #6120 Calle Cipres | | | | Isabela | PR | 00662 | |
| 1643246 | ROSALY GERENA, DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | | ISABELA | PR | 00662 | |
| 1658136 | Rosaly Gerena, Dora H | Reparto Duran #6131 | Calle Cipres | | | Isabela | PR | 00662 | |
| 1658136 | Rosaly Gerena, Dora H | 131 Calle Ciprés | | | | Isabela | PR | 00662 | |
| 2120080 | Rosaly Gerena, Dora H. | Reparto Duran | 6131 - Calle Cipres | | | Isabela | PR | 00662 | |
| 1719431 | Rosario Almodovar, Luz E. | Egida Del Maestro Habitación 603 399 Calle Sgto Luis Medina | | | | San Juan | PR | 00918 | |
| 1864930 | Rosario Andejar, Yulie | 543 SE 6Th Place | | | | Cape Coral | FL | 33990 | |
| 2226023 | Rosario Andujar, Yulie | 543 SE 6th Place | | | | Cape Coral | FL | 33990 | |
| 2134775 | Rosario Angueira, Vivian | P.O. Box 688 | | | | Rio Grande | PR | 00745 | |
| 1900280 | ROSARIO CARMONA, LUZ S | SANTA ISIDRA III CALLE 3 C-29 | | | | FAJARDO | PR | 00738 | |
| 2207990 | Rosario Colon, Enrique | P.O. Box 1484 | | | | Cidra | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 296 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496243 | ROSARIO COLON, FRANCISCO | PO BOX 505 | | | | COROZAL | PR | 00783 | |
| 496265 | ROSARIO COLON, MYRIAM R | BO. CEIBA NORTE | CALLE 14 CASA #208 | | | JUNCOS | PR | 00777 | |
| 496265 | ROSARIO COLON, MYRIAM R | PO BOX 536 | | | | JUNCOS | PR | 00777-0536 | |
| 2075966 | Rosario Crespo, Edwin | HC 61 Box 34266 | | | | Aguado | PR | 00602 | |
| 2071585 | Rosario Del Rio, Carmen M. | HC-2 Box 8538 | | | | Ciales | PR | 00638-9753 | |
| 1044530 | ROSARIO DIAZ, MARIA DEL | TD EFRAIN QUINONES RODRIGUEZ | PO BOX 14182 | | | SANTURCE | PR | 00915 | |
| 1803730 | Rosario Diaz, Miguel A. | HC 5 Box 7243 | | | | Guaynabo | PR | 00971 | |
| 1972140 | Rosario Dorta, Maribel | HC04 Box 44701 | | | | Hatillo | PR | 00659 | |
| 1180956 | ROSARIO FERNANDEZ, CARMEN I. | HC- 01 BOX 3553 | | | | AIBONITO | PR | 00705 | |
| 2093599 | Rosario Fernandez, Miriam | Prolongacion Vives #10 | | | | Ponce | PR | 00730 | |
| 2156024 | Rosario Figueroa, Blanca E. | P.O. Box 1342 | | | | Orocovis | PR | 00720 | |
| 1876772 | Rosario Gerena, Lourdes M. | 3822 Jackson Court | | | | Tampa | FL | 33610 | |
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | Bo Bajo Car. #3 Km 121.4 | PO Box 1022 | | | Patillas | PR | 00728 | |
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | P.O. BOX 1022 | | | | PATILLAS | PR | 00723 | |
| 2073671 | ROSARIO GONZALEZ, ELIZABETH | PO BOX 1022 | | | | PATILLAS | PR | 00723 | |
| 1702787 | ROSARIO GONZALEZ, JAIRONEX | REPARTO ESPERANZA | CALLE JAZMIN #19 | | | GUAYNABO | PR | 00969 | |
| 1618735 | Rosario Gonzalez, Roberto | HC 02 Box 7065 | | | | Salinas | PR | 00751 | |
| 1703182 | Rosario Gonzalez, Samary M | RR 02 Buzon 3372 | | | | Anasco | PR | 00610 | |
| 1986273 | Rosario Kuilan, Victoria | 110 Camino La Palma | | | | Bayamon | PR | 00756 | |
| 2024200 | Rosario Lopez, Amilda L. | P.O. Box 441 | | | | Sabana Seca | PR | 00952-0441 | |
| 1958513 | ROSARIO LOPEZ, EMILSIE I | URB TERR DE BORINQUEN | 98 CALLE PENUELAS | Calle Pinuelas | | CAGUAS | PR | 00725-9945 | |
| 1675967 | Rosario Luna, Norberto | HC 02 Box 12519 | | | | Aguas Buenas | PR | 00703 | |
| 1805765 | Rosario Maldonado, Ellen J. | Urb. Hacienda Concordia | Calle Jazmin #11239 | | | Santa Isabel | PR | 00757 | |
| 1499151 | Rosario Maldonado, Olga | Casa 2267 Paseo Amapola Levittown | | | | Toa Baja | PR | 00949 | |
| 1736711 | ROSARIO MARTINEZ, CARMEN | JARDINES DE ARECIBO | CALLE A E1 | | | ARECIBO | PR | 00612 | |
| 1617741 | Rosario Matos, Zoraida | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | |
| 1989861 | ROSARIO MEDINA, ALBERTO | SAN LUIS 31 CALLE SAMARIA | | | | AIBONITO | PR | 00705 | |
| 2203867 | Rosario Melendez, Rosanell | Urb. Freire 123 Calle Rubi | | | | Cidra | PR | 00739-3143 | |
| 2203867 | Rosario Melendez, Rosanell | Urb. Freire 123 Calle Rubi | | | | Cidra | PR | 00739-3143 | |
| 1970860 | Rosario Mendez, Nidsa M. | PO Box 8924 Plaza Carolina | | | | Carolina | PR | 00988 | |
| 675234 | ROSARIO MORALES, JANIS DEL | URB. SAN AUGUSTO | CALLE SANTONI F 11 | | | GUAYANILLA | PR | 00656 | |
| 2087397 | Rosario Negron, Gloria I | HC-02 Box 7125 | | | | Orocovis | PR | 00720 | |
| 2021600 | ROSARIO NEGRON, GLORIA I. | HC-02 BOX 7125 | | | | OROCOVIS | PR | 00720 | |
| 2015944 | ROSARIO NEGRON, GLORIA I. | HC-02 BOX 7125 | | | | OROCOVIS | PR | 00720 | |
| 2011875 | Rosario Negron, Gloria I. | HC-02 Box 7125 | | | | Orocovis | PR | 00720 | |
| 1930342 | Rosario Negron, Maria De Los A | PO Box 1743 | | | | Orocovis | PR | 00720 | |
| 2016379 | Rosario Negron, Maria de los A. | P.O. Box 1743 | | | | Orocovis | PR | 00720 | |
| 1740540 | Rosario Ortiz, Luz L. | P.O.Box 113 | | | | Lares | PR | 00669 | |
| 497593 | Rosario Osorio, Luz D | Po Box 952277 | | | | Lake Mary | FL | 32795-2277 | |
| 1937777 | Rosario Perez, Carmen Rosa | 166 Verano Brisas del Guayanes | | | | Penuelas | PR | 00624 | |
| 1896165 | Rosario Perez, Carmen Rosa | 166 Verano Brisas del Guayane's | | | | Penuelas | PR | 00624 | |
| 1667468 | Rosario Pérez, Wanda I. | 708 Turabo | Quintas de monte Rio | | | Mayagüez | PR | 00680 | |
| 1192383 | ROSARIO RAMIREZ, EDGARDO E | BARRIO OBRERO | 770 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 1538864 | ROSARIO RAMIREZ, JOHN F | F8 CALLE 11 BELLOMONTE ESTATES | | | | GUAYNABO | PR | 00969 | |
| 1538864 | ROSARIO RAMIREZ, JOHN F | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 | |
| 1735083 | ROSARIO RAMOS, EDDA I | PO BOX 146 | BO LA PLATA | | | AIBONITO | PR | 00786 | |
| 497816 | ROSARIO RAMOS, MARIA E | URB.INTERAMERICANA | CALLE-24-Z-2 | | | TRUJILLO ALTO | PR | 00976 | |
| 2148241 | Rosario Ramos, Ruth E. | 2226 Bur Oak Blvd | | | | Saint Cloud | FL | 34771-8412 | |
| 1762137 | ROSARIO REYES, SYLVIA | PO BOX 1214 | | | | NAGUABO | PR | 00718 | |
| 1172917 | ROSARIO RIVERA, BENITO | HC-08 BOX 1185 | | | | PONCE | PR | 00731-9708 | |
| 1998840 | Rosario Rivera, Margarita | 1844 Ave Palacios de Versalles | | | | Toa Alta | PR | 00953 | |
| 1809839 | Rosario Rivera, Margarita | 1844 Urb. Ave. Palacios de Versalles | | | | Toa Alta | PR | 00953-6005 | |
| 1654537 | ROSARIO RODRIGUEZ , ADALIZ | COND OLIMPO PLAZA 1002 AVE MUNOZ RIVERA APT 401 | | | | SAN JUAN | PR | 00927 | |
| 1695484 | Rosario Rodriguez, Alicia M. | P.O Box 30547 65 Infanteria Station | | | | San Juan | PR | 00929-1547 | |
| 1801867 | Rosario Rodriguez, Digna | Calle H73 | Parcelas San Romualdo | | | Hormigueros | PR | 00660 | |
| 2017496 | Rosario Rodriguez, Evelyn | 536 Calle Eufrates | | | | Hatillo | PR | 00659 | |
| 1463620 | ROSARIO ROSADO, JOHANY | C/O JOSE Y. MENDEZ FG-22 | 6TA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1633828 | Rosario Santiago, Claribel Enid | PO Box 690 | | | | Sabana Hoyos | PR | 00688 | |
| 1639555 | ROSARIO SANTIAGO, CLARIBEL ENID | PO BOX 690 | | | | SABANA HOYOS | PR | 00688 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 297 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634587 | Rosario Santiago, Claribel Enid | PO Box 690 | | | | Sabana Hoyos | PR | 00688 | |
| 1631368 | Rosario Santiago, Claribel Enid | PO BOX 690 | | | | SABANA HOYOS | PR | 00688 | |
| 1865146 | ROSARIO SANTIAGO, GENOVES | HC 03 Box 16018 | | | | Yauco | PR | 00698 | |
| 2197031 | Rosario Santiago, Genoves | HC-3 Box 16018 | | | | Yauco | PR | 00698 | |
| 1982417 | ROSARIO TORRES, MARTA | URB SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | |
| 1598240 | Rosario Torres, Nirvia M. | Urb Las Delicias 3463 Josefina Moll | | | | Ponce | PR | 00728 | |
| 732499 | ROSARIO TORRES, OLGA N | P O BOX 371113 | | | | CAYEY | PR | 00737 | |
| 1688194 | Rosario Torres, Sandra | HC 6 Box 10140 | | | | Yabucoa | PR | 00767 | |
| 2001615 | ROSARIO TORRES, TERESA | HC-05 BOX 5614 | | | | JUANA DIAZ | PR | 00795 | |
| 763482 | ROSARIO VARGAS, VIVIAN E | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660-1077 | |
| 2008009 | Rosario Vazquez, Camelia | PO Box 987 Bo. Lirios | | | | Juncos | PR | 00777 | |
| 1009508 | ROSARIO VIERA, ISABEL | 10 JOHN J BRADY DR APT H | | | | FRAMINGHAM | MA | 01702-2352 | |
| 1009508 | ROSARIO VIERA, ISABEL | 16 JOHN J. BRADY DR., APT. A | | | | FRAMINGHAM | MA | 01702 | |
| 1979550 | Rosario Villegas, Ramon | HC 04 Box 45640 | | | | Caguas | PR | 00725 | |
| 1731800 | Rosario, Amneris Velez | Calle Caban #10 | Bo. Puente Militar Sector Alcantarillas | Calle Marcos Hernandez | | Camuy | PR | 00627 | |
| 1834327 | Rosario, Gladys Irizarry | Jardires del Caribe Calle 31EE-16 | | | | Ponce | PR | 00728 | |
| 1751390 | Rosario-Sotomayor, Blanca E. | PO Box 1529 | | | | Sabana Seca | PR | 00952 | |
| 2061829 | Rosa-Rivera, Melvin E. | HC-03 Box 30,000 | | | | Aguada | PR | 00602 | |
| 1950492 | ROSA-RIVERA, MELVIN E. | HC-03 BOX 30,000 | | | | AGUADA | PR | 00602 | |
| 2042074 | Rosa-Rivera, Melvin E. | HC-03 Box 30,000 | | | | Aguada | PR | 00602 | |
| 2071052 | Rosa-Rivera, Melvin E. | HC-03 Box 30000 | | | | Aguada | PR | 00602 | |
| 2061829 | Rosa-Rivera, Melvin E. | HC-03 Box 3000 | | | | Aguadilla | PR | 00603 | |
| 1052179 | ROSAS HORTA, MARIA E | URB COLINAS DEL OESTE | CALLE 2 A9 | | | HORMIGUEROS | PR | 00660 | |
| 2146376 | Rosas Pratts, Luis A. | Urb Valle Hucares c/Gayocon #110 | | | | Juana Diaz | PR | 00795 | |
| 2146563 | Rosas Pratts, Luis A. | Urb. Valle Hucares c/Guayaron #110 | | | | Juana Diaz | PR | 00795 | |
| 1629841 | Rosas Rodriguez, Andres | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 716945 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14 APT 143 | | | MAYAGUEZ | PR | 00680 | |
| 2109105 | Rosas Sanchez, Elizabeth | Res. Flamboyan Gardens | Calle A 6 | | | Mayaguez | PR | 00681-6801 | |
| 1763376 | Rosas Sanchez, Jeannette | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | | Mayaguez | PR | 00680 | |
| 1781763 | ROSAS SANCHEZ, JEANNETTE | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | | MAYAGUEZ | PR | 00680 | |
| 2043665 | Rosas Vazquez, Carmen Raquel | Apartado 1105 | | | | Hormigueros | PR | 00660 | |
| 2043665 | Rosas Vazquez, Carmen Raquel | HC01 Box 5786 | | | | HORMIGUEROS | PR | 00660 | |
| 678795 | ROSS NIEVES, JOHANNA | P O BOX 1628 | | | | ISABELA | PR | 00662 | |
| 1228568 | Ross Nieves, Johanna | PO Box 1786 | | | | ISABELA | PR | 00662 | |
| 678795 | ROSS NIEVES, JOHANNA | PO BOX 1786 | | | | ISABELA | PR | 00662 | |
| 2222580 | Rossner Figueroa, Everlidys | Urb. Country Club | 969 Calle Linacero | | | San Juan | PR | 00924 | |
| 1603120 | Rossy Padilla, Zaida | Quintas De Dorado | G-1 Quina St. | | | Dorado | PR | 00646 | |
| 1800629 | ROTGER RODRIGUEZ, ZORAIDA | R.R.03 BOX 9094 | | | | ANASCO | PR | 00610 | |
| 1498046 | RS Legacy Corporation | David W Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | |
| 499891 | RSM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 2090507 | Rubildo Rosa, Miguel A. | #24 Calle Kennedy | | | | Dorado | PR | 00646 | |
| 1632499 | RUBIO ARROYO, CHRISTINA | CALLE 8 G5 URB. VILLA LINARES | | | | VEGA ALTA | PR | 00692 | |
| 1989506 | Rudy Lopez Martinez, Deceased | Michelle Lorraine Lopez | Agente Autorizada / Hija | Bo. Guayabal Sector Paso Hondo #129 | | Juana Diaz | PR | 00795 | |
| 1989506 | Rudy Lopez Martinez, Deceasec | Hc 5 Box 13843 | | | | Juana Diaz | PR | 00795 | |
| 1983654 | Rudy Lopez Martinez,(Deceased) | Michelle Lorraine Lopez | Agente Autorizada / Hija | Bo. Guayabal Sector Paso Hondo #129 | | Juana Diaz | PR | 00795 | |
| 1983654 | Rudy Lopez Martinez,(Deceased) | HC 5 Box 13843 | | | | Juana Diaz | PR | 00795 | |
| 1819159 | Ruiz Acevedo, Ana I. | HC 58 Box 14727 | | | | Aguada | PR | 00602 | |
| 1995363 | RUIZ ALICEA, YENITZA | 157 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 1632423 | Ruiz Aponte, Aurea L | 378 Ixora Ave NW | | | | Palm Bay | FL | 32907 | |
| 1658912 | Ruiz Asprilla, Juan | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |
| 1658912 | Ruiz Asprilla, Juan | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 2033868 | Ruiz Aviles, Ruth E. | HC - 61 Box 35790 | | | | Aguada | PR | 00602 | |
| 2033868 | Ruiz Aviles, Ruth E. | Departamento de Educacion | Bo. Jaguey Chiquito | | | Aguada | PR | 00602 | |
| 1931516 | RUIZ AYALA , ARISTIDES | 7 CALLE LOS PINOS | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2068008 | Ruiz Badea, Ana G | Interamericana Apts. A2 | Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 1978245 | Ruiz Badea, Ana G | A2 Calle 20 Apt 346 | Interamericana Apts | | | Trujillo Alto | PR | 00976 | |
| 1953302 | Ruiz Badea, Ana G. | Interamericana Apts. A 2 Calle 20 Apt 346 | | | | Trijillo Alto | PR | 00976 | |
| 2038405 | Ruiz Badea, Ana G. | Interamericana Apts A2 | Calle 20 APT 346 | | | Trujillo Alto | PR | 00976 | |
| 2091465 | Ruiz Badea, Ana G. | Interamericana Apts A2 | Calle 20 APT 346 | | | Trujillo Alto | PR | 00976 | |
| 1929945 | Ruiz Castillo, Gloria Maria | Urb Los Caobos - Bambu 1223 | | | | Ponce | PR | 00716 | |
| 1895766 | RUIZ CASTILLO, GLORIA MARIA | URB LOS CAOBOS-BAMBU 1223 | | | | PONCE | PR | 00716 | |
| 1853570 | Ruiz Castillo, Gloria Maria | Urb. Los Caobos Bambu 1223 | | | | Ponce | PR | 00716 | |
| 1925304 | Ruiz Castillo, Gloria Maria | Urb. Los Caobos Bambu 1223 | | | | Ponce | PR | 00716 | |
| 2159826 | Ruiz Castillo, Irma I | Urb Los Coohos Call Bambu 1223 | | | | Ponce | PR | 00716 | |
| 1696210 | Ruiz Castillo, Irma I. | Urb los Caobos Calle Bambu 1223 | | | | Ponce | PR | 00716 | |
| 500959 | RUIZ CASTRO, PEDRO | LAGO ALTO | F82 CALLE LOIZA | | | TRUJILLO ALTO | PR | 00976 | |
| 1641123 | Ruiz Chaparro, Juan | HC 61 Box 38502 | | | | Aguada | PR | 00602 | |
| 2072092 | Ruiz Colon, Gonzalo | P.O. Box 8887 | | | | Bayamon | PR | 00960 | |
| 2072092 | Ruiz Colon, Gonzalo | PO Box 8885 | | | | Bayamon | PR | 00960 | |
| 2048118 | Ruiz Cordero, Amarylis | HC-58 Box 14925 | | | | Aguada | PR | 00602 | |
| 2168018 | Ruiz de Jesus, Jose R | HC 64 Box 8134 | | | | Patillas | PR | 00723 | |
| 2035303 | Ruiz De La Cruz, Myrna I. | 1028 Calle Flamboyan | | | | Quebradillas | PR | 00678 | |
| 1630713 | Ruiz Del Toro, Martin | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | |
| 1063866 | RUIZ DELGADO, MIGUEL | PO BOX 1056 | | | | MAUNABO | PR | 00707 | |
| 1359480 | RUIZ DENIZARD, MICHELLE | HC-01 BOX 6620 | | | | HORMIGUEROS | PR | 00660 | |
| 974645 | RUIZ DIAZ, CARMEN | CALLE EL CAOBO 722 | URB SOMBRAS DEL REAL | | | COTO LAUREL | PR | 00780 | |
| 1660060 | RUIZ ELLIS, ANGEL R | COND VILLA DEL PARQUE | EDIF 8 APT F | | | SAN JUAN | PR | 00909-3309 | |
| 2047497 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | 5K-10.5ta ext. 8 | Urb. Monte Brises | | Fajardo | PR | 00738 | |
| 2047497 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | PO Box 1516 | | | Fajardo | PR | 00738-1516 | |
| 2026364 | Ruiz Figueroa, Jose R | Box 103 Bo. Garrochales | | | | Garrochales | PR | 00652 | |
| 1195314 | RUIZ FONTANEZ, EDWIN | CALLE 25 T-3 MARI OLGA | | | | CAGUAS | PR | 00725 | |
| 1975752 | Ruiz Freites, Quetcy G. | Condomino Vista Real-I | EDF F Apt. 237 | | | Caguas | PR | 00727 | |
| 1962534 | RUIZ GERENA, NOEMI | BOX 46904 | HC -4 | | | HATILLO | PR | 00659 | |
| 1666554 | Ruiz Gerena, Sucesion Antonia | Eliezer Hernandez Lopez | 13131 Reunion St. | | | Charlotte | NC | 28278 | |
| 2023059 | Ruiz Godreau, Ana L | Sol #103 | | | | Ponce | PR | 00730 | |
| 2047794 | RUIZ GONZALEZ , PETRA N | HC-02 BOX 3947 | | | | PENUELAS | PR | 00624 | |
| 112530 | Ruiz Goyco, Doris B. | PO Box 2925 | | | | Mayaguez | PR | 00681-2925 | |
| 821153 | RUIZ HERNANDEZ, NILSA | APTO. 1204 | 310 BLVD. MEDIA LUNA | | | CAROLINA | PR | 00987 | |
| 1715961 | Ruiz Irizarry, Katyuska | Via Piedras RE12 Rio Cristal, Encantada | | | | Trujillo Alto | PR | 00976 | |
| 2078667 | Ruiz Irizarry, Miguel A. | HC2 Box 2739 | | | | Boqueron | PR | 00622 | |
| 2078667 | Ruiz Irizarry, Miguel A. | carr. 3301 km 2.4 interior | | | | Cabo Rojo | PR | 00622 | |
| 1819303 | Ruiz Lebron , Carmen G | PO Box 677 Anasco | | | | Anasco | PR | 00610 | |
| 2066599 | RUIZ LEBRON, JAIME A | URB. LOS MAESTROS #35 | | | | ANASCO | PR | 00610 | |
| 2156068 | Ruiz Ledee, Uzziel | AT-3 Calle 46 La Haciendo | | | | Guayama | PR | 00784 | |
| 33462 | RUIZ LOPEZ, ARNALDO | 4 CALLE TRINITARIA | | | | ISABELA | PR | 00662 | |
| 2091223 | RUIZ LOZANO, CARMEN M | 1606 Iacaguas Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 2081216 | RUIZ LOZANO, CARMEN M | PO BOX 10436 | | | | PONCE | PR | 00732 | |
| 2091223 | RUIZ LOZANO, CARMEN M | PO BOX 10436 | | | | PONCE | PR | 00732 | |
| 2081216 | RUIZ LOZANO, CARMEN M | Urb. Ria Canas Calle Iacaguas 1606 | | | | Ponce | PR | 00728 | |
| 501742 | RUIZ LOZANO, CARMEN M. | 1606 CALLE JACAGUAS URB. RIO CANAS | | | | PONCE | PR | 00728 | |
| 501742 | RUIZ LOZANO, CARMEN M. | PO BOX 10436 | | | | PONCE | PR | 00732 | |
| 2022015 | Ruiz Luciano, Milagros | Urb. Los Pinos II | 346 Calle Catleya | | | Arecibo | PR | 00612 | |
| 1883660 | Ruiz Martinez, Gracia M. | Urb Los Maestros | #6 Bz 6 | | | Anasco | PR | 00610 | |
| 2056699 | Ruiz Martinez, Gracia M. | Urb. Los Maestros #6 Buzon 6 | | | | Anasco | PR | 00610 | |
| 1772277 | Ruiz Martinez, Joel R | PO Box 697 | | | | Sabana Hoyos | PR | 00688 | |
| 1834301 | Ruiz Martinez, Migdalia | PO BOX 424 | | | | Juana Diaz | PR | 00795 | |
| 2208201 | Ruiz Mercado, Emma | Urb. Mans. del Paraiso | D-58 Calle Felicidad | | | Caguas | PR | 00727 | |
| 858929 | Ruiz Mercado, Maricelli | HC 2 BOX 5791 | | | | RINCON | PR | 00677 | |
| 1885133 | Ruiz Miranda, Ivette | Urb. Jardines Monte Blanco | Calle Ficus B-23 | | | Yauco | PR | 00698 | |
| 1971595 | Ruiz Morales, Mildred | 1263 Ave Monte Carlo | Urb. Monte Carlo | | | San Juan | PR | 00924 | |
| 1908849 | Ruiz Muniz, Doris N. | 1051 Calle 3 SE | Cond. Medical Center Plaza Apt 613 | | | San Juan | PR | 00921-3011 | |
| 1759623 | Ruiz Nieves, Ramona M | HC2 Box 6160 | | | | Lares | PR | 00669 | |
| 1047763 | Ruiz Ortiz, Magda I | Calle Drive Pedro | Albizu Compos 127-B | | | LARES | PR | 00669 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752476 | Ruiz Otero, Elizabeth | Urb. El Rosario | Calle Oscar Collazo | J-17 | | Vega Baja | PR | 00693 | |
| 1586247 | RUIZ PAGAN, LIZZIE J. | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | |
| 1586247 | RUIZ PAGAN, LIZZIE J. | PO Box 1813 | | | | Juncos | PR | 00777 | |
| 1900629 | Ruiz Perez, Celida | 478 Arrigoitia | | | | San Juan | PR | 00918 | |
| 2018163 | Ruiz Perez, Margie | PMB 386 PO Box 69001 | | | | Hatillo | PR | 00659 | |
| 1969797 | Ruiz Perez, Nerys L. | HC- 05 Box 25882 | | | | Camuy | PR | 00627 | |
| 2231544 | Ruiz Quiñones, Juan | PO. Box 207 | | | | Loiza | PR | 00772 | |
| 2231544 | Ruiz Quiñones, Juan | PO. Box 207 | | | | Loiza | PR | 00772 | |
| 2231544 | Ruiz Quiñones, Juan | PO. Box 207 | | | | Loiza | PR | 00772 | |
| 1694339 | RUIZ QUINTANA, IISA | URB. JARDINES DE BAYAMONTE | 94 CALLE GORRION | | | BAYAMON | PR | 00956 | |
| 1572342 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Avenida Emerito Estrada Suit 400 | | San Sebastian | PR | 00685 | |
| 1512264 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 | |
| 1572342 | Ruiz Quintana, Mercedes | HC-6 Box 13149 | | | | San Sebastian | PR | 00685 | |
| 1638255 | Ruiz Rivas, Annelise | Urbanizacion Parque | Interamericana #46 | | | Guayama | PR | 00784 | |
| 1906016 | RUIZ RIVERA, CARMEN M. | P.O BOX 5011 | | | | CAGUAS | PR | 00726 | |
| 1986001 | RUIZ RIVERA, CARMEN M. | P.O. BOX 5011 | | | | CAGUAS | PR | 00726 | |
| 2080761 | Ruiz Rivera, Carmen M. | P.O. Box 5011 | | | | Caguas | PR | 00726 | |
| 2103425 | Ruiz Rivera, Carmen M. | PO Box 5011 | | | | Caguas | PR | 00726 | |
| 1593853 | RUIZ RIVERA, EDUARDO | HC1 BOX 5375 | | | | HATILLO | PR | 00659 | |
| 1593853 | RUIZ RIVERA, EDUARDO | Calle D # 302 | Bo. Carnizales | | | Hatillo | PR | 00659 | |
| 2004672 | Ruiz Rivera, Raul | Arraiza #23 Calle #1 Almirante Noite | | | | Vega Baja | PR | 00693 | |
| 2004672 | Ruiz Rivera, Raul | HC-5 Box 46643 | | | | Vega Baja | PR | 00693-9660 | |
| 2004672 | Ruiz Rivera, Raul | HC-5 Box 46652 | | | | Vega Baja | PR | 00693 | |
| 2067260 | Ruiz Rodrigez, Ana M. | PO Box 824 | | | | Hatillo | PR | 00659 | |
| 1977800 | Ruiz Rodriguez , Angelita | PO Box 897 | | | | Rincon | PR | 00677 | |
| 952417 | RUIZ RODRIGUEZ, ANA M. | P.O. BOX 824 | | | | HATILLO | PR | 00659 | |
| 2050375 | Ruiz Rodriguez, Angelita | Box 897 | | | | Rincon | PR | 00677 | |
| 593326 | RUIZ RODRIGUEZ, WILLIAM | HC 02 BOX 6591 | | | | GUAYANILLA | PR | 00656 | |
| 1978249 | RUIZ ROMAN, JUAN B. | PO BOX 1091 | | | | HATILLO | PR | 00659 | |
| 2112046 | RUIZ ROSADO, ISABEL | SABANA HOYOS | PO BOX 951 | | | SABANA HOYOS | PR | 00688-0951 | |
| 1947086 | Ruiz Rosado, Norma L. | RR #4 Box 6927 | | | | Anasco | PR | 00610 | |
| 2146507 | Ruiz Ruiz, Emilia | HC-03 Box 15000 | | | | Juana Diaz | PR | 00795 | |
| 2223662 | Ruiz Sanchez, Sergio | P O Box 411 | | | | Arroyo | PR | 00714 | |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 Roble Sambras Del Real | | | | Coto Laurel | PR | 00780 | |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 ROBLE SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 | |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 Roble Sombros del Real | | | | Coto Laurel | PR | 00780 | |
| 601877 | RUIZ SANTIAGO, ADRIAN A | HC 6 BOX 4274 | | | | COTO LAUREL | PR | 00780 | |
| 231430 | Ruiz Sola, Isaac | 1575 Ave. Munoz Rivera | PMB 331 | | | Ponce | PR | 00717-0211 | |
| 1726153 | RUIZ SOLA, ISAAC | 1575 AVE. MUNOZ RIVERA PMB 331 | | | | PONCE | PR | 00717-0211 | |
| 1989843 | RUIZ SOTO, RENE | PO BOX 16 | | | | ANASCO | PR | 00610 | |
| 1368071 | RUIZ SOTO, RENE | PO BOX 16 | | | | ANASCO | PR | 00610 | |
| 1983522 | Ruiz Soto, Rene | PO Box 16 | | | | Anasco | PR | 00610 | |
| 1672539 | Ruiz Torres, Carmen G. | HC 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | |
| 1602694 | Ruiz Torres, Carmen G. | HC- 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | |
| 300969 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | |
| 1600918 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | |
| 1697474 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | |
| 1987846 | Ruiz Torres, Rafael | Plaza 24 M-E 30 | Marina Bakia | | | Catano | PR | 00962 | |
| 1785348 | Ruiz, Maritza | HC 02 Buzón 6098 | | | | Lares | PR | 00669 | |
| 2041114 | Ruiz-Rodriguez, Ana M. | P.O. Box 824 | | | | Hatillo | PR | 00659 | |
| 2014121 | Ruiz-Rodriguez, Ana M. | PO. Box 824 | | | | Hatillo | PR | 00659 | |
| 821387 | RULLAN CRUZ, EGDIA M. | PO BOX 146 | | | | ANGELES | PR | 00611 | |
| 1728527 | Rullan Vera, Elizabeth | P O Box 19 | | | | Angeles | PR | 00611 | |
| 2113932 | Ruperto Mercado, Lucecita | 318 Calle Guama | | | | Las Marias | PR | 00670 | |
| 1594475 | Ruperto Rivera, Abigail | Urbanizacion Valle Tolima | Calle Madeline Willensen, L7 | | | Caguas | PR | 00727 | |
| 1795909 | Ruz Franco, Liz | Carretera 860 K. 2H3 Calle Paz | | | | Carolina | PR | 00987 | |
| 1795909 | Ruz Franco, Liz | HC 2 Box 15851 | | | | Carolina | PR | 00987 | |
| 1795909 | Ruz Franco, Liz | Urb Ciudad Senorial | Calle Noble #65 | | | San Juan | PR | 00926 | |
| 1447098 | Saa Solorzano, Jorge V. | 3539 Courtney Lane | | | | Bethpage | NY | 11714 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1960955 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | | Quebradillas | PR | 00678-9448 | |
| 1960897 | SAAVEDRA BARRETO, ZORAIDA | 40622 Carr. 478 | | | | QUEBRADILLAS | PR | 00678-9448 | |
| 2063269 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 504369 | Saez Galindo, Raul | Calle 25 De Julio #80 | Urb. Bahia | | | Guanica | PR | 00653 | |
| 1814314 | Saez Hernandez , Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | |
| 1635180 | Saez Hernandez , Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | |
| 1794518 | Saez Hernandez , Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | |
| 1635218 | Saez Hernandez , Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | |
| 1800198 | Saez Hernandez , Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | |
| 1215510 | SAEZ RODRIGUEZ, GLORYMAR | HC 75 BOX 1751 | | | | NARANJITO | PR | 00719 | |
| 2114798 | Saez Saez, Ruth R | Carr 328 Bo Rayo Guaras | K.M 4.5 | | | Sabana Grande | PR | 00637 | |
| 2114798 | Saez Saez, Ruth R | PO Box 723 | | | | Sabana Grande | PR | 00637 | |
| 1910335 | Saez Torres, Carmen M | Box 1696 | | | | Coamo | PR | 00769 | |
| 1655485 | Saez, Norma Colon | HC 3 Box 8225 | | | | Barranquitas | PR | 00794 | |
| 1106784 | Saez, Yolanda I Rosa | Urb Bello Monte | U16 Calle 2 | | | Guaynabo | PR | 00969 | |
| 504610 | Sagardia Soto, Adalberto | Adalberto Sagardia Soto | Policia de Puerto Rico | Urb. San Antonio E - 17 | | Anasco | PR | 00610 | |
| 504610 | Sagardia Soto, Adalberto | Box 1230 | | | | Anasco | PR | 00610 | |
| 1753700 | Saglado Baez, Zuleida | PO Box 1852 | | | | Guaynabo | PR | 00970 | |
| 2129428 | Sala Ramirez, Maria L. | I-32 Calle Timoteo Urb. San Pedro | | | | Toa Baja | PR | 00949 | |
| 147133 | SALAMAN COLON, EDGAR | VILLA SAN ANTON | O 19 CALLE CASIMIRO FEBRES | | | CAROLINA | PR | 00987 | |
| 597023 | SALAMAN FIGUEROA, YOLANDA | URB MONTECASINO HEIGHTS | 208 CALLE RIO GUAMANI | | | TOA ALTA | PR | 00953 | |
| 1738147 | Salaman Torres, William | Plaza Carolina Station | PO Box 9374 | | | Carolina | PR | 00988 | |
| 1999398 | Salas Pagán, Loyda | Hc-01 Box 8049 | | | | Toa Baja | PR | 00949 | |
| 1883809 | SALAS SOTO, ROSA E | URB. MONTEMAR #51 | | | | AGUADA | PR | 00602 | |
| 505050 | SALAZAR GONZALEZ, ERMELINDA | URB PARQUE ECUESTRE | L-37 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| 1676326 | Salazar, Awilda Rivera | Urb. Glenview Gardens | Calle Florencia CC24 | | | Ponce | PR | 00730 | |
| 1540301 | SALDIVAR ALEJANDRO, JASMINE | URB. LA CEIBA | 105 CALLE ALMENDROS | | | JUNCOS | PR | 00777-4421 | |
| 1830378 | Salgado Herrera, Wanda | PO Box 1083 | | | | Luquillo | PR | 00773 | |
| 1847080 | SALGADO MERCADO, ALAN | HC 46 BOX 6030 | | | | DORADO | PR | 00646 | |
| 1940129 | Salgado Mercado, Alan | HC 46 BOX 6030 | | | | Dorado | PR | 00646 | |
| 1877014 | Saliceti Piazza, Sonia | 65A Calle Rudolfo Gonzalez | | | | Adjuntas | PR | 00601 | |
| 1716807 | Salichs Rodriguez, Margarita J. | 19 Calle Degetay | | | | Juana Diaz | PR | 00795 | |
| 1689992 | Salinas Santiago, Gualberto | Cond. Florimar Gardens Apt D-202 | Urb. Villa Andalucia | | | San Juan | PR | 00926 | |
| 2196753 | SALINAS, MARGARO | PO Box 194 | | | | MAUNABO | PR | 00707 | |
| 1814294 | Salud Integral de la Montana, Inc. | PO Box 515 | | | | Naranjito | PR | 00719 | |
| 1814294 | Salud Integral de la Montana, Inc. | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | |
| 821585 | Salva Rodriguez, Yadira | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 821585 | Salva Rodriguez, Yadira | HC 4 Box 8935 | | | | Utuado | PR | 00641 | |
| 1603492 | Salva Rodriguez, Yadira | HC 4 Box 8935 | | | | Utuado | PR | 00641 | |
| 1603948 | Salva Rodriguez, Yamara | HC 5 BOX 26269 | | | | UTUADO | PR | 00641 | |
| 1781944 | Salva Santiago, Yuserdi | Hacienda Toledo | Calle Rotonda N-200 | | | Arecibo | PR | 00612 | |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | 203 San Cristobal Office Park Ste 201 | | | | Coto Laurel | PR | 00780 | |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | PO Box 7462 | | | | Ponce | PR | 00732 | |
| 2035864 | Samot Olavarria, Noemi | P.O. Box 13022 | | | | San Juan | PR | 00908 | |
| 1975657 | Sampoll Correa, Franklyn | 2580 Coloso Urb. Constancia | | | | Ponce | PR | 00717-2227 | |
| 506769 | SAN MIGUEL TORRES, BRUNILDA | PO BOX 972 | | | | CIALES | PR | 00638 | |
| 2051348 | SAN MIGUEL TORRES, ELSA | PO BOX 361 | | | | CIALES | PR | 00638-0361 | |
| 2051348 | SAN MIGUEL TORRES, ELSA | P.O. Box 2065 | | | | Ciales | PR | 00638 | |
| 2020161 | San Miguel Velazquez, Irasema | 268 Calle 16 Urb. La Arboleda | | | | Salinas | PR | 00751 | |
| 1992825 | Sanabria Amely, Myrna | HC - 02 Box 10804 | | | | Lajas | PR | 00667-9712 | |
| 2054885 | Sanabria Baerga, Lisandra | PO Box 2344 | | | | Salinas | PR | 00751 | |
| 1069525 | SANABRIA CRUZ, NELSON | PO BOX 347 | | | | JUNCOS | PR | 00777 | |
| 2025803 | Sanabria Figueroa, Harry L. | 182 Tulipan | | | | San Juan | PR | 00927-6214 | |
| 2048113 | SANABRIA LOPEZ, ODA L. | HC 6 BOX 4141 | | | | COTO LAUREL | PR | 00780 | |
| 506971 | Sanabria Marty, Argentina | Giralda #64 Urb.Sultana | | | | Mayaguez | PR | 00680 | |
| 2032555 | SANABRIA MARTY, ARGENTINA | GINALDA #64 URB.SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 1900348 | Sanabria Ortiz, Maria de Lourdes | PO Box 665 | | | | Arroyo | PR | 00610 | |
| 1868657 | Sanabria Rivera, Angela | P.O. Box 2248 | | | | San German | PR | 00683 | |
| 2048001 | Sanabria Rivera, Iris M. | 59 Calle J. R. Palmer | | | | Salinas | PR | 00751 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 301 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2027074 | Sanabria Rodriguez, Aida | 64 Locus St | | | | Holyke | MA | 01040 | |
| 2231640 | Sanabria Rodriguez, Carmen G | Miguel Angel Serrano Urdaz, Esq | PO Box 1915 | | | Guayama | PR | 00785 | |
| 2231640 | Sanabria Rodriguez, Carmen G | PO Box 6001, Suite 026 | | | | Salinas | PR | 00751 | |
| 1232825 | SANABRIA SANTIAGO, JOSE A | PARC MAGUEYES | TURQUESA 189 | | | PONCE | PR | 00728 | |
| 1793463 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | |
| 1728255 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | |
| 1788691 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | |
| 1774255 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | |
| 648562 | SANCHEZ ACOSTA, ERNESTO H | HC 1 BOX 7655 | | | | SAN GERMAN | PR | 00683 | |
| 2014273 | Sanchez Acosta, Ernesto H. | HC-01 Box 7655 | | | | San German | PR | 00683 | |
| 1065760 | SANCHEZ ADORNO, MIRIAM R | HC61 BOX 4406 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1614850 | SANCHEZ ALICEA, HECTOR SAMUEL | PO Box 3309 | | | | Bay | PR | 00958-0309 | |
| 1614850 | SANCHEZ ALICEA, HECTOR SAMUEL | RR 11 BOX 5575 BO.NUEVO | | | | BAYAMON | PR | 00956 | |
| 1939940 | Sanchez Amezquita, Maribel | RR-01 Box 13040 | | | | Toa Alta | PR | 00953 | |
| 693882 | SANCHEZ BAREA, JUSTO R | URB SANTA MARIA | 7140 DIVINA PROVIDENCIA | | | PONCE | PR | 00717-5667 | |
| 2109058 | Sanchez Barreras, Jorge Ivan | Urb. Vista Verde | Calle Topacio 25 | | | Mayaguez | PR | 00682 | |
| 715724 | SANCHEZ BONILLA, MARILYN | URB ARIEL | 71 CARR 778 | | | COMERIO | PR | 00782 | |
| 715724 | SANCHEZ BONILLA, MARILYN | 2659 CHATHAM CIRCLE | | | | KISSIMMEE | FL | 34746 | |
| 1968912 | SANCHEZ BRUNO, ROSA M. | C-11 CALLE 2 | URB. VILLA VERDE | | | BAYAMON | PR | 00959 | |
| 878850 | Sanchez Caraballo, Mabel | 400 Cond. Parque Juliana Apt. 404 | | | | Carolina | PR | 00987 | |
| 1683662 | Sanchez Caraballo, Mabel | 400 Parque Juliana Apt 404 | | | | Carolina | PR | 00987 | |
| 1446251 | Sanchez Carino, Irma N | Hc 866 Box 7631 | | | | Fajardo | PR | 00738 | |
| 1719506 | SANCHEZ Carrasquillo, Mariann | Urb Paseo Palma Real | 90 Calle Calandria | | | Juncos | PR | 00777-9723 | |
| 507576 | SANCHEZ CARRILLO, YAIZA N. | A-23 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 1623003 | Sanchez Castro, Brunilda | 4-27 calle 9 | Sabana Gardens | | | Carolina | PR | 00983 | |
| 1979974 | Sanchez Castro, Diana | Ext. Villa Buena Ventura #508 Calle Diamante | | | | Yabucoa | PR | 00767 | |
| 2176922 | Sanchez Clavell, Rocio | P.O. Box 566 | | | | Guayama | PR | 00785 | |
| 1988063 | Sanchez Collazo, Samuel E. | #25 Calle 3 Urb Cerromonte | | | | Corozal | PR | 00783 | |
| 857926 | SANCHEZ COLON, JERIMAR Y | PO BOX 310 | | | | UTUADO | PR | 00641 | |
| 1225920 | Sanchez Colon, Jerimar Y | PO Box 310 | | | | Utuado | PR | 00641 | |
| 1403864 | Sanchez Colon, Jerimar Y | PO Box 310 | | | | Utuado | PR | 00641 | |
| 1853609 | Sanchez Colon, Sandra | P.O. Box 5676 | | | | Caguas | PR | 00725 | |
| 1853609 | Sanchez Colon, Sandra | PO Box 5676 | | | | Caguas | PR | 00725 | |
| 1847049 | Sanchez Colon, Sandra I. | P.O. Box 5676 | | | | Caguas | PR | 00725 | |
| 2004472 | Sanchez Cordero, Pablo | PO Box 1585 | | | | Moca | PR | 00676 | |
| 2222381 | Sanchez Cosme, Milagros | Bda Carmen 172 | Calle Jose Amadeo | | | Salinas | PR | 00757 | |
| 1993453 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | | Hormigueros | PR | 00660 | |
| 1486805 | Sánchez Cruz, Evelio | Urb. Santa Elena | Calle 10, E-19 | | | Bayamon | PR | 00957 | |
| 1690947 | SANCHEZ CRUZ, IRIS | D CALLE F15 | | | | HUMACAO | PR | 00791 | |
| 1814540 | SANCHEZ CUEVAS, LUIS A. | BO. JAGUAL SECTOR COS BORGES | | | | SAN LORENZO | PR | 00756 | |
| 1814540 | SANCHEZ CUEVAS, LUIS A. | HC 40 BOX 44314 | | | | SAN LORENZO | PR | 00756 | |
| 1724750 | Sanchez Curbelo, Ida | Box 432 | | | | Toa Alta | PR | 00954 | |
| 1952302 | Sanchez de Jesus , Elsa | Calle 2A-24 Bonneville Terrace | | | | Caguas | PR | 00727 | |
| 2172962 | Sanchez De Jesus, Armando | 569 S 15 1/2 St. | | | | Reading | PA | 19606 | |
| 2153719 | Sanchez De Jesus, Carlos Alberto | 160 Victoria Mateo | | | | Salinas | PR | 00751 | |
| 2208528 | Sanchez Delgado, Miguel A. | P.O. Box 534 | | | | Yabucoa | PR | 00767 | |
| 709042 | Sanchez Falcon, Margarita | Urb. Villa Carolina | BL 1414 23 Calle 411 4TA Sec | | | Carolina | PR | 00985 | |
| 2162898 | Sanchez Figueroa, Virgilio | PO Box 146 | | | | Las Marias | PR | 00670-0146 | |
| 683701 | SANCHEZ FLORES, JOSE E | URB UNIVERSITY GARDENS | 272 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 2023791 | Sanchez Fuentes, Augusto C. | URB Santa Isidra I | 166 Calle Union | | | Fajardo | PR | 00738-4935 | |
| 2023791 | Sanchez Fuentes, Augusto C. | Apartado 8-A Marry Plaza | Ave. Ashford | | | Santurce | PR | 00911 | |
| 2159725 | Sanchez Garcia , Gilberto | Calle G-146 | Urb San Antonio | | | Arroyo | PR | 00714 | |
| 1736531 | SANCHEZ GARCIA, EVERIS AIXA | HC 05 BOX 53126 | | | | CAGUAS | PR | 00725 | |
| 1861927 | SANCHEZ GARCIA, NORMA IRIS | BOX 10,000 SUITE 180-E | | | | CAYEY | PR | 00737 | |
| 508524 | SANCHEZ GONZALEZ, JOSE | 2B INT CALLE TEODORO FIGUEROA | | | | ADJUNTAS | PR | 00601-2300 | |
| 1917456 | Sanchez Gonzalez, Samuel | HC 1 Box 4580 | Carr 901 Sur KM 5 HM 7 | | | Yabucoa | PR | 00767 | |
| 1917456 | Sanchez Gonzalez, Samuel | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 | |
| 641869 | SANCHEZ GRACIA, EDUARDO | CARR 753 KM 40 Hcl-5807 | | | | ARROYO | PR | 00714 | |
| 2159953 | Sanchez Gracia, Eduardo | HC1 - 5807 Carr 753 | | | | Arroyo | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 302 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1649716 | Sanchez Hernandez, Daniel | PO Box 1833 | | | | Lares | PR | 00669 | |
| 1685796 | Sanchez Irizarry, Aida | Urb Colinas del Oeste | Calle 4L1 | | | Hormigueros | PR | 00660 | |
| 1710122 | Sanchez Irizarry, Aida | Urb. Colinas del Oeste Calle 4L1 | | | | Hormigueros | PR | 00660 | |
| 2230451 | Sanchez Irizarry, Ramona del R. | 257 17 Urb. La Arboleda | | | | Salinas | PR | 00751 | |
| 2034343 | Sanchez Jimenez, Marta I. | A45 Calle 2 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 2034343 | Sanchez Jimenez, Marta I. | Gobierno de PR | | | | | | | |
| 2088039 | Sanchez Jimenez, Mirella | PO Box 192883 | | | | San Juan | PR | 00919-2883 | |
| 1814833 | SANCHEZ MARCANO, LILLIAM | URB LAS ALONDRAS | E 5 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 1910902 | SANCHEZ MARCANO, LILLIAM | URB. LAS ALONDRAS E-5 CALLE 3 | | | | VILLALBA | PR | 00766 | |
| 2062764 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 | |
| 2085030 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 | |
| 1890384 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 | |
| 2208497 | Sanchez Martinez, Miguel A. | Urb. Parque de Candelero | Calle Morena #148 | | | Humacao | PR | 00791 | |
| 1594735 | Sanchez Mascaro, Maria Luisa | PO Box 30237 | | | | San Juan | PR | 00929-1237 | |
| 2107953 | Sanchez Massas, Blanca L. | Apartado 1609 | | | | San Lorenzo | PR | 00754 | |
| 2039959 | SANCHEZ MASSAS, JACQUELINE | EXT. LOS TAMARINDOS | CALLE 9 B-2 | | | SAN LORENZO | PR | 00754 | |
| 1566965 | SANCHEZ MEJIAS , DANIEL | PMB 506 | P.O. BOX 144035 | | | ARECIBO | PR | 00614 | |
| 2072093 | Sanchez Melendez, Yanisse | HC-02 Box 50711 | | | | Comerio | PR | 00782 | |
| 686103 | SANCHEZ MENDEZ, JOSE M | DEPARTAMENTO DE SEGURIDAD Y PROTECCION PUBLICA | CALLE 7 NUM 93 - B BO UNIBON CENTRO | | | MOROVIS | PR | 00687 | |
| 686103 | SANCHEZ MENDEZ, JOSE M | P O BOX 1278 | | | | MOROVIS | PR | 00687 | |
| 509202 | Sanchez Mercado, Ruben | P O BOX1291 | | | | CEIBA | PR | 00735 | |
| 1761397 | SANCHEZ MIGDALIA, RIVERA E | #3086 LEVITTOWN | PASEO CIPRESES | | | TOA BAJA | PR | 00949 | |
| 1999160 | SANCHEZ MORALES, MILTON | HC#1 BOX 4204 | | | | YABUCOA | PR | 00767 | |
| 1792883 | Sanchez Nieves, Evaida | 60-B Calle Morell Campos | Urb Garcia | | | Arecibo | PR | 00612 | |
| 1948618 | Sanchez Ojeda, Luis Alfredo | Aptdo 770 | | | | San German | PR | 00683 | |
| 1720661 | Sanchez Oliveras, Annette | Po Box 350 | | | | Quebradillas | PR | 00678 | |
| 1609311 | Sánchez Oliveras, Mayra E. | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | | Guayanilla | PR | 00656 | |
| 1892728 | Sanchez Olmo, Ana E. | Ext. Jard de Arroyo | Calle H-I28 | | | Arroyo | PR | 00714 | |
| 2031716 | Sanchez Olmo, Ana M. | 78 Calle Bondad Estancias Arecibo | | | | Arecibo | PR | 00612 | |
| 2142920 | Sanchez Ortiz, Johnny | 1502 - Mott Ave Apt. A-1H | | | | Far Rockaway | NY | 11691 | |
| 2220920 | Sanchez Ortiz, Manuel | HC 5 Box 5887 | | | | Yabucoa | PR | 00767 | |
| 1609170 | Sánchez Ortiz, Marilitza | PO Box 684 | | | | Barranquitas | PR | 00794 | |
| 2143021 | Sanchez Ortiz, Ramon | La Cuarta, Calle-C #251 | | | | Mercedita | PR | 00715 | |
| 2091680 | SANCHEZ PABON, ANA G. | BB-15 CALLE 56 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 2044016 | Sanchez Pabon, Ana Gloria | BB15 Calle 56 Rpto. Teresita | | | | Bayamon | PR | 00961 | |
| 1757910 | Sánchez Pagán, Arlene | PO Box 1197 | | | | Ciales | PR | 00638 | |
| 1505025 | SANCHEZ PENA, GERMAN L | PO BOX 1151 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2153734 | SANCHEZ PEREZ, ISRAEL | CALLE VICTORIA MATEO #160 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 2075151 | Sanchez Prieto, Maribel | HC-2 Box 47731 | | | | Sabana Hoyos | PR | 00688 | |
| 2149611 | Sanchez Quinones, Maria M. | P.O. Box 210 | | | | Aguirre | PR | 00704 | |
| 1975260 | SANCHEZ RAMIREZ, JEIDY | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 509946 | Sanchez Resto, Nelida | RR 7 BOX 6653 | | | | San Juan | PR | 00926 | |
| 2126352 | SANCHEZ RESTO, VIRGINIA | PO BOX 21050 | | | | SAN JUAN | PR | 00928 | |
| 1646834 | Sanchez Reyes, Brenda L. | Urb. Santa Juanita | Calle Kenya # BJ8 6ta. Sección | | | Bayamon | PR | 00956 | |
| 2205487 | Sanchez Rivera, Enoelia | Urb. Jard. de Arroyo, Calle Y-B1-8 | | | | Arroyo | PR | 00714 | |
| 1128796 | SANCHEZ RIVERA, OLGA | PO BOX 37 | | | | PATILLAS | PR | 00723-0037 | |
| 2168154 | Sanchez Rivera, William | P.O. Box 939 | | | | Patillas | PR | 00723 | |
| 1633593 | Sanchez Rodriguez, Carmen M | Bo Cuyon Parcelas Nuevas #536 | | | | Coamo | PR | 00769 | |
| 1633593 | Sanchez Rodriguez, Carmen M | HC-04 Box 583 | | | | Coamo | PR | 00769 | |
| 2037769 | Sanchez Rodriguez, Nelida | PO Box 1128 | | | | Fajardo | PR | 00738 | |
| 1717806 | Sanchez Rodriguez, Ramon | P.O. Box 972 | | | | Guaynabo | PR | 00970 | |
| 1694835 | Sanchez Romero , Leonarda | Saint Just Apartado 583 | | | | Carolina | PR | 00978 | |
| 2108827 | Sanchez Rosa, Maria M. | PMB 221 | La Cumbre 273 C/Sierra Morena | | | San Juan | PR | 00926 | |
| 2108827 | Sanchez Rosa, Maria M. | Carretera 842 Km 1.4 Calmito Bajo | | | | San Juan | PR | 00926 | |
| 2159735 | Sanchez Rosado, Enrique | Pueblo Nuevo No. 3 | Bz 14 | | | Maricao | PR | 00606 | |
| 1727204 | Sanchez Rosado, Flor M. | Calle 1 #154 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | |
| 510499 | SANCHEZ ROSADO, MARLYN | BO. CERRO GORDO- CARR 919 RAMAL 916 | HC-20 BOX 28385 | | | SAN LORENZO | PR | 00754 | |
| 1595349 | SANCHEZ ROSADO, MARLYN | HC 20 BOX 28429 | | | | SAN LORENZO | PR | 00754 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2164920 | Sanchez Ruiz, Ana Rita | HC 2 Buzon 9608 | | | | Las Manas | PR | 00670 | |
| 2033625 | SANCHEZ SANCHEZ , MARIA N | P.O BOX 8054 | | | | CAGUAS | PR | 00726-8054 | |
| 2143311 | Sanchez Sanchez, Jorge | HC-04 Box 8282 | | | | Juana Diaz | PR | 00795 | |
| 2143311 | Sanchez Sanchez, Jorge | HC-04 Box 8282 | | | | Juana Diaz | PR | 00795 | |
| 2000997 | SANCHEZ SANCHEZ, MARIA N. | PO BOX 8054 | | | | CAGUAS | PR | 00726-8054 | |
| 1984189 | Sanchez Sanchez, Maria N. | PO box 8054 | | | | Caguas | PR | 00726-8054 | |
| 2023124 | Sanchez Sanchez, Maria Nelly | P.O Box 8054 | | | | Caguas | PR | 00726-8054 | |
| 2100413 | Sanchez Sanchez, Maria Nelly | P.O. Box 8054 | | | | Caguas | PR | 00726-8054 | |
| 1983462 | SANCHEZ SANCHEZ, MARIA NELLY | PO BOX 8054 | | | | CAGUAS | PR | 00726 | |
| 2150248 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sabanetas | | | | Ponce | PR | 00716 | |
| 2150220 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sabanetas | | | | Ponce | PR | 00716 | |
| 1658366 | Sanchez Santiago, Damaris | Hc 02 Bz 3187 | | | | Luquillo | PR | 00773 | |
| 2020300 | Sanchez Santiago, Jose A | PO Box 525 | | | | Aguirre | PR | 00704 | |
| 1963536 | Sanchez Soto, Candida Rosa | RR-02 Bzn. 7023 | | | | Manati | PR | 00674 | |
| 1795634 | Sanchez Soto, Càndida Rosa | RR-02 Bzn 7023 | | | | Manati | PR | 00674 | |
| 510926 | SANCHEZ SOULTAIRE, IVELISSE | COND PALMAR DEL RIO 4-61 | 18 AVE ARBOLOTE APT 4-61 | | | GUAYNABO | PR | 00969 | |
| 1970186 | Sanchez Toledo, Eneida | Urb. Sagrado Corazon Calle San Jose #1 | | | | Guanica | PR | 00653 | |
| 1650399 | Sanchez Torres, Jose R. | 10800 Glenn Cove Circle Apt 107 | | | | Orlando | FL | 32817 | |
| 1753074 | Sanchez Torres, Luz M. | HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | |
| 1753074 | Sánchez Torres, Luz M. | Luz Monserrate Sánchez Torres Acreedor Ninguna HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | |
| 1753074 | Sánchez Torres, Luz M. | Luz M. Sánchez Torres HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | |
| 1761705 | Sánchez Vazquez, Irma | BO Espinosa | Apartado 3642 | | | Vega Alta | PR | 00692 | |
| 511155 | SANCHEZ VAZQUEZ, IRMA | BO. ESPINOSA | APARTADO 3642 | | | VEGA ALTA | PR | 00692 | |
| 1594290 | SANCHEZ VAZQUEZ, IRMA | BO. ESPINOSA APARTADO 3642 | | | | VEGA ALTA | PR | 00692 | |
| 1917664 | Sanchez Vega, Nilda L | HC 5 BOX 46707 | | | | VEGA BAJA | PR | 00693 | |
| 1937145 | Sanchez Vega, Nilda L. | HCS Box 46707 | | | | Vega Baja | PR | 00693 | |
| 1935808 | Sanchez Vega, Nilda L. | HC 5 Box 46707 | | | | Vega Baja | PR | 00693 | |
| 1935513 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | |
| 1981264 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | |
| 1936014 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | |
| 1956899 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | |
| 2018359 | SANCHEZ VEGA, SANTA | Apartado 638 | | | | Arroyo | PR | 00714-0638 | |
| 1987414 | Sanchez Velez, Mayra T. | Apt. 131 Condominio San Fernando Village | | | | Carolina | PR | 00987 | |
| 2148596 | Sanchez Vives, Milagros | Bo. Coco Nuevo, E4 Torre Santa Ana 3 | 611#183 | | | Salinas | PR | 00751 | |
| 1855748 | Sanchez Zayas, Marisol | Apartado 1665 | | | | Santa Isabel | PR | 00757 | |
| 1838502 | Sanchez Zayas, Marisol | Apartado 1665 | | | | Santa Isabel | PA | 00757 | |
| 1780028 | Sanchez, Brunilda | 4-27 Calle 9 Sabana Gardens | | | | Carolina | PR | 00983 | |
| 2166384 | Sanchez, Francisca | 1148 Colgate Ave #1B | | | | Bronx | NY | 10472 | |
| 511356 | SANCHEZ, HECTOR | URB VILLA CAROLINA | 184 65 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 2140871 | Sanchez, Jose A. | Parcelas Sabanetas | 113 Calle 1 de Mayo | | | Ponce | PR | 00716-4508 | |
| 1595354 | Sanchez, Leonor | 14 Tolosa Sultana Park | | | | Mayaguez | PR | 00680 | |
| 1659975 | Sanchez, Mildred Rosado | PO Box 1332 | | | | las Piedras | PR | 00771-1332 | |
| 1752694 | Sanchez, Norma I. | Guarionex 62 Ciudad Centro Los | Caciques | | | Carolina | PR | 00987 | |
| 1800176 | Sanchez, Norma I. | Guarionex 62 Ciudad centro Los Caciques | | | | Carolina | PR | 00987 | |
| 1753907 | Sanchez, Zoedymarie | PO Box 2130 | | | | Juncos | PR | 00777 | |
| 2038722 | Sanchez-Pereira, Elena | PO Box 673 | | | | Anasco | PR | 00610 | |
| 2038213 | Sanders Munoz, William | Kennedy 30-B | Bo Mameyal | | | Dorado | PR | 00646 | |
| 593342 | SANDERS MUNOZ, WILLIAM | Calle Kennedy | Parc. 30 B. Bo. Mameyal | | | Dorado | PR | 00646 | |
| 593342 | SANDERS MUNOZ, WILLIAM | 30 KENNEDY MAMEYAL | | | | DORADO | PR | 00646 | |
| 593342 | SANDERS MUNOZ, WILLIAM | PARC. 3013 KENNEYDY MAMEYAL | | | | DORADO | PR | 00646 | |
| 2038213 | Sanders Munoz, William | Parc-30 B Kennedy Mameyal | | | | Dorado | PR | 00646 | |
| 1911799 | Sandoval Flores, Helen R. | Urb Rosa Maria Calle 3 D-17 | | | | Carolina | PR | 00985 | |
| 822195 | SANDOZ RODRIGUEZ, LISANDRA | BO. QUEBRADA SECA | PO BOX 1350 | | | CEIBA | PR | 00735 | |
| 512026 | Sanes Ferrer, Marisol T | Urb Vista Azul | G-24 Calle 7 | | | Arecibo | PR | 00623 | |
| 1114970 | SANES FERRER, MARISOL T | COLINAS DEL OESTE | E13 CALLE 9 | | | HORMIGUEROS | PR | 00660-1924 | |
| 512026 | Sanes Ferrer, Marisol T | Colinas del Oeste | Calle 9E-13 | | | Hormigueros | PR | 00660 | |
| 1813390 | Sanfeliz Ramos, Mariano J | HC 4 Box 6694 | | | | Corozal | PR | 00783 | |
| 1574508 | SANJURJO PEREZ, ROBERTO L | APARTADO 401 | | | | LOIZA | PR | 00772 | |
| 822218 | SANJURJO RODRIGUEZ, JORGE | VILLA DE SAN BLAS | # 19 | | | COAMO | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 304 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2222854 | Sanjurjo, Nymia Ferrer | HC-1 Box 4211 | | | | Loiza | PR | 00772 | |
| 1916024 | Santa Rivera, Luisa | Apartado 1096 | | | | Vega Alta | PR | 00692 | |
| 1684077 | Santaella Quinones, Yolanda I. | Calle Main O 726 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 | |
| 1603714 | Santaella Quinones, Yolanda I. | Calle Main Bloque O | 726 Urbanización Alturas de Rio Grande | | | Rio Grande | PR | 00745 | |
| 1847397 | Santaella Soto , Gladys I. | #5513 c/Paseo Lago Garzas Ext. Lago Horizonte | | | | Coto Laurel | PR | 00780 | |
| 1975292 | Santaella Soto, Gladys I. | Ext. Lago Horizonte c/ Paseo Lago Garzas #5513 | | | | Coto Laurel | PR | 00782 | |
| 1587890 | Santaella, Gladys I. | Ext. Lago Horizonte | c/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00780 | |
| 1618953 | SANTAGO RODRIGUEZ, ANA | HC 38 BOX 8147 | | | | GUANICA | PR | 00653 | |
| 2052923 | Santaigo, Midalia Nunez | HC 07 Box 98957 | | | | Arecibo | PR | 00612 | |
| 512545 | SANTALIZ AVILA, VIRGINIA | 1531 CAVALIERI | | | | SAN JUAN | PR | 00927 | |
| 1755842 | Santaliz Justiniano, Glorisel | Urbanizacion Ext. Elizabeth 5015 | | | | Cabo Rojo | PR | 00623 | |
| 2164993 | Santana Amaro, Angel | HC 4 Box 6328 | | | | Yabucoa | PR | 00767 | |
| 1674130 | Santana Ayala, Cheryl L. | Urb. Mansiones de los Cedros # 197 | calle vereda | | | Cayey | PR | 00736 | |
| 1597193 | Santana Barreto, Lilliam | HC-83 Bzn 6773 | | | | Vega Alta | PR | 00692 | |
| 1844952 | Santana Centeno, Jose J. | Ave. Estebes 165 | | | | Utuado | PR | 00641 | |
| 2225759 | Santana Diaz, Aurea L. | Calle Granate #15 Urb. Villa Blanca | | | | Caguas | PR | 00725 | |
| 1512896 | Santana Diaz, Monserrate | Urb Orieate Calle Ramon Ortiz 287 | | | | Las Piedras | PR | 00771 | |
| 2043478 | Santana Garcia, Nydia L. | P.O. Box 641 | | | | Humacao | PR | 00792 | |
| 2043478 | Santana Garcia, Nydia L. | PO Box 641 | | | | Humacao | PR | 00792 | |
| 1679262 | Santana Gonzalez, Luz C | 884 Raspinell Urb. Country Club | | | | San Juan | PR | 00924 | |
| 2091305 | Santana Lopez, Marciano | Bo #5040 Puente Blanco | | | | Catano | PR | 00962 | |
| 2176844 | Santana Martinez, Francisco | HC - 3 Box 6197 | | | | Humacao | PR | 00791 | |
| 2176888 | Santana Martinez, Luis A. | HC - 3 Box 6879 | | | | Humacao | PR | 00791 | |
| 513320 | Santana Matta, Luz M. | PO Box 360032 | | | | San Juan | PR | 00936-0032 | |
| 2160187 | Santana Morales, Luz M | 45 Arizona #8 | | | | Arroyo | PR | 00714 | |
| 2095318 | Santana Morales, Luz Maria | 45 Arizona #8 | | | | Arroyo | PR | 00714 | |
| 2219124 | Santana Morales, Luz Maria | 45 Arizona #8 | | | | Arroyo | PR | 00703-0361 | |
| 1947531 | Santana Morales, Noelia | A5 Calle Almacijo Urb. Sta. Elena | | | | Guayanilla | PR | 00654 | |
| 1630495 | SANTANA NEVAREZ, ALEX J. | BOX 682 | | | | COROZAL | PR | 00783 | |
| 1859688 | SANTANA PADILLA, FELICITA | PO BOX 341 | | | | TOA BAJA | PR | 00951 | |
| 2232255 | Santana Rijos, Felix | HC 83 Box 6214 | Bo. Monte Rey | | | Vega Alta | PR | 00692 | |
| 1757630 | Santana Rivera, Anamaris | HC 1 Box 4810 | | | | Naguabo | PR | 00718 | |
| 994730 | SANTANA RIVERA, FLORENTINO | GABRIELA RIVERA | THE RIVERA GROUP | PO BOX 360764 | | SAN JUAN | PR | 00936 | |
| 994730 | SANTANA RIVERA, FLORENTINO | PALMA DORADA VILLAGE | APT. N 2802 | | | VEGA ALTA | PR | 00692 | |
| 2083232 | Santana Rivera, Luis | 20 Ave. Munoz Marin | Urb. Villa Blanca | PMB 302 | | Caguas | PR | 00725 | |
| 1895184 | Santana Rodriguez , Magda L. | HC46 Box 6144 | | | | Dorado | PR | 00646-9632 | |
| 1614664 | Santana Rodriguez, Ada C | Urb. Velomas #79 | Calle Central Monserrate | | | Vega Alta | PR | 00692 | |
| 1218797 | SANTANA RODRIGUEZ, IRIS NEREIDA | 319 CALLE ARKANSAS URB SAN GERARDO | | | | SAN JUAN | PR | 00926 | |
| 1219342 | SANTANA RODRIGUEZ, IRMA | HC 02 Box 11945 | | | | Yauco | PR | 00698 | |
| 1219342 | SANTANA RODRIGUEZ, IRMA | HC 4 BOX 11945 | | | | YAUCO | PR | 00698 | |
| 1753720 | Santana Rodriguez, Lilliam E. | HC 46 Box 6142 | | | | Dorado | PR | 00646-9632 | |
| 1930789 | Santana Rodriguez, Magda L | HC 46 Box 6144 | | | | Dorado | PR | 00646-9632 | |
| 1972971 | SANTANA RODRIGUEZ, YOLANDA | URB VILLA MATILDE | B 11 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 1900638 | Santana Rodriquez, Irma I. | F24 Calle 6 Villa Matilde | | | | Toa Alta | PR | 00953 | |
| 1677130 | SANTANA SANCHEZ, YOLANDA | Urb. Luchetty #75 calle Sierra Berdecia | | | | Manatí | PR | 00674 | |
| 208297 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 C/ CENTRAL AGUIRRE | | | VEGA ALTA | PR | 00692 | |
| 514036 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 CALLE CENTRAL AGUIRRE | | | VEGA ALTA | PR | 00692 | |
| 1548052 | Santana Vega, Keithy L. | Urb Portables de Las Piedras | #600 Calle Maria Yaboneytc | | | Las Piedras | PR | 00771-3612 | |
| 1651056 | Santapau, Karen Ramirez | 11303 Isle of Waterbridge | Apt. 103 | | | Orlando | FL | 32837-6458 | |
| 893746 | SANTIAGO ACEVEDO, DIOSDADO | AVE EMERITO ESTRA DA #1541 | | | | SAN SEBSASTIAN | PR | 00685 | |
| 747152 | SANTIAGO ACEVEDO, ROBERTO | HC 02 BOX 9704 | | | | LAS MARIAS | PR | 00670 | |
| 1655904 | Santiago Acevedo, Virma Judit | C/22 2P21 | Mirador De Bairoa | | | Caguas | PR | 00727 | |
| 514407 | Santiago Alejandro, Julia E. | Urb Berwind Estates | 13 Calle 19 | | | San Juan | PR | 00924 | |
| 1902593 | Santiago Almena , Myrna I | RR 10 Box 10315 | | | | San Juan | PR | 00926 | |
| 1846713 | SANTIAGO ALVARADO, ELSA R | HC-01 BOX 5856 | | | | OROCOVIS | PR | 00720 | |
| 1825728 | Santiago Alvarado, Elsa R. | HC-01 Box 5856 | | | | Orocovis | PR | 00720 | |
| 1832993 | SANTIAGO ALVARADO, ELSA R. | HC-01 BOX 5856 | | | | OROCOVIS | PR | 00720 | |
| 1844640 | Santiago Alvarado, Elsa R. | HC-01 BOX 5856 | | | | Orocovis | PR | 00720 | |
| 2155481 | Santiago Alvarado, Julissa | HC 3 Box 8846 | | | | Barranquitas | PR | 00794 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2155420 | Santiago Alvarado, Julissa | HC3 Box 8846 | | | | Barranquitas | PR | 00794 | |
| 2155418 | Santiago Alvarado, Julissa | HC3 Box 8846 | | | | Barranquitas | PR | 00794 | |
| 2155444 | Santiago Alvarado, Julissa | HC3 Box 8846 | | | | Barranquitas | PR | 00794 | |
| 1617792 | Santiago Andujar, Maria D | Urb. Valle Hucares Calle Ceiba #53 | | | | Juana Diaz | PR | 00795 | |
| 1999703 | Santiago Andujar, Virgen S. | P.O. Box 1690 | | | | Juana Diaz | PR | 00795 | |
| 1893432 | SANTIAGO ANDUJAR, VIRGEN S. | P.O. BOX 1690 | | | | JUANA DIAZ | PR | 00795 | |
| 1918311 | Santiago Andujar, Virgen S. | P.O. Box 1690 | | | | Juana Diaz | PR | 00795 | |
| 2132517 | SANTIAGO ANDUJAR, VIRGEN S. | PO BOX 1690 | | | | JUANA DIAZ | PR | 00795 | |
| 1797912 | Santiago Andujar, Virgen S. | PO Box 1690 | | | | Juana Diaz | PR | 00795 | |
| 1733734 | Santiago Andujar, Virgen S. | PO Box 1690 | | | | Juana Diaz | PR | 00795 | |
| 1596872 | Santiago Aponte, Elsa | HC 1 Box 5280 | | | | Juana Diaz | PR | 00795-9715 | |
| 2153934 | Santiago Aponte, Orlando | Apt 423 | | | | Aguirre | PR | 00704 | |
| 1684061 | Santiago Arroyo, Iris B | Buzon HC2-5462 | Bo Palomas | | | Comerio | PR | 00782 | |
| 1593840 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | | COMERIO | PR | 00782 | |
| 1660810 | Santiago Astacio, Olga L. | #93 Calle F Urb Agustin Stahl | | | | Bayamon | PR | 00956 | |
| 1810495 | Santiago Aviles, Elba Maria | I-Villa de Monte Rey Apt. 190 | Edf. 31 Apt 31 C | | | Bayamon | PR | 00956 | |
| 2146340 | Santiago Ayala, Desiree N. | #11A C/Santiago R. Palmer | | | | Salinas | PR | 00751 | |
| 1957667 | SANTIAGO AYALA, LETICIA | URB METROPOLIS | 2C 32 AVE C | | | CAROLINA | PR | 00987-7817 | |
| 2108694 | Santiago Ayala, Leticia | Urb. Metropolis | 2C-32 Ave. C | | | Carolina | PR | 00987 | |
| 2050759 | SANTIAGO AYALA, LETICIA | URB. METROPOLIS 2C-32 AVE. C | | | | CAROLINA | PR | 00987 | |
| 1845930 | SANTIAGO BERMUDEZ, ARIEL | 4 BO. ESPINOSA | SECTOR ARENAS | | | VEGA ALTA | PR | 00692 | |
| 1845930 | SANTIAGO BERMUDEZ, ARIEL | PO BOX 3624 | | | | VEGA ALTA | PR | 00692-3624 | |
| 1899887 | Santiago Bermudez, Ariel A. | 4, Bo. Espinosa | Sector Arenas, Piedras Gordas | | | Vega Alta | PR | 00692 | |
| 1899887 | Santiago Bermudez, Ariel A. | Apdo. 3624 | | | | Vega Alta | PR | 00692 | |
| 2060969 | SANTIAGO BONES, CARMEN | 126 Calle Topica | Com. Las 500tas | | | Arroyo | PR | 00714 | |
| 2060969 | SANTIAGO BONES, CARMEN | 126 CALLE TOPICA | COM. LAS SOOTAS | | | ARROYO | PR | 00714 | |
| 2029952 | SANTIAGO BONILLA, MARIA E. | PO BOX 665 | | | | GUAYAMA | PR | 00785 | |
| 1597736 | Santiago Brignoni, Marie L. | Alturas de San Pedro | Calle San Pedro M-10 | | | Fajardo | PR | 00738 | |
| 1769984 | Santiago Burgos, Carmen J | 2019 Far Drive | | | | Parma | OH | 44134 | |
| 2052089 | Santiago Cabrera, Maria de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 | |
| 1834415 | Santiago Cabrera, Maria de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 | |
| 2083205 | Santiago Cabrera, Noemi | Urb Los Reyes | #54 Calle Estrella | | | Juana Diaz | PR | 00765 | |
| 2004039 | Santiago Cabrera, Noemi | Urb. Los Reyes | #54 Calle Estrella | | | Juana Diaz | PR | 00765 | |
| 1859437 | Santiago Cabrera, Noemi | Urb. Los Reyes #54 Calle Estrella | | | | Juana Diaz | PR | 00765 | |
| 2068159 | SANTIAGO CABRERA, WILLIAM | 0-28 FELICIANO DELGADO | NUEVA VIDA | | | PONCE | PR | 00728 | |
| 2026164 | Santiago Cabrera, William | 0-28 Feliciano Delgado Nueva Viola | | | | Ponce | PR | 00728 | |
| 515089 | SANTIAGO CAMACHO, ALEXIS | URB LOS JARDINES #269 | | | | GARROCHALES | PR | 00652 | |
| 515125 | SANTIAGO CANDELARIA, DAVID | HC 02 BOX 7836 | | | | CAMUY | PR | 00627 | |
| 2065643 | Santiago Candelaria, David | HC-02 Box 7836 | | | | Camuy | PR | 00627 | |
| 1952663 | SANTIAGO CANDELARIA, DAVID | HC-02 BOX 7836 | | | | CAMUY | PR | 00627 | |
| 2064636 | Santiago Candelaria, David | HC-02 Box 7836 | | | | Camuy | PR | 00627 | |
| 515126 | SANTIAGO CANDELARIA, EDNA A. | EXT. MARISOL | 71 CALLE 2 | | | ARECIBO | PR | 00612-2954 | |
| 2074461 | Santiago Candelario, Carmen G. | P.o Box 0759 | | | | San Juan | PR | | |
| 2074461 | Santiago Candelario, Carmen G. | P.O Box 991 | | | | Villalba | PR | 00766-0991 | |
| 1766436 | Santiago Casillas, Maritza | Apartado 1106 | | | | Juncos | PR | 00777-1106 | |
| 1192893 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUELAS | PR | 00624 | |
| 2074423 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I | BUZON 353 | | | PENUELAS | PR | 00624 | |
| 2100154 | Santiago Castro, Edison | Brda. Caracoles I Buzon 353 | | | | Penuelas | PR | 00624 | |
| 2080559 | Santiago Castro, Edison | Brda. Caracoles I Buzon 353 | | | | Penuelas | PR | 00624 | |
| 2018610 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUELAS | PR | 00624 | |
| 2008554 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUELAS | PR | 00624 | |
| 2080559 | Santiago Castro, Edison | Urb Baramaya | 908 c/Guarionex | | | Ponce | PR | 00624 | |
| 1600710 | SANTIAGO CEDENO, LUZ E. | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 | |
| 1965868 | SANTIAGO COLLAZO, HELEN MARIE | CON DE DIEGO 444 | APT.1809 | | | SAN JUAN | PR | 00923-3057 | |
| 1817130 | Santiago Colon , Leslie | 3117 Confiesi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | |
| 1946821 | Santiago Colon, Iris | Iris Santiago Colon, E.M.T. Retirada | Cuerpos Emergencias Medieus P.R. | HC-5 Box 8867 | | Rio Grande | PR | 00745 | |
| 1946821 | Santiago Colon, Iris | HC 5 Box 8867 | | | | Rio Grande | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 306 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1026710 | SANTIAGO COLON, JUANA | BO HELECHAL | PO BOX 704 | | | BARRANQUITAS | PR | 00794-0704 | |
| 1873168 | Santiago Colon, Leslie | 3117 Calle Cofresi | Urb Punto Oro | | | Ponce | PR | 00728-2023 | |
| 1929558 | Santiago Colon, Leslie | 3117 Confresi | Urb. Punto Oro | | | Ponce | PR | 00728-2023 | |
| 1833091 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | |
| 1792874 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | |
| 1787473 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | |
| 1792502 | SANTIAGO COLON, LESLIE | 3117 CONFRESI URB PUNTO ORO | | | | PONCE | PR | 00728 | |
| 1831241 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | PONCE | PR | 00728-2023 | |
| 1747202 | Santiago Colón, Mariela | Calle Obregón 1681, Venus Gardens Norte | | | | San Juan | PR | 00926 | |
| 1102145 | SANTIAGO COLON, WILDA | HC 1 BOX 4854 | | | | JUANA DIAZ | PR | 00795 | |
| 1881356 | Santiago Colon, Wilda | HC-01 Box 4854 | | | | Juana Diaz | PR | 00795 | |
| 592632 | SANTIAGO COLON, WILFREDO | HC 1 BOX 6466 | | | | AIBONITO | PR | 00705 | |
| 890409 | SANTIAGO CORA, CARMEN I | HC 63 BZN 3134 | | | | PATILLAS | PR | 00723 | |
| 2226498 | Santiago Cora, Carmen I. | HC 63 Box 3134 | | | | Patillas | PR | 00723 | |
| 1581415 | Santiago Cortes, Raquel | Urb. Regional Calle 3 M4 | | | | Arecibo | PR | 00612 | |
| 2155837 | Santiago Cotto, Elba I. | HC7 Box 5245 | | | | Juana Diaz | PR | 00795 | |
| 1930746 | Santiago Cruz, Brenda M. | PO Box 664 | | | | Orocovis | PR | 00720 | |
| 2109954 | Santiago Cruz, Jose L. | 618 Perla Estancia | | | | Santa Isabel | PR | 00757 | |
| 1952137 | Santiago Cruz, Nilda | HC-07 Box 32905 | | | | Hatillo | PR | 00659-9518 | |
| 2028808 | Santiago de Collazo, Rosa Maria | RR01 Buzon 3257 | Bo. Toita | | | Cidra | PR | 00739 | |
| 1631749 | Santiago DeLeon, Iris V. | HC-02 Box 13139 | | | | Aguas Buenas | PR | 00703 | |
| 1681644 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 | |
| 2085780 | Santiago Diaz, Angela | HC 08 Buzon 1147 | | | | Ponce | PR | 00731 | |
| 2085341 | SANTIAGO DIAZ, ANGELA | HC 8 BOX 1147 | | | | PONCE | PR | 00731-9514 | |
| 1778589 | Santiago Diaz, Angelina | PO Box 691 | | | | Patillas | PR | 00723 | |
| 1640193 | Santiago Diaz, Daniel | PO Box 1642 | | | | Guaynabo | PR | 00970 | |
| 2088390 | Santiago Diaz, Magaly | PO Box 1845 | | | | Caguas | PR | 00726 | |
| 1802450 | Santiago Diaz, Nectar Aurelia | PO Box 9555 | | | | Caguas | PR | 00726 | |
| 1590967 | Santiago Emmanuelli, Norma E. | HS.Penuelas 2 Calle 13 L 12 | | | | Penuelas | PR | 00624 | |
| 2125713 | Santiago Estrada, Edith M. | Apdo 1358 | | | | Juncos | PR | 00777 | |
| 941044 | SANTIAGO FELICIANO, WILLIAM | WILLIAM SANTIAGO FELICIANO | TALLABOA ALTA IV | CALLE 3 #436 | | PENUELAS | PR | 00624 | |
| 941044 | SANTIAGO FELICIANO, WILLIAM | PO BOX 728 | | | | PENUELAS | PR | 00624 | |
| 1609919 | SANTIAGO FERNANDEZ, JORGE L | 405 MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00753 | |
| 1596445 | Santiago Fernandez, Maria Del R | Urb Las Delicias 3464 | Calle Josefina Moll | | | Ponce | PR | 00728 | |
| 1617763 | Santiago Figueroa, Abigail | Haciendas de Garrochales | Calle Zeus 167 | | | Garrochales | PR | 00652 | |
| 1556992 | SANTIAGO FIGUEROA, CARMEN L | BOX 481 | | | | ARROYO | PR | 00714 | |
| 2032300 | SANTIAGO FIGUEROA, EDGAR | LUIS M ALFARO 79 | PO BOX 312 | | | OROCOVIS | PR | 00720 | |
| 2032300 | SANTIAGO FIGUEROA, EDGAR | PO BOX 1815 | | | | OROCOVIS | PR | 00720 | |
| 1752871 | Santiago Figueroa, Sandra N. | P.O. Box 1815 | | | | Orocovis | PR | 00720 | |
| 1752871 | Santiago Figueroa, Sandra N. | Sandra Noemi Santiago Figueroa Maestra de Ingles Departamento de Educacion P.O. Box 1815 | | | | Orocovis | PR | 00720 | |
| 1465068 | SANTIAGO FLORES , NAIDA | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 | |
| 1871955 | SANTIAGO FLORES, MARIA M | URB PORTA COELI | CALLE 5 E-12 | | | SAN GERMAN | PR | 00683 | |
| 726308 | SANTIAGO FLORES, NAIDA | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 | |
| 726308 | Santiago Flores, Naida | PO Box 8017 | | | | Mayaguez | PR | 00681-8017 | |
| 353754 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | | MAYAGUEZ | PR | 00681 | |
| 1778019 | Santiago Fuentes, Nivia | Urb.Caguas Norte | Calle Génova AK-2 | | | Caguas | PR | 00725 | |
| 1601026 | Santiago Fuentes, Nivia A. | Urb. Cuguas Norte | Calle Genova AK2 | | | Caguas | PR | 00725 | |
| 2007814 | Santiago Galarza, Norma I. | 13990 Bartram Park Blvd | Apt. 2902 | | | Jacksonville | FL | 32258 | |
| 1676165 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | | PONCE | PR | 00731 | |
| 1613731 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 | |
| 1819448 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 | |
| 1939046 | Santiago Gonez, Hector | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 1902794 | Santiago Gonez, Hector L. | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 214255 | Santiago Gonez, Hector L. | HC 3 BOX 15404 | | | | Juana Diaz | PR | 00795 | |
| 1597857 | Santiago González, Carmen | Departamento de Educación de Puerto Rico | Maestra de educación elemental | Carr. 528 Urb. Estancias de Santa Rosa 2 Int | | Jayuya | PR | 00664 | |
| 1597857 | Santiago González, Carmen | P.O. Box 1454 | | | | Jayuya | PR | 00664 | |
| 1632021 | Santiago Gonzalez, Ina R | #177 Calle Laguna | Israel Hato Rey | | | San Juan | PR | 00917 | |
| 2034228 | Santiago Gonzalez, Jean | URB LAS TRINITARIAS BZON 706 | | | | AGUIRRE | PR | 00704 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 307 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2034228 | Santiago Gonzalez, Jean | Apartment 2097 | | | | Albergue Olimpico Salinas | PR | 00751 | |
| 2034228 | Santiago Gonzalez, Jean | Hugar Santa | Apt 512 | | | Guayama | PR | 00784 | |
| 822785 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 1194 | | | | LAJAS | PR | 00667 | |
| 822785 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 12754 | | | | LAJAS | PR | 00667 | |
| 916543 | Santiago Gonzalez, Luis A | HC 6 Box 10118 | | | | Hatillo | PR | 00659-6620 | |
| 1716964 | Santiago Gonzalez, Margarita | Apt. 473 | | | | Aguada | PR | 00602 | |
| 1780860 | Santiago Gonzalez, Maria | P.O Box 393 | | | | Villalba | PR | 00766 | |
| 1889241 | Santiago Gonzalez, Maria | PO Box 393 | | | | Villalba | PR | 00766 | |
| 1882216 | Santiago Gonzalez, Maria | PO Box 393 | | | | Villalba | PR | 00766 | |
| 1910688 | Santiago Gonzalez, Myrna I | C-73 Hacienda Toledo | | | | Arecibo | PR | 00612 | |
| 2119778 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | | | PATILLAS | PR | 00723 | |
| 2067552 | SANTIAGO GOTAY, MARIA L | BOX 711 | | | | FAJARDO | PR | 00738 | |
| 2067552 | SANTIAGO GOTAY, MARIA L | Calle 4-2E5- Vistas del Convento | | | | Fajardo | PR | 00738 | |
| 880113 | SANTIAGO GUZMAN, AIDA | F-8 CALLE 4 | | | | VILLALBA | PR | 00766 | |
| 1632416 | SANTIAGO HERNANDEZ, ANGEL L. | 11043 MONTE BELLO | | | | VILLALBA | PR | 00766-2357 | |
| 1847888 | SANTIAGO HERNANDEZ, CARMEN S | 13 BDA BORINQUEN | | | | VILLALBA | PR | 00766-1907 | |
| 2032720 | Santiago Hernandez, Elba A. | #45 Irizary Torres Ext. Urb San Martin | | | | Utuado | PR | 00641 | |
| 1864327 | Santiago Hernandez, Iris E | D 20 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 682333 | SANTIAGO HERNANDEZ, JOSE A | B 78 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | |
| 1864696 | Santiago Hernandez, Jose A. | B-78 Las Alondras | | | | Villalba | PR | 00766 | |
| 1818454 | Santiago Hernandez, Miriam M | B7 Calle 2 | Urb. Las Alondras | | | Villalba | PR | 00766 | |
| 2127453 | Santiago Hernandez, Nilda Estrella | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1782209 | Santiago Jimenez ; Ada Ines | 5010 calle carreta urb. hacienda la matilde | | | | Ponce | PR | 00728-2401 | |
| 1952370 | Santiago Lopez, Carmen Teresa | Italia 1004 | Plaza de Las Fuentes | | | Toa Alta | PR | 00953 | |
| 2012571 | Santiago López, Elba L. | 21 Sect. Sta. Teresita | | | | Naranjito | PR | 00719 | |
| 2012571 | Santiago López, Elba L. | Barrio Cedro Arriba | | | | Naranjito | PR | 00719 | |
| 822878 | SANTIAGO LOPEZ, JOSE G. | URB. LOS CAOBOS | CALLE BAMBU # 1303 | | | PONCE | PR | 00716 | |
| 1957092 | Santiago Lopez, Nelida | Barrio Cedro Arriba Box 778 | | | | NaraNjito | PR | 00719 | |
| 1892452 | Santiago Lozada, Maria | HC #1 Box 4236 | | | | Yabucoa | PR | 00767 | |
| 1735651 | Santiago Maldonado, Cesar H. | Calle Santiago Torres #17 | | | | Coamo | PR | 00769 | |
| 673314 | SANTIAGO MALDONADO, IVETTE | PO BOX 745 | | | | HATILLO | PR | 00659 | |
| 517710 | SANTIAGO MALDONADO, MARI I | HC-05 BOX 31516 | | | | HATILLO | PR | 00659 | |
| 1983046 | Santiago Maldonado, Marta S. | HC 1 Box 1070 - O | | | | Arecibo | PR | 00612 | |
| 1614425 | Santiago Maldonado, Martha I. | 12 Comunidad Caracoles I | | | | Penuelas | PR | 00624 | |
| 1698584 | Santiago Marrero, Carmen S | Calle Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | |
| 1751013 | Santiago Marrero, Delfina | Los Caobos Corozo 2725 | | | | Ponce | PR | 00716 | |
| 1723522 | Santiago Marrero, Delfina | LosCaobos Corozo 2725 | | | | Ponce | PR | 00716 | |
| 1720300 | Santiago Marrero, Delfina | Urb. Los Caobos Corozo # 2725 | | | | Ponce | PR | 00716 | |
| 2055491 | Santiago Marrero, Sonia N. | HC-4 Box 2875 | | | | Barranquitas | PR | 00794 | |
| 1651593 | SANTIAGO MARTINEZ, ADA I. | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 | |
| 1848524 | Santiago Martinez, Domingo | Calle 6, Casa #113 Barrio Fuig | | | | Guanica | PR | 00653 | |
| 1848524 | Santiago Martinez, Domingo | PO Box 1259 | | | | Guanica | PR | 00653 | |
| 1647715 | Santiago Martinez, Maria Ivette | PO Box 2112 | | | | San German | PR | 00683 | |
| 2153344 | Santiago Martinez, Maria L. | Apartado #520 | | | | Santurce | PR | 00751 | |
| 2029906 | Santiago Martinez, Mayra Maritza | Ext. Jardines de Coamo | Calle 10 HH-3 | | | Coamo | PR | 00769 | |
| 2142127 | Santiago Martinez, Migdalia | HC 3 Box 11111 | | | | Juana Diaz | PR | 00795 | |
| 2142127 | Santiago Martinez, Migdalia | HC 3 Box 11111 | | | | Juana Diaz | PR | 00795 | |
| 1128961 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | | PONCE | PR | 00717 | |
| 1855921 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | | PONCE | PR | 00717 | |
| 1541347 | SANTIAGO MARTORAL, JANET | URB RIO GDE ESTATES | CALLE 21 VINIALTOS | | | RIO GRANDE | PR | 00745 | |
| 1996473 | Santiago Marty, Pura M. | PO Box 2493 | | | | Arecibo | PR | 00613 | |
| 2025494 | Santiago Medero, Carmen | P.O. Box 467 | | | | Trujillo Alto | PR | 00977-0467 | |
| 1632786 | Santiago Mejias, Mayra E | HC01 BOX 2526 | | | | Adjuntas | PR | 00601 | |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Urbanizacion VIlla Madrid | B-9 Calle #12 | | | Coamo | PR | 00769 | |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Z-18 CALLE #4 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 1814752 | Santiago Melendez, Juan Alberto | HC1 Box 3289 | | | | Arroyo | PR | 00714 | |
| 2234494 | Santiago Melendez, Maria Dolores | 2A Oeste #11 Rio Plantation | | | | Bayamon | PR | 00961 | |
| 850036 | SANTIAGO MIRANDA, ROSA V | URB LOMAS VERDES | 3-C-27 CALLE LIRIO | | | BAYAMON | PR | 00956-3334 | |
| 1250692 | Santiago Morales, Lourdes | BO Susui | 28A Calle Algarrobo | | | Sabana Grande | PR | 00637 | |
| 2097678 | Santiago Morales, Natividad | HC 4 Box 22028 | | | | Juana Diaz | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 308 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1959146 | Santiago Morales, Victor J. | HC-2, Box 5498 | | | | Comerio | PR | 00782 | |
| 1906290 | Santiago Morales, Victor J. | HC-2 Box 5498 | | | | Comerio | PR | 00782 | |
| 1718200 | Santiago Muñoz, Edna Enid | HC-02 Box 7959 | | | | Guayanilla | PR | 00656 | |
| 2091155 | Santiago Narvaez, Concepcion M | Parc. El Tuque | #1140 Calle Pedro Schuck | | | Ponce | PR | 00728-4745 | |
| 905122 | SANTIAGO NARVAEZ, IVAN | PO Box 0387 | | | | PONCE | PR | 00733 | |
| 2168053 | Santiago Nazario, Norbert | Vistas de Sabana Grande 235 Calle Vista linda | | | | Sabana Grande | PR | 00637 | |
| 2043579 | Santiago Negron, Daribel | PO Box 861 | | | | Sabana Hoyos | PR | 00688 | |
| 2058731 | Santiago Nieves, Judith | 15160 SW 122nd Ave | Apt. 3102 | | | Miami | FL | 33186-5270 | |
| 1903326 | Santiago Nieves, Nancy | Urb. Palacios Reales | 219 Calle Barberini | | | Toa Alta | PR | 00953-4919 | |
| 1823911 | Santiago Nigaglioni, Rosa Elena | Villa Del Carmen 2303 | Calle Turabo | | | Ponce | PR | 00716-2219 | |
| 1639771 | Santiago Núñez, Melissa | Plaza 1 NA-24 Mansión del Norte | | | | Toa Baja | PR | 00949 | |
| 2161267 | Santiago Oliveras, Jose Celso | HC 02 Box 6862 | | | | Salinas | PR | 00751 | |
| 2021649 | SANTIAGO ORTIZ , DOMINICA | RR 5 Box 7795 | | | | TOA Atta | PR | 00953 | |
| 1739096 | Santiago Ortiz, Andrea | P.O. Box 257 | | | | Culebra | PR | 00775 | |
| 2149049 | Santiago Ortiz, Beatriz | P.O. Box 101 | | | | Salinas | PR | 00751 | |
| 2206334 | Santiago Ortiz, Brenda Lee | 3 Calle Brisa Dorado | | | | Cidra | PR | 00739 | |
| 2206334 | Santiago Ortiz, Brenda Lee | 3 Calle Brisa Dorado | | | | Cidra | PR | 00739 | |
| 1993554 | Santiago Ortiz, Carmen | HC 01 Box 3186 | | | | Villalba | PR | 00766 | |
| 1877278 | Santiago Ortiz, Domingo | HC 01 Buzon 44151 | | | | Juana Diaz | PR | 00795 | |
| 2107356 | Santiago Ortiz, Dominica | RR5 Box 7795 | | | | Toa Alta | PR | 00953 | |
| 1648243 | Santiago Ortiz, Edgar E. | Box 558 | | | | Santa Isabel | PR | 00757 | |
| 898613 | SANTIAGO ORTIZ, FERNANDO | 100 DEBRA DR 4E | | | | CHICOPEE | MA | 01020 | |
| 898613 | SANTIAGO ORTIZ, FERNANDO | 128 COLLEGE HWY APT 201 | | | | SOUTH HAMPTON | MA | 01073 | |
| 1951944 | Santiago Ortiz, Maria | HC 02 Box 4313 | | | | Villalba | PR | 00766 | |
| 1105965 | Santiago Ortiz, Yaritza | Apartado 2284 | | | | Coamo | PR | 00769 | |
| 1105965 | Santiago Ortiz, Yaritza | PO Box 2284 | | | | Coamo | PR | 00769 | |
| 2061177 | Santiago Oyola , Aida L. | HC 74 Box 5303 | | | | Naranjito | PR | 00719 | |
| 1754854 | Santiago Pacheco, Ivelisse | P.O. Box 94 | | | | Corozal | PR | 00783 | |
| 2078888 | Santiago Padua , Iris Mirta | Villas de Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-1945 | |
| 2067495 | Santiago Padua, Iris Mirta | Administracion De Instituciones Juveniler De PR | y Departamento de Educacion PR | Villas de Rio Canas Calle Padre Santiago #1333 | | Ponce | PR | 00728-1945 | |
| 2031194 | Santiago Padua, Iris Mirta | Villas de Rio Canas | Calle Padre Santiago #1333 | | | Ponce | PR | 00728-1945 | |
| 2067495 | Santiago Padua, Iris Mirta | Urb Villas Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-1945 | |
| 2036601 | SANTIAGO PADUA, IRIS MIRTA | VILLAS DE RIO CANAS CALLE PADRE SANTIAGO #1333 | | | | PONCE | PR | 00728-1945 | |
| 1683668 | SANTIAGO PELLOT, ELIZABETH | P O BOX 3310 | | | | AGUADILLA | PR | 00605 | |
| 1631675 | SANTIAGO PERE, ELSA D. | 24114 CALLE MILENIO | | | | QUEBRADILLAS | PR | 00678 | |
| 1935775 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo | 615 Calle Paz | | | Coamo | PR | 00769 | |
| 2120060 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 | |
| 2072454 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo 615 Calle Paz | | | | Coamo | PR | 00769 | |
| 1968727 | Santiago Perez, Awilda | 42656 Sector Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 1973118 | Santiago Perez, Cesar | 52 Mansiones de Anasco | | | | Añasco | PR | 00610 | |
| 2110782 | Santiago Perez, Elsa D. | 24114 San Antonio | | | | Quebradillas | PR | 00678 | |
| 1983427 | Santiago Perez, Marvin | HC-01 BOX 7524 | | | | Villalba | PR | 00766 | |
| 1783285 | SANTIAGO PEREZ, MARVIN | HC-01 Box 7524 | | | | VILLALBA | PR | 00766 | |
| 1783285 | SANTIAGO PEREZ, MARVIN | PO BOX 121 | | | | VILLALBA | PR | 00766-0121 | |
| 1570230 | Santiago Pujals, Janet | P.O. Box 3502 | Suite 161 | | | Juana Diaz | PR | 00795 | |
| 2472142 | SANTIAGO QUIJANO, YEZENIA E | PO BOX 705 | | | | CAMUY | PR | 00627 | |
| 1666784 | Santiago Quiñones, Jose A. | HC 5 Box 26700 | | | | Lajas | PR | 00667 | |
| 2108036 | Santiago Quinones, Linda A. | 139 Calle Grosella | Urb Los Arboles | | | Rio Grande | PR | 00745 | |
| 1080491 | SANTIAGO QUINONES, RAFAEL | HC 3 BOX 13411 | | | | YAUCO | PR | 00698 | |
| 1186429 | SANTIAGO RAMIREZ, CYNTHIA | STA JUANITA 3RA SECC | AU 14 CALLE 24 | | | BAYAMON | PR | 00956 | |
| 2156098 | Santiago Ramirez, Elvin | Urb. Villas de Maunabo Calle Flores 20 | | | | Maunabo | PR | 00707 | |
| 1879746 | Santiago Ramos, Ana Lydia | PO Box 10,007 | Suite 133 | | | Guayama | PR | 00785 | |
| 2018877 | Santiago Ramos, Astrid A. | PO Box 668 | | | | Hormigueros | PR | 00660 | |
| 519595 | SANTIAGO RAMOS, CARLOS | HC 2 BOX 6346 | | | | UTUADO | PR | 00641 | |
| 519603 | Santiago Ramos, Eduardo | Urb Los Alondras | F 13 Calle 4 | | | Villalba | PR | 00766 | |
| 1701373 | SANTIAGO RAMOS, LUZ E | HC-06 BOX 17431 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1962616 | Santiago Ramos, Maria Julia | P.O. Box 1063 | | | | Cidra | PR | 00739 | |
| 2079534 | Santiago Ramos, Maria Julia | PO Box 1063 | | | | Cidra | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 309 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2067334 | Santiago Ramos, Maria Julia | PO Box 1063 | | | | Cidra | PR | 00739 | |
| 2079072 | Santiago Ramos, Maria M. | HC-01 Box 4101 | | | | Villalba | PR | 00766 | |
| 1941794 | Santiago Reyes, Elsa | Cond. Sky Tower-3 Apto 1-E | | | | San Juan | PR | 00926-6409 | |
| 2156813 | SANTIAGO RIOS, HECTOR | HC 6 BOX 12804 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1753454 | Santiago Rivas, Zoraida | RR-1 Box 14034 | | | | Orocovias | PR | 00720 | |
| 2143813 | Santiago Rivera , Edwin | HC-01 Box 5004 | | | | Salinas | PR | 00751 | |
| 2007919 | SANTIAGO RIVERA, ADA | CARR. 567 KM 3.8 INT. | BO. SABANA | | | OROCOVIS | PR | 00720 | |
| 2007919 | SANTIAGO RIVERA, ADA | RR-1 BOX 11060 | | | | OROCOVIS | PR | 00720 | |
| 2204367 | Santiago Rivera, Aida Luz | Calle 1 B-1 Villa del Carmen | | | | Cidra | PR | 00739 | |
| 1936063 | Santiago Rivera, Ana M | HC 43 Box 11253 | | | | Cayey | PR | 00736 | |
| 1994447 | Santiago Rivera, Aurora | Urb. Punto Oro | 3336 Calle La Capitana | | | Ponce | PR | 00728-2020 | |
| 1645624 | SANTIAGO RIVERA, DIONIDA | 855 BDA CARACOLES I | | | | PENUELAS | PR | 00624 | |
| 1759296 | SANTIAGO RIVERA, HECTOR L | INTERSUITES | APT 11F 3000 MARGINAL BALDORIO | | | CAROLINA | PR | 00797-1227 | |
| 1759296 | SANTIAGO RIVERA, HECTOR L | URB DORADO DEL MAR, MM-13 CALLE MIRAMAR | | | | DORADO | PR | 00646 | |
| 229380 | Santiago Rivera, Idelmari | Urb. Borinquen | Calle Rene Marquez BB-6 | | | Cabo Rojo | PR | 00623 | |
| 229380 | Santiago Rivera, Idelmari | Edificio Bianca II, Calle Cadelario | #210 | | | Mayaguez | PR | 00680 | |
| 229380 | Santiago Rivera, Idelmari | PO Box 702 | | | | Mercedita | PR | 00715-0702 | |
| 2208435 | Santiago Rivera, Juan A. | P.O. Box 502 | | | | Cidra | PR | 00739 | |
| 2208435 | Santiago Rivera, Juan A. | P.O. Box 502 | | | | Cidra | PR | 00739 | |
| 1592970 | Santiago Rivera, Lisandra | P.O. Box 244 | | | | Penuelas | PR | 00624 | |
| 1659726 | Santiago Rivera, Lisandra | PO Box 244 | | | | Penuelas | PR | 00624 | |
| 2010773 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo Perla del Mar | | | | Vega Baja | PR | 00693-9006 | |
| 1933513 | SANTIAGO RIVERA, LYDIA E. | OCEAN PARK 21 PASEO PERLA DEL MAR | | | | VEGA BAJA | PR | 00693-9006 | |
| 1039929 | Santiago Rivera, Lydiette | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | | Aguadilla | PR | 00603-4819 | |
| 1892844 | Santiago Rivera, Maria | Repalto Kennedy #51, Calle 17 | Calle 17 | | | Penelas | PR | 00624 | |
| 2013297 | SANTIAGO RIVERA, MARIA M. | APARTADO 1589 | | | | UTUADO | PR | 00641 | |
| 1639068 | SANTIAGO RIVERA, MELANNIE | URB. BUENA VISTA | CALLE E. NUM. 266 | | | SAN JUAN | PR | 00917 | |
| 2233571 | Santiago Rivera, Noemi | 6 Lazaro Ramos | | | | Cidra | PR | 00739 | |
| 2208389 | Santiago Rivera, Onofre | PO Box 1992 | | | | Ciddra | PR | 00739 | |
| 1148305 | SANTIAGO RIVERA, STEVEN | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | | AGUADILLA | PR | 00603-4819 | |
| 1689205 | SANTIAGO RIVERA, YELITZA | HC02 BOX 7711 | | | | CAMUY | PR | 00627-9120 | |
| 1672492 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00728 | |
| 287252 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | | Ponce | PR | 00728 | |
| 520432 | SANTIAGO RODRIGUEZ, ANA L. | URB. VISTA DEL MORRO | R1 CALLE COTORRA | | | CATANO | PR | 00962 | |
| 1614691 | SANTIAGO RODRIGUEZ, ANA M | HC38 | Box 8147 | | | Guanica | PR | 00653 | |
| 1614691 | SANTIAGO RODRIGUEZ, ANA M | HC 37 | BOX 8358 | | | GUANICA | PR | 00653-9711 | |
| 1654410 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | |
| 1650541 | SANTIAGO RODRIGUEZ, ELIZABETH | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | |
| 1650164 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | |
| 1678027 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | |
| 895724 | SANTIAGO RODRIGUEZ, ELIZABETH | D-19 CALLE 4 | | | | SAN GERMAN | PR | 00683 | |
| 1974827 | SANTIAGO RODRIGUEZ, GERARDO | HC-01 BOX 6164 | | | | GUAYANILLA | PR | 00656 | |
| 1974827 | SANTIAGO RODRIGUEZ, GERARDO | 836 CALLE 9 SW CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 1647193 | SANTIAGO RODRIGUEZ, MARGARITA | 14 VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 2157818 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | |
| 2157353 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | |
| 2157353 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | |
| 2148245 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | |
| 2148243 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | |
| 1591632 | Santiago Rodriguez, Vilma | Alturas de Penuelas 2 Calle 16 Q18 | | | | Penuelas | PR | 00624 | |
| 1658516 | SANTIAGO RONDON, MARGARITA | PO BOX 1404 | | | | GUAYNABO | PR | 00970 | |
| 1973015 | Santiago Rosa, Wanda I. | Urb. Santa Elena, F21 Calle 9 | | | | Bayamon | PR | 00957-1632 | |
| 1215861 | SANTIAGO ROSADO, HERIBERTO | POLICIA DE PUERTO RICO | 270 #3 URB PORTAL DELA REINA | | | SANTA ISABEL | PR | 00757 | |
| 1215861 | SANTIAGO ROSADO, HERIBERTO | HC02 BOX 3492 | | | | SANTA ISABEL | PR | 00757 | |
| 1178947 | SANTIAGO ROSARIO, CARLOS | HC 2 BOX 11651 | | | | MOCA | PR | 00676 | |
| 1522655 | SANTIAGO RUIZ, MAXIMINA | P.O. Box 6637 | | | | Bayamon | PR | 00960 | |
| 1857974 | SANTIAGO SALINAS, FELIX | 1362 CALLE J. PARC. SOLEDAD | | | | MAYAGUEZ | PR | 00682-7659 | |
| 521197 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 | |
| 521197 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 310 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1977710 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC02 BOX 11782 | | | HUMACAO | PR | 00791-9622 | |
| 1597295 | SANTIAGO SANCHEZ, LUZ M. | 22 SECTOR ALVARADO | | | | NARANJITO | PR | 00719 | |
| 2114197 | Santiago Santana, Janice | Urb. Levi Hown Calle Magda F-14 | 4 Seccion | | | Toa Baja | PR | 00949 | |
| 1800705 | Santiago Santana, Jose A | Villa Milagros | Marginal 2 | | | Yauco | PR | 00698 | |
| 1950331 | Santiago Santiago, Annette C | 405 J Sector Santo Domingo | | | | Cabo Rojo | PR | 00623 | |
| 2084220 | Santiago Santiago, Antonia | Box 491, Bo. Cedro Arriba | | | | Naranjito | PR | 00719 | |
| 1594268 | Santiago Santiago, Brenda L | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1604903 | Santiago Santiago, Brenda L | HC 06 box 40011 | | | | Ponce | PR | 00731 | |
| 1597562 | Santiago Santiago, Brenda L. | H.C.06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1593089 | Santiago Santiago, Brenda L. | Hc 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1609432 | Santiago Santiago, Brenda L. | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1609688 | Santiago Santiago, Brenda L. | HC-06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1599826 | SANTIAGO SANTIAGO, BRENDA L. | HC06 BOX 40011 | | | | PONCE | PR | 00731 | |
| 521334 | Santiago Santiago, Carmen M | UrbanizJuaon Extension La Fe | 22500 Calle San Mateo | | | Juana Diaz | PR | 00795 | |
| 521334 | Santiago Santiago, Carmen M | HC 03 Box 11057 | | | | Juana Diaz | PR | 00795 | |
| 2154805 | Santiago Santiago, Cesar | Hc 64 Buzon 7818 | | | | Patillas | PR | 00723 | |
| 1685077 | Santiago Santiago, Irene | c/ Joaquin Lopez FA9 Levittown | | | | Toa Baja | PR | 00949 | |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | Barrio Quebradas Parcela 112 A | Calle del Rio | | | Guayanilla | PR | 00656 | |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | Barrio Quebradas Parcela 112 A | Calle del Rio | | | Guayanilla | PR | 00656 | |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | POSTAL APARTADO 560951 | | | | GUAYANILLA | PR | 00656 | |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | POSTAL APARTADO 560951 | | | | GUAYANILLA | PR | 00656 | |
| 1243986 | SANTIAGO SANTIAGO, JUDITH | HC05 BOX 5920 | | | | JUANA DIAZ | PR | 00795 | |
| 1589126 | SANTIAGO SANTIAGO, MARIA | 3403 CALLE LOS MEROS | | | | PONCE | PR | 00716 | |
| 1756453 | Santiago Santiago, Marixa | P.O. Box 1256 | | | | Orocovis | PR | 00720 | |
| 1058904 | SANTIAGO SANTIAGO, MARTHA I. | HC 5 BOX 5506 | | | | JUANA DIAZ | PR | 00795 | |
| 1593103 | Santiago Santiago, Mybeth | Urb Alturas de Utuado 881 | | | | Utuao | PR | 00641 | |
| 1086723 | SANTIAGO SANTIAGO, ROBERTO | HC 02 BOX 7254 | | | | SANTA ISABEL | PR | 00757 | |
| 1745536 | Santiago Santiago, Virgen M. | Parcelas Jauca | Calle 2 #236 | | | Santa Isabel | PR | 00757 | |
| 1780276 | SANTIAGO SANTIAGO, YESENIA | PO BOX 644 | | | | COAMO | PR | 00769 | |
| 1837451 | Santiago Santiago, Yesenia | PO Box 644 | | | | Coamo | PR | 00769 | |
| 2004408 | Santiago Santisteban, Caroll | PO Box 3023 | | | | Guayama | PR | 00785 | |
| 2011269 | Santiago Sepulveda, Eneida | 805 Calle Abacoa Urb. Monterrey | | | | Mayaguez | PR | 00680 | |
| 2035846 | Santiago Serrano, Nilda | JF-17 Monserrate Deliz | Urb. Levittown Lakes | | | Tao Baja | PR | 00949 | |
| 1581086 | Santiago Silva, Veronica | HC10 Box 7491 | | | | Sabana Grande | PR | 00637 | |
| 1640886 | Santiago Solivan, Margarita | #19 Carr. Principal Bo. Coco Viejo | | | | Salinas | PR | 00751 | |
| 1641017 | Santiago Solivan, Pedro J. | #19 Carr. Principal Bo. Coco Viejo | | | | Salinas | PR | 00751 | |
| 1869619 | Santiago Torres, Carmen E | Urb. San Miguel | A 88 | | | Santa Isabel | PR | 00757 | |
| 1783690 | Santiago Torres, Carmen E. | Urb. San Miguel A-88 | | | | Santa Isabel | PR | 00757 | |
| 903411 | SANTIAGO TORRES, IDALIS | 5Q-6 C/PARQUE LOS LIRIOS | | | | CAROLINA | PR | 00983 | |
| 2167210 | Santiago Torres, Jesus M. | P.O. Box 560718 | | | | Guayanilla | PR | 00656 | |
| 1981024 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 | |
| 1940747 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 | |
| 1924187 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 | |
| 1981024 | Santiago Torres, Jose Lemuel | HC-01 Box 56664 | | | | Orocovis | PR | 00720 | |
| 522067 | SANTIAGO TORRES, MARIA DE LOS | URB PARQUE SAN IGNACIO | E16 CALLE 5 | | | SAN JUAN | PR | 00921 | |
| 1650556 | SANTIAGO TORRES, MARIA E. | CALLE AMERICA # 1 | | | | PONCE | PR | 00730 | |
| 1997104 | Santiago Torres, Rosa E | PO Box 372692 | | | | Cayey | PR | 00737 | |
| 2149061 | Santiago VALENTIA, ISRAEL | URB PEPINO B49 CALLE 2 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2148896 | Santiago Valentin, Angel T. | HC-6 Buzon 172594 | | | | San Sebastian | PR | 00685 | |
| 2148680 | Santiago Valentin, Jose A. | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 | |
| 2173964 | Santiago Valentin, Norberto | PO Box 657 | | | | Hormigueros | PR | 00660 | |
| 2148793 | SANTIAGO VALENTIN, RAUL | HC 6 BOX 17664 | | | | SAN SEBASTIAN | PR | 00683-9883 | |
| 76347 | Santiago Vazquez, Carmen M. | RR-06 Box 7257 | Quebrada Cruz | | | Toa Alta | PR | 00953 | |
| 1250529 | SANTIAGO VAZQUEZ, LOURDES M | HC03 BOX 5183 | | | | ADJUNTAS | PR | 00601 | |
| 2029157 | Santiago Vazquez, Marie C | C-24 Calle 1 Urb.Vistamar | | | | Guayama | PR | 00784 | |
| 522416 | SANTIAGO VEGA, LUZ DEL C | CALLE #3 E-5B | URB. SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 | |
| 1978854 | SANTIAGO VEGA, SONIA M | PROY PARQUE VICTORIA | EDIF B APT 225 | | | SAN JUAN | PR | 00915 | |
| 2055067 | SANTIAGO VELEZ, CARMEN M | URB SANTIAGO IGLESIAS | 1766 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 311 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2072259 | SANTIAGO VELEZ, CARMEN M. | 1766 SANTIAGO CARRERAS | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 1920915 | Santiago Velez, Maribel | 1766 Santiago Carreras | | | | Rio Piedras | PR | 00921 | |
| 1993066 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00751 | |
| 1191247 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00751 | |
| 1986231 | Santiago, Amarrelli Alvarado | Alturas de Flamboyan | T1 Calle 10 | | | Bayamon | PR | 00959 | |
| 1986231 | Santiago, Amarrelli Alvarado | Calle Ambar Valle Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 1793262 | Santiago, Blanca I. | Apt.492 | | | | Lares | PR | 00669 | |
| 1726402 | Santiago, Diana | Calle A 111 No. Vietnam | | | | Cataño | PR | 00962 | |
| 839620 | Santiago, Evelyn Brunelle | Vistas Del Oceano | C/Camellia 8185 | | | Loiza | PR | 00772 | |
| 2144714 | Santiago, Francisca Casiano | HC-01 Box 4680 | | | | Juana Diaz | PR | 00795 | |
| 2214966 | Santiago, Gilbert Otero | PO Box 422686 | | | | Kissimmee | FL | 34742-2686 | |
| 1712135 | Santiago, Jacqueline Ayala | Departamento de Educacion | Bda. Esperanza calle D #5 | | | Guanica | PR | 00653 | |
| 2219709 | Santiago, Javier A. Rivera | 944 Calle zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4017 | |
| 429426 | SANTIAGO, JORGE RAMOS | HC 64 BOX 8487 | | | | PATILLAS | PR | 00723 | |
| 1593179 | Santiago, Lilliam Hernandez | Urb. Los Caobos calle Aceitillo 605 | | | | Ponce | PR | 00717-2602 | |
| 1712663 | Santiago, Madelyn Estremera | P.O. BOX 871 | | | | Camuy | PR | 00627 | |
| 1613394 | Santiago, Marcolina Bayoua | HC 02 Box 8458 | | | | Juana Diaz | PR | 00795 | |
| 1613394 | Santiago, Marcolina Bayoua | HC 02 Box 8458 | | | | Juana Diaz | PR | 00795 | |
| 2114735 | Santiago, Maribel Colon | 263 Calle Maga | Urb Jardine de Jayuya | | | Jayuya | PR | 00664 | |
| 2007296 | Santiago, Olga Iris Soto | Urb. Praderas del Sur 15 | Calle Aiguero | | | Sta Isabel | PR | 00757 | |
| 2216621 | Santiago, Olga Medina | Urb. Monte Carlo | Calle 15 #1284 | | | San Juan | PR | 00924 | |
| 2216621 | Santiago, Olga Medina | Felicita Santiago | Cond. Jdns. Valencia Apt. 903 | | | San Juan | PR | 00923 | |
| 2154862 | Santiago, Ruben | 877 Smith Street | | | | Rochester | NY | 14606 | |
| 2099355 | SANTIAGO, VIVIAN BAEZ | RR #5 BUZ 8570 | | | | TOA ALTA | PR | 00953 | |
| 1612545 | Santiago, William Hernandez | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 2101466 | SANTIGO PEREIRA, EDWIN | URB. PARAISO DE COAMO- 615 | CALLE PAZ | | | COAMO | PR | 00769 | |
| 1822974 | Santini Bocachica, Jose E | 11032 Urb Monte Bello | Calle # 1 Salar # B8 | | | Villalba | PR | 00766 | |
| 522790 | SANTINI BOCACHICA, JOSE E. | URB LAS ALONDRAS | CALLE 3 A-49 | | | VILLALBA | PR | 00766 | |
| 522790 | SANTINI BOCACHICA, JOSE E. | 11032 - MONTE BELLO | CALLE #1 | | | VILLALBA | PR | 00766 | |
| 2028805 | Santini Ortiz, Grisel | Portal de la Reina Apt 332, Ave. Montecarlo 1306 | | | | San Juan | PR | 00924 | |
| 1976429 | SANTINI ORTIZ, JORGE A | P.O. BOX 562 | | | | AIBONITO | P.O | 00705 | |
| 1963138 | Santini Rodriguez, Ana Luisa | 2J - 60 Jose M Solis | Urb Bairoa Park | | | Caguas | PR | 00727 | |
| 1908944 | SANTINI VAZQUEZ, ORLANDO | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | | SANTA ISABEL | PR | 00759 | |
| 823579 | SANTISTEBAN BISBAL, SYLVETTE | URB. PARQUE LAS MERECEDES | CALLE LA CENTRAL D-1 | | | CAGUAS | PR | 00725 | |
| 1958917 | Santisteban Morales, Lucy | PO Box 3023 | | | | Guayama | PR | 00785 | |
| 1614413 | SANTISTEBAN PADRO, CAROLINE L. | URB. GREEN HILLS | CALLE GLADIOLA C-12 | | | GUAYAMA | PR | 00784 | |
| 388131 | SANTO DOMINGO LAUSELL, OXALI MARIE | 1631 GALIANO STREET | | | | DELTANA | FL | 32725 | |
| 388131 | SANTO DOMINGO LAUSELL, OXALI MARIE | PO BOX 32 | | | | SAN ANTONIO | PR | 00690 | |
| 1983356 | Santo Domingo, Adria I Otero | E-9 Calle Aramana Urb Las Colinas | | | | Toa Baja | PR | 00949 | |
| 2073892 | Santoni Lopez, Rosa M | P.O. Box 5000 Suite 705 | | | | Aguada | PR | 00602-7003 | |
| 2073819 | Santoni Lopez, Rosa M. | P.O. Box 5000 | PMB 705 | | | Aguada | PR | 00682-7003 | |
| 944390 | SANTONI LOPEZ, ROSA M. | PO BOX 5000 | PMB 705 | | | AGUADA | PR | 00602-7003 | |
| 2204782 | Santos Agosto, Irma Nydia | Urb. Treasure Valley Calle Colombia F-7 | | | | Cidra | PR | 00739 | |
| 2204782 | Santos Agosto, Irma Nydia | Urb. Treasure Valley Calle Colombia F-7 | | | | Cidra | PR | 00739 | |
| 647392 | SANTOS ARIETA, ENID | PO BOX 311 | | | | HUMACAO | PR | 00792 | |
| 1696408 | SANTOS ARROYO, NILDA | CALLE 37 SE # 778 | PUERTO NUEVO | | | SAN JUAN | PR | 00921 | |
| 2073568 | SANTOS AYALA, BRAULIA E | COND. TORRECILLAS | APT B-33 | | | CAROLINA | PR | 00983 | |
| 2013744 | Santos Ayala, Braulia E. | Cond. Torrecillas Apt. B-33 | | | | Carolina | PR | 00983 | |
| 1949102 | Santos Berrios, Maria L. | 54 Georgetti | | | | Comeno | PR | 00782 | |
| 523168 | Santos Bula, Rosa I | Van Scoy | Calle 11 V-8 | | | Baymon | PR | 00957 | |
| 2016432 | SANTOS BULA, ROSA I. | V-8 CALLE 11 VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 2113019 | SANTOS BULA, ROSA I. | V-8 CALLE II VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 2019114 | SANTOS CALDERON, IRIS Y | EXT VILLAS DE LOIZA NA-18 CALLE 46 | | | | CANOVANAS | PR | 00729 | |
| 962295 | SANTOS CEDENO, BAUDILIA | BOX 1546 | | | | YAUCO | PR | 00698 | |
| 1913858 | Santos Chamorro, Augustina | 808 Damaso delToro | Urb. Las Delicias | | | Ponce | PR | 00728-3802 | |
| 2195739 | Santos Collazo, Pedro A | Ubn: San Thoma D. 38 | | | | Ponce | PR | 00716 | |
| 2062365 | Santos Colon, Adin Ivette | HC 2 Box 7664 | | | | Salinas | PR | 00751 | |
| 1905535 | SANTOS COLON, ANA M | URB MONTE BRISAS 5 | K 46 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 1909899 | SANTOS COLON, ANA M. | URB MONTE BRISAS 5 | K 46 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 1727033 | Santos Colon, Vanessa | Box 1084 | | | | Orocovis | PR | 00720 | |
| 2021292 | Santos Contreras, Vivian M. | #2A35 Calle 32A | Urb. Metropolis | | | Carolina | PR | 00987 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1163008 | SANTOS DE JESUS, ANA E | HC 1 BOX 5159 | | | | LOIZA | PR | 00772 | |
| 523436 | SANTOS DE JESUS, RAFAEL | BO. PLAYA,C-37 | | | | SALINAS | PR | 00751 | |
| 2155253 | Santos Diaz, Ana D. | P.O. Box 67 | | | | Fajardo | PR | 00738 | |
| 1532849 | Santos Diaz, Ernesto Raul | P.O. Box 197 | Sector Villa Romero | | | Aquas Buenas | PR | 00703 | |
| 2122232 | Santos Febus, Carmen T | PO Box 481 | | | | Barranquitas | PR | 00794 | |
| 2122232 | Santos Febus, Carmen T | PO Box 113 | | | | Comerio | PR | 00782 | |
| 1734847 | SANTOS GARCIA, EMMA | AVE EDUARDO RUBERTE 1675 | SECTOR VILLA PAMPANOS | | | PONCE | PR | 00716 | |
| 2085956 | SANTOS GARCIA, JOSE LUIS | CALLE PEDRO FLORES #33 | RR 3 BOX 7898 | | | TOA ALTA | PR | 00953-8012 | |
| 1574235 | SANTOS GARCIA, JUAN A | HC 2 BOX 6394 | CARR 132 | | | PENUELAS | PR | 00624 | |
| 1990924 | Santos Gonzalez, Isabel M. | E2 C/ Luna Ext. El Verde | | | | Caguas | PR | 00725 | |
| 1182884 | SANTOS GUADALUPE, CARMEN P | URB EL NARANJAL | F18 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 1935445 | Santos Hernandez, Daniel | C 11 Calle D | Jardines De Carolina | | | Carolina | PR | 00987 | |
| 648314 | SANTOS HERNANDEZ, ERICK | UNIVERSITY GARDENS | 270 CALLE HARVARD | | | SAN JUAN | PR | 00927-4111 | |
| 823664 | SANTOS HERNANDEZ, MARLEEN | P.O. BOX 144076 | | | | ARECIBO | PR | 00614 | |
| 1694821 | Santos Jimenez, Rosa H | La Rambla Avila 1154 | | | | Ponce | PR | 00730 | |
| 1742701 | SANTOS JIMENEZ, ROSA H | URB LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 | |
| 1668994 | SANTOS JIMNEZ, ROSA HERMINIA | LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 | |
| 2065898 | SANTOS LOPEZ, MARIA DE LOS A | HC 10 BOX 7403 | | | | SABANA GRANDE | PR | 00637 | |
| 1842296 | SANTOS MARTINEZ, LIRIO A | APT 1024 | | | | CIDRA | PR | 00739 | |
| 2043951 | Santos Martinez, Lirio De Los A | A.P.T. 1024 | | | | Cidra | PR | 00739 | |
| 2111534 | Santos Martinez, Lirio De Los A | Apt 1024 | | | | Cidra | PR | 00735 | |
| 524037 | SANTOS MOLINA, ANA E | URB.ESTANCIAS DE ARECIBO | 52 CALLE BREVE | | | ARECIBO | PR | 00612 | |
| 2061236 | Santos Molina, Felix | #60 Rio Botijas | | | | Vega Baja | PR | 00693 | |
| 1686044 | SANTOS MOLINA, MARIE OLGA | URB BELLO HORIZONTE | C9 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 1728096 | Santos Noriega, Nedia I. | PO. Box 973 | | | | Morovis | PR | 00687 | |
| 2081945 | Santos Nunez, Ana M. | P.O. Box 68 | | | | Cidra | PR | 00739 | |
| 1888710 | SANTOS NUNEZ, ANA M. | P.O. BOX 68 | | | | CIDRA | PR | 00739 | |
| 1163908 | SANTOS NUNEZ, ANA M. | PO BOX 68 | | | | CIDRA | PR | 00739 | |
| 1779974 | SANTOS ORTEGA, IVAN | URB. SANTA ROSA BLOQUE 50-22-CALLE 25 | | | | BAYAMON | PR | 00959 | |
| 1830707 | Santos Ortiz, Gisela | Urbanizacion Vista Monte | Calle 3 E-7 | | | Cidra | PR | 00739 | |
| 2085803 | SANTOS OTERO, MARIA T. | PO BOX 222 | BO. MOROVIS SUR SECT. LA LINEA | | | MOROVIS | PR | 00687 | |
| 1684247 | Santos Padilla, Yara Lee | 8206 Calle Los Mongos | | | | Sabana Seca | PR | 00952 | |
| 2156061 | Santos Pagan, Albert | Suite 296 Apt. 10007 | | | | Guayama | PR | 00784 | |
| 2156061 | Santos Pagan, Albert | Suite 296 Aptdo 10007 | | | | Guayama | PR | 00785 | |
| 1730370 | Santos Pedraza, Sandra J. | PO Box 9696 | | | | Cidra | PR | 00739 | |
| 1676657 | Santos Ramirez, Alma R. | Apartado 557 | | | | Toa Alta | PR | 00954 | |
| 1711475 | Santos Ramirez, Blanca C | Apartado 557 | | | | Toa Alta | PR | 00954 | |
| 1697908 | Santos Ramirez, Blanca C | Apartado 557 | | | | Toa Alta | PR | 00954 | |
| 1633884 | Santos Ramirez, Hector F. | Apartado 557 | | | | Toa Alta | PR | 00954 | |
| 1932312 | Santos Ramirez, Wanda L | Apartado 1014 | | | | Penuelas | PR | 00624 | |
| 524409 | SANTOS RAMOS, MARIA J. | BOX 8793 | | | | SANTURCE | PR | 00910 | |
| 1882133 | Santos Reyes , Sylvia | #255 Calle 8 | Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00953 | |
| 2065416 | SANTOS RIVERA, BAUDILIA | PO BOX 1546 | | | | YAUCO | PR | 00698-1546 | |
| 1691627 | Santos Rivera, Miguel A | Urb. El Plantio | Calle Hucar #C12 | | | Toa Baja | PR | 00949 | |
| 1689156 | Santos Rivera, Miguel A | Urb. El Plantio | Calle Hucar C12 | | | Toa Baja | PR | 00949 | |
| 1688320 | SANTOS RIVERA, YAMIRA M | URB. LOMA ALTA CALLE 1 E1 | | | | CAROLINA | PR | 00987 | |
| 1803292 | Santos Rodriguez, Anneli | RR4 Box 691 | | | | Bayamon | PR | 00956 | |
| 2205874 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 | |
| 2205874 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 | |
| 1689890 | SANTOS RODRIGUEZ, GLORIA ENID | CALLE 4 #1126 | URB JOSE S QUINONES | | | CAROLINA | PR | 00985 | |
| 1689890 | SANTOS RODRIGUEZ, GLORIA ENID | COND TORRES DE CERVANTES | APT 608 TORRE A | | | SAN JUAN | PR | 00924 | |
| 1480576 | SANTOS RODRIGUEZ, HARRY | BDA SALAZAR | CALLE SABIO | NUM 1673 | | PONCE | PR | 00717-1839 | |
| 2106445 | Santos Rodriguez, Jomarie | E#9 Calle Acerina | Urb. Riveras De Cupey | | | San Juan | PR | 00926 | |
| 1780239 | Santos Rodriguez, Luisa M | 28A TT5 Villa De Loiza | | | | Canovanas | PR | 00729 | |
| 1780239 | Santos Rodriguez, Luisa M | 28A TT5 Villa De Loiza | | | | Canovanas | PR | 00729 | |
| 1796231 | Santos Rodriguez, Wifredo | 177B Calle Orguidea Parc. Aguas Claras | | | | Ceiba | PR | 00735 | |
| 1796231 | Santos Rodriguez, Wifredo | P.O. Box 534 | | | | Ceiba | PR | 00735 | |
| 1999036 | Santos Rosado, Ismael | Urb. Muñoz Rivera | Calle Betania #14 | | | Guaynabo | PR | 00969 | |
| 2221268 | Santos Rosado, Nélida J. | Urb Reparto Metropolitano | Altos - 953 Calle 29 SE | | | San Juan | PR | 00921 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1920720 | Santos Ruiz, Sonia N. | V-14 Calle 25 Urb. Royal Town | | | | Bayamon | PR | 00956 | |
| 2206927 | Santos Saez, Carmen Gloria | Departamento de Educacion de Puerto Rico | RR - 1 Bo. Rio Abajo, 2244 - 1 | | | Cidra | PR | 00739 | |
| 2206927 | Santos Saez, Carmen Gloria | Departamento de Educacion de Puerto Rico | RR - 1 Bo. Rio Abajo, 2244 - 1 | | | Cidra | PR | 00739 | |
| 1912926 | SANTOS SANTIAGO, NYDIA EDITH | URB. JARDINES DEL CARIBE | 2A17 CALLE 53 | | | PONCE | PR | 00728 | |
| 1518849 | Santos Santiago, Nydia Edith | 2A17 Calle 53 | Jardinesdel Caribe | | | Ponce | PR | 00728 | |
| 1725942 | SANTOS SANTIAGO, RUTH M | 218 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 | |
| 2087765 | Santos Santos, Nicolas | HC-01 Box 2007 | Bo. Perchas | | | Morovis | PR | 00687 | |
| 2088709 | Santos Santos, Nicolas | HC-01 Box 2007 | Bo. Perchas | | | Morovis | PR | 00687 | |
| 2226492 | Santos Santos, Nicolas | HC 01 Box 2007 | | | | Morovis | PR | 00687 | |
| 1729377 | Santos Sotomayor, Carmen N. | 133 Calle D Ramey | | | | Aguadilla | PR | 00603 | |
| 1729377 | Santos Sotomayor, Carmen N. | PO Box 250416 | | | | Aguadilla | PR | 00604-0416 | |
| 2000104 | Santos Sotomayor, Emma | 342 Luis de Gongora, El Senorial | | | | San Juan | PR | 00926 | |
| 1590850 | SANTOS STGO, WANDA G | CALLE PASEO LAS GALERIAS #5 | URB. LOS FAROLES | | | BAYAMON | PR | 00956 | |
| 1991196 | SANTOS TORRES, ALFREDO | URB. VILLAS DE CASTRO | MM20 CALLE 800 | | | CAGUAS | PR | 00725 | |
| 2059037 | Santos Torres, Alma Iris | Calle #28 E4 Santa Maria | | | | Guayanilla | PR | 00656 | |
| 2000544 | Santos Torres, Alma Iris | Calle 28E4 Santa Maria | | | | Guayanilla | PR | 00656 | |
| 2106245 | Santos Torres, Alma Iris | E4 Santa Maria Calle 28 | | | | Guayanilla | PR | 00656 | |
| 2117342 | SANTOS TORRES, ALMA IRIS | E4 SANTA MARIA CALLE 28 | | | | GUAYANILLA | PR | 00656 | |
| 1855911 | Santos Torres, Emma | HC 02 Box 6328 | | | | Guayanilla | PR | 00656 | |
| 1818818 | Santos Torres, Evelyn | Jardines del Caribe | Calle 41 RR-1 | | | Ponce | PR | 00728 | |
| 2160411 | Santos Torres, Luzleida | Cond. Estancias del Oriol | 1010 Calle Juliade Burgos, Apt 105 | | | Ponce | PR | 00728-3644 | |
| 1933272 | Santos Vassallo, Maria S. | Cond. Paseo Rio Hondo 1000 Ave. Blvd Apt 704 | | | | Toa Baja | PR | 00949-2726 | |
| 2214373 | Santos Vazquez, Carmen Z. | Calle 4, A-18 Urb. Vista Monte | | | | Cidra | PR | 00739-3712 | |
| 1021235 | SANTOS VAZQUEZ, JOSE | HC 4 BOX 11922 | | | | YAUCO | PR | 00698-9608 | |
| 1734707 | Santos, Esmirna | Departamento de Educacion | Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | |
| 1734707 | Santos, Esmirna | 7216 Twin Cedar Lane | | | | Lakeland | FL | 33810 | |
| 2062914 | Santos, Lirio A. | Apt. 1024 | | | | Cidra | PR | 00739 | |
| 2031514 | Santos-Chamorro, Victor M. | Urb. Las Delicias | 808 Damaso del Toro St. | | | Ponce | PR | 00725-3802 | |
| 2102705 | Sanyet de Cruz, Edda | Caparra Heights | 1560 Calle Encarnacion | | | San Juan | PR | 00920 | |
| 1464223 | SAP Legal PSC | 434 Ave. Hostos | | | | San Juan | PR | 00918 | |
| 1631341 | Sartorius Stedim Biotech GMBH | August Splinder STC 11 | | | | Goettingen | | 37079 | Germany |
| 1631411 | Sartorius Stedim North America, Inc. | 5 Orville Drive, Suite 200 | | | | Bohemia | NY | 11716 | |
| 2075106 | Sasha Burgos, Nilda E. | B-11 3 Urb. San Martin I | | | | Juana Diaz | PR | 00795 | |
| 1631604 | Sastre Burgos, Nilda E | Urb San Martin I | Calle 3 B-11 | | | Juana Diaz | PR | 00795 | |
| 1631604 | Sastre Burgos, Nilda E | Urb San Martin I | Calle 3 B-11 | | | Juana Diaz | PR | 00795 | |
| 1362828 | SASTRE BURGOS, NILDA E. | URB SAN MARTIN I | B 11 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 2035871 | Sastre Burgos, Nilda E. | Urb San Martin I Calle 3 B-11 | | | | Juana Diaz | PR | 00795 | |
| 1932063 | SASTRE BURGOS, NILDA E. | URB. SAN MARTIN 1 CALLE 3 B-11 | | | | JUANA DIAZ | PR | 00795 | |
| 2177550 | Satre Velazquez, Maria M. | Calle Morse 166 | | | | Arroyo | PR | 00714 | |
| 2079412 | Saward Calvano, Isabel M | C-4 6 Urb Las Marias | | | | Salinas | PR | 00751-2406 | |
| 1055765 | SCHELMETY GOITIA, MARIBELLE | URB COUNTRY CLUB | 1042 CALLE CELIA CESTE | | | SAN JUAN | PR | 00924 | |
| 1488061 | Schinitzer Puerto Rico, Inc | 299 SW CLAY ST 350 | | | | PORTLAND | OR | 97201 | |
| 1488061 | Schinitzer Puerto Rico, Inc | Schnitzer Puerto Rico, Inc | c/o Ellsworth Mink (Regional Manager) | PO Box 1153 | | Salinas | PR | 00751 | |
| 1488061 | Schinitzer Puerto Rico, Inc | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1941860 | Schmidt Santiago, Rosa E. | #6 Bencevil | | | | Villalba | PR | 00766 | |
| 526185 | Seascape Corporation | 1 Rodriguez Serra Apt 902 | | | | San Juan | PR | 00907-1451 | |
| 1802371 | Seda Almodovar, Carmen J | Urb. Villa del Carmen | 2117 calle Tolosa | | | Ponce | PR | 00716 | |
| 1583906 | Seda Almodovar, Carmen J. | 2117 Calle Tolosa | Urb. Villa del Carmen | | | Ponce | PR | 00716 | |
| 1203066 | SEDA ORTIZ, EVELYN | PITILLO 571 | BO MIRADERO | | | MAYAGUEZ | PR | 00682 | |
| 1203066 | SEDA ORTIZ, EVELYN | BOX 447 | | | | MAYAGUEZ | PR | 00681 | |
| 1612625 | Seda Seda, Lizzette | H C 1 Box 8402 | | | | Cabo Rojo | PR | 00623-9551 | |
| 2109590 | SEGARRA FLORES, RAMON ISRAEL | PO BOX 1364 | | | | LAJAS | PR | 00667 | |
| 2146921 | Segarra Negron, Ramonita | Com Serrano 9151 | | | | Juana Diaz | PR | 00795 | |
| 2070155 | Segarra Ortiz, Taisha I. | HC 02 Box 31372 | | | | Caguas | PR | 00727 | |
| 1992262 | Segarra Ortiz, Taisha I. | HC02 Box 31372 | | | | Caguas | PR | 00727 | |
| 1965556 | Segarra Rivera, Ivelisses | HC - 04 Box 43926 | | | | Lares | PR | 00669 | |
| 1811751 | Segarra Rivera, Ivelisses | HC 04 Box 43926 | | | | Lares | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 314 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106159 | Segarra Rivera, Ivelisses | HC04 Box 43926 | | | | Lares | PR | 00669 | |
| 1920164 | Segarra Rivera, Ivelisses | HC-04 Box 43928 | | | | Lares | PR | 00669 | |
| 1946955 | Segarra Rivera, Ivelisses | HC-04 Box 43926 | | | | Lares | PR | 00669 | |
| 1659338 | SEGARRA RIVERA, JORGE | P.O. BOX 931 | | | | PENUELAS | PR | 00624 | |
| 1677573 | Segarra Rivera, Jorge | PO Box 931 | | | | Penuelas | PR | 00624 | |
| 1733656 | Segarra Rivera, Jorge | PO BOX 931 | | | | Penuelas | PR | 00624 | |
| 1735400 | Segarra Rivera, Jorge | PO BOX 931 | | | | Penuelas | PR | 00624 | |
| 1899342 | Segarra Roman, Ana Ivis | Urb. Perla del Sur Calle Justo Martinez #4333 | | | | Ponce | PR | 00717 | |
| 2066082 | Segarra Roman, Delia | Urb. Alta Vista | Calle 23 O 19 | | | Ponce | PR | 00731 | |
| 1651824 | Segarra Toro, Kany | HC01 Box 4495 | Las Plumas Car 343 int | | | Hormigueros | PR | 00660 | |
| 2219033 | Segarra Velez, Lysette | 747 Calle Molino | | | | Hormigueros | PR | 00660 | |
| 2004202 | Segarra Velez, Lysette | 747 Calle Molino | | | | Hormigueros | PR | 00660 | |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | URB BAIROA PARK | C/ PARQUE DEL CONDADOK 10 | | | CAGUAS | PR | 00725 | |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | URB BAIROA PARK | C/ PARQUE DEL CONDADOK 10 | | | CAGUAS | PR | 00725 | |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | HC-02 BOX 31372 | | | | CAGUAS | PR | 00727 | |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | HC-02 BOX 31372 | | | | CAGUAS | PR | 00727 | |
| 1513008 | Seguinot Acevedo, Benjamin | HC 06 Box 13145 | Carr. 446 Km. 1.6 | | | San Sebastian | PR | 00685 | |
| 1650049 | Sein Alvarez, Aurea I. | Urb Levittown | 3230 Paseo Claro | | | Toa Baja | PR | 00949 | |
| 1629174 | Selles Calderin, Lillian R. | Urb. Villa Universitaria Calle 2 P-10 | | | | Humacao | PR | 00791 | |
| 2117250 | Selles Negron, Abigail | Urb. Diamond Village A1 Calle 1 | | | | Caguas | PR | 00727 | |
| 1629857 | Semidei Cordero, Antonio | Urb.Villa Milagro | #65 Domingo Flores | | | Yauco | PR | 00698-4522 | |
| 1735491 | Semidey Alicea, Yaira Liz | Urb. Jardines del mamey | Calle 6 k3 | | | Patillas | PR | 00723 | |
| 1934066 | Semidey Torres, Julia A | Urb San Martin C/4 F-6 | | | | Juana Diaz | PR | 00795 | |
| 2049005 | Semidey Torres, Julia A | Urb. San Martin C/4 F-6 | | | | Juana Diaz | PR | 00795 | |
| 527717 | SEMIDEY TORRES, JULIA A. | URB. SAN MARTIN | CALLE 4 F-6 | | | JUANA DIAZ | PR | 00795 | |
| 2087388 | Semidey Torres, Julia A. | Urb. San Martin C/4 F-6 | | | | Juana Diaz | PR | 00795 | |
| 2053176 | Sense Corp. | Albieli Carrasquillo | RSM Puerto Rico | 1000 San Roberto Street, Reparto Loyola | | San Juan | PR | 00922 | |
| 2053176 | Sense Corp. | 17 Rams Gate | | | | St. Louis | MO | 63132 | |
| 2094907 | Sepulveda Davila, Maria I. | Urb. Bayamon Hills | D5 Calle 1 | | | Bayamon | PR | 00957 | |
| 1875810 | Sepulveda Hernandez, Awilda M | DS-4 Libano Sta. Juanita 10 | | | | Bayamon | PR | 00956 | |
| 2226897 | Sepulveda Lebron, Irma Natalia | 10 Rio Claro, Veredas del Rio II | | | | Toa Alta | PR | 00954 | |
| 1652074 | Sepulveda Martinez, Luis G | PO Box 560021 | | | | Guayanilla | PR | 00656 | |
| 1909111 | Sepulveda Martinez, Luis G | PO Box 560021 | | | | Guayanilla | PR | 00656 | |
| 1941493 | SEPULVEDA MARTINEZ, LUIS G | PO BOX 560021 | | | | GUAYNILLA | PR | 00656 | |
| 1952233 | Sepulveda Martinez, Luis G. | PO Box 560021 | | | | Guayanilla | PR | 00656 | |
| 1967703 | Sepulveda Morales , Leila E. | Sta. Elena Almacigo F 1 | | | | Guayanilla | PR | 00656 | |
| 1491408 | SEPULVEDA PINEIRO, ULISES | URB VERDUN II | 701 CGRANADA | | | HORMIGUEROS | PR | 00660 | |
| 1935952 | SEPULVEDA REYES, JOSUE | HC 02 BOX 6786 | | | | Bajadero | PR | 00616 | |
| 1935952 | SEPULVEDA REYES, JOSUE | HC 02 BOX 6786 | | | | BAJADERO | PR | 00616 | |
| 2004621 | SEPULVEDA RODRIGUEZ , GLORIA M | 1438 CALLE DAMASCO | URB. SAN ANTONIO | | | PONCE | PR | 00728-1606 | |
| 2005792 | SEPULVEDA RODRIGUEZ, ABIGAIL | D-11 CALLE LAS TEMPLADAS | URB. VILLA DEL RIO | | | GUAYANILLA | PR | 00656 | |
| 1954126 | Sepulveda Rodriguez, Gloria Maria | 1438 Calle Damasco | Urb. San Antonio | | | Ponce | PR | 00728 | |
| 996913 | Sepulveda Ruiz, Freddy | Villas Del Cafetal | L28 Calle 13 | | | Yauco | PR | 00698-3431 | |
| 996913 | Sepulveda Ruiz, Freddy | Villas Del Cafetal | L28 Calle 13 | | | Yauco | PR | 00698-3431 | |
| 1570236 | SEPULVEDA SANTIAGO, ELIAS | PARCELAS N.V #2519 CALLE JUAN P DE JESUS | | | | PONCE | PR | 00728-4918 | |
| 2034358 | Sepulveda Santiago, Luz N. | H.C. 07 BOX 30090 | | | | JUANA DIAZ | PR | 00795 | |
| 2014714 | Sepulveda Santiago, Luz N. | HC-07 Box 30090 | | | | Juana Diaz | PR | 00795 | |
| 2070755 | Sepulveda Sepulveda, Leonardo J. | 1026 Calle Cipey Urb Puca Brisa | | | | Mayaguez | PR | 00680 | |
| 1656427 | Sepúlveda Vázquez, Michelle | Calle Toa G-2 | Urb. Parque Las Haciendas | | | Caguas | PR | 00727-7749 | |
| 1947322 | SEPULVEDA, DOMINGO | PALMAS DEL TURABO | CALLE CANARIAS #46 | | | CAGUAS | PR | 00727 | |
| 1947322 | SEPULVEDA, DOMINGO | 400 GRAND BLVD LOS PRADOS APT 25101 | | | | CAGUAS | PR | 00727-3290 | |
| 2015240 | Sepulveda, Luz Z. | Avenida Hostos | | | | San Juan | PR | 00918 | |
| 2015240 | Sepulveda, Luz Z. | HC # 5 Box 5440 | | | | Yabucoa | PR | 00767 | |
| 1684430 | Sepulveda, Veronica | PO Box 1654 | | | | Anasco | PR | 00610 | |
| 1604795 | Serbia, Claudio F. | 313 Calle Caceres, Urb. Valencia | | | | San Juan | PR | 00923 | |
| 2005266 | Serges Figueroa, Carmen A. | P.o Box 120 | | | | Arroyo | PR | 00714 | |
| 1605112 | SERRA LARACUENTE, ELBA | HC 01 BOX 2761 | | | | JAYUYA | PR | 00664 | |
| 1360856 | SERRA LARACUENTE, MINERVA | URB SAN MARTIN | A 11 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 315 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2088242 | Serrano Baez, Mercedes | Urb. Villa Verde C 51 C/10 | | | | Bayamon | PR | 00959 | |
| 1706247 | Serraño Caro, Me liza | 225 calle 13 | URB.San Vicente | | | Vega Baja | PR | 00693-3422 | |
| 2050974 | Serrano Cedeno, Luis D | 69 Fco. Pietri Urb. Los Maestros | | | | Adjuntas | PR | 00601 | |
| 2050974 | Serrano Cedeno, Luis D | Colon Serrano Zambrana LLC | PO Box 360610 | | | San Juan | PR | 00936 | |
| 2247969 | Serrano Colon, Luz Divina | PO Box 439 | | | | Aguas Buenas | PR | 00703 | |
| 1577860 | Serrano Colon, Maricelis | 19 Calle I Urb San Cristobal | | | | Barranquitas | PR | 00794 | |
| 1849532 | Serrano Cruz, Nellie M | HC 02 Box 5240 | | | | Comerio | PR | 00782 | |
| 1888477 | Serrano Cruz, Nellie M. | HC 02 Box 5240 | | | | Comerio | PR | 00782 | |
| 1949426 | Serrano Cruz, Rafael | Ave Trut. Cesar Gonzalez - esquine - Calle Juan Ca | Urb. Tres | Monjitas | | Hato Rey | PR | 00917 | |
| 1949426 | Serrano Cruz, Rafael | Urb. Luis Munoz Marin #21 1 | | | | San Lorenzo | PR | 00754 | |
| 2204302 | Serrano Diaz , Carmen Ivette | Box 915 | | | | Cidra | PR | 00739 | |
| 1721716 | Serrano Diaz, Evelyn | Calle 40 T-12 Ext. Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 824116 | SERRANO FIGUEROA, YESENIA | BO. SABANA | HC 02 BOX 6004 | | | LUQUILLO | PR | 00773 | |
| 1793756 | Serrano Garcia, Ivelisse | Est de los Artesanos | 89 calle Serigrafia | | | Las Piedras | PR | 00771-7332 | |
| 2066272 | Serrano Hernandez, Carmen Luz | R.R. #9 Box 1504 | | | | San Juan | PR | 00926 | |
| 1898566 | Serrano Hernandez, Carmen Luz | RR #9 Box 1504 | | | | San Juan | PR | 00926 | |
| 2239644 | Serrano Hernandez, Nelson | HC69 Box 15732 | Bo. Guaraguau Abajo | | | Bayamon | PR | 00956 | |
| 2149033 | Serrano Jimenez, Felix | HC 7 Box 70252 | | | | San Sebastian | PR | 00685 | |
| 2149051 | Serrano Jimenez, Jesus | HC 2 Box 25530 | | | | San Sebastian | PR | 00685 | |
| 2149051 | Serrano Jimenez, Jesus | HC1 Box 10141 | | | | San Sebastian | PR | 00685 | |
| 2219538 | SERRANO JIMENEZ, RAMON A | HC 7 BOX 76786 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2147632 | Serrano Jimenez, Ramon A. | HC-7 Box 76786 | | | | San Sebastian | PR | 00685 | |
| 2147632 | Serrano Jimenez, Ramon A. | HC-7 Box 76786 | | | | San Sebastian | PR | 00685 | |
| 2060414 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | |
| 2045024 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | |
| 963294 | SERRANO LOZADA, BETHZAIDA | HC 2 Box 7236 | | | | LAS PIEDRAS | PR | 00771-9788 | |
| 2091407 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | |
| 1760212 | SERRANO MALDONADO, MILDRED | HC BOX 94483 | SANTA JUANA | | | ARECIBO | PR | 00612 | |
| 529454 | SERRANO MARTINEZ, JOSE | CALLE 15 0-1 | | | | CAGUAS | PR | 00725 | |
| 1053789 | Serrano Miranda, Maria M | HC 22 BOX 9607 | COM SANTANA 11 C CEMICASA 38 | | | JUNCOS | PR | 00777-9673 | |
| 1507789 | SERRANO MORALES, KAYRA G | URB, CAGUAS MILENIO 2 | 99 CALLE MONTECASINO | | | CAGUAS | PR | 00725-7016 | |
| 1517289 | SERRANO MORALES, KAYRA G. | URB CAGUAS MILENIO 2 | 99 CALLE MONTECASINO | | | CAGUAS | PR | 00725-7016 | |
| 824180 | SERRANO ORTEGA, LAURA M | SABANA GARDEN | 8-8 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 1603781 | Serrano Palau, Daniel | HC 5 Box 52699 | | | | San Sebastian | PR | 00685 | |
| 1647578 | Serrano Palau, Daniel | HC 5 Box 52699 | | | | San Sebastian | PR | 00685 | |
| 2066931 | SERRANO PEREZ, ALBA N | HC 3 BOX 36700 | | | | SAN SEBASTIAN | PR | 00685-7575 | |
| 1931765 | Serrano Quinones, Migdonia | Calle Luis A Morales 511 | Estancias del Golf Club | | | Ponce | PR | 00730-0531 | |
| 1964677 | Serrano Quinones, Migdonia | 309 Juan H Cention | Urb Estancias del Golf Club | | | Ponce | PR | 00730-0515 | |
| 1841727 | SERRANO QUINONES, MIGDONIA | CALLE LUIS A MORALES # 511 | URB ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730 | |
| 1933127 | Serrano Quinones, Migdonia | 309 Juan H Cintron | Urb. Estancias del Golf Club | | | Ponce | PR | 00730 | |
| 2014988 | Serrano Rivera, Manuel | B-10 Calle 3 | Urb. Jardines de San Lorenzo | | | San Lorenzo | PR | 00754 | |
| 2034947 | Serrano Rivera, Maria E. | Calle 8 D-19 Urb Teresita | | | | Bayamon | PR | 00961 | |
| 1630915 | Serrano Robledo, Harold | Urb. Llanos del Sur Calle Pabona Buzon 279 | | | | Coto Laurel | PR | 00780-2818 | |
| 1935278 | Serrano Rodriguez, Wanda I. | HC-7 Box 33569 | | | | Caguas | PR | 00727 | |
| 2119390 | Serrano Roldan, Julio M. | JARDINES DE GURABO | 193 CALLE 9 | | | GURABO | PR | 00778 | |
| 2218858 | Serrano Rosa, Francisco | Urb. Pepino | Calle E Num 8 | | | San Sebastian | PR | 00685 | |
| 530077 | SERRANO ROSA, GERARDO | BO SABANA 6004 | | | | LUQUILLO | PR | 00773 | |
| 2215210 | Serrano Sanchez, Victor M. | Bo. Arenas Km.1 Sector los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | |
| 2215210 | Serrano Sanchez, Victor M. | Bo. Arenas Km.1 Sector los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | |
| 1747171 | Serrano Santana, Jennifer | Hc 30 Box 32202 | | | | San Lorenzo | PR | 00754 | |
| 1806484 | SERRANO SANTIAGO, LUIS A. | PARCELAS ARROYO | CARR. 642 KM. 9.1 | | | FLORIDA | PR | 00650 | |
| 670652 | SERRANO SERRANO, IRMA I | HC 6 BOX 2190 | | | | PONCE | PR | 00731-9611 | |
| 2023017 | Serrano Serrano, Myrna L. | 211 Calle Marquesa | Urb. Paseo Reales | | | Arecibo | PR | 00612 | |
| 1706171 | Serrano Soto, Luz M. | Colinas del Sol #44 Calle 4 Apto. 4412 | | | | Bayamon | PR | 00957-7011 | |
| 2083868 | Serrano Soto, Matilde | HC 74 Box 5608 | | | | Naranjito | PR | 00719 | |
| 726660 | SERRANO TORRES, NANCY | PO BOX 2721 | | | | ARECIBO | PR | 00613 | |
| 1619088 | Serrano Torres, Synthia | 341 Jardin de Girasoles Urb. Jardines | | | | Vega Baja | PR | 00693 | |
| 1619088 | Serrano Torres, Synthia | P.O.BOX 2374 | | | | Vega Baja | PR | 00694 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1751757 | Serrano Trinidad, Rosa E | Palmar Dorado Norte #32034 | | | | Dorado | PR | 00646 | |
| 1421909 | SERRANO VELEZ, ROBERT | 184 CEDRO STREET | | | | HATILLO | PR | 00659-2834 | |
| 1421909 | SERRANO VÉLEZ, ROBERT | MIGUEL A. NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 2191677 | Serrano, Edwin A | 13015 Plantation Park Cir | Apt.1022 | | | Orlando | FL | 32821-6429 | |
| 1541568 | Serrano, Jannette | Bloque 5 Apt. 27 Town House | Res. Tibes | | | Ponce | PR | 00730 | |
| 1618272 | SERRANO, NORMA IRIS | Ext. Santa Teresita | 4232 Calle Santa Mónica | | | Ponce | PR | 00730 | |
| 1794720 | Serrano, Yohamma M. | 5073 Stacey Drive East | Apt. 1406 | | | Harrisburg | PA | 17111 | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | LEIDA ANNETTE NAZARIO | CARR #2 KM. 57.8 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | | BARCELONETA | PR | 00617 | |
| 1571566 | Servicios de Transportacion Juan Carlos Inc | PO Box 439 | | | | Loiza | PR | 00772 | |
| 1839668 | Sesenton Valentin, Milton | Calle Vicenta Mendez 29 | | | | Mayaguez | PR | 00682 | |
| 2063657 | Sevilla Cruz, Carmen P. | Bo Juan Domingo | 65 Calle Los Robles | | | Guaynabo | PR | 00966 | |
| 1884966 | Sevilla Estela, Manuel A | 425 Calle Cuoba Urb. Montecasino | | | | Toa Alta | PR | 00953 | |
| 1963012 | Sevilla Estela, Manuel A. | Urb. Montecasino | 425 Calle Caoba | | | Toa Alta | PR | 00953 | |
| 530752 | SEVILLA ESTELA, MANUEL A. | URB. MONTECASINO | 425 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| 2073360 | Sevridri Delgado, Licia Elba | HC 3 Box 15609 | | | | Yauco | PR | 00698 | |
| 1900534 | SHARON GONZALEZ, ELIHU | REPORTO DAGUEY CALLE 4 F13 | | | | ANASA | PR | 00610 | |
| 1650886 | Shell Trading (US) Company | c/o Shell Oil Company | Attn: Bankruptcy & Credit | 150 N. Dairy Ashford Rd., Building F | | Houston | TX | 77079 | |
| 1650886 | Shell Trading (US) Company | c/o Mario Trindade | 1000 Main, 12th Floor | | | Houston | TX | 77002 | |
| 1650886 | Shell Trading (US) Company | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1715349 | Siberon Caraballo, Rafael | Vistas de Sabana Grande #327 | | | | Sabana Grande | PR | 00637 | |
| 531559 | SICARD RIVERA, PEDRO CARLOS | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00910-3804 | |
| 1868348 | Sicord Rivera, Pedro Carlos | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00918-3804 | |
| 2002708 | Sierra Alicea , Maria M | RR 04 Bz 3545 | | | | Cidra | PR | 00739 | |
| 2106951 | Sierra Alicea, Maria M. | RR 04 Box 3545 | | | | Cidra | PR | 00739 | |
| 531609 | SIERRA ALICEA, MARIA M. | RR 4 BOX 3545 | | | | CIDRA | PR | 00739 | |
| 1882471 | Sierra Cabezudo, Carmen de Lourdes | PO Box 288 | | | | Gurabo | PR | 00778 | |
| 1561823 | Sierra Castellanos, Shirley G. | B8-23 Calle 56 | Urb. Santa Teresita | | | Bayamon | PR | 00961 | |
| 1738086 | Sierra Colon, Carlos J. | PO Box 391 | | | | Ceiba | PR | 00735 | |
| 2037210 | Sierra Concepcion, Pedro Juan | HC-5 Box 6440 | | | | Aguas Buena | PR | 00703 | |
| 1615008 | Sierra Diaz, Luz M | VILLA BORINQUEN | K 1 CALLE YAGUEZ | | | CAGUAS | PR | 00725-8005 | |
| 1849331 | Sierra Diaz, Luz Maria | Calle Yaguez K-1 Villa Borinquen | | | | Caguas | PR | 00725 | |
| 2010545 | SIERRA ESCALERA, JOSE R | CALLE NICOLAS SANTINI #6 | | | | BARRANQUITAS | PR | 00794 | |
| 1798142 | Sierra Lopez, Juanita | Calle AB 10 Jardines de Arecibo | | | | Arecibo | PR | 00612 | |
| 1807589 | SIERRA LOPEZ, LOURDES | LCDO. Carlos Alberto Ruiz | Creditor's Attorney | LCDO. Carlos Alberto Ruiz | PO Box 1298 | Caguas | PR | 00725-1298 | |
| 1807589 | SIERRA LOPEZ, LOURDES | 103 COM. Los Bravos De Boston | | | | SAN JUAN | PR | 00915 | |
| 531885 | SIERRA MALDONADO, ALFONSO | VILLAS RIO CANAS | CALLE PADRE SANTIAGO #1333 | | | PONCE | PR | 00728-1945 | |
| 2026585 | Sierra Maldonado, Alfonso | Urb Villas de Rio Canas # 1333 | Calle Padre Santiago Guerra | | | Ponce | PR | 00728-1945 | |
| 1872119 | Sierra Maldonado, Alfonso | Villas de Rio Canas # 1333 Calle Padre Santiago | | | | Ponce | PR | 00728-1945 | |
| 1913829 | Sierra Maldonado, Alfonso | Villas de rio Canes calle Padre Santiago #1333 | | | | Ponce | PR | 00728 | |
| 1732811 | Sierra Maldonado, Jenny | Urb Jacaranda | #35313 Ave. Federal | | | Ponce | PR | 00730 | |
| 1748998 | Sierra Maldonado, Jenny | Urb. Jacaranda # 35313 - Ave Federal | | | | Ponce | PR | 00730 | |
| 2233770 | Sierra Maldonado, Wilfredo | HC 5 Box 10216 | | | | Corozal | PR | 00783-9517 | |
| 1976316 | SIERRA MOLINA, JUAN E | URB VAL PARAISO C/3 K 33 | | | | CATANO | PR | 00962 | |
| 1950607 | SIERRA PAGAN, CARMEN | PO BOX 800220 | | | | COTO LAUREL | PR | 00780-0220 | |
| 1906174 | Sierra Pagan, Dionet E | PO Box 86 | | | | Villalba | PR | 00766 | |
| 1906174 | Sierra Pagan, Dionet E | Urb Las Alondras Ceille 2 C/12 | | | | Villalba | PR | 00766 | |
| 1777296 | Sierra Pascual, Carmen J | 988 Bent Branch Loop Apt 302 | | | | Clayton | NC | 27527-5449 | |
| 1795041 | Sierra Pascual, Esther | 2001 Softwind Dr | | | | Clayton | NC | 27520 | |
| 2039776 | Sierra Perez, Luz Esther | Buena Vista #200 | Calle Cerezo | | | Carolina | PR | 00985 | |
| 1349756 | SIERRA RIVERA, LISVETTE | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 | |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | |
| 1370586 | SIERRA RIVERA, SAMUEL | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 | |
| 532169 | SIERRA RODRIGUEZ, MARIA I | CALLE JADE R5 | LA PLATA | | | CAYEY | PR | 00736 | |
| 1696430 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | | Cayey | PR | 00736 | |
| 1696430 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | | Cayey | PR | 00736 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532378 | SIFONTE RIVERA, ISABEL | BO CUCHILLAS | HC-02 BOX 11479 | | | COROZAL | PR | 00783 | |
| 1658232 | SILVA ALMODOVAR, MARILUZ | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 | |
| 2058738 | SILVA BADILLA, NOEMI | HC-57 BOX 9483 | | | | AGUADA | PR | 00602 | |
| 1904715 | Silva Badillo, Noemi B. | HC-57 Box 9483 | | | | Aguada | PR | 00602 | |
| 2155582 | Silva Cruz, Manuela | 5-I-24 S-4 | | | | Fajardo | PR | 00738 | |
| 1727544 | Silva Gonzalez, Carmen P. | Condominio Torres de Cervantes | Apt. 1115-A | | | San Juan | PR | 00924 | |
| 2030961 | Silva Gonzalez, Norma I | HC-05 Box 25295 | | | | Camuy | PR | 00627 | |
| 1916329 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716-2146 | |
| 2025430 | Silva Luciano, Ana A. | Ext. Villa del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 | |
| 2050312 | SILVA LUCIANO, ANA AWILDA | EXT. VILLA DEL CARMEN | 834 CALLE SAUCO | | | PONCE | PR | 00716-2146 | |
| 1699107 | Silva Luciano, Ana Awilda | Ext. Villa del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 | |
| 1791053 | Silva Morales, Sonia M. | HC I 3109 Bo Palmas | | | | Arroyo | PR | 00714 | |
| 1986957 | Silva Ortiz, Maria Isabel | 22 Villa Caribe | | | | Guayama | PR | 00784 | |
| 1585161 | SILVA TORRES, LUZ A | 351 CALLE MARGINAL | | | | MOROVIS | PR | 00687 | |
| 1683626 | SILVA, NATALIO IRIZARRY | PO BOX 184 | | | | CABO ROJO | PR | 00623 | |
| 2112302 | Silva-Gonzalez, Norma I. | HC-05 Box 25295 | | | | Camuy | PR | 00627 | |
| 1839581 | SILVA-GONZALEZ, NORMA I. | HC-05 BOX 25295 | | | | CAMUY | PR | 00627 | |
| 1842665 | Silva-Gonzalez, Norma I. | HC-05 Box 25295 | | | | Camuy | PR | 00627 | |
| 1752835 | Silvestrini Rosaly, Margarita | Box 4550 | | | | Aguadilla | PR | 00605 | |
| 1752835 | Silvestrini Rosaly, Margarita | Margarita Silvestrini Rosaly acreedor Ninguna Box 4550 | | | | Aguadilla, | PR | 00605 | |
| 2098388 | Simounet Bey, Nancy | PO Box 363651 | | | | San Juan | PR | 00936 | |
| 1200284 | SINIGAGLIA ROBLES, ENRIQUE | EXT. LAS DELICIAS | 3806 CALLE GUANINA | | | PONCE | PR | 00728 | |
| 2129697 | Sisco Rodriguez, Elba | 3428 Calle Tropical Del Villa Carmen | | | | Ponce | PR | 00716-2259 | |
| 2101703 | Sistema de Retiro Maestros | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 | |
| 533696 | SJS MNGT ASSOCIATES INC | 1500 MEMOLI LANE, UNIT B1 | | | | FORT MYERS | FL | 33919-6339 | |
| 1490298 | Smart Insurance Agency VSJ, P.S.C. | 1510 F.D. Roosevelt Ave. | Suite 9A1 | | | Guaynabo | PR | 00968 | |
| 1490298 | Smart Insurance Agency VSJ, P.S.C. | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 1594023 | SMART MORALES, MELISSA | PO BOX 267 | | | | CAMUY | PR | 00627 | |
| 1594372 | SMART MORALES, MELISSA A | PO BOX 267 | | | | CAMUY | PR | 00627 | |
| 2080636 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 2079845 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 2079757 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 2080529 | Snyder Nieves, Louis J. | 576 Baltazar Jimenez Ave | | | | Camuy | PR | 00627 | |
| 1746864 | Soberal Molina, Carmen L. | Calle San Daniel #1793 | | | | Arecibo | PR | 00612 | |
| 1959537 | Soberal Perez, Hilda L. | 24510 Carr. 113 | | | | Quebradillas | PR | 00678 | |
| 2206417 | Soberal Perez, Hilda L. | 25005 Carr. 437 | | | | Quebradillas | PR | 00678 | |
| 1964424 | SOJO RUIZ, ORLANDO | CARR 64 BUZON 6308 | | | | MAYAGUEZ | PR | 00680 | |
| 1983343 | Sola Lopez, Ana Amelia | HC-03 Box 36610 | | | | Caguas | PR | 00725 | |
| 1847909 | Solano Burgos, Jesus | Calle Veracruz AN-5 | Urb. Caguas Norte | | | Caguas | PR | 00725 | |
| 638355 | SOLANO VELEZ, DILAILA I | PO BOX 3157 | | | | AGUADILLA | PR | 00605 | |
| 1603745 | Soler Candelaria, Zulma I. | PO Box 118 | | | | Garrochales | PR | 00652 | |
| 1676244 | Soler García, Gloria M. | HC 03 Buzon 17045 | | | | Quebradillas | PR | 00678 | |
| 2149641 | Soler Rodrigues, Carlos M | PO Box 276 | | | | Maricao | PR | 00606 | |
| 1556468 | SOLER RODRIGUEZ, DIANNA | COND COND. PARQUE DE LOYOLA | 500 AVE JT PIÑEIRO | APT 1403 | | SAN JUAN | PR | 00918 | |
| 1872228 | SOLER RODRIGUEZ, DIANNA | COND COND. PARQUE DE LOYOLA | 500 AVE JT PIÑEIRO | APT 1403 | | SAN JUAN | PR | 00918 | |
| 1610769 | SOLER ROMAN, GISELA E | URB MARIA DEL CARMEN | E 25 CALLE 2 | | | COROZAL | PR | 00783 | |
| 2106927 | SOLIER ROMAN, LYDIA | P.O Box 3083 | | | | Guayama | PR | 00785 | |
| 1913524 | Solis Cordero, Guadalupe | HC 65 Box 6032 | | | | Patillas | PR | 00723-9323 | |
| 2048829 | SOLIS CORPS, NYRIA L. | VILLA UNIVERSITARIA C-12 F-20 | | | | HUMACAO | PR | 00791 | |
| 1056998 | SOLIS GALIO, MARIO | HC 65 BOX 6344 | | | | PATILLAS | PR | 00723 | |
| 2006358 | Solis Herpin, Norma F. | PO Box 1024 | | | | Patillas | PR | 00723 | |
| 1995716 | SOLIS MORALES, JAVIER E. | 07 PALACIOS DEL ESCORIAL APT 770 | | | | CAROLINA | PR | 00987 | |
| 1910132 | SOLIS PEREZ, MARGARITA | C-4 5 URB. VALLE ALTO | | | | PATILLAS | PR | 00723 | |
| 611838 | SOLIS SOTO, ANGELES A. | PO BOX 407 | | | | PATILLAS | PR | 00723 | |
| 1627111 | Solivan Cartagena, Hector M. | Urb Brisas de Albonito | Calle Canaria #22 | | | Aibonito | PR | 00705 | |
| 1786723 | Solivan Colon, Claribel | HC 02 BOX 6055 | | | | Salinas | PR | 00751 | |
| 534903 | SOLIVAN GONZALEZ, ALMA M. | MM 20 PLAZA 28 | URB. MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 1683166 | Solivan Ortiz, Nilsa M. | Candelero Arriba | Apartado 583 | | | Humacao | PR | 00792 | |
| 1509549 | Solivàn Pérez, Edwin | HC-45 Box-10182 | | | | Cayey | PR | 00736-9623 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1575993 | SOLTREN GONZALES, MARIA DE LOS A | HC 6 BOX 68462 | | | | AGUADILLA | PR | 00603 | |
| 2156973 | Sopalueda Ortiz, Wanda Ivelisse | HC-02 Box 9056 | | | | Guayanilla | PR | 00656 | |
| 1638599 | Soria Román, Noel E. | PO Box 1692 | | | | Boquerón | PR | 00622 | |
| 1906096 | Sosa Cardona, Mairim | Calle Union # 191 | | | | PONCE | PR | 00730 | |
| 1747267 | Sosa Figueroa, Wanda Y. | HC-04 Box 8301 | Barrio Lomas | | | Canóvanas | PR | 00729-9723 | |
| 1480132 | SOSA GONZALEZ, SOL A | COND LOS CEDROS | 1687 CALLE AMARILLO APT 1-102 | | | SAN JUAN | PR | 00926-3071 | |
| 1818372 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | | Juana Diaz | PR | 00795 | |
| 1891989 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | | Juana Diaz | PR | 00795 | |
| 1814983 | Sosa Morales, Heribeito O | #16 Calle Valle Hermoso | | | | Aguada | PR | 00602 | |
| 2141524 | Sosa Ortiz, Edelmira | 287 Calle Pabona | | | | Coto Laurel | PR | 00780 | |
| 1918388 | Sosa Porrata, Moraima | 316 Monte Verde | | | | Manati | PR | 00674 | |
| 1990846 | Sosa Rivera, Yolanda | PO Box 4612 | | | | Aguadilla | PR | 00605 | |
| 1938966 | Sosa Rodriguez, Gladys M. | HC-03 Box 12049 | | | | Carolina | PR | 00987 | |
| 1719439 | SOSA RODRIGUEZ, SHEIDA | URB CIUDAD JARDIN DE CAROLINA | 242 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| 1875886 | Sosa Ruiz, Ana C | 1718 Calle Ramon Gonzalez | | | | San Juan | PR | 00926-3076 | |
| 1790276 | SOSA SOTO, MAGALY | HC-07 BOX 33245 | | | | HATILLO | PR | 00659 | |
| 1621091 | Sosa Varela, Amarilis | HC-01 Box 11560 | | | | Carolina | PR | 00987 | |
| 1182469 | Sosa Villanueva, Carmen M | 647 LAWRENCE CT 647 | | | | ALLENTOWN | PA | 18102-4876 | |
| 1782782 | SOSE MORALES, HERIBERTO O | #16 CALLE VALLE HEIMOSO | | | | AGUADA | PR | 00602 | |
| 1785803 | Sostre Gonzalez, Linda Ivette | Urb. Villas de Trujillo | c/1 D2-2 | | | Trujillo Alto | PR | 00977 | |
| 1785803 | Sostre Gonzalez, Linda Ivette | PO Box 632 | | | | Trujillo Alto | PR | 00977 | |
| 1571237 | SOSTRE LACOT, WANDA I | URB SANTA TERESITA | 6320 CALLE SAN ALFONSO | | | PONCE | PR | 00730-4457 | |
| 1957220 | Sostre Lebron, Micaela | 26 Calle #1 | | | | Yabucoa | PR | 00767 | |
| 1957220 | Sostre Lebron, Micaela | UBR. SANTA ELENA 26 CALLE 1 | | | | Yabucoa | PR | 00767 | |
| 1717401 | SOSTRE PONCE, MATILDE | URB LA INMACULADA | 14 CALLE 102 | | | VEGA ALTA | PR | 00692-5842 | |
| 2016091 | SOSTRE QUINONES, NOEMI | PO BOX 4244 | | | | VEGA BAJA | PR | 00694 | |
| 1833147 | Sotelo Resto, Wilfredo | AE-13 Calle Rio Grande Loiza | Rio Hondo II | | | Bayamon | PR | 00961 | |
| 2016941 | Soto - Harrison, Luis E. | HC-06 Box 61338 | | | | Camuy | PR | 00627 | |
| 285595 | Soto Acevedo, Luis | HC 05 Box 107928 | | | | Moca | PR | 00676 | |
| 1596538 | Soto Acevedo, Sheilymar | PO Box 1357 | | | | Aguada | PR | 00602 | |
| 1654089 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | | AGUADA | PR | 00602 | |
| 1666058 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | | AGUADA | PR | 00602 | |
| 1674070 | Soto Acevedo, Sheilymar | PO Box 1357 | | | | Aguada | PR | 00602 | |
| 948783 | Soto ALBARRAN, ALEX | HC 04 BOX 10739 | | | | UTUADO | PR | 00641 | |
| 999500 | SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE c/PASEO LAGO GARZAS #5513 | | | | COTO LAUREL | PR | 00780-2459 | |
| 999500 | SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE c/PASEO LAGO GARZAS #5513 | | | | COTO LAUREL | PR | 00780-2459 | |
| 1943852 | Soto Barbosa, Francia | HC-03 Box 9795 | | | | Lares | PR | 00669 | |
| 1943852 | Soto Barbosa, Francia | Urb. Villa Seral F-1 | | | | Lares | PR | 00669 | |
| 1651548 | Soto Barreto, Lilliam | #7508 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | |
| 1650987 | Soto Barreto, Maria N | 26 Calle Los Cipreses | | | | Moca | PR | 00676 | |
| 1673676 | Soto Barreto, Maria N. | 24 Calle Los Cipreses | | | | Moca | PR | 00676 | |
| 2075531 | Soto Barreto, Nara | Carr #2 Km 120.5 | Interior Paseo Paraiso | | | Aguadilla | PR | 00603 | |
| 2075531 | Soto Barreto, Nara | Base Ramey | 316 A Calle Guard Ramey B | | | Aguadilla | PR | 00603 | |
| 2075531 | Soto Barreto, Nara | Urb. Ramey | Calle D #166 | | | Aguadilla | PR | 00603 | |
| 824716 | SOTO BERRUZ, MARTHA | DEPARTAMENTO DE EDUCACION | 6732 CARRETERA 4484 | | | QUEBRADILLAS | PR | 00678 | |
| 824716 | SOTO BERRUZ, MARTHA | RAMAL 485 NO 6732 | | | | QUEBRADILLAS | PR | 00678 | |
| 2084493 | Soto Cabrera, Zaida Ivette | (J-11) Calle 1 Urb. Forest Hills | | | | Bayamon | PR | 00959 | |
| 1960868 | Soto Castello, Eva S. | Urb Fair View | 674 Platero St. | | | San Juan | PR | 00926 | |
| 1937317 | Soto Cedeno, Isabel | Calle Carpenter #34 Bo. Coqui | | | | Aguirre | PR | 00704 | |
| 2025032 | Soto Colon, Julia A | 606 Box Lomas | | | | Ponce | PR | 00716 | |
| 1518236 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | | | Isabela | PR | 00662 | |
| 2075527 | SOTO CRUZ, JOSE ANTONIO | HC 03 BOX 36060 | | | | CAGUAS | PR | 00725-9721 | |
| 1861157 | Soto Cruz, Miguel L. | HC3 Box 36065 | | | | Caguas | PR | 00725-9721 | |
| 1445245 | Soto Diaz, Antonio | HC 01 Box 3801 | | | | Adjuntas | PR | 00601-9718 | |
| 537126 | SOTO DIAZ, LEONIDES | P O BOX 295 | | | | CULEBRA | PR | 00775 | |
| 303216 | SOTO DOMENECH, MARITZA | VILLA PALMERAS | 321 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915 | |
| 2132766 | Soto Echevarria, Mirta I. | #3060 Paseo Sauri Urb. Villa del Carmen | | | | Ponce | PR | 00716 | |
| 2132766 | Soto Echevarria, Mirta I. | 310 Stafford St | Apt 910 | | | Springfield | MA | 01104 | |
| 2084060 | Soto Escalara, Carmen M. | P.O. BOX 560 | | | | Coamo | PR | 00765 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1935304 | Soto Escalera, Carmen M. | P.O. Box 560 | | | | COAMO | PR | 00769 | |
| 1529392 | Soto Esteves, Magda I | Espino | PO Box 154 | Carr 109 Km 5.6 Bo Espino | | Anasco | PR | 00610 | |
| 1529409 | SOTO ESTEVEZ, MAGDA I | ESPINO | BOX154 | | | ANASCO | PR | 00610 | |
| 1529409 | SOTO ESTEVEZ, MAGDA I | CARR 109 KM 5.6 BO ESPINO | PO BOX 154 | | | ANASCO | PR | 00610 | |
| 1710719 | Soto Feliciano, Julia Margarita | HC -03 8169 | | | | Lares | PR | 00669 | |
| 945469 | SOTO GARCIA, ADA | PO BOX 70344 PMB 274 | | | | SAN JUAN | PR | 00936-8344 | |
| 2005645 | Soto Gonzalez, Irma M | P.O Box 2517 | | | | Moca | PR | 00676 | |
| 2205980 | Soto Gonzalez, Irma M. | PO Box 2517 | | | | Moca | PR | 00676 | |
| 2221607 | Soto Gonzalez, Irma M. | PO BOX 2517 | | | | Moca | PR | 00676 | |
| 2003029 | SOTO GONZALEZ, IRMA M. | PO BOX 2517 | | | | MOCA | PR | 00676 | |
| 537437 | SOTO GONZALEZ, JUAN | 25 CALLE SERENIDAD | URB PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 2001051 | SOTO GONZALEZ, LAUREN | URB REINA DE LO ANGELES | U 3 CALLE 8 | | | GURABO | PR | 00778 | |
| 1598821 | Soto Gonzalez, Luis | PMB 511 | PO BOX 607071 | | | Bayamon | PR | 00960-7071 | |
| 1690608 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | | Lares | PR | 00669 | |
| 1719957 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | | Lares | PR | 00669 | |
| 2013892 | Soto Harrison, Luis E. | HC-06 Box 61338 | | | | Camuy | PR | 00627 | |
| 2148707 | Soto Jimenez, Alberto | HC 7 - 75132 | | | | San Sebastian | PR | 00685 | |
| 637427 | SOTO JIMENEZ, DENISE | PO BOX 1498 | | | | ISABELA | PR | 00662 | |
| 1861463 | Soto Lebron, Caridad | Apt 313 Condominio Bayamonte | | | | Bayamon | PR | 00956 | |
| 1701767 | Soto Lopez, Edna I | 473 Calle Barbosa | | | | Moca | PR | 00676 | |
| 1696607 | SOTO LOPEZ, EDNA I. | 473 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 1641287 | Soto Lopez, Edna I. | 473 Calle Barbosa | | | | Moca | PR | 00676 | |
| 1727345 | Soto Lopez, Edna I. | 473 Calle Barbosa | | | | Moca | PR | 00676 | |
| 1969770 | SOTO LOPEZ, LUIS A. | URB. EL PARAISO CALLE AZALEA #7 | | | | ARECIBO | PR | 00612 | |
| 1747319 | SOTO MALDONADO, ISAAC | HC 866 BOX 8821 | | | | FAJARDO | PR | 00738-9782 | |
| 2051894 | SOTO MALDONADO, LISBETT | JARDINES DE CEIBA II CALLE 8 H-27 | | | | CEIBA | PR | 00735 | |
| 1164913 | SOTO MARQUEZ, ANELISA | HC2 BOX 13322 | | | | AGUAS BUENAS | PR | 00703 | |
| 1523631 | Soto Marquez, Oscar R | HC 2 Box 13320 | | | | Aguas Buenas | PR | 00703-9636 | |
| 1628415 | SOTO MARTINEZ, MAGALY | ALTURAS DE BUCARABONES | 3V 4 SOUTH MAIN | | | TOA ALTA | PR | 00953 | |
| 1544100 | Soto Martinez, Magaly | Alturas de Bucarabones 3V4 Southmain | | | | Toa Alta | PR | 00953 | |
| 296062 | Soto Martinez, Marcial | Urb. Villa del Carmen | Calle 11 K-17 | | | Gurabo | PR | 00778 | |
| 2138864 | Soto Melendez, Ramon Luis | HC-01 Buzon 5716 | | | | Arroyo | PR | 00714 | |
| 1078238 | SOTO MERCED, PEDRO | URB JOSE MERCADO | U13A ABRAHAM LINCOLN | | | CAGUAS | PR | 00725 | |
| 1727144 | SOTO MONTANEZ, MICHELL | HC-63 BOX 3739 | | | | PATILLAS | PR | 00723 | |
| 1916644 | SOTO MORALES, JUAN A | HC-6 Box 25023 | | | | Arecibo | PR | 00612 | |
| 1730175 | SOTO NEGRON, RICARDO | URB CIUDAD JARDIN GURABO | 3 CALLE MAGUEY | | | GURABO | PR | 00778 | |
| 2154963 | Soto Nieves, Andres | HC 7 Box 75473 | | | | San Sebastian | PR | 00685 | |
| 1650921 | Soto Pagan, Heidi | E-26 Calle 11 Urb. Fair View | | | | San Juan | PR | 00926 | |
| 1898767 | Soto Perez, Aide | 200 Ave Jesus T Pinero Apt. 160 | | | | San Juan | PR | 00918 | |
| 1911701 | Soto Perez, Sylvia Margarita | P.O. Box 741 | | | | Santa Isabel | PR | 00757 | |
| 2156322 | Soto Pitro, Angel | HC1 Box 9321 | | | | San Sebastian | PR | 00685 | |
| 39481 | SOTO RAMOS, AWILDA | HC 4 BOX 18015 | ZANJAS | | | CAMUY | PR | 00627-9105 | |
| 2223790 | Soto Ramos, Eduviges | HC1 Box 6393 | | | | Arroyo | PR | 00714 | |
| 1604502 | Soto Ramos, Isabel | Urb. Madelaine | M3 Calle Topacio | | | Toa Alta | PR | 00953-3563 | |
| 1856114 | SOTO RAMOS, LOURDES | URB LOS CAOBOS | 2323 CALLE TABONUCO | | | PONCE | PR | 00716-2712 | |
| 1819760 | Soto Ramos, Lourdes | Urb. Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 | |
| 1910480 | SOTO RAMOS, LOURDES | URB. LOS CAOBAS 2323 CALLE TABO NUCO | | | | PONCE | PR | 00716-2712 | |
| 1886899 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | | | Ponce | PR | 00716-2712 | |
| 2094156 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | | | Ponce | PR | 00716-2712 | |
| 2103098 | Soto Rios, Freddy | Bo. Sud RR-01 Box 3763 | | | | Cidra | PR | 00735 | |
| 1652538 | SOTO RIOS, MYRIAM | HC5BOX50192 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1613535 | Soto Rivera , Irma | BD.21 Dr. Gabriel Ferrer | Levittown | | | Toa Baja | PR | 00949 | |
| 1156883 | SOTO RIVERA, ADA I. | RR1 BOX 7304 | | | | GUAYAMA | PR | 00784 | |
| 651311 | SOTO RIVERA, EVELYN | URB CAPARRA TERRACE | 813 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 1818485 | SOTO RIVERA, IRMA | BD 21 C1 DR | GABREIL FERRER LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 2102077 | SOTO RIVERA, JAZMIN | V-333 GRANADA HACIENDA TOLEDO | | | | ARECIBO | PR | 00612 | |
| 2102077 | SOTO RIVERA, JAZMIN | G7 NICARAGUA | VISTA DEL MORRO | | | CATAÑO | PR | 00962 | |
| 1941961 | Soto Rivera, Jose M. | PO Box 666 | | | | Toa Baja | PR | 00951 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1610645 | Soto Rivera, Nuria M. | PO Box 9112 | | | | Carolina | PR | 00988 | |
| 769525 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | | | LUQUILLO | PR | 00773 | |
| 2135549 | Soto Rodriguez, Edwin | BZN #4044 C. Magestad | | | | Hormiguero | PR | 00660 | |
| 2044830 | SOTO RODRIGUEZ, EDWIN | BUZON 4044 CALLE MAJESTAD | | | | HORMIGUEROS | PR | 00660 | |
| 2156278 | Soto Rodriguez, Esperanza | 246 Calle Faisan O Ext. Coqui | | | | Aguirre | PR | 00704 | |
| 1732939 | SOTO RODRIGUEZ, IRIS E | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | | FLORIDA | PR | 00650 | |
| 1988726 | Soto Rodriguez, Pedro J. | BDA Monserrate | #12 Calle 1 | | | Santa Isabel | PR | 00757 | |
| 2013636 | Soto Romero, Carmen I. | Apartado 1018 | | | | Camuy | PR | 00627 | |
| 1621292 | Soto Romero, Noris W. | D17 Ubr. Los Rodriguez | | | | Camuy | PR | 00627 | |
| 1558096 | Soto Rosa, Carmen | Urb. Jaime C. Rodriguez | Calle 4-k-15 | | | Vabucoa | PR | 00767 | |
| 2111698 | Soto Rosa, Enrique | P.O. Box 322 | | | | Las Piedras | PR | 00771 | |
| 1961038 | SOTO ROSA, ENRIQUE | PO BOX 322 | | | | LAS PIEDRAS | PR | 00771 | |
| 2109026 | Soto Rosa, Enrique | PO Box 322 | | | | Los Piedros | PR | 00771 | |
| 1938637 | Soto Sabathie, Maria E | Urb. Turabo Gardens | E-6 Calle 8 | | | Caguas | PR | 00727 | |
| 539177 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 539177 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 2155532 | Soto Santiago, Lueia | Box 1401 | | | | Fajardo | PR | 00738 | |
| 825095 | SOTO SANTOS, LUCILA | PO BOX 25185 | | | | SAN JUAN | PR | 00928 | |
| 1686679 | SOTO SOTO, EVELYN | Urbanizacion Villa Serena | Calle Jazmin O-16 | | | ARECIBO | PR | 00612 | |
| 539385 | SOTO SOTO, LUZ M | HC 1 BOX 6152 | | | | MOCA | PR | 00676 | |
| 1914236 | SOTO SOTO, VANESSA | RRS BOX 25018 | | | | ANASCO | PR | 00610 | |
| 1168168 | SOTO TORO, ANGELA | CALLE LUIS M RIVERA 1 BO AMELIA | | | | GUAYNABO | PR | 00965 | |
| 1168168 | SOTO TORO, ANGELA | DEPT. HACIENDA | EDIF. INTENDENTE RAMIREZ | VIEGO SAN JUAN | | SAN JUAN | PR | 00902 | |
| 602470 | SOTO TORRES, AGUSTIN | CALLE 1 - B 5 | URB COLINAS VERDES | | | SAN SEBASTIAN | PR | 00685 | |
| 1883892 | Soto Torres, Myrna Y | Calle Torres Nadal 978 | Urb. Villas de Rio Canas | | | Ponce | PR | 00728-1937 | |
| 2001362 | Soto Torres, Myrna Y. | Calle Torres Vadal # 978 Urb. Villas de Rio Canas | | | | Ponce | PR | 00728-1937 | |
| 1151524 | SOTO TORRES, VICTOR M | URB CRISTAL | 292 URB CRISTAL | | | AGUADILLA | PR | 00603-6337 | |
| 539627 | SOTO VAZQUEZ, MIRZA I | URB LAS AMERICAS | JJ9 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 2071801 | SOTO VAZQUEZ, MIRZA I. | JJ-9 Calle 6 | Urb.Las Americas | | | Bayamon | PR | 00959 | |
| 1799443 | SOTO VELEZ, AMY E. | PO BOX 70 | | | | HATILLO | PR | 00659-0070 | |
| 2013145 | Soto Villanueva, Efrain | HC 02 Box 23013 | | | | Aguadilla | PR | 00603 | |
| 2087365 | Soto Villanueva, Efrain | HC 02 Box 23013 | | | | Aguadilla | PR | 00603 | |
| 1670204 | Soto, Beatriz Velez | PO Box 512 | | | | Lares | PR | 00669 | |
| 1686584 | Soto, Emmaris Velazquez | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | | | ISABELA | PR | 00662 | |
| 1684115 | Soto, Evelyn Soto | Urbanizacion Villa Serena Calle Jazmin O-16 | | | | Arecibo | PR | 00612 | |
| 2156931 | Soto, Isabel | Calle Carpenter #34 Bo Coqui | | | | Aguirre | PR | 00704 | |
| 2048588 | Soto, Lilliam Roman | Urb. Portal del Sol 75 c/Amanecer | | | | San Lorenzo | PR | 00754 | |
| 2187291 | Soto, Ramonita | HC-01 Buzon 11577 | | | | San Sebastian | PR | 00685 | |
| 1677334 | Soto, Yamil Perez | P.O. Box 219 | | | | San Sebastian | PR | 00685 | |
| 2061908 | Soto-Harrison, Luis E. | Camuy Arriba | Sector Paloma | | | Camuy | PR | 00627 | |
| 2013576 | Soto-Harrison, Luis E. | HC-06 Box 61338 | | | | Camuy | PR | 00627 | |
| 2061908 | Soto-Harrison, Luis E. | HC-6 Box 61338 | | | | Camuy | PR | 00627 | |
| 2164940 | Sotomayor Aviles, Maria Luisa | HC 02 Box 8048 | | | | Salinas | PR | 00751 | |
| 1878898 | SOTOMAYOR ESTARELLAS , MARISOL | P-28 CALLE 10 | VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 1877067 | Sotomayor Estarellas, Marisol | P-28 Calle 10 | Villas de San Agustin | | | Bayamon | PR | 00959 | |
| 1796839 | SOTOMAYOR ESTARELLAS, MARISOL | P-28 CALLE 10 | VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 2109534 | Sotomayor Girace, Miriam | D12 Calle Magda Oeste | | | | Toa Baja | PR | 00949-4511 | |
| 2059316 | Sotomayor Narvaez, Carmen L. | Urb. Jardin de la Fuente | Calle Jardin Monjas #490 | | | Toa Alta | PR | 00953 | |
| 1528060 | Sotomayor Negron, Iris N. | Villas del Norte 512 C/Diamante | | | | Monovis | PR | 00687 | |
| 1755917 | Sotomayor Vazquez, Juana I. | PO Box 694 | | | | Jayuya | PR | 00664 | |
| 2149718 | Sotomayor, Jose A. Garcia | Urb Villa Camarero | 5574 Calle Defonsoro Casa 211 | | | Santa Isabel | PR | 00757 | |
| 1734559 | Sotomayor, Nilza | Calle 185 | Vista del Mar | Panorama Village | | Bayamon | PR | 00957 | |
| 540105 | Southern Surgicenter Corp. / Fundacion Damas, Inc.. | Parra Medical Plaza | Suite 1009 | 2225 Ponce By-Pass | | PONCE | PR | 00717-1382 | |
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | 4131 N.W. 132 Street | | | | Opa Laka | FL | 33054 | |
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Law Office of John E. Mudd | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | |
| 2019719 | Sra. Santos Colon Ortiz (Esposa Viuda) | PO Box 560 | | | | Coamo | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 321 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1563002 | Steadfast Insurance Company | Margaret M. Anderson | Fox Swibel Levin & Carroll LLP | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 | |
| 1563002 | Steadfast Insurance Company | Annette Peat | Zurich American Insurance Company | 1299 Zurich Way | | Schaumburg | IL | 60196 | |
| 1972447 | Steidel Ortiz, Sigfrido | 40 ext. Villa Navarro | | | | Maunabo | PR | 00707 | |
| 1858030 | Stella Diaz, Allan J | Calle Delphi #51 Urb. Parque Flamingo | | | | Bayamon | PR | 00959-4880 | |
| 1858030 | Stella Diaz, Allan J | Urb. Monte Verde | 3026 | | | Manati | PR | 00674 | |
| 1974813 | Stella Torres, Evangeline | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | |
| 1696297 | Stevens Charles, Clarion V. | 929 Zumbador Street | Urb Country Club | | | San Juan | PR | 00924 | |
| 540978 | STRATEGIC INVESTMENTS MOTION & MORELLC | 1581 W 49TH ST STE 104 | | | | HIALEAH | FL | 33012-2924 | |
| 1941078 | STRIKER MENDEZ, DAMIAN | URB. VILLA EL ENCANTO | CALLE #5 S-2 | | | JUANA DIAZ | PR | 00795 | |
| 1929325 | Striker Mendez, Damian | S 52 | Urb Villa El Encanto | | | Juana Diaz | PR | 00795 | |
| 1929325 | Striker Mendez, Damian | Box 7867 | | | | Ponce | PR | 00732 | |
| 1807997 | STRUBBE PLANAS, ALEX | BOX 615 | | | | JAYUYA | PR | 00664 | |
| 1855087 | Strubbe Planas, Annette | 2715 Calle Altamisa | Urb. Jardines Fagot | | | Ponce | PR | 00716 | |
| 1788982 | Strubbe Planas, Annette | 2715 C/ Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 1969641 | STRUBBE PLANAS, ANNETTE | 2715 CALLE ALTAMISA JARDINES FAGOT | | | | PONCE | PR | 00716-3641 | |
| 1846217 | Strubbe Planas, Annette | 2715 Calle Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 1879396 | Strubbe Planas, Annette | 2715 Calle Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 1677322 | Stubbe Cestero, Sucn. Federico | attn: Jorge N. Borri Sola | 120 Carr 693 | | | Dorado | PR | 00646 | |
| 1677322 | Stubbe Cestero, Sucn. Federico | 120 Carr 693 | | | | Dorado | PR | 00646 | |
| 1997047 | Suarez Cabrera, Sara M. | Municipio de Guyanabo | Calle Jose de Diego | | | Guaynabo | PR | 00970 | |
| 1997047 | Suarez Cabrera, Sara M. | Urb. Apolo | PP10 Calle Artemisa | | | Guaynabo | PR | 00969 | |
| 1749005 | Suarez Del Valle, Madeline | Barrio Cacao KM 7 | | | | Carolina | PR | 00987 | |
| 1749005 | Suarez Del Valle, Madeline | Hc 02 15173 | | | | Carolina | PR | 00987 | |
| 1604872 | SUAREZ DELGADO, AZALEA D. | F-21 NABORIA | | | | CAGUAS | PR | 00725 | |
| 1104011 | Suarez Garay, Willmar | PO BOX 7694 | | | | Caguas | PR | 00726 | |
| 1749242 | Suarez Matos, Ramonita | 4680 Broken Wheelbarrow | | | | Haines City | FL | 33844 | |
| 1481852 | SUAREZ MD., CSP, MARIA R. | PO BOX 128 | | | | YAUCO | PR | 00698 | |
| 1481852 | SUAREZ MD., CSP, MARIA R. | PO BOX 218 | | | | YAUCO | PR | 00698 | |
| 1825382 | SUAREZ MONTANEZ, MARIA VIRGINIA | 4504 Sec. Capilla | | | | Cidra | PR | 00739 | |
| 1825382 | SUAREZ MONTANEZ, MARIA VIRGINIA | CARR 171 KM.4 HM. 5 | | | | CIDRA | PR | 00739 | |
| 2203953 | SUAREZ MONTANEZ, MARIA VIRGINIA | Carr. 171 Km.4 - Hm. 5 | | | | Cidra | PR | 00739 | |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | CARR. 171 KM.4 HC 5 | | | | CIDRA | PR | 00739 | |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | RR-04 3544 | | | | CIDRA | PR | 00739 | |
| 2203953 | SUAREZ MONTANEZ, MARIA VIRGINIA | 4505 SEC. CAPILLA | | | | CIDRA | PR | 00739 | |
| 1862692 | Suarez Quinones, Mirella | HC 01 Box 4204 | | | | Loiza | PR | 00772-9711 | |
| 1572802 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698-0913 | |
| 1711552 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698 | |
| 1725786 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698 | |
| 1572789 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698-0913 | |
| 1716114 | Suarez Ramírez, Mariana | Box 913 | | | | Yauco | PR | 00698 | |
| 1937848 | Suarez Rivera , Luz Delia | C-54 Calle O -Jardi de Lafayette | | | | Arroyo | PR | 00714 | |
| 1982212 | Suarez Rivera, Genoveva | 31 Urb. Brooklyn | | | | Arroyo | PR | 00714 | |
| 1719833 | Suarez Rivera, Lydia E. | Urbanizacion Jacaguax C2 59 | | | | Juana Diaz | PR | 00795 | |
| 1891482 | SUAREZ ROSADO, INES DE ELSY | PO BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 1788843 | SUAREZ RUIZ, DAISY | PO BOX 2353 | | | | SAN GERMAN | PR | 00683 | |
| 2222411 | SUAREZ SOTO, FRANCISCO | COMILES 500TA CALLE AUBAL #283 | ANBAL #283 | | | ARROYO | PR | 00714 | |
| 2078896 | Suarez Vazquez, Teresa | Urb. Las Marias N-1 | | | | Juana Diaz | PR | 00795 | |
| 1983820 | SUAREZ VELEZ, EDWIN C. | CALLE 3 D9 | | | | CAGUAS | PR | 00725 | |
| 1669942 | Suarez, Brendalisse | H46 Calle Garcia | Urb Sierra Berdecia | | | Guaynabo | PR | 00969 | |
| 1753191 | Suarez, Madeline | Madeline Suarez | HC 02 15173 | | | Carolina | PR | 00987 | |
| 1753191 | Suarez, Madeline | HC 02 15173 | | | | Carolina | PR | 00987 | |
| 1753191 | Suarez, Madeline | Madeline Suarez del Valle Acreedor ninguna Barrio cacao carr 853 | | | | carolina | PR | 00987 | |
| 1541932 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | 6 CALLE PAGUAS CASALS - SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 1541932 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | PO BOX 335 | | | | MAYAGUEZ | PR | 00681-0335 | |
| 1583585 | Sucesion Lourdes Montalvo Torres | 1374 Calle Bonita | | | | Ponce | PR | 00717-2615 | |
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvon | Z-22 Calle 13 | Ext. San Agustín | | | San Juan | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 322 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvon | PO Box 21354 | | | | San Juan | PR | 00928-1354 | |
| 542108 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | C/O EMELIE PICO | ESTATE ADMINISTRATOR | MANS GARDEN HILLS | F4 CALLE 6 | GUAYNABO | PR | 00966 | |
| 542108 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | MANS GARDEN HILLS | F4, CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 2102815 | SULE CHAMORRO, RAYMA Z. | JARDINES DEL CARIBE | CALLE 27 W-2 | | | PONCE | PR | 00728 | |
| 2157759 | Suren Rodriguez, Reinaldo | Bo. Playita Calle Villasol # 17 | | | | Salinas | PR | 00751 | |
| 1728493 | SURILLO RUIZ, ROSA I | HC #15 BOX 15919 | | | | HUMACAO | PR | 00791 | |
| 1749131 | SURILLO RUIZ, ROSA I | HC#15 Box 15919 | | | | Humacao | PR | 00791 | |
| 2071560 | Surillo Ruiz, Yolanda | HC #15 Box 15919 | | | | Humacao | PR | 00791 | |
| 2059797 | Sustache Gomez, Nilda | Calle 12 B-136 Urb Santa Elena | | | | Yabucoa | PR | 00767 | |
| 903772 | SUSTACHE SUSTACHE, IRENE | HC 1 BOX 4233 | | | | YABUCOA | PR | 00767 | |
| 543642 | SYNERGY VALIDATION GROUP CORP | PO BOX 227 | | | | JUNCOS | PR | 00777-0227 | |
| 543664 | SYSTEMAX PUERTO RICO | 5850 Carol Ridge Drive | Suite 201 | | | Carol Springs | FL | 33076 | |
| 543664 | SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 543875 | TALAVERA MARTINEZ, CARLOS R. | HC-04 BOX 47901 | | | | HATILLO | PR | 00659 | |
| 1909180 | Tapia Maldonado, Carmen M | 610 Altos De La colina | | | | San Juan | PR | 00926 | |
| 1757309 | Tapia Meléndez, Mayra E. | #64 Brisas Del Norte | | | | Manati | PR | 00674 | |
| 2218585 | Tapia Nieves, Janice | Departamento de Salud/Departamento de Educacion | HC 02 Box 15599 | | | Carolina | PR | 00987 | |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | PO BOX 1858 | | | | RIO GRANDE | PR | 00745 | |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | PO BOX 1858 | | | | RIO GRANDE | PR | 00745 | |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | AVE. BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | Aveoda Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 1733984 | Tarafa Bosa, Ivette | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | |
| 544542 | TARONJI TORRES , JACQUELINE N. | 404 CALLE AMAPOLA | URB. VISTA ALEGRE | | | VILLALBA | PR | 00766 | |
| 1863728 | Taronji Torres, Jacqueline | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 | |
| 1914817 | Taronji Torres, Jacqueline N | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 | |
| 1792836 | Taubman Centers, Inc. | 200 E. Long Lake Rd,Suite 300 c/o Corporate Tax Department | | | | Bloomfield Hills | MI | 48304 | |
| 1506924 | Tech Data de Puerto Rico, Inc. | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 1749439 | Teitelbaum Martinez, Rebecca | P.O. Box 584 | | | | Yabucoa | PR | 00767-0584 | |
| 2157010 | Tejeda Estralla, Eduardo | Urb Sombris Del Reul | 307 Calle Tachurb | | | Coto Laurel | PR | 00780 | |
| 825384 | TERC ECHEVARRIA, JOAQUIN | PO BOX 1939 | | | | CIDRA | PR | 00739 | |
| 825384 | TERC ECHEVARRIA, JOAQUIN | URB. BRISAS DEL MAR MARINA N-7 | | | | GUAYAMA | PR | 00784 | |
| 1955260 | Tere Echevarria, Joaquin V | PO Box 1939 | | | | Cidra | PR | 00739 | |
| 1955260 | Tere Echevarria, Joaquin V | Urb. Brisas del Mar Marina N-7 | | | | Guayama | PR | 00784 | |
| 1614095 | TERESA QUILES RODRIGUEZ, SOL | URB MEDINA | CALLE 8 P11 | | | ISABELA | PR | 00662 | |
| 1443641 | Teron Mendez, Enid H | HC-11 BOX 48538 | | | | CAGUAS | PR | 00725 | |
| 2036194 | Terron Ruiz, Alma I. | HC-04 Box 17819 | | | | Camuy | PR | 00627 | |
| 1676720 | TERRON TORRES, AMARILIZ | CALLE K K10 | JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | |
| 1958375 | Texeira Colon, Zenaida | 1911 Calle La Milagrosa | Urb La Guadalupe | | | Ponce | PR | 00730 | |
| 1987850 | TFO Puerto Rico, Inc. | 11920 Miramar Parkway | | | | Miramar | FL | 33025 | |
| 1987850 | TFO Puerto Rico, Inc. | Griselle M Alvarez, Attorney | RSM Puerto Rico | 1000 San Roberto Street | Reparto Loyola | San Juan | PR | 00922 | |
| 1793071 | THE GANDIA GROUP, INC. | PO Box 190788 | | | | San Juan | PR | 00919-0788 | |
| 835140 | The Line Contractors Corp | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 | |
| 1499723 | The New 5-7-9 and Beyond, Inc. | David Lederstein | 1000 Pennsylvania Avenue | | | Brooklyn | NY | 11207 | |
| 1473861 | The Tylenol Company | 475 Street C | Suite 401 | | | Guaynabo | PR | 00769 | |
| 1473861 | The Tylenol Company | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 1936664 | Thibou Walters, Shaunette P. | Calle 3 #1240 | Urb. Monte Carlo | | | San Juan | PR | 00924-5242 | |
| 2117298 | Tijereta. LLC | Manuel Felipez | 1510 FD Roosevelt Ave Piso 3 Suite 304 | | | San Juan | PR | 00968-2613 | |
| 2117298 | Tijereta. LLC | Manuel Montero | PO Box 361460 | | | San Juan | PR | 00936-1460 | |
| 2207329 | Tirado Aponte, Elffy | PO Box 11998 Suite 148 | | | | Cidra | PR | 00739 | |
| 2207329 | Tirado Aponte, Elffy | PO Box 11998 Suite 148 | | | | Cidra | PR | 00739 | |
| 1889181 | Tirado Berrios, Minerva | A-5 URB. CAMPO REY | | | | ALBONISTO | PR | 00705 | |
| 1214619 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 | |
| 1385428 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 | |
| 2026999 | Tirado Garcia, Alexis | PO Box 976 | | | | Hatillo | PR | 00659 | |
| 2033302 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 | |
| 604974 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 | |
| 1192192 | TIRADO GARCIA, EDGAR | HC 10 BOX 49489 | | | | CAGUAS | PR | 00725 | |
| 2124637 | Tirado Garcia, Manuel | 53 C/ Nueva | | | | Catano | PR | 00962 | |
| 1578671 | TIRADO LORENZO, GLORIA E. | HC01 BOX 4342 | BARRIO PUNTAS | | | RINCON | PR | 00677 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546782 | TIRADO MEDINA, SAMUEL | HC 6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2208740 | Tirado Morales, Nelson | Villa Universitaria C-29 Calle 8 | | | | Humacao | PR | 00791 | |
| 1507629 | TIRADO RIVERA , RAYMOND | P.O. BOX 258 | | | | BAJADERO | PR | 00616 | |
| 546991 | TIRADO RODRIGUEZ, NORMA I | CALLE 6 N4 URB VILLA DEL REY 4TA SECCION | | | | CAGUAS | PR | 00727 | |
| 1814303 | Tirado Rodriguez, Norma I. | Calle 6 N-4 Villa Del Rey 4ta Seccion | | | | Caguas | PR | 00727 | |
| 191915 | Tirado Roman, Gilberto | P.O. Box 21650 | UPR Station | | | San Juan | PR | 00931-1650 | |
| 646084 | TIRADO, ELSIE | URB TERRALINDA | 2 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 1896442 | Tirado-Cintron, Jacmir N | #30 Calle Sierra Berdecia urb. Luchetty | | | | Manati | PR | 00674 | |
| 2195609 | Tiru Matias, Elizabeth | 1922 Calle La Milagrosa | Urb. La Monserrate | | | Ponce | PR | 00730-4307 | |
| 2003249 | TOLEDO AMADOR, JUAN V | PO BOX 521 | | | | CAMUY | PR | 00627 | |
| 2061025 | TOLEDO AMADOR, JUAN V | PO BOX 521 | | | | CAMUY | PR | 00627 | |
| 2081499 | Toledo Amador, Juan V. | P.O. Box 521 | | | | CAMUY | PR | 00627 | |
| 2116901 | Toledo Amador, Matilde | PO Box 521 | | | | Camuy | PR | 00627 | |
| 2098551 | Toledo Amador, Matilde | PO Box 521 | | | | Camuy | PR | 00627 | |
| 2015041 | Toledo Cajigas, Elsa | Box 83 | | | | Angeles | PR | 00611 | |
| 2157039 | Toledo Caraballo, Asdnibal | Po Box 4213 | | | | Ponce | PR | 00733 | |
| 1639785 | Toledo Correa, Grichelle | Urb. Los Arboles | 702 Calle Vereda del Prado | | | Carolina | PR | 00987 | |
| 1898541 | Toledo Mendez, George | Calle 409 | MV 33 | | | Carolina | PR | 00982 | |
| 2116052 | Toledo Ortiz, Ines A | PO Box 1085 | | | | Moca | PR | 00676 | |
| 1986330 | Toledo Ortiz, Ines A. | P.O. Box 1085 | | | | Moca | PR | 00676 | |
| 1956310 | Toledo Ortiz, Ines A. | P.O. Box 1085 | | | | Moca | PR | 00676 | |
| 1833301 | Toledo Perez, Brunilda | HC03 Box 8152 | | | | Moca | PR | 00676 | |
| 1975580 | Toledo Rodriguez, Teodoro | Box 109 | | | | Camuy | PR | 00627-0109 | |
| 2053024 | TOLEDO RODRIGUEZ, TEODORO | Box 109 | | | | Camuy | PR | 00627 | |
| 2091110 | Toledo Rodriguez, Teodoro | Box 109 | | | | Camuy | PR | 00627 | |
| 1148787 | TOLEDO RODRIGUEZ, TEODORO | BOX 109 | | | | CAMUY | PR | 00627 | |
| 1752945 | Toledo Velez, Maria R | Ave Estrella Interior Calle Esperanza 12 | | | | Camuy | PR | 00627 | |
| 1639801 | Toledo Velez, Teresa | TeresaToledo Velez | Pm 79 Po Box 79 | | | Arecibo | PR | 00614 | |
| 1639801 | Toledo Velez, Teresa | Pmb 79 Po Box 4037 | | | | Arecibo | PR | 00614 | |
| 1442566 | TOLEDO, JOSE HECTOR | CALLE TULIPAN 194 | URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 2055945 | Toledo-Amador, Juan V. | PO Box 521 | | | | Camuy | PR | 00627 | |
| 1753943 | Tollens Burgos, Marangely | P.O. Box 65 | | | | Guaynabo | PR | 00970 | |
| 2132675 | Tollinchi Beauchamp, Adiel | Urb. San Francisco, 129 C/San Juan | | | | Yauco | PR | 00698 | |
| 2210888 | Tomei Vazquez, Elmis Iriada | Box 1149 | | | | Lajas | PR | 00667 | |
| 1547882 | Tones, Marisol Lopez | Box 1133 | | | | Sabana Grande | PR | 00637 | |
| 548239 | TORO CRUZ, DAMASO | MANSIONES DE CABO ROJO | F-83 CALLE HORIZONTE | | | CABO ROJO | PR | 00623 | |
| 726072 | TORO CRUZ, MYRNA | PO BOX 2525 | | | | SAN GERMAN | PR | 00638-2525 | |
| 1672190 | TORO CRUZ, MYRNA | PO Box 2525 | | | | San German | PR | 00683-2525 | |
| 1597705 | Toro Cruz, Myrna | PO Box 2525 | | | | San German | PR | 00683-2525 | |
| 1847438 | TORO ECHEVARRIA, NILDA | HC - 02 BOX 4874 | | | | PENUELAS | PR | 00624 | |
| 1522198 | TORO FELICIANO, JULIO C. | HC 02 BOX 7542 | | | | HORMIGUEROS | PR | 00660 | |
| 1660638 | TORO GONZALEZ, ANGEL D. | ALTURAS DEL CAFETAL | CAMELIA B-3 | | | YAUCO | PR | 00798 | |
| 1940367 | Toro Gonzalez, Gladys | 316 2 | | | | Ponce | PR | 00728 | |
| 975174 | Toro Marrero, Carmen Lidia | Ext Santa Teresita | 3822 Calle Santa Alodia | | | Ponce | PR | 00730-4618 | |
| 1791453 | Toro Melendez, Damaris | 87 Ucar Urb Paseo La Ceiba | | | | Hormigueros | PR | 00660 | |
| 2148640 | Toro Melendez, Frances Isabel | Urb. Valle Abajo Calle Maga #306 | | | | Coamo | PR | 00769 | |
| 1598550 | Toro Pérez, Carmen E. | 110 Alamo Urbanización El Valle | | | | Lajas | PR | 00667 | |
| 1857290 | Toro Rivera, Geraldine | #1220 Picachos Alturas de Mayaguez | | | | Mayaguez | PR | 00680 | |
| 1671474 | Toro Rodriguez, Irma J. | 4228 W 21 St | | | | Cleveland | OH | 44109 | |
| 1671474 | Toro Rodriguez, Irma J. | Apartado 971 | | | | Juana Diaz | PR | 00795 | |
| 1621259 | Toro Rodriguez, Radamés | 207 Castilla Urb Sultana | | | | Mayaguez | PR | 00680 | |
| 1677094 | TORO RODRIGUEZ, WANDA ENID | APARTADO 971 | | | | JUANA DIAZ | PR | 00795 | |
| 1992684 | Toro Sola, Maria V. | C#18 | Calle Lirio Del Mar | | | Dorado | PR | 00646 | |
| 1630978 | TORO TOLEDO, JUAN ESTEBAN | CALLE PETARDO #3 | | | | PONCE | PR | 00730 | |
| 1900645 | TORRE RAMIREZ, MIGDALIA LA | URB. LAS FLORES CALLE 3 C-7 | | | | JUANA DIAZ | PR | 00795 | |
| 2013818 | Torrella Flores, Angel | Urb. Mariani Capitan Correa 1660 | | | | Ponce | PR | 00717 | |
| 1643173 | Torrella Flores, Liana O. | #3121 Caimito St. | | | | Ponce | PR | 00716 | |
| 2072482 | TORRELLA FLORES, LIANA O. | #3121 CAIMITO ST. | Los Caobos | | | PONCE | PR | 00716 | |
| 1900513 | Torrella Flores, Liana O. | #3121 Caimito St., Los Caobos | | | | Ponce | PR | 00716 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 324 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2057833 | Torrella Flores, Liana O. | #3121 Caimito St; Los Caobos | | | | Ponce | PR | 00716 | |
| 2150327 | Torres Acevedo, Juan D.D. | HC7 75035 | | | | San Sebastian | PR | 00685 | |
| 1533394 | Torres Adorno, Marta B | Particos de Cupey 14203 | | | | San Juan | PR | 00926 | |
| 548993 | TORRES ADORNO, MARTA B. | PORTICOS DE CUPEY 14203 | | | | SAN JUAN | PR | 00926 | |
| 1859653 | Torres Agostini, Josue David | F7 Calle 8 Santa Catalina | | | | Bayamon | PR | 00957 | |
| 1750844 | Torres Aguilar, Sujeil A | URB Mar Azul | Calle 1 C-7 | | | Hatillo | PR | 00659 | |
| 1966563 | TORRES ALICEA , ELIBETH M. | PO Box 22397 | | | | San Juan | PR | 00931 | |
| 1966563 | TORRES ALICEA , ELIBETH M. | CALLE JOSE PEDREIRA | HZ-16 | FMA SECEIM | LEVITTOWN | TOA BAJA | PR | 00950 | |
| 2039509 | Torres Alicea, Elsa E. | PO Box 51243 | | | | Toa Baja | PR | 00950-1243 | |
| 2039509 | Torres Alicea, Elsa E. | Calle Jose Pedreira Hz-16 7ma Seceim | Levittown | | | Toa Baja | PR | 00950 | |
| 2162236 | Torres Alvarado, Doris Emma | Auxiliar de Colecturia IV | 167 Calle Victoria Mateo Serrano | | | Salinas | PR | 00751 | |
| 1801341 | Torres Alvarado, Nitza J. | Calle Eugenio Sanchez #110 | | | | Cayey | PR | 00736 | |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | URB. LA ARBOLEDA | CALLE 16 #314 | | | SALINAS | PR | 00757 | |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 | |
| 549234 | TORRES ANDINO, PABLO | MONTE VISTA | C26 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 1178711 | TORRES APONTE, CARLOS R | PARCELAS MAGUELLES | 78 CALLE AMATISTA | | | PONCE | PR | 00728 | |
| 2087301 | Torres Aviles, Ricardo | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 2087301 | Torres Aviles, Ricardo | PO Box 1104 | | | | Mayaguez | PR | 00680 | |
| 2178453 | Torres Aviles, Yamily | Urb Mansiones 3085 Calle Pedregales | | | | Cabo Rojo | PR | 00623 | |
| 1915887 | Torres Baez, Gloria E. | H-C-20 Box.17621 | | | | Juncos | PR | 00777-9615 | |
| 1754703 | Torres Baez, Jeselyn | La Calabaza 9437 | Carr. 361 | | | San German | PR | 00623 | |
| 549486 | TORRES BAGUE, ELLIS E | URB. HACIENDA TOLEDO | CALLE SALAMANCA L-120 | | | ARECIBO | PR | 00612 | |
| 549486 | TORRES BAGUE, ELLIS E | HC03 BOX 32488 | BAYANEY | | | HATILLO | PR | 00659-9612 | |
| 707046 | TORRES BARRETO, MAGALY | HC-1 BOX 5571 | | | | OROCOVIS | PR | 00720 | |
| 1919974 | Torres Barriera, Eliseo | Bo. Quebrada Ceiba - Carretera 387 K1.4 | | | | Penuelas | PR | 00624 | |
| 1919974 | Torres Barriera, Eliseo | PO Box 853 | | | | Ponce | PR | 00624-0853 | |
| 2105747 | Torres Bermudez, Carmen M. | Barrio Carillo Carr. 149 | Apartado 552 | | | Villalba | PR | 00766 | |
| 2100034 | Torres Berrios, Ada | A-6 Tierra Santa | | | | Villalba | PR | 00766 | |
| 1651532 | Torres Berrios, Isabel | Urb. Magnolia Gdns | R29 Calle 17 | | | Bayamon | PR | 00956 | |
| 1979543 | TORRES BERRIOS, NORVA I | PO BOX 156 | | | | AIBONITO | PR | 00705-0156 | |
| 2208716 | Torres Bonilla, Brenda | Z-13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 2029776 | Torres Bonilla, Carmen | P.O. Box 1071 | | | | Hatillo | PR | 00659 | |
| 1793876 | Torres Borges, Aidyl | HC 50 Box 41210 | | | | San Lorenzo | PR | 00754 | |
| 2087050 | TORRES BURGOS, DAISY M | L-15 Calle Kent | Villa del Rey 1Ra Secc | | | Caguas | PR | 00725-6240 | |
| 1791111 | Torres Burgos, Odalis | HC-01 Box 5999 | | | | Cuales | PR | 00638 | |
| 1815141 | TORRES CAMACHO, JESELYN | HC 01 BOX 6262 | | | | GUAYNABO | PR | 00970 | |
| 1815141 | TORRES CAMACHO, JESELYN | P.O. BOX 972 | | | | GUAYNABO | PR | 00970 | |
| 1994899 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | | Mayaguez | PR | 00682 | |
| 1994818 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | | Mayaguez | PR | 00682 | |
| 1975406 | Torres Campusano, Sonia M. | 1244 Manuel A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 | |
| 1975406 | Torres Campusano, Sonia M. | 1244 Manuel A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 | |
| 1975307 | Torres Campusano, Sonia M. | 1244 Manuel A. Barreto Urb. San Jose | | | | Mayaguez | PR | 00682-1171 | |
| 1975475 | Torres Campusano, Sonia M. | 1244 Manuel A.Barreto Urb.San Jose | | | | Mayaguez | PR | 00682-1171 | |
| 1991049 | Torres Cardenales, Antonio Luis | Urb Hacienda Miraflores | #6 Calle Orquidea | | | Coamo | PR | 00769 | |
| 2024686 | Torres Cardenales, Antonio Luis | Urb. Hacienda Miraflores #6 | Calle Orquidea | | | Coamo | PR | 00769 | |
| 1616904 | Torres Cardenales, Antonio Luis | Urb Hacienda Miraflores #6 Calle Orquidea | | | | Coamo | PR | 00769 | |
| 1898708 | TORRES CARDENALES, ANTONIO LUIS | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA | | | | COAMO | PR | 00769 | |
| 1821565 | Torres Carmona, Rogelio | Vista Alegre 1914 Calle Fortuna | | | | Ponce | PR | 00717-2301 | |
| 1905992 | TORRES CARMONA, VILMA | B-6 CALLE 4 | | | | BAYAMON | PR | 00959 | |
| 1881001 | Torres Carrasquillo, Dioselina | HC-3 Box 7685 | | | | Las Piedras | PR | 00771 | |
| 74088 | TORRES CASIANO, CARLOS | HC 2 BOX 13028 | | | | AIBONITO | PR | 00705 | |
| 2148265 | Torres Cedeno, Carmen A | Urb. San Miguel, E62 | | | | Santa Isabel | PR | 00757 | |
| 2153382 | Torres Centeno, Diogenes | HC-02 Buzon 11024 | | | | Las Marias | PR | 00670 | |
| 2034297 | TORRES CENTENO, NANCY | BO. HATO VIEJO HC 4 BOX 13927 | | | | ARECIBO | PR | 00612-9278 | |
| 2031845 | Torres Cepeda, Beatriz | PO Box 379 | | | | Luquillo | PR | 00773 | |
| 1950630 | Torres Chinea, Luz M. | RR #4 Box 895 | | | | Bayamon | PR | 00956 | |
| 1719665 | Torres Cintron, Manuel | Box 455 | | | | Barranquitas | PR | 00974 | |
| 550339 | TORRES COLON, ANGEL | 477 CALLE UNION INTERIOR STE 206 | | | | PUERTO REAL | PR | 00740 | |
| 1807319 | Torres Colon, Carmen Milagros | Urb San Miguel C-32 | | | | Santa Isabel | PR | 00757 | |
| 1597925 | Torres Colon, Gloria E. | P.O. Box 564 | | | | Villalba | PR | 00766 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180431 | Torres Colon, Jaime | PO Box 213 | | | | Patillas | PR | 00723 | |
| 550461 | TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727 | |
| 1494158 | Torres Colon, Luis Alberto | 18 Calle Lajas | Bonneville Heights | | | Caguas | PR | 00727-4919 | |
| 2228546 | Torres Colon, Maria E. | 6757 BOUGANVILLEA CRESCENT DR. | | | | ORLANDO | FL | 32809 | |
| 1817323 | Torres Colon, Norma I. | HC 01 Box 4028 | | | | Villalba | PR | 00766 | |
| 1804736 | Torres Colon, Norma I. | HC-01 Box 4028 | | | | Villalba | PR | 00766 | |
| 1856395 | Torres Colon, Norma I. | HC 01 Box 4028 | | | | Villalba | PR | 00766 | |
| 2074088 | Torres Cordero, Luis A. | Bo Carreras 1 | HC 04 Box 14570 | | | Arecibo | PR | 00612 | |
| 2208193 | Torres Cortes, Elba I. | Calle Q 102 | Base Ramey | | | Aguadilla | PR | 00603 | |
| 1878731 | Torres Cortes, Manuelita | 1438 Calle San Alfonso | | | | San Juan | PR | 00921 | |
| 1860775 | Torres Crespo, Wanda | AN-25 Villa Rica | | | | Bayamon | PR | 00959 | |
| 618167 | Torres Cruz, Benito | A-30 Calle A Urb. La Hacienda | | | | Comerio | PR | 00782 | |
| 1736614 | Torres Cruz, Brenda I. | Urb. La Hacienda | B-21 Calle B | | | Comerio | PR | 00782 | |
| 1983368 | Torres Cruz, Elba A. | Apto 607 | | | | San German | PR | 00683 | |
| 1729863 | TORRES CRUZ, VILMA E | Urb. Jardines del Caribe, calle 36 II - 10 | | | | Ponce | PR | 00728 | |
| 1978046 | Torres Cruz, Wanda I. | Blg. K-22 Calle 6 | Urb Villas de Loiza | | | Canovanas | PR | 00729 | |
| 2031570 | Torres Cubero, Felicita | HC 6 Box 65142 | | | | Camuy | PR | 00627 | |
| 2031536 | Torres Cubero, Felicita | HC 6 Box 65142 | | | | Camuy | PR | 00627 | |
| 2031721 | Torres Cubero, Felicita | HC 6 Box 65142 | | | | Camuy | PR | 00624 | |
| 2044032 | Torres Cubero, Felicita | HC6 Box 65142 | | | | Camuy | PR | 00627 | |
| 1678312 | Torres de Jesus, Carmen Amelia | CALLE CONSTITUCION 669 URB. PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 1892054 | Torres De Jesus, Rebecca Ileana | Jardines de Quintana | Apt. C-29 | | | San Juan | PR | 00917 | |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-29 | | | | San Juan | PR | 00917 | |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-34 | | | | San Juan | PR | 00917 | |
| 1892054 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt. C-34 | | | | San Juan | PR | 00917 | |
| 551109 | TORRES DE LEON, AIDA L | Aida L. Torres De Leon | Edif 29 | Apt 617 | | San Juan | PR | 00913 | |
| 551109 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | | | SANTURCE | PR | 00913-0000 | |
| 2106463 | Torres De Leon, Zaida | 66 Hacienda Parque | | | | San Lorenzo | PR | 00754-9633 | |
| 2117151 | Torres De Leon, Zaida | 66 Hacienda Parque | | | | San Lorenzo | PR | 00754-9633 | |
| 1470312 | Torres de Melendez, Carmen | Cond Alto Monte | 100 Carr 842 Apt. 59 | | | San Juan | PR | 00926-9625 | |
| 2141896 | Torres DeJesus, Ernesto | HC-04 Box 7368 | | | | Juana Diaz | PR | 00795 | |
| 1797040 | TORRES DEL RIO, LYDIA ESTHER | HC-02 BOX 7743 | | | | CAMUY | PR | 00627 | |
| 1777911 | Torres Del Rio, Nancy | HC-02 Box 7743 | | | | Camuy | PR | 00627 | |
| 1880887 | Torres Delgado, Ana L | PO BOX 1730 | | | | COAMO | PR | 00769 | |
| 1876286 | Torres Delgado, Maritza D | E7B Street K7 Glenview Gardens | | | | Ponce | PR | 00731 | |
| 2197589 | Torres Delgado, Martha | HC 04 Buzon 9678 | | | | Utuado | PR | 00641 | |
| 1695042 | Torres Delgado, Sylvia | HC 04 Box 40023 | | | | Las Piedras | PR | 00771 | |
| 1701515 | Torres Diaz, Grisel Marie | Departa.emtp De Educacion | Urb Calimano C2 | | | Maunabo | PR | 00707 | |
| 1701515 | Torres Diaz, Grisel Marie | P.O Box 1234 | | | | Maunabo | PR | 00707 | |
| 2025924 | Torres Diaz, Julian | F 85 Calle Garza | Urb Lago Alto | | | Trujillo Alto | PR | 00976 | |
| 1665230 | Torres Duran, Norma | Urbanizacion Palacios del Sol 225 Calle Coral | | | | Humacao | PR | 00791 | |
| 1665230 | Torres Duran, Norma | Urbanizacion Palacios del Sol 225 Calle Coral | | | | Humacao | PR | 00791 | |
| 551440 | TORRES EMMANUELLI, GISELLE | URB. VISTA DEL OCEANO | 8232 C/ CLAVEL | | | LOIZA | PR | 00772 | |
| 1965266 | Torres Estela, Iris | 507 Calle Orquidea Urb. Vista | | | | Villalba | PR | 00766 | |
| 1978988 | Torres Feliciano, Antonia | M-11 Gloucester Villa del Rey 1 | | | | Caguas | PR | 00725 | |
| 2076747 | Torres Feliciano, Myrta | M-11 Gloucester Villa del Rey I | | | | Caguas | PR | 00725 | |
| 2046126 | Torres Feliciano, Olga | M-11 Gloucester Villa del Rey I | | | | Caguas | PR | 00725 | |
| 1929999 | Torres Fernandez, Janicet | Urb. San Martin Calle 4 E-7 | | | | Juana Diaz | PR | 00795-2008 | |
| 1914755 | Torres Figueroa, Brenda | HC-01 Box 4449 | | | | Juana Diaz | PR | 00795 | |
| 1983284 | TORRES FIGUEROA, MIGDALIA | HC 77 BOX 8658 | SECTOR CUATRO | CALLE BAJURA | | VEGA ALTA | PR | 00692 | |
| 1971729 | Torres Figueroa, Yolanda | Ext. Alturas de Yauco II | 302 Calle Sarobei | | | Yauco | PR | 00698 | |
| 1742529 | Torres Garcia, Carmen M | PO Box 576 | | | | Barranquitas | PR | 00794 | |
| 1978151 | Torres Garcia, Jesus | N#20 Calle 5 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1849238 | Torres Garcia, Luz I. | Urb. Brisas del Mar GG-22, Calle G | | | | Luquillo | PR | 00773 | |
| 1888175 | TORRES GARCIA, MAYRA I | DEPT SALUD GOBIERNO DE PR | TECNICO DE EPIDEMIOLOGIA II | PAR NUEVAS AQUELITAS | CALLE 37 #856 | JUANA DIAZ | PR | 00795 | |
| 1888175 | TORRES GARCIA, MAYRA I | HC 04 BOX 7559 | | | | JUANA DIAZ | PR | 00795 | |
| 1953544 | Torres Garcia, Nilsa Yanira | HC-05 Box 57917 | | | | Hatillo | PR | 00659 | |
| 2154056 | Torres Garcia, Orlando Luis | B-8 Calle #1 | Urb Parque del Sol B-8 | | | Patillas | PR | 00723 | |
| 2002382 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villaba | PR | 00766-1053 | |
| 1973022 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villalba | PR | 00766 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1999220 | Torres Gonzalez, Cristino A. | 3500 W. Orange Grove Rd 18104 | | | | Tucson | AZ | 85741 | |
| 1242134 | Torres Gonzalez, Juan J | URB El Naranjal | F18 Calle 5 | | | Toa Baja | PR | 00949 | |
| 1791503 | Torres Gonzalez, Lillian | QQ-12 Calle 6 Urb Cana | | | | Bayamon | PR | 00957 | |
| 1507598 | Torres Gonzalez, Linda | HC 04 Box 13070 | | | | San German | PR | 00683 | |
| 1753600 | Torres Gonzalez, Maria de L. | Urb. Los Prados Sect. El Valle Bz. 323 | | | | Caguas | PR | 00726 | |
| 2075781 | Torres Gonzalez, Maria de los A. | Carr. Est. 140 KM 7.4 | | | | Jayuya | PR | 00664 | |
| 2075781 | Torres Gonzalez, Maria de los A. | P.O. Box 127 | | | | Jayuya | PR | 00664 | |
| 1850890 | TORRES GONZALEZ, MARIA M | #6 CALLE ELISEO GUERRERO | | | | COMERIO | PR | 00782 | |
| 1850890 | TORRES GONZALEZ, MARIA M | PO BOX 16 | | | | COMERIO | PR | 00782 | |
| 2072521 | Torres Gonzalez, Orlando | 523 Com. Caracoles II | | | | Penuelas | PR | 00624 | |
| 552361 | TORRES GONZALEZ, VICTOR | 17 COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 1854233 | Torres Granela, Ana R. | Urb. Costa Sur | Calle Mar Caribe | Bloque D #6 | | Yauco | PR | 00698 | |
| 2012705 | Torres Guadalupe, Felipe | Barrio Sonto Domingo PO2 777 Sector Sabano 1 | | | | Penuelas | PR | 00624 | |
| 2000152 | Torres GUILBE, DELVIS | BO. LA CUARTA | 173 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | |
| 1250717 | Torres Guzman, Lourdes | HC 63 Box 3776 | | | | Patillas | PR | 00723 | |
| 1627532 | Torres Guzman, Maria | Torres de Andalucia | Torres 1 Apartamento 202 | | | San Juan | PR | 00926 | |
| 1676944 | Torres Guzman, Nilsa Amparo | RR #16 Box 3285 | | | | San Juan | PR | 00926 | |
| 1785698 | Torres Hernandez, Aixa | HC-2 Box 7216 | | | | Comerio | PR | 00782 | |
| 2031556 | TORRES HERNANDEZ, ALBERTO | 412 CALLE LA CEIBA | | | | CAMUY | PR | 00627 | |
| 2177068 | Torres Hernandez, Luisa A. | Calle G-152 Urb. San Antonio | | | | Arroyo | PR | 00714 | |
| 2080598 | Torres Hernandez, Manuel | X915 Clivia Urb Loiza Valley | | | | Canovanas | PR | 00729 | |
| 1809102 | TORRES HERNANDEZ, MYRNA L. | URB VICTORIA HEIGHTS | J3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 1554528 | Torres Huertas, Nelly C | B 47 Calle 6 | Urb Jardines de Cerro Gordo | | | San Lorenzo | PR | 00754 | |
| 1780391 | TORRES ILARRAZA, ADA I. | PO BOX 2985 | | | | GUAYNABO | PR | 00970 | |
| 2129481 | Torres Isasa, Alejandro A | 42 Extension San Lorenzo | | | | Arecibo | PR | 00612 | |
| 1683875 | Torres Isasa, Alejandro A. | 42 Extension San Lorenzo | | | | Arecibo | PR | 00612 | |
| 1977807 | TORRES JIMENEZ , MARIA VIRGINIA | URB BARINAS | D13 CALLE 3 | | | YAUCO | PR | 00698-4707 | |
| 1977807 | TORRES JIMENEZ , MARIA VIRGINIA | URB COLINAS CALLE LOMAS A6 | | | | YAUCO | PR | 00698 | |
| 1566356 | TORRES JIMENEZ, BRAULIO | P.O. BOX 2386 | | | | SAN GERMAN | PR | 00683 | |
| 1773546 | Torres Jimenez, Nereida | PO Box 1723 | | | | Juana Diaz | PR | 00795 | |
| 1555581 | Torres Juarbe, Gloria M. | PO Box 751 | | | | Trujillo Alto | PR | 00977-0751 | |
| 1564055 | Torres Juarbe, Gloria M. | PO Box 751 | | | | Trujillo Alto | PR | 00977-0751 | |
| 1938121 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 | |
| 1879684 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 | |
| 1648276 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 | |
| 1894862 | Torres Laboy, Maria L. | P.O. Box 411 | | | | Villalba | PR | 00766 | |
| 1645918 | Torres Lamboy, Edwin Antonio | PO Box 687 | | | | Adjuntas | PR | 00601 | |
| 1684174 | TORRES LAMBOY, EDWIN ANTONIO | PO BOX 687 | | | | ADJUNTAS | PR | 00601-0687 | |
| 1752902 | Torres López, Ana F. | Urbanización Vista Azul calle 27 casa FF-3 | | | | Arecibo | PR | 00612 | |
| 2155458 | Torres Lopez, Dalila | Urb Villa Clarita Calle E D20 | | | | Fajardo | PR | 00738 | |
| 2102911 | Torres Lopez, David | HC-02 Box 12467 | | | | Moca | PR | 00676 | |
| 2006699 | Torres Lopez, Isabelo | Apartado 9256 | | | | Bayamon | PR | 00960 | |
| 1715384 | Torres López, Isabelo | Apartado 9256 | | | | Bayamón | PR | 00960 | |
| 850954 | TORRES LOPEZ, TAMARA L. | ALTS DE MONTE BRISAS | 4M5 CALLE 4-15 | | | FAJARDO | PR | 00738-3927 | |
| 1849619 | TORRES LUGO, CARLOS E. | 10206 CALLE OCCIDENTE | URB HILL CREST VILLAGES | | | PONCE | PR | 00716-7044 | |
| 1878624 | TORRES LUGO, CARLOS EWRAY | URB. HILLCREST VILLAGES | 10206 CALLE OCCIDENTE | | | PONCE | PR | 00716-7044 | |
| 1952150 | Torres Lugo, Carlos Ewray | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | |
| 1727328 | Torres Lugo, Carlos Ewray | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | |
| 1946126 | Torres Lugo, Carlos Ewray | 10206 Calle Occidentae Urb. Hillcrest Villages | | | | Ponce | PR | 00716-7044 | |
| 1818802 | TORRES LUIS, MARIA T | K13 CALLE ALELI JARDINES DE BORINQUEN | | | | CAROLINA | PR | 00778 | |
| 1818802 | TORRES LUIS, MARIA T | 406 Calle Espana | | | | San Juan | PR | 00917-0000 | |
| 1636106 | Torres Maldonado, Maria A | PO Box 1001 | | | | Morovis | PR | 00687 | |
| 1686433 | Torres Maldonado, Maria A. | PO. Box 1001 | | | | Morovis | PR | 00687 | |
| 1666531 | Torres Maldonado, Maria A. | PO Box 1001 | | | | Morovis | PR | 00687 | |
| 2162404 | Torres Maldonado, Ramona | Urb Conoas Calle Hucanes 732 | | | | Ponce | PR | 00728 | |
| 1873512 | TORRES MARTINEZ, ANA MARIA | F-7 URB. VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 1995562 | Torres Martinez, Carmen E | PO Box 2019 | | | | Vega Alta | PR | 00692 | |
| 1954620 | Torres Martinez, Carmen E. | PO Box 2019 | | | | Vega Alta | PR | 00692 | |
| 2029993 | Torres Martinez, Carmen N. | HC-02 Box 7717 | | | | Guayanilla | PR | 00656 | |
| 1570242 | TORRES MARTINEZ, JENYS | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1191042 | TORRES MEDINA, DORA E | REPARTO VALLE ALEGRE | 4622 CALLE MIGUEL POU | | | PONCE | PR | 00728 | |
| 1618978 | TORRES MELENDEZ, ROSA M. | URB PALACIOS DE MARBELLA | C 38 CALLE DEL PALMAR | BUZON 983 | | TOA ALTA | PR | 00953 | |
| 1675413 | Torres Melendez, Sendic Omar | PO Box 1052 | | | | Orocovis | PR | 00720 | |
| 1808267 | Torres Mena, Martha | Urb Santa Teresita 5308 Calle San Geronimo | | | | Ponce | PR | 00730 | |
| 1378506 | TORRES MENDEZ, ADA | VILLA FONTANA VIA 24 HL 23 | | | | CAROLINA | PR | 00983 | |
| 2096086 | TORRES MENDOZA, GLORIA M. | HC-01 BOX 4527 | | | | COAMO | PR | 00769 | |
| 1871294 | Torres Mercado, Maria de los A. | Urb. Ext. Punto Oro | 4720 Calle La Pinta | | | Ponce | PR | 00728 | |
| 1722116 | Torres Mercado, Maria de los A. | Urb. Punto Oro | Calle La Pinta 4720 | | | Ponce | PR | 00728 | |
| 1896897 | TORRES MERCADO, MARIA DE LOS A. | URB. PUNTO ORO CALLE LA PINTA 4720 | | | | PONCE | PR | 00728 | |
| 1967089 | Torres Miranda, Elnys de los Angeles | HC-07 Box 30039 | | | | Juana Diaz | PR | 00795 | |
| 1689867 | Torres Miranda, Elsa I. | Hc-3 Box 8522 | | | | Barranquitas | PR | 00794 | |
| 554241 | TORRES MORALES, RICARDO H | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681 | |
| 554241 | TORRES MORALES, RICARDO H | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681 | |
| 2097010 | Torres Morales, Ricardo H. | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 1902274 | Torres Morales, Ricardo H. | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 1757580 | Torres Morales, Waldemar | Calle Sandy HH-10 | Urbanización Bayamón Garden | | | Bayamón | PR | 00957 | |
| 2156783 | Torres Moreland, Myriam | 4514 South Hills Drive | | | | Cleveland | OH | 44109 | |
| 2122972 | Torres Moreno, Carmen Y. | Reparto Valle Alegre | 4616 Calle Miguel Pou | | | Ponce | PR | 00728-3153 | |
| 1749746 | Torres Muler, Elisa | Openland | 590 Calle Elizondo | | | Rio Piedras | PR | 00923 | |
| 1749746 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | |
| 1691393 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | |
| 1763853 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | |
| 2099898 | Torres Munoz, Daisy E. | 23 Urb Lirios Del Valle | | | | Anasco | PR | 00610 | |
| 2106035 | Torres Munoz, Daisy E. | 23 Urb. Lirios del Valle | | | | Anasco | PR | 00610 | |
| 1756515 | Torres Munoz, Edna E | Calle Flambuyan #15 Urb. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 1756515 | Torres Munoz, Edna E | Calle Flambuyan #15 Urb. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 2090038 | Torres Naranjo, Jesus Manuel | PO Box 198 | Sabana Seca | | | Toa Baja | PR | 00952 | |
| 2044444 | Torres Naranjo, Modesto | P.O. Box 74 | | | | Sabana Seca | PR | 00952 | |
| 2044444 | Torres Naranjo, Modesto | Calle Amerquita P. 211 Interior Bo. Sabona Seca | | | | Toa Baja | PR | 00952 | |
| 1867451 | Torres Nazario, Glorymar | N-48 14 El Madrigal | | | | Ponce | PR | 00730 | |
| 1571764 | Torres Negron, Jose H. | PO Box 10011 | Pampanos Station | | | Ponce | PR | 00732 | |
| 1571764 | Torres Negron, Jose H. | PO Box 8102 | | | | Ponce | PR | 00732-8102 | |
| 914884 | TORRES NEGRON, LESLIE A | Urb. La Esperanza N10, Calle 6 | | | | Vega Alta | PR | 00692 | |
| 2137101 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 1809382 | TORRES NICOT, CRUCITA | 864 CORTADA URB. CONSTANCIA | | | | PONCE | PR | 00717-2202 | |
| 1916415 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 1754702 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 1678850 | Torres Nieves, Ramón | HC-02- Box 6105 | | | | Barranquitas | PR | 00794 | |
| 1641246 | Torres Ojeda, Shely M. | 5302 Condominio Veredas Del Mar | | | | Vega Baja | PR | 00693 | |
| 2029433 | Torres Olivera, Dinorah | Jard Fagot | N26 Calle Malva | | | Mercedita | PR | 00716-4010 | |
| 1991830 | Torres Olivera, Dinorah | N26 CALLE MALVA | | | | MERCEDITA | PR | 00716-4010 | |
| 1832333 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd | Luis A. Ferre | | | Ponce | PR | 00728-1815 | |
| 2008201 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd Luis A Ferre | | | | Ponce | PR | 00728-1815 | |
| 2046493 | Torres Olivera, Lester Rosa | Apartado 560782 | | | | Guayamills | PR | 00656 | |
| 1944928 | Torres Olivera, Lydia | Calle Clarissas | #1223 Urb La Rambla | | | Ponce | PR | 00730-4546 | |
| 1912160 | TORRES OLIVERA, LYDIA | CALLE CLARISSA #1223 | URB. LA RAMBLA | | | PONCE | PR | 00730-4546 | |
| 2067270 | Torres Olivera, Lydia | 1223 Clarissa Urb-La Rambla | | | | Ponce | PR | 00730-4546 | |
| 1917544 | Torres Olivera, Lydia | 1223 Calle Clarissas Urb. La Rambla | | | | Ponce | PR | 00730-4546 | |
| 1825244 | Torres Oliveras, Emma | Calle 33 FF # 28 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1825224 | Torres Oliveras, Emma | FF # 28 Calle 33 | Urb. Jardines Del Caribe | | | Ponce | PR | 00728 | |
| 2019135 | TORRES OLIVERAS, EMMA | FF #28 CALLE 33 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728- | |
| 1005578 | Torres Oliveras, Hilda | JARD DEL CARIBE | FF19 CALLE 33 | | | PONCE | PR | 00728-2609 | |
| 1963872 | Torres Oliveras, Lester R. | Apartado 560782 | | | | Guayanilla | PR | 00656 | |
| 2061953 | Torres Oquendo, Dora | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 2044879 | Torres Oquendo, Dora | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 1960116 | Torres Oquendo, Dora | HC02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 2076247 | Torres Oquendo, Dora | HC02 Box 6916 | | | | JAYUYA | PR | 00664 | |
| 2032886 | Torres Oquendo, Dora | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 1573302 | TORRES ORTEGA, CARMEN | RR 1 BOX 2303 | | | | CIDRA | PR | 00739 | |
| 1740177 | Torres Ortiz, Carlos O. | G43 Quintas de Flamingo | Calle Flamingo | | | Bayamon | PR | 00959 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2208537 | Torres Ortiz, Carmen Elba | P.O. Box 988 | | | | Orocovis | PR | 00720 | |
| 1572569 | Torres Ortiz, Cynthia | HC 2 Box 418 | | | | Yauco | PR | 00698 | |
| 1246676 | TORRES ORTIZ, KRISTAL J. | Urb Mirabella VLG | 144 Calle Avalon | | | BAYAMON | PR | 00961 | |
| 1246676 | TORRES ORTIZ, KRISTAL J. | HC 04 BOX 6450 | | | | COROZAL | PR | 00783 | |
| 1248956 | TORRES ORTIZ, LISA J | HC 06 BOX 6270 | | | | JUANA DIAZ | PR | 00795 | |
| 1248956 | TORRES ORTIZ, LISA J | HC-06 Box 6388 | | | | Juana Diaz | PR | 00795 | |
| 1953212 | Torres Ortiz, Maria E. | HC01 Box 5843 | | | | Orocovis | PR | 00720 | |
| 2230901 | Torres Ortiz, Maria Leida | PO BOX 847 | | | | Orocovis | PR | 00720 | |
| 2033071 | Torres Ortiz, Mayra Enid | Box 915 | | | | Salinas | PR | 00751 | |
| 1560353 | Torres Ortiz, Norma I. | C-84 Calle 10 Urb Villa Verde | | | | Bayamon | PR | 00959 | |
| 1820539 | Torres Ortiz, Rita M | Barrio Limon Apt 224 | | | | Villalba | PR | 00766 | |
| 1859125 | Torres Ortiz, Rita M. | Barrio Limon | Apt 224 | | | Villalba | PR | 00766 | |
| 1859125 | Torres Ortiz, Rita M. | Carr. 151 Km 8.4 apt. 224 | | | | Villalba | PR | 00766 | |
| 1143142 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | | MAYAGUEZ | PR | 00681 | |
| 1143142 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | | MAYAGUEZ | PR | 00681 | |
| 2015400 | Torres Pagan, Grisel | P.O. Box 20339 | | | | San Juan | PR | 00928 | |
| 711913 | TORRES PEREZ, MARIA H | RR 4 Box 2944 | | | | Bayamon | PR | 00956 | |
| 1437241 | TORRES PEREZ, MARIA H. | RR4 BOX 2944 | | | | BAYAMON | PR | 00956-9432 | |
| 1650614 | Torres Perez, Maria M. | 3239 Calle Cafe Urb Los Caubos | | | | Ponce | PR | 00716-2743 | |
| 2208056 | Torres Perez, Nelida | Urb Estancias del Bosque J-19 | | | | Cidra | PR | 00739 | |
| 2197950 | Torres Quesada, Olga M. | Ext, Jardines de Coamo Calle 15 A 17 | | | | Coamo | PR | 00769 | |
| 1878011 | TORRES RAMIREZ, TEODORO | HC 1 BOX 5843 | | | | OROCOVIS | PR | 00720-9255 | |
| 2204864 | Torres Ramos, Aida L. | Urb. Sabanera 346 Camino del Prada | | | | Cidra | PR | 00739 | |
| 2221681 | Torres Ramos, Felix | PO Box 533 | | | | Arroyo | PR | 00714 | |
| 2202590 | Torres Ramos, Laura | PO BOX 9746 | | | | Cidra | PR | 00739 | |
| 1544658 | Torres Ramos, Mayra E | URB Ciudad Senorial | 73 Calle Noble | | | San Juan | PR | 00926 | |
| 1683618 | Torres Ramos, Mildred | 35 C/Hera URB. Monte Olivo | | | | Guayama | PR | 00784-6621 | |
| 2099663 | TORRES RAMOS, MIRIAM I. | APARTADO 97 | | | | AGUIVRE | PR | 00704 | |
| 2061054 | Torres Ramos, Norma I. | Urb Ext Valle de Arryo | Box 908 | | | Arroyo | PR | 00714 | |
| 1730004 | Torres Ramos, Priscilla | Condominio Parque de la Vista 1 | Apartamento 235D | | | San Juan | PR | 00924 | |
| 1940416 | Torres Reyes, Carmen Gloria | P.O. Box 169 | | | | Naranjito | PR | 00719 | |
| 1818062 | Torres Reyes, Maria Rosa | Calle Ferpier #206 | Alturas Del Parque | | | Carolina | PR | 00987 | |
| 1182503 | TORRES RIOS, CARMEN M. | CONDADO MODERNO | C4 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 1958384 | Torres Rivas, Luz V. | P.O. Box 244 | | | | Orocovis | PR | 00720 | |
| 2037850 | Torres Rivera, Ada | Jardines del Caribe U-52 Calle 27 | | | | Ponce | PR | 00728-1109 | |
| 1725681 | Torres Rivera, AliceMarie | HC 4 Box 56300 | Bo. Unibon | | | Morovis | PR | 00687-7507 | |
| 2069127 | TORRES RIVERA, ANGELINA | 2NDA. EXT. PUNTO ORO #6760 AVE. INTERIOR | | | | PONCE | PR | 00728-2423 | |
| 2148843 | Torres Rivera, Baudilia | Bo. Coco Nuevo 85 Calle F-D Roosevelt | | | | Salinas | PR | 00751 | |
| 1592939 | Torres Rivera, Evelyn | Urb Luquillo Mar | BLQ GG17 Calle G | | | Luquillo | PR | 00773 | |
| 1947821 | Torres Rivera, Jacqueline | 2441 Calle Diamela Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 1604670 | Torres Rivera, Lillian | PO Box 1712 | | | | Morovis | PR | 00687 | |
| 2121332 | Torres Rivera, Margarita | P.O. Box 608 | | | | Adjuntas | PR | 00601 | |
| 2116245 | TORRES RIVERA, MARGARITA | PO BOX 608 BO SALDILLO | | | | ADJUNTAS | PR | 00601 | |
| 2134245 | Torres Rivera, Maria Del Pilar | PO Box 75 | | | | Mercedita | PR | 00715 | |
| 1930031 | TORRES RIVERA, MARIA R | 131 CALLE PITIRRE | | | | MOROVIS | PR | 00687 | |
| 1998387 | Torres Rivera, Maria Ramona | 131 Calle Pitirre | | | | Morovis | PR | 00687 | |
| 1701878 | Torres Rivera, Maritza I. | HC 02 BOX 8393 | | | | Orocovis | PR | 00720 | |
| 1665759 | Torres Rivera, Maritza I. | HC 02 Box 8393 | | | | Orocovis | PR | 00720 | |
| 1990150 | Torres Rivera, Miriam I. | P.O. Box 141323 | | | | Barceloneta | PR | 00617 | |
| 1075602 | TORRES RIVERA, OSCAR | C/TURQUEZA 034 QUINTAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 1075602 | TORRES RIVERA, OSCAR | AVE BARBOSA 606 HATO REY | | | | SAN JUAN | PR | 00936 | |
| 1927160 | Torres Rivera, Rainier Manuel | HC 05 Box 13804 | | | | Juana Diaz | PR | 00795-9518 | |
| 1966552 | Torres Rivera, Virgilio | PO Box 1821 | | | | Juana Diaz | PR | 00795-4821 | |
| 1629665 | Torres Rivra, Charlie J. | K-32 Calle #8 Urb. La Pradera | | | | Guayama | PR | 00784 | |
| 1629665 | Torres Rivra, Charlie J. | P.O. Box 10007 Suite 342 | | | | Guayama | PR | 00784 | |
| 1675743 | Torres Robles, Giselle M. | P.O. Box 33 | | | | Jayuya | PR | 00664 | |
| 757 | TORRES RODRIGUEZ, ABIU | HC 7 BOX 4959 | | | | JUANA DIAZ | PR | 00795-9712 | |
| 1895848 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | | Guayanilla | PR | 00656 | |
| 2113826 | Torres Rodriguez, Carmen H. | 2T18 Calle 27 | Mirador De Bairoa | | | Caguas | PR | 00725 | |
| 2025076 | Torres Rodriguez, Carmen H. | 2T18-calle 27 Mirador de Bairoa | | | | Caguas | PR | 00725 | |
| 2179676 | Torres Rodriguez, Carmen S. | Urb.Villa Espana 0 #1 La Mercedes | | | | Bayamon | PR | 00961 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1879450 | Torres Rodriguez, Cecilia | PO Box 1516 Sabana Hoyos | | | | Arecibo | PR | 00688 | |
| 1954857 | Torres Rodriguez, Christian | HC 4 Box 15450 | | | | Carolina | PR | 00987 | |
| 1954857 | Torres Rodriguez, Christian | HC 4 Box 15450 | | | | Carolina | PR | 00987 | |
| 631479 | TORRES RODRIGUEZ, CIAMARA | RR 6 BOX 9670 | | | | SAN JUAN | PR | 00926 | |
| 1802725 | Torres Rodriguez, Diana | PO Box 358 | | | | Patillas | PR | 00723 | |
| 1192994 | TORRES RODRIGUEZ, EDITH | 60 CARLTON AVE APT 3H | | | | BROOKLYN | NY | 11205-2221 | |
| 556880 | TORRES RODRIGUEZ, IVELISSE | 91 URB LIRIOS DEL VALLE | | | | ANASCO | PR | 00610 | |
| 1783901 | TORRES RODRIGUEZ, JOHN | URB. EL MADRIGAL | CALLE 23 Q 16 | | | PONCE | PR | 00730 | |
| 2023956 | Torres Rodriguez, Jorge | PO Box 1988 | | | | Yauco | PR | 00698 | |
| 2023956 | Torres Rodriguez, Jorge | PO Box 1988 | | | | Yauco | PR | 00698 | |
| 296605 | TORRES RODRIGUEZ, MARGARITA MARIA | ESTANCIAS DEL GOLF | 646 LUIS A MORALES | | | PONCE | PR | 00730 | |
| 1354836 | TORRES RODRIGUEZ, MARIA A | HC 5 BOX 13893 | | | | JUANA DIAZ | PR | 00795 | |
| 1965959 | Torres Rodriguez, Maria E. | 1223 Goldfinch Dr. Apt. 7 | | | | Plant City | FL | 33563 | |
| 2119069 | TORRES RODRIGUEZ, MARIA M | HC02 Box 4414 | | | | Villalba | PR | 00766 | |
| 2078515 | Torres Rodriguez, Maria M. | Estancias del Bosque | L-13 Robles | | | Cidra | PR | 00739 | |
| 1910416 | Torres Rodriguez, Maria M. | HC 02 Box 4414 | | | | Villalba | PR | 00766 | |
| 2021034 | Torres Rodriguez, Maria M. | HC02 Box 4414 | | | | Villalba | PR | 00766 | |
| 1953882 | Torres Rodriguez, Maria Monserrate | HC 02 Box 4414 | | | | Villalba | PR | 00766 | |
| 1798125 | Torres Rodriguez, Mercedes | Urb La Cumbre II | Calle Carolina 328 | | | San Juan | PR | 00926 | |
| 2101109 | Torres Rodriguez, Miguel A. | #25 Calle Del Parque | | | | Isabela | PR | 00662 | |
| 1939323 | Torres Rodriguez, Milagros Yamira | Condominio Assisi 1010 Apt.32 | Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 2050583 | Torres Rodriguez, Milagros Yamira | Cond. Assisi 1010 Apt. 32 Ave Luis Vigoreaux | | | | Guaynabo | PR | 00966 | |
| 1643722 | TORRES RODRIGUEZ, NADIA M. | CONDOMINIO ANAIDA GARDEN | CALLE PALMA REAL 200 | APAT. 305 | | PONCE | PR | 00716 | |
| 826690 | TORRES RODRIGUEZ, NILDA | BDA. ZAMBRANA A-6 | | | | COAMO | PR | 00769 | |
| 557116 | TORRES RODRIGUEZ, RAMON | 2623 WILLOW GLEN CIR | | | | KISSIMMEE | FL | 34744 | |
| 1854094 | TORRES RODRIGUEZ, RAMON F. | HC 3 BOX 15505 | | | | YAUCO | PR | 00698 | |
| 1990440 | Torres Rodriguez, Milagros Y. | Cond. Assisi 1010 | Apt. 32 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 2207203 | Torres Roig, Lucy I. | Country Club 1100 Carmen Buzello | | | | San Juan | PR | 00924 | |
| 1824883 | TORRES ROMAN, LOUIS I | HC-03 BOX 17775 | | | | LAJAS | PR | 00667 | |
| 1170935 | TORRES ROSA, ARMANDO | URB ESTANCIA DEL BOSQUE | C/LOS ROBLES APT 879 | | | CIDRA | PR | 00739 | |
| 1652327 | Torres Rosado, Julio | PO Box 100 43 Cidra, Puerto Rico 00739 | | | | Cidra | PR | 00739 | |
| 1652327 | Torres Rosado, Julio | PO Box 100 43 | | | | Cidra | PR | 00739 | |
| 2207215 | Torres Rosado, Magda N. | Urb. El Conquistador | M1 Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976-6429 | |
| 1556819 | Torres Rosado, Magda N. | M-1 Diego Valazquez | | | | Trujillo Alto | PR | 00976 | |
| 557461 | TORRES ROSARIO, CAROLINE | URB LAS DELICIAS | 3026 CALLE HERMINIA TORRES | | | PONCE | PR | 00728 | |
| 1637069 | Torres Rosario, Maria C. | Urb. Las Delicias #3223 | Ursula Cardona | | | Ponce | PR | 00728-3916 | |
| 1801110 | Torres Rosario, Maria Isabel | Urb. Levittown FB-15 Calle Antonio | Perez Pieret | | | Toa Baja | PR | 00949 | |
| 1869539 | TORRES ROSARIO, NANCY | HC 2 BOX 9996 | | | | JUNCOS | PR | 00777 | |
| 1868867 | Torres Ruiz, Carmen S. | Urb. Villa Delicias | 4405 Calle Guacamayo | | | Ponce | PR | 00728-3714 | |
| 2026281 | Torres Ruiz, Lilia A. | Urbanizacion Villa Alba | Calle 6 - F14 | | | Sabana Grande | PR | 00637 | |
| 2071675 | Torres Ruiz, Lilia A. | Urbanizacion Villa Alba Calle 6-F14 | | | | Sabana Grande | PR | 00637 | |
| 1957995 | Torres Ruiz, Lilia Audet | Urbanizacion Villa Alba Calle 6-F14 | | | | Sabana Grande | PR | 00637 | |
| 1538470 | Torres Ruiz, Noemi | PO Box 9683 | | | | Cidra | PR | 00739 | |
| 692369 | TORRES SAMBOLIN, JUDITH | HC 1 BOX 15545 | | | | COAMO | PR | 00769 | |
| 1259778 | TORRES SANCHEZ, VERONICA | URB BOSQUE LLANO | 713 CALLE JAGUEY | | | SAN LORENZO | PR | 00754 | |
| 2065216 | Torres Sanchez, Yadira | PO Box 21 | | | | Toa Alta | PR | 00954 | |
| 2065977 | Torres Sanchez, Yadira | PO Box 21 | | | | Toa Alta | PR | 00954 | |
| 1812720 | Torres Santana, Brunilda | HC 01 Box 10651 | | | | Coamo | PR | 00769 | |
| 1730622 | TORRES SANTIAGO, ADIANEZ | URB. STA ELENA K2 CALLE JAGUEY #16 | | | | GUAYANILLA | PR | 00656 | |
| 2161142 | Torres Santiago, Efrem | Urbanizacion Jardines Calle 7 T 17 | | | | Santa Isabel | PR | 00757 | |
| 2042148 | Torres Santiago, Elizabeth | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 2010826 | Torres Santiago, Elizabeth | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 1895962 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | |
| 1900130 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | |
| 1901878 | Torres Santiago, Francisca E. | PO Box 949 | | | | Juncos | PR | 00777 | |
| 1633106 | TORRES SANTIAGO, IRIS D. | URB. LA MILAGROSA | 5 CALLE ONIX | | | SABANA GRANDE | PR | 00637 | |
| 1937159 | Torres Santiago, Janice | Urb. Glenview Gardens W-24 A Calle B-13 | | | | Ponce | PR | 00730 | |
| 2030122 | TORRES SANTIAGO, JEANNETTE | HC10 BOX 8107 | | | | SABANA GRANDE | PR | 00637 | |
| 2041822 | TORRES SANTIAGO, JESENIA | URB LOS AIRES | 151 CALLE HELIO | | | ARECIBO | PR | 00612-8866 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2041822 | TORRES SANTIAGO, JESENIA | P.O. BOX 447 | | | | CIALES | PR | 00638 | |
| 1349700 | TORRES SANTIAGO, LISETTE M | PO BOX 362465 | | | | SAN JUAN | PR | 00936 | |
| 1562721 | Torres Santiago, Miriam | Miriam Torres Santiago | HC 55 Box 8585 | | | Ceiba | PR | 00735 | |
| 1562721 | Torres Santiago, Miriam | Urb. Vistas del Convento | Calle 5 Bloque 2 H 12 | | | Fajardo | PR | 00738 | |
| 2040169 | Torres Santiago, Sonia M. | Urb. Valle Hucares-126 Calle Yagrumo | | | | Juana Diaz | PR | 00795-2814 | |
| 1176219 | TORRES SANTOS, CARLOS A | VILLA CAROLINA | 2512 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 2084573 | Torres Santos, Carmen G. | 570 Calle Elliot | | | | San Juan | PR | 00926 | |
| 2105084 | TORRES SANTOS, EDILBERTO | ESTANCIAS DEL GOLF CLUB | 646 LUIS A. MORALES | | | PONCE | PR | 00730 | |
| 826836 | TORRES SANTOS, KEYLA | URB. TIERRA SANTA | B3 CALLE B | | | VILLALBA | PR | 00766 | |
| 2033103 | Torres Santos, Norma I. | P.O. Box 1663 | | | | Luquillo | PR | 00773 | |
| 1703295 | Torres Segarra, Elsa I | PO BOX 931 | | | | Penuelas | PR | 00624 | |
| 1680626 | Torres Segarra, Elsa I. | PO Box 931 | | | | Penuelas | PR | 00624 | |
| 1720442 | Torres Segarra, Elsa I. | PO BOX 931 | | | | Penuelas | PR | 00624 | |
| 1636281 | Torres Segarra, Elsa I. | PO Box 931 | | | | Penuelas | PR | 00624 | |
| 1727283 | Torres Segarra, Elsa I. | PO BOX 931 | | | | Penuelas | PR | 00624 | |
| 1977760 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 | |
| 1977633 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 | |
| 1745858 | Torres Soto, Reina M | HC 8 BOX 89229 | | | | San Sebastian | PR | 00685 | |
| 1842889 | Torres Suarez, Federico | HC I Box 5000 | | | | Orocovis | PR | 00720 | |
| 1884525 | Torres Suarez, Gloria I. | A42 Calle Bucore - Urb. El Plantio | | | | Toa Baja | PR | 00949 | |
| 1817370 | Torres Suarez, Maria de Lourdes | PO Box 1289 | | | | Cidra | PR | 00739 | |
| 1821998 | Torres Torres, Ana Irma | HC 02 Box 5218 | | | | Villalba | PR | 00766 | |
| 1508223 | Torres Torres, Carlos R. | O6 Urb Jesús Maria Lago | | | | Utuado | PR | 00641 | |
| 1859674 | Torres Torres, Carmen S. | 14 Calle 15 Parc Tiburon 2 | | | | Barceloneta | PR | 00617 | |
| 2149200 | Torres Torres, David O. | Urb Pepino #34 Calle 3 | | | | San Sebastian | PR | 00685 | |
| 2075400 | TORRES TORRES, EUDOSIA | URB. JARDINES DE PATILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 | |
| 164548 | TORRES TORRES, FELIPE | COND. MIRAMAR TOWER | CALLE HERNANDEZ # 721, APT. 12-H | | | SAN JUAN | PR | 00907 | |
| 164548 | TORRES TORRES, FELIPE | DEPARTAMENTO DE JUSTICIA DE PUERTO RICO | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 2033148 | Torres Torres, Glendamid | P.O. Box 689 | | | | Orcovis | PR | 00720 | |
| 1793787 | Torres Torres, Glory Ann | PO Box 1432 | | | | Bayamón | PR | 00960 | |
| 1753374 | TORRES TORRES, JORGE A | A 31 URB LAS ALONDRAS CALLE 1 | | | | VILLALBA | PR | 00766-2302 | |
| 1909253 | Torres Torres, Jorge A. | A31 Urb. Las Alondra | | | | Villaba | PR | 00766 | |
| 1909092 | Torres Torres, Jorge A. | Urb. Las Alouduos A-31 | | | | Villalba | PR | 00760 | |
| 680234 | TORRES TORRES, JORGE L | URB VISTA ALEGRE | 215 CALLE ORQUIDEA | | | VILLALBA | PR | 00766-3130 | |
| 2147700 | Torres Torres, Pedro Antonio | Bo. Saltos II, 200 Acapito | Rosado Apt. 2307 | | | Sabastian | PR | 00685 | |
| 1617395 | TORRES TRAVERSO, JOSE E | HC 03 BOX 33677 | | | | AGUADA | PR | 00602 | |
| 1617395 | TORRES TRAVERSO, JOSE E | PO Box 696 | | | | Aguada | PR | 00602 | |
| 1860431 | Torres Trinidad, Rosa I. | PO Box 11 | | | | Fajardo | PR | 00738-0011 | |
| 826972 | TORRES VALDES, BARBARA | RR 1 BOX 12022 | | | | MANATI | PR | 00674 | |
| 1658655 | Torres Valdes, Barbara | RR 1 Box 12022 | | | | Manati | PR | 00674 | |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | JOSE ARNALDO TORRES VARGAS PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | |
| 1955262 | Torres Vazquez, Elsa E. | 1765 Andromeda Venus Gardens | | | | San Juan | PR | 00926 | |
| 1593572 | Torres Vazquez, Hilda R. | 821 Munoz Rivera | | | | Penuelas | PR | 00624 | |
| 1593572 | Torres Vazquez, Hilda R. | PO BOX 452 | | | | Penuelas | PR | 00624-0452 | |
| 1152798 | TORRES VAZQUEZ, VIVIANA | 49 CALLE MEDITACION | | | | GUAYAMA | PR | 00784 | |
| 1930916 | TORRES VEGA, ELBA IRIS | HC-02 BOX 4839 | | | | COAMO | PR | 00769 | |
| 763917 | Torres Vega, Waleska I. | Urb. Atturas del Alba Atardecer 10516 | | | | Villalba | PR | 00766 | |
| 1992705 | TORRES VELAZQUEZ, ALBERT | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | | GUAYANILLA | PR | 00656 | |
| 663712 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD SABANA GRANDE PR | 301 AVE 5 DIC CARR 102 | | | SABANA GRANDE | PR | 00637 | |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | | SABANA GRANDE | PR | 00637 | |
| 2090827 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 HOSPITAL BERNICE GUERRA | | | SABANA GRANDE | PR | 00673 | |
| 2090827 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 | |
| 663712 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 | |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 | |
| 559293 | TORRES VELAZQUEZ, MARGARITA | URB JAIME C. RODRIGUEZ | B-9 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 2056914 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | B-9 Calle 1 | | | Yabucoa | PR | 00767 | |
| 2058697 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | Calle 1 B-9 | | | Yabucoa | PR | 00767 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1654373 | Torres Velazquez, Mildred | Urb. Santa Maria Calle 9 I-8 | | | | San German | PR | 00683 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | |
| 2006185 | Torres Velez, Dora M. | PO Box 594 | | | | Camuy | PR | 00627 | |
| 1971165 | TORRES VELEZ, YAHAIRA | HC03 BOX 9475 | | | | LARES | PR | 00669 | |
| 1580936 | Torres Viera, Victor M | PO Box 1020 | | | | Juncos | PR | 00777 | |
| 2066429 | Torres Vinales, Gissel | HC 46 Box 5544 | | | | Dorado | PR | 00646 | |
| 1635815 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 | |
| 1735133 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 | |
| 1635815 | Torres Zayas, Nina M. | DSCA Actualmente A.S.S.M.C.A. | Terreno Hospital San Lucas II Final | | | Ponce | PR | | |
| 1960337 | Torres Zayas, Rosa L. | #B-3 Calle 3 | | | | San Lorenzo | PR | 00754 | |
| 1960337 | Torres Zayas, Rosa L. | P.O. Box 858 | | | | San Lorenzo | PR | 00754 | |
| 1999389 | Torres, Amalia Kuilan | P.O. Box 3597 | | | | Vega Alta | PR | 00692 | |
| 2064097 | Torres, Amarilis Miranda | PO Box 1036 | | | | Naguabo | PR | 00718 | |
| 1755535 | TORRES, ANGELITA | HC 02 7124 | | | | LARES | PR | 00669 | |
| 1598403 | Torres, Carmen Ruiz | HC 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | |
| 1595858 | TORRES, ELIEZER SOTO | PO BOX 983 | | | | SANTA ISABEL | PR | 00757 | |
| 2191070 | Torres, Eulogio Rosa | PO Box 363 | | | | Punta Santiago | PR | 00741 | |
| 2049993 | Torres, Evangeline Stella | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | |
| 1750492 | Torres, Ivelisse Serrano | HC 01 Box 4482 | | | | Utuado | PR | 00641 | |
| 2190911 | Torres, Ivonne Noble | P.O. Box 593 | | | | Juncos | PR | 00777 | |
| 1606280 | Torres, Jeannette Calcorzi | HC - 04 Box 5747 | | | | Coamo | PR | 00769 | |
| 2219091 | Torres, Jose Arnaldo | PO Box 1353 | | | | Santa Isabel | PR | 00757 | |
| 1613076 | Torres, Kathie | Urb. San Demetrio 427 | | | | Vega Baja | PR | 00693 | |
| 2067087 | TORRES, LESLIE M | URB. BRISAS DE GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 | |
| 2067087 | TORRES, LESLIE M | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | |
| 1949254 | Torres, Leslie M. | Urb. Brisas del Guayames | 162 Calle Primavera | | | Penuelas | PR | 00624 | |
| 266377 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | |
| 266377 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | |
| 1949254 | Torres, Leslie M. | HC 1 BOX 12591 | | | | Penuelas | PR | 00624 | |
| 266377 | TORRES, LESLIE M. | Urb. Brisas del Guayames | 162 Calle Primavera | | | Penuelas | PR | 00624 | |
| 266377 | TORRES, LESLIE M. | Urb. Brisas del Guayames | 162 Calle Primavera | | | Penuelas | PR | 00624 | |
| 266377 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-9716 | |
| 266377 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-9716 | |
| 1498870 | Torres, Mariela Gonzalez | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | |
| 2205579 | Torres, Wilfredo Garcia | HC 2 Box 10483 | | | | Yauco | PR | 00698-9677 | |
| 1588887 | TORRES-MOLINA, JUAN A. | URB. VILLA GEORGETTI | 44 CALLE IGUALDAD | | | BARCELONETA | PR | 00617-2804 | |
| 1984044 | Torres-Torres, Carmen S. | 14 Calle 15 | Parc. Tiburon 2 | | | Barceloneta | PR | 00617 | |
| 1798721 | Torres-Torres, Vanessa | 12048 Prada Verde Dr. | | | | Las Vegas | NV | 89138 | |
| 2157855 | Torvella Gonzalez, Daniel | Calle Juan Catres 1444 | El Taque | | | Ponce | PR | 00728 | |
| 1938977 | Tosado Hernandez, Celma J. | Box 8 | | | | Arecibo | PR | 00613 | |
| 1594094 | TOSADO IRIZARRY, MIGDALIA | CARR 32 43521 | | | | QUEBRADILLAS | PR | 00678 | |
| 1506502 | Total Petroleum Puerto Rico Corp | c/o Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue | Suite 990 | | San Juan | PR | 00918 | |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | 501 Airtech Pkwy | | | | Plainfield | IN | 46168 | |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | Juan H. Saavedra Castro | 206 TeTuan St., Suite 505 | | | San Juan | PR | 00901 | |
| 1947509 | Touset Rodriguez, Myriam | HC-01 Box 9371 | | | | Guayanilla | PR | 00656 | |
| 1946848 | Toyens Martinez, Juanita | PO Box 705 | | | | Juncos | PR | 00777-0705 | |
| 1959581 | Toyens Mortinez, Juanita | PO Box 705 | | | | Juncos | PR | 00777-0705 | |
| 850976 | TOYOTA AUTO CENTRO | AUTO KIREI INC. | ALAN DE LEON VEGA, AUDITOR | 1088 MUNOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 850976 | TOYOTA AUTO CENTRO | 1090 AVENIDA MUÑOZ RIVERA | | | | SAN JUAN | PR | 00927-5034 | |
| 850976 | TOYOTA AUTO CENTRO | PO BOX 191958 | | | | SAN JUAN | PR | 00919-1958 | |
| 1468609 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | | HOUSTON | TX | 77010 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1468609 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 1656601 | Traverso Vazquez, Doris M. | PO Box 284 | BO. Piedras Blancas | | | Aguada | PR | 00602 | |
| 560428 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095-1512 | |
| 560652 | TRINIDAD CASTILLO, WILLIAM | RR 36 BOX 6270 | | | | SAN JUAN | PR | 00926-9106 | |
| 1831110 | Trinidad Concepcion, Sarahi | RR 6 Box 10679 | | | | San Juan | PR | 00926 | |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Urb. Valle Arriba Heights | PO BOX 3945 | | | Carolina | PR | 00984 | |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | | San Juan | PR | 00936 | |
| 2157595 | Trinidad Gonzalez, Indencio | GPO Box 208 | | | | Patillas | PR | 00723 | |
| 560718 | TRINIDAD GONZALEZ, WILMA | PO BOX 681 | | | | MANATI | PR | 00674-0681 | |
| 1185675 | TRINIDAD HERNANDEZ, CONCEPCION | RR 17 BOX 11505 | | | | SAN JUAN | PR | 00926 | |
| 1185675 | TRINIDAD HERNANDEZ, CONCEPCION | RR 6 BOX 11505 | | | | SAN JUAN | PR | 00926 | |
| 1780074 | TRINIDAD PAGAN, ANGIE DENISE | RR#10 BOX 10088 | | | | SAN JUAN | PR | 00926 | |
| 1124567 | Trinidad Ramos, Nereida | Urb. Rio Grande Estate | Calle 7 S-2 | | | Rio Grande | PR | 00745 | |
| 1977614 | TRINIDAD RIVERA, DAMARIS | BO CIBUCO CARR 818 KM15 | | | | COROZAL | PR | 00783 | |
| 1977614 | TRINIDAD RIVERA, DAMARIS | HC 02 BOX 8232 | | | | COROZAL | PR | 00783 | |
| 2154677 | Tristani Martinez, Carmen Nilas | Urb Valle Verde Vereda 838 | | | | Ponce | PR | 00716 | |
| 1885718 | Troche Caraballo, Edwin | Urb. Los Caobos | 1493 Calle Jaguey | | | Ponce | PR | 00716 | |
| 1885718 | Troche Caraballo, Edwin | 17 Bo. La Coroza | | | | Ponce | PR | 00716 | |
| 1594376 | TROCHE FIGUEROA, DAMARYS | SECTOR AMILL HC3 BOX15272 | | | | YAUCO | PR | 00698 | |
| 1852975 | Troche Figueroa, Enaida | Urb Llanos Del Sur | 385 Calle Gardenia | | | Coto Laurel | PR | 00780-2829 | |
| 1997915 | Troche Munoz, Marylin I. | Calle 16 F 24 Ext. | Campo Alegre | | | Bayamon | PR | 00956 | |
| 1997915 | Troche Munoz, Marylin I. | Urb. Sevilla Biltmore I-70 Calle Sevilla Biltmore | | | | Guaynabo | PR | 00966-4071 | |
| 561242 | TRONCOSO SANTIAGO, JULIA M | HC 08 BOX 880 | | | | PONCE | PR | 00731 | |
| 1961756 | TRONCOSO SANTIAGO, JULIA M | HC 8 BOX 880 | | | | PONCE | PR | 00731-9733 | |
| 2253064 | TRU of Puerto Rico, Inc. | Attn: Peter Barrett | Kutak Rock LLP | 901 E. Byrd St., Ste 1000 | | Richmond | VA | 23219 | |
| 1474601 | Trujillo Maldonado, Yerelis | HC 03 Box 7186 | | | | Juncos | PR | 00777 | |
| 1637829 | Trujillo Panissu, Margarita | PO Box 560025 | | | | Guayanilla | PR | 00656 | |
| 1862186 | Trujillo Pizarro, Ivan | 573 Vega Alegre | | | | Cabo Rojo | PR | 00623 | |
| 1724921 | Tubens Torres, Ramon | HC03 Box 8152 | | | | Moca | PR | 00676 | |
| 1684680 | TUDO SIERRA, ALMA | CALLE 24 V-12 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 1676783 | TUDO SIERRA, ALMA | CALLE 24 V#12 | | | | VISTA AZUL | PR | 00612 | |
| 1830271 | UGARTE VEGA, CARMEN | BO ARENALES ALTOS | BENIGUEZ CUBERO | | | ISABELA | PR | 00662 | |
| 1830271 | UGARTE VEGA, CARMEN | COM MANTILLA 1776 CALLE JOSE CHEITO CORCHADO | | | | ISABELA | PR | 00662 | |
| 2237805 | Ugarte Vega, Carmen M. | Com. Mantilla 1776 Calle Jose cheito Corchado | | | | Isabela | PR | 00662 | |
| 2198820 | Union de Empeados de la AEP on behalf of Noel Torres Davila | Union de Empleados de la AEP | 1214 Calle Cadiz Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2198820 | Union de Empeados de la AEP on behalf of Noel Torres Davila | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196389 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196387 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196391 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196389 | Union de Empleados de la AEP | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2196387 | Union de Empleados de la AEP | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2196391 | Union de Empleados de la AEP | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2196931 | Union de Empleados de la AEP on behalf of 39 Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196931 | Union de Empleados de la AEP on behalf of 39 Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196799 | Union de Empleados de la AEP on behalf of Aida Perez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196799 | Union de Empleados de la AEP on behalf of Aida Perez | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 | |
| 2196302 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196302 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196298 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196298 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196368 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196368 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196364 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196364 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196362 | Union de Empleados de la AEP on behalf of Beatriz Gandia | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196362 | Union de Empleados de la AEP on behalf of Beatriz Gandia | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196325 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | Benjamin Ocasio - Torres | A 31 Calle 1 Villa Interamericana | | | San German | PR | 00683 | |
| 2196325 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196463 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196463 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196354 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196354 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196311 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196311 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196465 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196465 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196290 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196290 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2196352 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196352 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196327 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196327 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196284 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196284 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196366 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196366 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196319 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196319 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196348 | Union de Empleados de la AEP on behalf of John Torres Rosario | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196348 | Union de Empleados de la AEP on behalf of John Torres Rosario | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196313 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196313 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196248 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196248 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196350 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196350 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196317 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196317 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196344 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196344 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196240 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196240 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196294 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196294 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196292 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196292 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196333 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196333 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2196457 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196459 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196457 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 | |
| 2196459 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196429 | Union de Empleados de oficina de AEP on behalf of Collective Bargaining unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196429 | Union de Empleados de oficina de AEP on behalf of Collective Bargaining unit Employees | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 | |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | PO BOX 8387 | | | | PONCE | PR | 00735 | |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | JARDINES METROPOLITANOS II | 361 CALLE GALILEO APT 2K | | | SAN JUAN | PR | 00927 | |
| 1794370 | University of Puerto Rico Retirement System Trust | AMRC, LLC | Attn. Jose Luis Ramirez-Coll | P.O. Box 13128 | | San Juan | PR | 00908 | |
| 1794370 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | | San Juan | PR | 00925 | |
| 1783875 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | | San Juan | PR | 00925 | |
| 1783875 | University of Puerto Rico Retirement System Trust | AMRC, LLC Attn. Jose L. Ramirez- Coll | P.O. Box 13128 | | | San Juan | PR | 00908 | |
| 563409 | URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2128961 | URDANIVIA MENDEZ, LILIANA B | PO BOX 34309 | | | | FORT BUCHANAN | PR | 00934 | |
| 2128961 | URDANIVIA MENDEZ, LILIANA B | PO BOX 2082 | | | | SAN GERMAN | PR | 00683 | |
| 563459 | URDAZ MARTINEZ, SONIA I. | HC 01 BOX 4595 | | | | BAJADERO | PR | 00616 | |
| 1705245 | URRUTIA CRUZ, IVONNE | EXT. VILLA RITA | CALLE 28 CC-5 | | | SAN SEBASTIAN | PR | 00685 | |
| 1602736 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 | |
| 1634604 | Valazquez Lopez, Martha Maria | 1854 Exmore Ave | | | | Deltona | FL | 32725 | |
| 2014859 | Valazquez Vives, Carmen Rita | HC-08 Box 38829 | | | | Caguas | PR | 00725 | |
| 2087416 | Valcarcel Marquez, Ayadett | M-556 Calle 12 Urb. Alturas | | | | Rio Grande | PR | 00745 | |
| 1875077 | Valdes De Jesus, Julio A. | HG-34 Calle 232 | Urb. Country Club | | | Carolina | PR | 00982 | |
| 1843600 | Valdes Feliciano, Nilsa | P.O. Box 8693 | | | | Caguas | PR | 00726 | |
| 564109 | VALDEZ CARABALLO, SAMUEL | URB MONTECARLO | 1277 CALLE 19 | | | SAN JUAN | PR | 00924 | |
| 2016186 | Vale Cruz, Wilda L | #74 Calle Daniel Nieves | | | | Moca | PR | 00676 | |
| 1107096 | VALENCIA COTTO, YOLANDA | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-7179 | |
| 1107096 | VALENCIA COTTO, YOLANDA | 570 BERWIN STREET | | | | SAN JUAN | PR | 00920 | |
| 1107096 | VALENCIA COTTO, YOLANDA | TORRE DE GOBIERNO MUNICIPAL - PISO 11 | | | | SAN JUAN | PR | 00936 | |
| 2083001 | Valencia Rivera, Carmen Julia | Urb Jard San Rafael | 106 Calle San Pablo | | | Arecibo | PR | 00612 | |
| 1840969 | Valentin Aquino, Rosario | HC 2 Box 21912 | | | | San Sebastian | PR | 00685 | |
| 1073997 | VALENTIN ARBELO, OMAR B | URB LOMAS VERDES | CLAVEL 3F 24 | | | BAYAMON | PR | 00956 | |
| 1717411 | Valentin Arocho, Norma E | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 | |
| 1604179 | Valentin Avila, Nelson D. | L4 Calle 1 Colinas Verdes | | | | San Sebastian | PR | 00685 | |
| 1221693 | VALENTIN BARRO, IVELISSE | URB GUANAJIBO HOMES | 585 BLVD | | | MAYAGUEZ | PR | 00682-1142 | |
| 1856468 | Valentin Berrios, Patricia | Urb. Arroyo del Mar | Calle Caribe # 213 | | | Arroyo | PR | 00714 | |
| 1803272 | VALENTIN CARRERO, EMELLY | HC-3 Box 13220 | | | | Utuado | PR | 00641 | |
| 983858 | VALENTIN CRUZ, EDWIN | PO BOX 332 | | | | LAS MARIAS | PR | 00670 | |
| 1465109 | VALENTIN DE LA ROSA, RICARDO | PO BOX 250536 | | | | AGUADILLA | PR | 00604-0536 | |
| 1084962 | VALENTIN DE LA ROSA, RICARDO | PO BOX 250536 | | | | AGUADILLA | PR | 00604-0536 | |
| 1867054 | VALENTIN DIAZ, ADA | URB VILLA LOS PESCADORES | 59 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 | |
| 1867054 | VALENTIN DIAZ, ADA | BDA. LOS NARANJOS #81 | C/ LIMONES | | | VEGA BAJA | PR | 00693 | |
| 1168920 | VALENTIN ESQUILIN, ANNETTE | PO BOX 261 | | | | LUQUILLO | PR | 00773 | |
| 2101225 | Valentin Esquilin, Annette | PO Box 261 | | | | Luquillo | PR | 00773 | |
| 2101225 | Valentin Esquilin, Annette | PO BOX 261 | | | | LUQUILLO | PR | 00773 | |
| 2094301 | VALENTIN ESTRADA, ARCIDES | HC 1 BOX 16454 | | | | AGUADA | PR | 00602 | |
| 1948909 | Valentin Lopez, Diana Ivette | Urb. Colinas de Hatillo #28 | | | | Hatillo | PR | 00659-0000 | |
| 1750174 | VALENTIN MATIAS, ROSA | URBANIZACION VILLA TOLEDO | 126 CALLE UMBRAL | | | ARECIBO | PR | 00612 | |
| 1666333 | VALENTIN MENDEZ, ALEXANDRA | HC 57 BOX 11429 | | | | AGUADA | PR | 00602 | |
| 1021491 | VALENTIN MONTALVO, JOSE | HC 6 BOX 60963 | | | | MAYAGUEZ | PR | 00680-9557 | |
| 1021491 | VALENTIN MONTALVO, JOSE | HC 6 BOX 60963 | | | | MAYAGUEZ | PR | 00680-9557 | |
| 2033700 | Valentin Munoz, Evelyn | HC 57 Box 8964 | | | | Aguada | PR | 00602 | |
| 2061295 | Valentin Nieves, Luis O. | Calle Flamboyan 201 Urb. Diplo 3 | | | | Naguabo | PR | 00718 | |
| 2160936 | Valentin Olazagasti, Frederick | Calle Arizona 7 Casa #1 | | | | Arroyo | PR | 00714 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160936 | Valentin Olazagasti, Frederick | P.O. Box 352 | | | | Arroyo | PR | 00714 | |
| 565170 | VALENTIN PEREZ, EDWARDO | URB VILLA ROSA 3 | B21 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 1455787 | Valentin Perez, Emerita | 253 Calle Ramal | | | | Isabela | PR | 00662 | |
| 2149007 | Valentin Perez, Hector | Urb. El Culebrina Calle Camasey Q-4 | | | | San Sebastia | PR | 00685 | |
| 2132181 | Valentin Ponce, Maritza | Villas Centro Americanas Apt 243 | | | | Mayaguez | PR | 00680 | |
| 2044753 | Valentin Ponce, Wilkins | PO Box 8119 | | | | Mayaguez | PR | 00681-8119 | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | BARRIO PILETAS. LARES CARR. 453 KM 4.1 INT. | | | | LARES | PR | 00669 | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | HC 4 BOX 43296 | | | | LARES | PR | 00669 | |
| 1603856 | Valentin Reyes, Roberto | HC 04 Box 5811 | | | | Guaynabo | PR | 00971 | |
| 2106978 | Valentin Rivera, Nanette | Urb. El Rosario | E-11 Calle B | | | Vega Baja | PR | 00693 | |
| 1906835 | VALENTIN RIVERA, NELSON | 50 CALLE JAZMIN | BO. BRENAS | | | VEGA ALTA | PR | 00692 | |
| 1614310 | Valentin Rodriguez, Cristina | URB. VILLAS DE RIO GRANDE | CALLE 25 AF-12 | | | RIO GRANDE | PR | 00745 | |
| 1614310 | Valentin Rodriguez, Cristina | AF-25 Calle 25 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2219550 | Valentin Rodriguez, Ernesto | #11 Calle Luna | Bamada Sandin | | | Vega Baja | PR | 00693 | |
| 1861715 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 | |
| 1873410 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 | |
| 1565888 | Valentin Santiago, Mariel | HC-04 Box 5295 | | | | Guaynabo | PR | 00971 | |
| 770362 | VALENTIN SANTIAGO, ZULMA R | URB INMACULADA | 536 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| 2148061 | Valentin Serrano, Angel Luis | PO Box 3219 | | | | San Sebastian | PR | 00685 | |
| 2149695 | Valentin Serrano, Olga | Urbanizacion Culebrina Calle Cafe N18 | | | | San Sebastian | PR | 00685 | |
| 827431 | VALENTIN SIERRA, CATHERINE | URB CASITAS DE LA FUENTE | 585 AVE LAS FLORES | | | TOA ALTA | PR | 00953 | |
| 388016 | VALENTIN SOTO, OTONIEL | 8627 AVE. JOBOS | | | | ISABELA | PR | 00662 | |
| 1739725 | VALENTIN SOTOMAYOR, NOEMI | HC 5 BOX 55056 | | | | HATILLO | PR | 00659 | |
| 2044866 | Valentin Torres, Marilyn I. | 76 Calle Severo Arana | | | | San Sebastian | PR | 00685 | |
| 2149053 | Valentin Velazquez, Rafael | HC 7 Box 76624 | | | | San Sebastian | PR | 00685 | |
| 1568022 | Valentin Villegas, Lisandra | PO Box 335 Saint Just | | | | Trujillo Alto | PR | 00978 | |
| 1621114 | Valentin, Amalia Giboyeaux | HC 80 BOX 8324 | | | | DORADO | PR | 00646 | |
| 1957549 | VALENTIN, MYRTA RAMIREZ | 1814 Portglen Dr. | | | | League City | TX | 77573-7785 | |
| 1083015 | VALENTIN, RAUL SANTIAGO | URB VILLA RITA | F3 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | |
| 1083015 | VALENTIN, RAUL SANTIAGO | HC-6, BUZON 17664 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1306838 | VALENTINA PADILLA GUERRIDO, DECEASED | 8204 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 | |
| 565685 | VALENZUELA CARABALLO, GILBERTO | SANS SOUCI COURT | Calle 1 A-4 | | | BAYAMON | PR | 00957 | |
| 1600120 | Valerio Algarra, Patricia Maria | Villa Palmera | 302 Calle Aponte | | | San Juan | PR | 00912 | |
| 2078421 | Valerio Castillo, Jose | J-3 - 8 Calle Bellomonte | | | | Guaynabo | PR | 00969 | |
| 1965962 | Vales Medina, Aida R. | Box 905 Hatillo | | | | Hatillo | PR | 00659 | |
| 1910659 | VALLADARES ARROYO, MARGARITA | 215 Magallan Drive | | | | Kissimmee | FL | 34758 | |
| 2050255 | VALLE GARCIA, NILDA A. | 99 CAIMITO ALTO K6 | | | | SAN JUAN | PR | 00926 | |
| 2050255 | VALLE GARCIA, NILDA A. | RR 6 BOX 9955-B | | | | SAN JUAN | PR | 00926 | |
| 1593948 | VALLE IZQUIERDO, MIGDALIA | ESTANCIAS DEL RIO 2082 CALLE CAMELIA | | | | SABANA GRANDE | PR | 00637 | |
| 1056695 | VALLE MALAVE, MARILYN | CARR 353 PARC MARINI KM 0.9 | HC01 BOX 47286 | | | MAYAGUEZ | PR | 00680 | |
| 566107 | VALLE OLAVARRIA, CARMEN A | PO BOX 9804 | | | | SANTURCE | PR | 00908 | |
| 2009492 | Valle Riefkohl, Gretchen | PO Box 909 | | | | Yabucoa | PR | 00767 | |
| 208116 | VALLE RIEFKOHL, GRETCHEN E | PO BOX 909 | | | | YABUCOA | PR | 00767 | |
| 1675348 | Valle Valentin, Pedro E | 5 Estacias De Miradero | | | | Mayaguez | PR | 00682-7490 | |
| 1604066 | Valle Valentin, Pedro E. | 5 Estancias de Miradero | | | | Mayaguez | PR | 00682-7490 | |
| 1782428 | VALLE VELEZ, MARIA I | BO TERRANOVA | 33 CALLE COLISEO | | | QUEBRADILLAS | PR | 00678 | |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | | | GURABO | PR | 00778 | |
| 1179039 | VALLES MENDEZ, CARLOS | URB REINA DE LOS ANGELES | M1 CALLE 9 | | | GURABO | PR | 00778 | |
| 1117561 | VALLES ORTIZ, MIGNA L L | RR 12 BOX 1105 | | | | BAYAMON | PR | 00956-9938 | |
| 2045706 | Valles Ramos, Emma | Extension Jardines de, E- G- 4 | | | | Arroyo | PR | 00714 | |
| 2173764 | Valls Ferraiuoli, Gloria Elena | Condado Gardens #1436 | Estrella St. Apt. 1001 | | | San Juan | PR | 00907 | |
| 2173764 | Valls Ferraiuoli, Gloria Elena | Condado Gardens #1436 | Estrella St. Apt. 1001 | | | San Juan | PR | 00907 | |
| 566528 | VANDESSPPOOLL ROSADO, JUAN A. | PARQUE SAN MIGUEL | C14 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 566528 | VANDESSPPOOLL ROSADO, JUAN A. | FH4 Levittawn Lakes Calle | Francisco Gonzalez Marrn | | | Toa Baja | PR | 00949 | |
| 1035408 | VAQUER OCASIO, LUIS ROBERTO | LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | | CAGUAS | PR | 00725 | |
| 1035408 | VAQUER OCASIO, LUIS ROBERTO | PO BOX 6/8 | | | | GUAYNABO | PR | 00970-0618 | |
| 566976 | VARELA RIESTRA, MELBA | URB SANTA ANA | M 25 CALLE 8 | | | VEGA ALTA | PR | 00692 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 336 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2080843 | Varela Torres, Olga Regina | P.O. Box 2828 | | | | Guaynabo | PR | 00970 | |
| 1602167 | VARELA, AMARILIS SOSA | HC 1 BOX 11560 | | | | CAROLINA | PR | 00987 | |
| 2115832 | Vargas Acevedo, Adolfo | HC 03 Box 12196 | | | | Camuy | PR | 00627-9705 | |
| 567032 | VARGAS ACEVEDO, ASHLEY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | |
| 567032 | VARGAS ACEVEDO, ASHLEY | HC 01 BOX 7164 | | | | MOCA | PR | 00676 | |
| 2147610 | Vargas Alvira, Reinaldo | Urb Paseo Costa Del Sur R65 | #2 Box 106 | | | Aguirre | PR | 00704 | |
| 567177 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | | ISABELA | PR | 00662 | |
| 1556745 | Vargas Casiano, Juan C. | HC-10 Box 7942 | | | | Sabana Grande | PR | 00637 | |
| 2014540 | Vargas Cintron, Lydia | Urb. Villas de Patillas, Calle: Esmeralda BZ 148 | | | | Patillas | PR | 00723 | |
| 2036794 | Vargas Cintron, Maria de Lourdes | #407 Calle Sierra | Urb. Villas Los Pescadres | | | Vega Baja | PR | 00693 | |
| 2092276 | Vargas Escobar, Miriam | HC 2 Box 12328 | | | | Moca | PR | 00676-8377 | |
| 2068690 | Vargas Escobar, Miriam | HC-02 Box 12328 | | | | Moca | PR | 00676 | |
| 1565686 | Vargas Espiet, William R. | 121 Urb Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | |
| 1131108 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO REPTO CAGUAX | | | | CAGUAS | PR | 00725-3310 | |
| 1127527 | VARGAS GONZALEZ, NORMA IRIS | URB SIXTO NIETO | 5 BO POZO HONDO | | | ANASCO | PR | 00610 | |
| 1632955 | Vargas Lagares, Francisco J. | 10 Santa Cruz Q207 River Park | | | | Bayamon | PR | 00961 | |
| 1991145 | Vargas Lisboa, Marcelina | Calle Ruiz Soler #44 | Urb. Kennedy | | | Quebradillas | PR | 00678 | |
| 1991145 | Vargas Lisboa, Marcelina | PO Box 1515 | | | | Quebradillas | PR | 00678 | |
| 1990766 | Vargas Lopez, Luz E. | PO BOX 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 | |
| 1973005 | Vargas Lopez, Luz E. | PO Box 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 | |
| 899480 | VARGAS MANTILLA, FRANK | 2326 CAAR 494 | | | | ISABELA | PR | 00662 | |
| 1889180 | Vargas Martinez, Maria A. | P.O. Box 794 | | | | Lajas | PR | 00667 | |
| 1571686 | Vargas Martinez, Maria M | P.O. Box 800805 | | | | Coto Laurel | PR | 00780 | |
| 1571686 | Vargas Martinez, Maria M | 1665 J Arteaga Villa Corilasca | | | | Ponce | PR | 00717 | |
| 1630776 | VARGAS MEDINA, LUCIANO | URB. PASEOS DE CEIBA | 1 CALLE CANELA | | | CEIBA | PR | 00735 | |
| 1735749 | VARGAS MONTALVO, IDAMARIS | RR 1BOX 37137 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1487795 | Vargas Moya, David | PO Box 787 | | | | Camuy | PR | 00627 | |
| 1594444 | VARGAS MOYA, DAVID N | PO BOX 787 | | | | CAMUY | PR | 00627 | |
| 1810517 | Vargas Negron, Milagros | PO Box 82 | | | | Morovis | PR | 00687 | |
| 2013046 | Vargas Negron, Nilka R. | Calle Glacier H-6 Urb. Park Gardens | | | | San Juan | PR | 00926 | |
| 2219318 | Vargas Nieves, Juan | C/15 H-17 | Villa Linares | | | Vega Alta | PR | 00692 | |
| 2037272 | Vargas Nieves, Maria M | PO Box 418 | | | | Camuy | PR | 00627 | |
| 589375 | VARGAS NIEVES, VIRGINIA | ESTANCIAS DEL RIO CALLE ANON E 2 | BZN 2203 | | | SABANA GRANDE | PR | 00637 | |
| 1918416 | Vargas Padilla, Alice I. | P.O. Box 453 | | | | Hatillo | PR | 00659 | |
| 1841272 | Vargas Padilla, Ruth M. | PO Box 453 | | | | Hatillo | PR | 00659 | |
| 2166141 | Vargas Perez, Luis Ramon | HC9 Box 94722 | | | | San Sebastian | PR | 00685-6621 | |
| 2073539 | Vargas Perez, Sara G. | AT40 | Calle 61 | Urb. Rexville | | Bayamon | PR | 00957-4225 | |
| 1954255 | VARGAS PEREZ, SONIA | PO BOX 1019 | | | | ANASCO | PR | 00610 | |
| 1954467 | Vargas Perez, Sonia N. | PO Box 1019 | | | | Anasco | PR | 00610 | |
| 2149380 | Vargas Perez, Wilfredo | HC4 Box 45439 | | | | San Sebastian | PR | 00685 | |
| 2113659 | Vargas Rivera, Antonia | Box 9392 | | | | Bayamon | PR | 00960 | |
| 2196161 | Vargas Rivera, Clemente | 303 Calle San Fernando | | | | Yauco | PR | 00698 | |
| 568394 | VARGAS RIVERA, NELSON | BUFETE DE ABOGADOS | MANUEL J. TENGOTITA MORALES | A22 B. AVE LAS AMERICAN VILLA MRILLASCA | | PONCE | PR | 00732 | |
| 568394 | VARGAS RIVERA, NELSON | URB. LAS DELICIAS | 3217 URSULA CARDONA | | | PONCE | PR | 00728-3916 | |
| 1080970 | VARGAS RIVERA, RAMON A | P.O. BOX 1729 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1661831 | Vargas Rodríguez, Daniel I. | San Romualdo Calle P | Buzon 224 | | | Hormigueros | PR | 00660 | |
| 1661831 | Vargas Rodríguez, Daniel I. | San Romualdo Calle P | Buzon 224 | | | Hormigueros | PR | 00660 | |
| 1661831 | Vargas Rodríguez, Daniel I. | PO Box 1228 | | | | Hormigueros | PR | 00660 | |
| 1661831 | Vargas Rodríguez, Daniel I. | PO Box 1228 | | | | Hormigueros | PR | 00660 | |
| 1942077 | VARGAS RODRIGUEZ, DANIEL ISAAC | BUZON 224 CALLE P SAN ROMUALDO | | | | HORMIGUEROS | PR | 00660 | |
| 1725677 | Vargas Rodriguez, Sandra | Calle Abraham H-10 San Pedro | | | | Toa Baja | PR | 00949 | |
| 1630844 | Vargas Rosado, Aida M. | PO Box 2154 | | | | Toa Baja | PR | 00951 | |
| 1825140 | Vargas Rosas, Aida | HC02 Box 23558 | | | | Mayaguez | PR | 00680 | |
| 568589 | VARGAS SALERNA, WANDA | PO BOX 1435 | | | | MAYAGUEZ | PR | 00681 | |
| 2009806 | Vargas Santiago, Iris M. | HC-01 Box 2505 | | | | Jayuya | PR | 00664 | |
| 1114977 | VARGAS SANTIAGO, MARISOL | PO BOX 2498 | | | | SAN GERMAN | PR | 00683 | |
| 2128459 | Vargas Santos, Sandra | P.O. Box 560968 | | | | Guayanilla | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 337 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2117069 | Vargas Sepulveda, Emelina | Calle Gardenia #490 | Urb. El Valle Segunda Extension | | | Lajas | PR | 00667 | |
| 693598 | VARGAS TIRU, JULIO | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | | PONCE | PR | 00731 | |
| 962070 | VARGAS TORRES, AWILDA | I-49 CALLE 10 | URB EL MADRIGAL | | | PONCE | PR | 00730-1486 | |
| 1961979 | Vargas Vargas, Ines | Jardines del Caribe Calle 4 #12 | | | | Ponce | PR | 00728 | |
| 2149544 | Vargas Vazquez, Aneelmo | HC 7 Box 71465 | | | | San Sebastian | PR | 00685 | |
| 492792 | VARGAS VEGA, ROSA | PO BOX 946 | | | | ANASCO | PR | 00610 | |
| 1684223 | Vargas Velez, Ruth L. | Apartado 419 | | | | Aibonito | PR | 00705-0419 | |
| 2056981 | Vargas Zapata, Isabel Y. | PO Box 1015 | | | | Lajas | PR | 00667-1015 | |
| 2104777 | Vargas, Natanael | Apt. 2681 | | | | San German | PR | 00683 | |
| 2092860 | Vargas-Nieves, Maria M. | P.O. BOX 418 | | | | CAMUY | PR | 00627 | |
| 2090738 | Vargas-Nieves, Maria M. | P.O. BOX 418 | | | | Camuy | PR | 00627 | |
| 2106685 | Vargas-Nieves, Maria M. | P.O. Box 418 | | | | Camuy | PR | 00627 | |
| 1940946 | Vargas-Nieves, Maria M. | PO Box 418 | | | | Camuy | PR | 00627 | |
| 2016744 | Vargas-Nieves, Maria M. | PO Box 418 | | | | Camuy | PR | 00627 | |
| 2108227 | VARGAS-NIEVES, MARIA M. | PO BOX 418 | | | | CAMUY | PR | 00627 | |
| 1452918 | Vasquez Martinez, Martiza | 10 Flamingo Apartments 11203 | | | | Bayamón | PR | 00959 | |
| 2154751 | Vasquez Millan, Angel | Hc 02 Box 9421 | | | | Juana Diaz | PR | 00795 | |
| 1942556 | Vasquez Ruiz, Luciano | Urb. Quintas de Guasimas | Calle T-C-13 | | | Arroyo | PR | 00714 | |
| 2181112 | Vasquez Salome, Carmen M | HC-01 Box 3404 | | | | Villalba | PR | 00766 | |
| 1213505 | VASSALLO VIZCARRONDO, HECTOR E | URB TOA ALTA HEIGHTS | F53 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 302824 | VAZQUEZ AGOSTO, MARISOL | HC 3 BOX 7690 | | | | CANOVANAS | PR | 00729 | |
| 1920570 | Vazquez Almenas, Maria Socorro | Urb. Villa del Rey | 4ta Secc. | | | Caguas | PR | 00726 | |
| 1920570 | Vazquez Almenas, Maria Socorro | P.O. Box 924 | | | | Caguas | PR | 00726 | |
| 1917267 | Vazquez Alvarez, Carmen E. | Arizona #2 Casa #12 | | | | Arroyo | PR | 00714 | |
| 1917267 | Vazquez Alvarez, Carmen E. | BOX 698 | | | | ARROYO | PR | 00714 | |
| 1900378 | Vazquez Ayala, Miguel A. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 | |
| 1771539 | Vazquez Benitez, Nerlin | Calle 88 bloque 84 #12 | | | | Carolina | PR | 00985 | |
| 2203863 | Vazquez Berrios, Hecmary | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 | |
| 2232007 | Vazquez Berrios, Hecmary | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 | |
| 1426823 | VAZQUEZ BRENES, ANGEL MARIO | 281 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 1655397 | Vazquez Burgos, Carmen A. | Urb. Covadonga | 1J2 Calle Pravia | | | Toa Baja | PR | 00949 | |
| 1614527 | Vazquez Candelario, Robinson | #137 Principal HC37 Box 5415 La Joya | | | | Guanica | PR | 00653 | |
| 1933839 | Vazquez Carrion, Ana E | PO Box 145 | | | | Garrochales | PR | 00652-0145 | |
| 1967342 | Vazquez Castillo, Elba Iris | 245-B Cond Vista Verde | | | | San Juan | PR | 00924 | |
| 2038321 | Vazquez Castillo, Elba Iris | 245B Cond. Vista Verde | | | | San Juan | PR | 00924 | |
| 2025723 | Vazquez Castillo, Elba Iris | 245-B Cond. Vista Verde | | | | San Juan | PR | 00924 | |
| 2134033 | Vazquez Cintron, Abigail | Urb La Rivera | C 6 Calle 4 | | | Arroyo | PR | 00714 | |
| 2152853 | Vazquez Cintron, Aida M. | #17 C/l Urb. La Riviera | | | | Arroyo | PR | 00714 | |
| 2225963 | Vazquez Cintron, Maria | Urb. La Riviera | c/1 B-17 | | | Arroyo | PR | 00714 | |
| 2225963 | Vazquez Cintron, Maria | Urb. La Riviera | c/1 B-17 | | | Arroyo | PR | 00714 | |
| 2106921 | Vazquez Cintron, Maria M. | PO Box 504 | | | | Naranjito | PR | 00719 | |
| 2044769 | Vazquez Cintron, Maria M. | PO Box 504 | Naranjito | | | Naranjito | PR | 00719 | |
| 1649917 | Vazquez Collazo, Adnerys | Calle Culebrinas #442 | Urb. Palacios del Rio 1 | | | Toa Alta | PR | 00953 | |
| 2068949 | Vazquez Cordero, Sylvia E | 28 Calle F | | | | Fajardo | PR | 00738-4329 | |
| 2154764 | Vazquez Cordero, Sylvia E | 28 F Ext. Melendez | | | | Fajardo | PR | 00738 | |
| 2068949 | Vazquez Cordero, Sylvia E | F-28 Ext. Melendez | | | | Fajardo | PR | 00738 | |
| 336829 | Vazquez Cruz, Miriam | HC-71 Box 4185 | | | | Narajito | PR | 00719 | |
| 336829 | Vazquez Cruz, Miriam | Box 4185 HC-72 | | | | Naranjito | PR | 00719 | |
| 1984860 | VAZQUEZ CRUZADO, DAMARIS | URB METROPOLIS | CALLE 60 BLOQUE 2-I #15 | | | CAROLINA | PR | 00987 | |
| 2017436 | Vazquez Cruzado, Damaris | Calle 60 Blg.2-I # 15 | Urb. Metropolis | | | Carolina | PR | 00987 | |
| 1949361 | Vazquez Cruzado, Damaris | Calle 60 Blq. 2-I #15 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1991298 | VAZQUEZ CUEVAS, DORIS CECILIA | RR-2 BOX 6088 | | | | TOA ALTA | PR | 00953 | |
| 1951702 | Vazquez Danois, Elizabeth | HC-01-2286 | | | | Maunabo | PR | 00707 | |
| 610666 | VAZQUEZ DE JESUS, ANGEL L | PO BOX 8912 | | | | CAGUAS | PR | 00726 | |
| 2069865 | VAZQUEZ DE JESUS, MICHAEL | LOIZA STATION PO BOX 6301 | | | | SAN JUAN | PR | 00914 | |
| 1785087 | VAZQUEZ DEL VALLE, NORMA I | HC-71 BOX3166 NARANJITO P.R.007 | BO CEDRO ABAJO SECTOR CUATRO CA | | | NARANJITO | PR | 00936 | |
| 676253 | VAZQUEZ DIAZ, JEANETTE | PO BOX 519 | | | | FLORIDA | PR | 00650 | |
| 2100211 | VAZQUEZ DIAZ, LUZ A | HC 04 BOX 9340 | | | | UTUADO | PR | 00641 | |
| 1803511 | Vazquez Diaz, Luz A. | Hc04 Box 9340 | | | | Utuado | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 338 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1064918 | VAZQUEZ DIAZ, MILDRED | Coordinadora Progama Antidrugas Y Alcohol | Metropolitan Bus Authority | 37 Arc de Diego Monacillas | | San Juan | PR | 00927 | |
| 1064918 | VAZQUEZ DIAZ, MILDRED | HC-50 BOX 22400 | | | | SAN LORENZO | PR | 00754 | |
| 1887327 | VAZQUEZ FERNANDEZ, IRIS YARIDZA | URB. VILLA DE LOIZA | CALLE 21 BLQ. T-29 | | | CANOVANAS | PR | 00729 | |
| 2166262 | Vazquez Ferrer, Antonio | Bda Santa Calle C 127 | | | | Guayama | PR | 00784 | |
| 570411 | Vazquez Flores, Rosa | PO Box 7643 | | | | Caguas | PR | 00726 | |
| 1970617 | Vazquez Gali, Gloria | P.O. Box 728 | | | | Corozal | PR | 00783 | |
| 1879243 | Vazquez Gali, Maria V | PO BOX 815 | | | | Toa Baja | PR | 00951 | |
| 2112521 | Vazquez Garcia, Ada Nivia | 40 C Urb. San Miguel | | | | Santa Isabel | PR | 00757 | |
| 1813834 | VAZQUEZ GARCIA, ANGEL L. | URB MONTE BRISAS III | 3F21 CALLE 101 | | | FAJARDO | PR | 00738 | |
| 1753321 | Vazquez Garcia, Nirma Y. | 17 Abra, Maguayo | | | | Dorado | PR | 00646 | |
| 2172086 | Vazquez Gonzalez, Ana M. | Urb Vives Calle I #271 | | | | Guayama | PR | 00784 | |
| 2230500 | Vazquez Gonzalez, Carmen I | Urb Villamar | F16 Calle Atlantico | | | Guayama | PR | 00784 | |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | BO. Dos BOcas 1 Carr. 807 | | | | Corozal | PR | 00783 | |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | |
| 1566731 | Vazquez Gonzalez, Linnette | HC-03 Box 11992 | | | | Corozal | PR | 00783 | |
| 2034710 | Vazquez Gonzalez, Ramon L. | HC-01 Box 4858 | | | | Juana Diaz | PR | 00795 | |
| 2034710 | Vazquez Gonzalez, Ramon L. | Rio Canas Ext. Provincia Calle 3 #320 | | | | Juana Diaz | PR | 00795 | |
| 1839731 | VAZQUEZ HERNANDEZ, HERNAN | HC-01 BOX 5989 | | | | OROCOUIS | PR | 00720 | |
| 1647891 | Vazquez Hernandez, Hernan | Hc-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1837449 | Vazquez Hernandez, Hernan | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1953449 | VAZQUEZ LEON, ELISELOTE | URB. VILLA DEL SOL | CALLE 2 B 6 | | | JUANA DIAZ | PR | 00795 | |
| 2054731 | Vazquez Lopez, Elsie Gladys | P.O. Box 193 | | | | Cidra | PR | 00739 | |
| 2001537 | VAZQUEZ LOPEZ, HECTOR | URB MADELAINE | P 29 CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| 2003748 | Vazquez Lopez, Rafaela A. | 570 Calle Pontevedra | Urb. Valencia | | | San Juan | PR | 00923 | |
| 2203474 | Vazquez Lopez, Silkia | P. Gandara 2 Calle Margarita 46A | | | | Cidra | PR | 00739 | |
| 1837731 | Vazquez Maldonado , Ivette | #034 Aleli | Urb. Monte Flora | | | Dorado | PR | 00646 | |
| 1957424 | Vazquez Maldonado, Ivette | #034 Aleli | Urb Monte Herd | | | Dorado | PR | 00646 | |
| 1978229 | Vazquez Maldonado, Ivette | #034 Aleli-Urb Monte Elena | | | | Dorado | PR | 00646 | |
| 233535 | VAZQUEZ MALDONADO, IVETTE | 34 URB MONTE ELENA ALELI | | | | DORADO | PR | 00646 | |
| 2037783 | Vazquez Maldonado, Lillian | Hacienda La Matilde Calle Carretera 5014 | | | | Ponce | PR | 00728 | |
| 1885394 | VAZQUEZ MANZANO, MADELINE | 1417 GUANABANO | LOS CAOBUS | | | PONCE | PR | 00716 | |
| 1933771 | Vazquez Marcano, Ramiro | PMB 345 | PO Box 3080 | | | Gurabo | PR | 00778 | |
| 1728664 | Vazquez Martinez, Johanna | Cond. Costa del Sol | 20103 calle Tartak | | | Carolina | PR | 00979 | |
| 571242 | VAZQUEZ MARTINEZ, MARITZA | 10 FLAMINGO APARTMENTS 11203 | | | | BAYAMON | PR | 00959 | |
| 1455697 | Vazquez Martinez, Maritza | 10 FLAMINGO APARTMENTS APT 11203 | | | | BAYAMON | PR | 00959-4328 | |
| 1670392 | Vazquez Martinez, Victor | PO Box Apt 51364 | | | | Toa Baja | PR | 00950 | |
| 1633094 | Vazquez Massa, Maria D. | Urb. Jardines del Caribe 3-104 | | | | Ponce | PR | 00728 | |
| 1896344 | Vazquez Massa, Milagros | 2735 Calle Chelin La Providencia | | | | Ponce | PR | 00728 | |
| 958926 | VAZQUEZ MEDINA, ANTONIA | PO BOX 1810 | | | | SAN LORENZO | PR | 00754 | |
| 1916731 | VAZQUEZ MEDINA, ANTONIA | PO BOX 1810 | | | | SAN LORENZO | PR | 00754-1810 | |
| 571336 | VAZQUEZ MEDINA, JOSE A | 31 LA VIA | | | | BARCELONETA | PR | 00617 | |
| 571336 | VAZQUEZ MEDINA, JOSE A | 31 LA VIA | | | | BARCELONETA | PR | 00617 | |
| 571336 | VAZQUEZ MEDINA, JOSE A | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00617 | |
| 571336 | VAZQUEZ MEDINA, JOSE A | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00617 | |
| 1777159 | VAZQUEZ MOLINA, HORTENSIA | Box 83 | | | | Sabana Seca | PR | 00952 | |
| 828142 | VAZQUEZ MONTANO, IVELISSE | P.O. Box 992 | | | | CATANO | PR | 00963 | |
| 2215329 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | | Sabana Grande | PR | 00637 | |
| 2213999 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | | Sabana Grande | PR | 00637 | |
| 2232000 | Vazquez Morales, Ana L. | Urb. Las Muesas Buzón 236 | | | | Cayey | PR | 00736 | |
| 2203834 | Vazquez Morales, Ana L. | Bz 236 Urb. Las Muesas | Calle Fco. Colon Julia | | | Cayey | PR | 00736 | |
| 2203834 | Vazquez Morales, Ana L. | Bz 236 Urb. Las Muesas | Calle Fco. Colon Julia | | | Cayey | PR | 00736 | |
| 571520 | VAZQUEZ MORALES, EDWARD | 91 HACIENDA PARQUE | | | | SAN LORENZO | PR | 00754 | |
| 676682 | VAZQUEZ MORALES, JENNY E. | PO BOX 257 | | | | LAJAS | PR | 00667 | |
| 571595 | VAZQUEZ MUNIZ, ANA ISABEL | ESTANCIAS DE SAN BENITO 621 | | | | MAYAGUEZ | PR | 00680 | |
| 1940675 | Vazquez Negron, Maria M. | N-13 11 Urbanizacion | Maria del Carmen | | | Corozal | PR | 00783 | |
| 1876659 | VAZQUEZ OLIVIERI, MILDRED M | URB VILLAS DE JUAN 602 LADY PL | | | | PONCE | PR | 00716 | |
| 1662029 | Vazquez Ortega, Diana I. | Diana I. Vazquez Ortega | Barrio Rio Hondo 2 carr 156 Km 26.8 | | | Comerio | PR | 00782 | |
| 1662029 | Vazquez Ortega, Diana I. | Hc 4 Box 6883 | | | | Comerio | PR | 00782 | |
| 1659533 | Vazquez Ortega, Milagros | Urbanizacion Reparto Alhambra E-112 Asturias | | | | Bayamon | PR | 00957 | |
| 2016672 | VAZQUEZ ORTIZ, CARLOS IVANI | M-18 CALLE 10, URB. TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2086686 | VAZQUEZ ORTIZ, CARMEN | 297 CALLE LOTO | | | | San German | PR | 00683 | |
| 1595123 | Vazquez Ortiz, Jomarie | Carretera 144 km 4.2 Int. Sector Los Quiles Barria | | | | Jayuya | PR | 00664 | |
| 1595123 | Vazquez Ortiz, Jomarie | PO Box 83 | | | | Jayuya | PR | 00664 | |
| 2070549 | VAZQUEZ PACHECO, LAURA M. | C-27 URB. MARTORELL | CALLE JOSE DE DIEGO | | | DORADO | PR | 00646-2706 | |
| 2033882 | Vazquez Padilla, Nilda | P.O Box 561352-G | Sierra Berdecia 152# | Parcelas Indios | | Guayanilla | PR | 00656 | |
| 1913208 | Vazquez Padilla, Nilda | PO Box 561352 | | | | Guayanilla | PR | 00656 | |
| 2027772 | Vazquez Padilla, Nilda | PO Box 561352 | | | | Guayanilla | PR | 00656 | |
| 1843559 | Vazquez Padilla, Nilda | PO Box 561352 | | | | Guayanilla | PR | 00656 | |
| 1901265 | VAZQUEZ PAREDES, NEIZA H | PO BOX 1754 | | | | YABUCOA | PR | 00767 | |
| 1901265 | VAZQUEZ PAREDES, NEIZA H | PO Box 1756 | | | | YABUCOA | PR | 00767-1754 | |
| 2122380 | VAZQUEZ PEDROSA , AWILDA | A Q-19 CANE 30 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 2064594 | Vazquez Pedrosa, Maritza | 4.R.31 C/Roble | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 2150030 | Vazquez Quilez, Marciana | Calle Munoz Rivera | PMB293 | | | Lares | PR | 00669 | |
| 1970599 | Vazquez Ramirez, Emma Ivonne | Urb. Jose Severo Quinones | Calle Cotto Hernandez GG-3 | | | Carolina | PR | 00985 | |
| 1970599 | Vazquez Ramirez, Emma Ivonne | Urb. Jose Severo Quinones | Calle Cotto Hernandez GG-3 | | | Carolina | PR | 00985 | |
| 572381 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | | | TOA BAJA | PR | 00949 | |
| 2117004 | Vázquez Rivera, Maria Elena | Urb San Gerardo | Calle California 1720 | | | San Juan | PR | 00926 | |
| 1748174 | Vázquez Robles, Evelyn | PO Box 708 | | | | Las Piedras | PR | 00771 | |
| 1975990 | Vazquez Rodriguez , Gloria E. | 516 Cale Baena Urb. San Jose | | | | San Juan | PR | 00923 | |
| 1975990 | Vazquez Rodriguez , Gloria E. | Cond. San Jose 2 | #389 Apto. 13 Calle Sicilia | | | San Juan | PR | 00923 | |
| 1174976 | VAZQUEZ RODRIGUEZ, BRENDA | COND PAISAJES DEL ESCORIAL | 85 BLVD MEDIA LUNA APTDO 202 | | | CAROLINA | PR | 00987 | |
| 2042443 | Vazquez Rodriguez, Doris E. | Carretera 143 53.3 | Bo Herechal Arribo | | | Barranquitas | PR | 00794 | |
| 2042443 | Vazquez Rodriguez, Doris E. | P.O. Box 836 | | | | Barranquitas | PR | 00794 | |
| 2042443 | Vazquez Rodriguez, Doris E. | HC 2 Box 6900 | | | | | | | |
| 2066509 | Vazquez Rodriguez, Edwin | HC 06 BOX 14204 | | | | Hatillo | PR | 00659 | |
| 1836555 | VAZQUEZ RODRIGUEZ, JESUS | EXT. SANTA TERESITA | 4423 CALLE SANTA LUISA | | | PONCE | PR | 00730-4640 | |
| 232235 | VAZQUEZ ROMAN, ISMAEL | HC 2 BOX 4061 | | | | GUAYAMA | PR | 00784 | |
| 614879 | VAZQUEZ ROMERO, ARMINDA | PO Box 800270 | | | | COTO LAUREL | PR | 00780 | |
| 1844638 | VAZQUEZ ROMERO, CARMEN L | PO BOX 10974 | | | | JUANA DIAZ | PR | 00795 | |
| 1854652 | Vazquez Romero, Carmen L. | P.O. Box 10974 | | | | Juana Diaz | PR | 00795 | |
| 1629357 | Vazquez Romero, Elsa | P.O. Box 800270 | | | | Coto Laurel | PR | 00780-0270 | |
| 1629357 | Vazquez Romero, Elsa | P.O. Box 800270 | | | | Coto Laurel | PR | 00780-0270 | |
| 1099724 | VAZQUEZ ROMERO, VIRGENMINA | PO BOX 800270 | | | | COTO LAUREL | PR | 00780 | |
| 573050 | VAZQUEZ ROSA , ALMA D | VILLA PALMERAS | 307 CALLE FERRER | | | SANTURCE | PR | 00915 | |
| 1422311 | VÁZQUEZ ROSA, ALMA D. | SRA. ALMA D. VÁZQUEZ ROSA | CALLE FERRER #307 URB. VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 1684422 | Vazquez Rosado, Gerardo | Bario Campo Alegre Calle Acucia I60 | | | | Ponce | PR | 00731 | |
| 2200256 | Vazquez Rosado, Mirna Iris | #2829 Cojoba Street Urb. Caobos | | | | Ponce | PR | 00716 | |
| 1967765 | Vazquez Rosado, Vianela | HC-01 box 4063 | | | | Juana Diaz | PR | 00795 | |
| 2208997 | Vazquez Salome, Carmen | HC-01 Box 3404 | | | | Villalba | PR | 00766 | |
| 573214 | VAZQUEZ SANCHEZ, ALBERTO | THE ALEXANDER | 162 CALLE SAN JORGE APT 1401 | | | SAN JUAN | PR | 00911 | |
| 1822478 | Vazquez Sanchez, Jorge L. | 107 Sanchez Ruiz | | | | Aguada | PR | 00602 | |
| 1471186 | Vazquez Santana, Liduvina | Departamento de la Familia | P.O Box 11398 | | | Hato Rey | PR | 00910 | |
| 1471186 | Vazquez Santana, Liduvina | HC 02 Box 8804 | | | | Juana Diaz | PR | 00795 | |
| 1820819 | Vazquez Santana, Rosalina | 566 Falcon Ave | | | | Lakeland | FL | 33815 | |
| 1820819 | Vazquez Santana, Rosalina | 812 W Linebaugh Ave. | Apt. 115 B | | | Tampa | FL | 33612 | |
| 1167691 | VAZQUEZ SANTIAGO, ANGEL R | PO BOX 1833 | | | | CIALES | PR | 00638-1833 | |
| 1721563 | Vazquez Santiago, Lissette | 500 Blvd Paseo del rio | Apto. 2503 | | | Humacao | PR | 00791 | |
| 1204711 | VAZQUEZ SOLIS, FELIX | RR 3 BOX 3716 | | | | SAN JUAN | PR | 00926 | |
| 2027388 | Vazquez Suarez, Iraida | Hc06 Box 66528 | | | | Aguadilla | PR | 00603 | |
| 1697119 | VAZQUEZ SUAREZ, LUZ E | REPARTO MARQUE Z | F29 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 2153056 | Vazquez Torres, Arcilia | Box playa J.43 | | | | Salinas | PR | 00751 | |
| 2081350 | VAZQUEZ TORRES, DIANA A | P.O. BOX 814 | | | | SALINAS | PR | 00751 | |
| 1642153 | Vazquez Torres, Heidi W. | 281 Calle Elliotti Urb. Bosque de los Pinos | | | | Bayamon | PR | 00956 | |
| 2062631 | VAZQUEZ TORRES, MARIA E. | EXT DIPLO | P10 CALLE 18 APT 472 | | | NAGUABO | PR | 00718 | |
| 2103680 | VAZQUEZ TORRES, NYDIA | 2 CALLE 7 BDA - LA PLATA | | | | COMERIO | PR | 00782 | |
| 2088548 | Vazquez Vasquez , Evelyn Enid | Glenview Gardens | W22 B S-37 | | | Ponce | PR | 00730 | |
| 2085424 | Vazquez Vazquez, Luz E. | A-6 Calle PR Urb. Las Antillas | | | | Salinas | PR | 00751 | |
| 2061198 | Vazquez Vega, Victor M. | PO Box 371945 | | | | Cayey | PR | 00737-1945 | |
| 2061198 | Vazquez Vega, Victor M. | PO Box 371945 | | | | Cayey | PR | 00737-1945 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 340 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2027878 | VAZQUEZ VELEZ, JESSICA | RUBI 16 | VILLA BLANCA | | | CAGUAS | PR | 00725 | |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | BO MAGUEYES | 10 CALLE LA ROCA | | | BARCELONETA | PR | 00617 | |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | HC-01 Box 7758-7 | | | | Barceloneta | PR | 00617 | |
| 828475 | VAZQUEZ VELEZ, MARIA T. | PO BOX 1551 | | | | MOROVIS | PR | 00687 | |
| 1629038 | VAZQUEZ, JAHAIRA L. | HC-06 BOX 6863 | | | | GUAYNABO | PR | 00971 | |
| 1798503 | VAZQUEZ-ASENCIO, MARIO | JARD CARIBE #GG-61 36 ST. | | | | PONCE | PR | 00728-2612 | |
| 1593675 | VAZQUEZ-MARTINEZ, TILSA | PO BOX 55256 | | | | BAYAMON | PR | 00960 | |
| 1683373 | Vega , Gisela Garcia | HC 5 Box 92090 | | | | Arecibo | PR | 00612 | |
| 2088563 | VEGA AQUINO, WILLIAM | P.O. BOX 600 | | | | ANASCO | PR | 00610-0600 | |
| 2096653 | Vega Arbelo, Miguel A | Carr. 4491 Km. 1.8 | Bo Puente | | | Camuy | PR | 00627 | |
| 2096653 | Vega Arbelo, Miguel A | HC-04 Box 17020 | | | | Camuy | PR | 00627 | |
| 2002033 | VEGA ARBELO, MIGUEL A. | HC-04 BOX 17020 | | | | CAMUY | PR | 00627 | |
| 2121611 | Vega Arbelo, Miguel A. | HC-04 Box 17020 | | | | Camuy | PR | 00627 | |
| 2090254 | VEGA ARBELO, MIGUEL A. | HC-04 BOX 17020 | | | | CAMUY | PR | 00627 | |
| 1479009 | Vega Baez, Victor M | Villa El Salvador | Calle 2 B14 | | | San Juan | PR | 00921 | |
| 2197869 | Vega Barreto, Pastor | Apt 565 | | | | Camuy | PR | 00627 | |
| 574487 | VEGA BORRERO, JUANITA | CALLE 5 C-2 | URB. COSTA AZUL ESTATES | | | GUAYAMA | PR | 00784 | |
| 1994104 | Vega Burgos, Nelida | Urb Las Alondras | Calle 1 G#10 | | | Villalba | PR | 00766 | |
| 1693549 | Vega Burgos, Nilda | Urb. Vista Alegre 315 Calle Orquidea | | | | Villalba | PR | 00766 | |
| 2197815 | Vega Camacho, Evelio | HC1 Box 6074 | | | | Yauco | PR | 00698 | |
| 2093030 | Vega Carmona, Mayra I. | Calle 5364 Carr. 866 | | | | Sabana Seca | PR | 00952 | |
| 2093030 | Vega Carmona, Mayra I. | 4 C. 23 Urb. la Inmaculada | | | | Toa Baja | PR | 00949 | |
| 1811867 | Vega Castro, Milagros | 2765 La Salle | | | | Ponce | PR | 00717 | |
| 2068596 | VEGA COLON , HILDA L. | BO. GUAVATE BZ 22619 | | | | CAYEY | PR | 00736 | |
| 2114660 | VEGA COLON, HILDA L | BO GUAVATE BZ 22619 | | | | CAYEY | PR | 00736 | |
| 2095821 | Vega Colon, Hilda L. | Bo. Guavate Bz. 22619 | | | | Cayey | PR | 00736 | |
| 1633783 | Vega Colon, Maribel | Urb. Los Montes | 237 Calle Golondrina | | | Dorado | PR | 00646 | |
| 1615529 | Vega Colon, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 1752807 | Vega Colon, Maribel | #237 Calle c/Golondrina Los Montes | | | | Dorado | PR | 00646 | |
| 1752807 | Vega Colon, Maribel | #237 Calle c/Golondrina Los Montes | | | | Dorado | PR | 00646 | |
| 1618984 | Vega Colon, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 2094498 | Vega Colón, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 1752807 | Vega Colón, Maribel | Maribel Vega Maestra de Educación Especial retirada Departamento de Educación de Puerto rico 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 2094498 | Vega Colón, Maribel | Maribel Vega Maestra de Educación Especial retirada Departamento de Educación de Puerto rico 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 1752807 | Vega Colón, Maribel | Maribel Vega Maestra de Educación Especial retirada Departamento de Educación de Puerto rico 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 1616250 | Vega Colón, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 2176940 | Vega Cora, Ada | PO Box 404 | | | | Arroyo | PR | 00714 | |
| 1639947 | Vega Cordero, Mirna E. | HC3 Box 11950 | | | | Camuy | PR | 00627-9728 | |
| 1882405 | VEGA CRUZ, HIRAM | BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 2219344 | Vega De Jesus, Ivan | Calle Roosevelt 3222 | Bda. Baldorioty | | | Ponce | PR | 00728 | |
| 1989854 | Vega Diaz, Anibal | Bda Clark PO Box 575 | | | | Culebra | PR | 00775 | |
| 1748125 | Vega Diaz, Madeline | Calle Cedro 145 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646 | |
| 1753291 | Vega Doncell, Ceciah | 1458 Bo. | | | | Aguada | PR | 00602 | |
| 1753291 | Vega Doncell, Ceciah | 1458 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 1753291 | Vega Doncell, Ceciah | Ceciah Vega Doncell 1458 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 2223181 | Vega Doncell, Cesiah | BZN 1458 Bo. Espinar | | | | Aguada | PR | 00602 | |
| 2038261 | VEGA DUQUE, SANDRA Y. | P.O. BOX 1147 | | | | VILLALBA | PR | 00766 | |
| 1974712 | VEGA FIGUEROA , CARMEN C | CALLE 10 G-4 | SANTA JUANA II | | | CAGUAS | PR | 00725 | |
| 1933514 | Vega Figueroa, Carmen C. | Calle 10 G-4 Santa Juana II | | | | Caguas | PR | 00725 | |
| 2032629 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | P.O. Box 1241 | | | Anasco | PR | 00610 | |
| 2033433 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | PO Box 1241 | | | Anasco | PR | 00610 | |
| 2032367 | Vega Figueroa, Luz Esther | Urb Los Maestros #8 | P.O. Box 1241 | | | Anasco | PR | 00610 | |
| 1871321 | VEGA FIGUEROA, NEIDA I | 1545 OAKWOOD CT | | | | APOPKA | FL | 32703 | |
| 1915266 | Vega Franquiz, Miguel A. | HC - 04 Box 17020 | | | | CAMUY | PR | 00627 | |
| 2102795 | Vega Franquiz, Miguel A. | HC-04 Box 17020 | | | | Camuy | PR | 00627 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2120132 | Vega Franquiz, Miguel A. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 | |
| 1214314 | Vega Garcia, Hector L. | PO Box 554 | | | | Jayuya | PR | 00664 | |
| 2023295 | Vega Garcia, Maria D. | P.O Box 341 | | | | Jayuya | PR | 00664 | |
| 1861038 | Vega Garcia, Maria D. | P.O Box 341 | | | | Jayuya | PR | 00664 | |
| 2009740 | VEGA GARCIA, MARIA D. | PO BOX 341 | | | | JAYUYA | PR | 00664 | |
| 1988099 | VEGA GARCIA, MARIA D. | PO BOX 341 | | | | JAYUYA | PR | 00664 | |
| 1850253 | Vega Garcia, Maria D. | PO Box 341 | | | | Jayuya | PR | 00664 | |
| 2090896 | Vega Garcia, Maria D. | PO Box 341 | | | | Jayuya | PR | 00664 | |
| 2200290 | Vega Gonzalez, Ivelisse del C | Urb. Freire, Zafiro 83 | | | | Cidra | PR | 00739 | |
| 2200234 | Vega Gonzalez, Waldemar | P.O. Box 74 | | | | Cidra | PR | 00739 | |
| 575252 | Vega Gonzalez, Waleska | HC 01 Box 2455 | | | | Florida | PR | 00650 | |
| 1100531 | Vega Gonzalez, Waleska | HC 01 BOX 2455 | | | | FLORIDA | PR | 00650 | |
| 1999803 | Vega Gonzalez, Waleska | HC-01 Box 2455 | | | | Florida | PR | 00650 | |
| 1999803 | Vega Gonzalez, Waleska | Placa Numero 16701 | Region de Arecibo Distrito de Manati | | | Manati | PR | 00674 | |
| 1200454 | VEGA GUZMAN, ERIC C | URB BROOKLYN | 297 CALLE LUIS LOZAD | | | CAGUAS | PR | 00725 | |
| 2208189 | Vega Martinez, Sylvia | 105 Villa Geraldina | | | | Juana Diaz | PR | 00795 | |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 | |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 | |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 | |
| 2172393 | Vega Martinez, William | Urb. Turabo Gardens | Calle 33 R6-17 | | | Caguas | PR | 00727 | |
| 2172399 | Vega Martinez, William | Urb. Turabo Gardens | Calle 33 R6-17 | | | Caguas | PR | 00727 | |
| 2168184 | Vega Mercado, Carmelo | 706 N. 12th St | First FL | | | Allentown | PA | 18102 | |
| 2168184 | Vega Mercado, Carmelo | One Maryland Circle | Apt T-20 | | | Whitehall | PA | 18052 | |
| 1169116 | Vega Milan, Anthony | Urb. El Cortijo | Calle 10 G36 | | | Bayamon | PR | 00956 | |
| 1958705 | VEGA MONTALVO, RAQUEL | BO. SATANA 1097 | | | | ARECIBO | PR | 00612-6615 | |
| 1958705 | VEGA MONTALVO, RAQUEL | Urb. Villa Los Santo Calle 14 DD48 | | | | Arecibo | PR | 00612-1116 | |
| 2159747 | Vega Morales, Sonia I. | PO Box 661 | | | | Arroyo | PR | 00714 | |
| 1094461 | VEGA MORALES, SONIA IVETTE | PO BOX 661 | | | | ARROYO | PR | 00714 | |
| 2220957 | Vega Negron, Lionel E. | PO Box 1536 | | | | Juana Diaz | PR | 00795 | |
| 1853783 | Vega Oquendo, Maria A. | Villa Maria | U9 Calle 13 | | | Caguas | PR | 00725-4044 | |
| 2051183 | Vega Ortiz, Lysette | HC3 Box 8609 | | | | Barranquitas | PR | 00794 | |
| 1779652 | Vega Ortiz, Ramonita | Calle Alexandria 171 | Parque Flamingo | | | Bayamon | PR | 00959 | |
| 1980538 | Vega Pamblanco, Bilma I. | 533 Yucatan Urb. San Antonia | | | | Ponce | PR | 00728 | |
| 1846446 | Vega Pamblanco, Bilma I. | Urb. San Antonio | 533 Yucatan | | | Ponce | PR | 00728 | |
| 1942467 | VEGA PAMBLANCO, BILMA I. | 533 YUCATAN | URB. SAN ANTONIO | | | PONCE | PR | 00728 | |
| 1859084 | Vega Pamblanco, Bilma I. | 533 Yucatan Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 1846332 | Vega Pamblanco, Bilma I. | 533 Yucatan, Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 2046571 | VEGA PAMBLANCO, BILMA I. | 533 YUCATAN URB. SAN ANTONIO | | | | PONCE | PR | 00728 | |
| 2121443 | VEGA PEREZ, IZARY | PO Box 205 | | | | Naguabo | PR | 00718 | |
| 576176 | Vega Perez, Olga | Espinal | Buzon 1188 | | | Aguada | PR | 00602 | |
| 576176 | Vega Perez, Olga | PO Box 1538 | | | | Aguadilla | PR | 00605 | |
| 2062819 | VEGA PEREZ, ROSA E. | HC-04 BOX 7987 | | | | JUANA DIAZ | PR | 00795 | |
| 2130194 | Vega Perez, Sonia | Apartado 1370 | | | | San German | PR | 00683 | |
| 1512476 | VEGA REYES, RUBEN LUIS | URB. BELLO MONTE | B-21 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 1625720 | VEGA RIOS, MARTHA | HC 3 13325 | | | | YAUCO | PR | 00698 | |
| 1795750 | Vega Rivera, Adalberto | 7016 Hudson River Dr | | | | Tampa | FL | 33619 | |
| 2205010 | Vega Rivera, Maria De Los A. | 208 Calle Invierno, Hacienda Primavera | | | | Cidra | PR | 00739 | |
| 1881871 | VEGA RIVERA, MARIA DE LOS ANGELES | 208 INVIERNO-URB. HACIENDA PRIMAVERA | | | | CIDRA | PR | 00739 | |
| 1500100 | Vega Rivera, Maria M | Urb Jaime L Drew Ave E-70 | | | | Ponce | PR | 00730-1528 | |
| 2207213 | Vega Rivera, Mildred | Maestra de Ciencias | Ave. Inte Cesar Gonzalez | c/ Juan Calet Urb ind. TMS Monjitas | | Hato Rey | PR | 00917 | |
| 2207213 | Vega Rivera, Mildred | C/Junin #75 Apto. 705 | | | | San Juan | PR | 00926 | |
| 1122219 | VEGA RIVERA, MYRIAM | PO BOX 9667 | | | | CIDRA | PR | 00739-8667 | |
| 1939391 | Vega Rivera, Norma I. | PO Box 488 | | | | Aibonito | PR | 00705 | |
| 1917324 | VEGA RODRIGUEZ, MARIA C | HC 44 BOX 12796 | | | | CAYEY | PR | 00736 | |
| 923365 | VEGA RODRIGUEZ, MARISOL | 1702 CALLE ESTEBAN | | | | SAN JUAN | PR | 00927 | |
| 1536225 | VEGA RODRIGUEZ, ROSA IVELISSE | URB SANS SOUCI | G11 CALLE 10 | | | BAYAMON | PR | 00957-4324 | |
| 2200591 | Vega Rodriguez, Waldemar | P.O Box 74 | | | | Cidra | PR | 00739 | |
| 1948469 | VEGA ROMERO, ELIZABETH | PO BOX 392 | | | | LUQUILLO | PR | 00773-0392 | |
| 1733850 | Vega Rosado, Claribet | HC-01 Box 6053 | | | | Guaynabo | PR | 00971 | |
| 2049916 | VEGA ROSARIO, LUZ Z | BZN 7 CALLE PEDRO CARDONA | | | | FLORIDA | PR | 00650-0000 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1730796 | Vega Rosario, Nydia E. | P.O. Box 8852 | | | | Ponce | PR | 00732 | |
| 1614044 | Vega Sanchez, Wydalys | Calle Rubi Buzon | 3 La Luisa | | | Manati | PR | 00674 | |
| 2204820 | Vega Santiago , Damaris | Urb. Vista Monte Calle 6 G-3 | | | | Cidra | PR | 00789 | |
| 2204820 | Vega Santiago , Damaris | Urb. Vista Monte Calle 6 G-3 | | | | Cidra | PR | 00789 | |
| 1752971 | Vega Santiago, Mahaleth H. | 52 Camino Carrau, Bo. Sabalos | | | | Mayaguez | PR | 00680 | |
| 1752971 | Vega Santiago, Mahaleth H. | Mahaleth H. Vega Santiago Acreedor ninguna 52 camino Carrau, Bo. Sabalos | | | | Mayaguez | PR | 00680 | |
| 2204912 | Vega Santiago, Nelida | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 | |
| 2204912 | Vega Santiago, Nelida | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 | |
| 1876310 | Vega Santiago, Pedro A | 3052 Malaga | Valle di Andalucia | | | Ponce | PR | 00728 | |
| 1861417 | Vega Serrano, Ivette M | P.O. BOX 7867 | | | | PONCE | PR | 00732 | |
| 1939484 | Vega Sierra, Carmen Ma | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | |
| 1939484 | Vega Sierra, Carmen Ma | PO Box 79 | | | | Cidra | PR | 00739 | |
| 2134316 | Vega Sierra, Carmen Ma. | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | |
| 1969711 | Vega Sierra, Carmen Ma. | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | |
| 1882713 | Vega Sosa, Haydee | PO Box 8772 | | | | Ponce | PR | 00732 | |
| 1724144 | Vega Sosa, Haydee | PO Box 8772 | | | | Ponce | PR | 00732 | |
| 1817636 | Vega Torres, Felix | HC-02 Box 8094 | | | | Guayanilla | PR | 00656 | |
| 1218814 | VEGA VAZQUEZ, IRIS N | PO BOX 372 | | | | CATANO | PR | 00963 | |
| 2089662 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 | |
| 2092266 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 | |
| 2092963 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 | |
| 2089169 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 | |
| 2088693 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 | |
| 2102232 | Vega Zayas, Fernando L. | H- 193 C/ Orguideas | Com. Cristina | | | Juana Diaz | PR | 00795 | |
| 2102232 | Vega Zayas, Fernando L. | HC5 Box 5607 | | | | Juana Diaz | PR | 00795 | |
| 1906403 | VEGA ZAYAS, LOURDES | 570 GREENWOOD | SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 1848066 | Vega Zayas, Lydia Maria | H 5 Box 5629 | | | | Juana Diaz | PR | 00795-9998 | |
| 2149345 | Vega, Abigail | 30 Phoebe Farms LN | | | | New Castle | DE | 19720-8764 | |
| 498861 | Vega, Gloria Rosario | Departamento de Educacion de P.R. | Apartado 371882 | | | Cayey | PR | 00737-1882 | |
| 498861 | Vega, Gloria Rosario | PO Box 1882 | | | | Cayey | PR | 00737-1882 | |
| 2050813 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | |
| 2050813 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | |
| 2050813 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | |
| 2050813 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | |
| 1756429 | VEGERANO DELGADO, AMANDA | CALLE 19 N72 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 1710762 | Velaz Ortiz, Jose | 420 Ave Ponce de Leon Suite B-4 | | | | San Juan | PR | 00918 | |
| 1731993 | Velazco Vargas, Damaris S. | Urbanizacion Bahia | Calle A #22 | | | Guanica | PR | 00653 | |
| 977752 | VELAZQUEZ AGOSTO, CRUCITA | HC 04 BOX 6982 | | | | YABUCOA | PR | 00767 | |
| 1929484 | Velazquez Alamo, Carmen L | E-21 Yaguez | Urb Villa Borinquen | | | Caguas | PR | 00725 | |
| 2067994 | Velazquez Alamo, Carmen L. | E-21 Yaguez Villa Borinquen | | | | Caguas | PR | 00725 | |
| 577708 | VELAZQUEZ ALVIRA, EVELYN | URB SANTA TERESITA | 6543 CALLE SAN ALVARO | | | PONCE | PR | 00730 | |
| 577720 | Velazquez Aponte, Alice M | Urb Cape Sea Village | 146 Cape Yubi | | | Carolina | PR | 00979 | |
| 577720 | Velazquez Aponte, Alice M | Urb Cape Sea Village | 146 Cape Yubi | | | Carolina | PR | 00979 | |
| 2205776 | Velazquez Arias, Maritza L. | P.O. Box 1071 | | | | Quebradillas | PR | 00678 | |
| 2198069 | Velazquez Arias, Maritza Leonor | P.O. Box 1071 | | | | Quebradillas | PR | 00678 | |
| 1842265 | VELAZQUEZ ARROYO, ANGELA | #41 CALLE PILAR | BO SANTO DOMINGO | HC-02 BOX 5846 | | PENUELAS | PR | 00624 | |
| 1960156 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | |
| 1945282 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 | |
| 1735104 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 | |
| 1694214 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. | Santo Domingo | HC-02 Box 5846 | | Penuelas | PR | 00624 | |
| 2068603 | VELAZQUEZ ARROYO, NANCY | PO BOX 134 | | | | SAN LORENZO | PR | 00754 | |
| 2004058 | Velazquez Beltron, Medelicia | Urbanizacion Villa Humacao | Calle 15 C1 | | | Humacao | PR | 00791 | |
| 2105154 | Velazquez Benjamin, Juana H | Emajaguilla 382 Villas de San Cristobal II | | | | Las Piedras | PR | 00771 | |
| 578009 | Velazquez Crespo, Maria | PO Box 726 | | | | Camuy | PR | 00627 | |
| 1056705 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771 | |
| 878872 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771-1840 | |
| 1993233 | Velazquez De Jesus, Luz T. | Urb. Alturas de Monte Brisas | #4-I-9 470 | | | Fajardo | PR | 00738 | |
| 2112158 | Velazquez De Jesus, Ofelia | HC1 Box 1072-2 | | | | Arecibo | PR | 00612-9716 | |
| 1472952 | Velazquez Delgado, Alexandra | PO Box 555 | | | | San Lorenzo | PR | 00754 | |
| 1946912 | Velazquez Delgado, Jorge | HC-02 Box 30885 | | | | Caguas | PR | 00727 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1544909 | Velazquez Delgado, Migna M. | Rodolfo G. Ocasio Bravo, Esq. | PMB 188 #5900 Isla Verde Ave. L2 | | | Carolina | PR | 00979-4901 | |
| 1544909 | Velazquez Delgado, Migna M. | 7-A Calle A Urb. Los Angeles | | | | Yabucoa | PR | 00767 | |
| 2018709 | Velazquez Dominguez, Carmen Julia | PO Box 1855 | | | | Orocovis | PR | 00720 | |
| 2060545 | Velazquez Figueroa, Gregoria | # 78 Calle Golondrina | Urb. Villas de Candelero | | | Humacao | PR | 00791-9630 | |
| 2060545 | Velazquez Figueroa, Gregoria | Antiguo Hospitol Psijuistrico en Bayamon | | | | | | | |
| 1638900 | Velazquez Flores, Marina | P.O. Box 20477 | | | | San Juan | PR | 00928 | |
| 1114667 | Velazquez Flores, Marina | PO Box 20477 | | | | San Juan | PR | 00928 | |
| 1772684 | Velazquez Fuentes, Luis A. | Calle Canarias #50 | Urb. Palmas Del Turabo | | | Caguas | PR | 00725 | |
| 2082146 | Velazquez Gonzalez, Maida | Villa Del Carmen Calle Turin 2264 | | | | Ponce | PR | 00716 | |
| 578385 | VELAZQUEZ GONZALEZ, MARIA T | 45 CALLE 2 | URB. MARIANI | | | PATILLAS | PR | 00723 | |
| 578385 | VELAZQUEZ GONZALEZ, MARIA T | P.O Box 464 | | | | Patillas | PR | 00723 | |
| 1806125 | Velazquez Gonzalez, Omayra | PO Box 3181 | Hato Arriba Station | | | San Sebastian | PR | 00685 | |
| 2159652 | Velazquez Issac, Judith | PO Box 138 | | | | Mercedita | PR | 00715 | |
| 1888157 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EYMORE AVE | | | | DELTONA | FL | 32725 | |
| 1915366 | Velazquez Lozada, Damaris | Z-13 18 Jardines de C. Club | | | | Carolina | PR | 00983 | |
| 1935817 | Velazquez Lozada, Milagros | Quintas De Campeche 303 | Calle Flamboyan | | | Carolina | PR | 00987 | |
| 1935817 | Velazquez Lozada, Milagros | Calle Bondad EDF 590 | Apt 3B Villa Olimpica | | | San Juan | PR | 00924 | |
| 229058 | Velazquez Martinez, Iris N | Ext Jardines De Villa Alba | Buzon 49 | | | Sabana Grande | PR | 00637 | |
| 1195984 | VELAZQUEZ MERCADO, EFRAIN | HC 38 BOX 7302 | | | | GUANICA | PR | 00653 | |
| 1195984 | VELAZQUEZ MERCADO, EFRAIN | P.O. BOX 283 | | | | GUANICA | PR | 00653 | |
| 1863331 | VELAZQUEZ MONTALVO, EDGAR | 149 PASEO EL HUCAR | URB ESTANCIAS DEL GUAYABAL | | | JUANA DIAZ | PR | 00795 | |
| 578744 | VELAZQUEZ MORALES, ALEIDA M. | P.O. BOX 192713 | | | | SAN JUAN | PR | 00919-2713 | |
| 2051433 | Velazquez Morales, Migdalia | HC 04 Box 47922 | | | | Hatillo | PR | 00659 | |
| 1723739 | Velazquez Morales, Zilma E. | PO Box 535 | | | | San Sebastian | PR | 00685 | |
| 1784649 | Velázquez Negron, Sandra | 2314 Turabo St. | Urb. Villa del Carmen | | | Ponce | PR | 00717 | |
| 1769685 | VELAZQUEZ NIEVES, ALEJANDRINA | 37-14 CALLE 38 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 2206615 | Velazquez Nieves, Eugenio | HC5 Box 6327 | | | | Aguas Buenas | PR | 00703-9026 | |
| 2204922 | Velazquez Nieves, Hilda R. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 | |
| 1630890 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 | |
| 1616721 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 | |
| 2207631 | Velazquez Nieves, Roberto | P.O. Box 1185 | | | | Aguas Buenas | PR | 00703-1185 | |
| 2207631 | Velazquez Nieves, Roberto | P.O. Box 1185 | | | | Aguas Buenas | PR | 00703-1185 | |
| 1580405 | Velazquez Nieves, Samuel | HC 02 Box 11673 | | | | Moca | PR | 00676 | |
| 2204308 | Velazquez Nieves, Sonia | HC5 Box 6874 | | | | Aguas Buenas | PR | 00703-9026 | |
| 1908003 | Velazquez Osorio, Marilena | PO Box 1441 | | | | Aguas Buenas | PR | 00703 | |
| 1944505 | VELAZQUEZ OSORIO, MARILENA | PO BOX 1441 | | | | AGUAS BUENAS | PR | 00703-1441 | |
| 1874199 | Velazquez Osorio, Marilena | PO Box 1441 | | | | Aguas Buenas | PR | 00703-1441 | |
| 1544137 | VELAZQUEZ PACHECO, CRISTINA | PO BOX 1552 | | | | BOQUERON | PR | 00622 | |
| 2095927 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 | Ave. Luis V. | | | Guaynabo | PR | 00966 | |
| 1976286 | VELAZQUEZ PADILLA, NANCY | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00969 | |
| 2046045 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 Ave: Luis Vigoreaux | | | | Guaynabo | PR | 00966 | |
| 2220445 | Velazquez Rodriguez, Obdulia | HC-01-Box 17341 | | | | Humacao | PR | 00791 | |
| 1984505 | Velazquez Rodriquez, Carlos | HC 03-Box 12598 | | | | Penuelas | PR | 00624 | |
| 2028748 | Velazquez Santiago, Lydia E. | RR 4 Box 7829 | | | | Cidra | PR | 00739 | |
| 2003454 | Velazquez Santiago, Evelyn | C-33 San Juan Bautista | Reparto Flamingo | | | Bayamon | PR | 00959 | |
| 2125153 | Velazquez Santiago, Jose Luis | Bc Santa Ana - 1 #595 Calle A. Torres | | | | Salinas | PR | 00351-3813 | |
| 2027497 | Velazquez Santiago, Lydia E | 36 Par Hevia | | | | Cidra | PR | 00739 | |
| 2098027 | Velazquez Santiago, Maximina | K-9 Valle Tolima, Manuel Perez duran | | | | Caguas | PR | 00725 | |
| 1498355 | Velazquez Santiago, Olga E. | PO BOX 1107 | | | | San German | PR | 00683 | |
| 1634310 | Velazquez Suren, Lydia | Urb. Costa Azul | L2 Calle 19 | | | Guayama | PR | 00784 | |
| 1950113 | Velazquez Suren, Rosa Enid | Urb. Valles de Guayana | X-10 Calle 17 | | | Guayama | PR | 00784 | |
| 579533 | VELAZQUEZ TORRES, CARLOS | HC 4 BOX 17205 | | | | YABUCOA | PR | 00767 | |
| 1613644 | VELAZQUEZ TORRUELLA , ILIA | ESTANCIAS DEL GOLF | CALLE LUIS A. MORALES 577 | | | PONCE | PR | 00730-0533 | |
| 1629934 | Velázquez Torruella, Ilia | Estancias del Golf | Calle Luis A. Morales 577 | | | Ponce | PR | 00730-0533 | |
| 1657473 | VELAZQUEZ TORRUELLA, MARTA | MANSION REAL CALLE ISABEL #213 | | | | COTO LAUREL | PR | 00780 | |
| 2204836 | Velazquez Vargas, Dolores | P.O. Box 719 | | | | Cidra | PR | 00739 | |
| 1790799 | Velazquez Vargas, Dolores | P.O. Box 719 | | | | Cidra | PR | 00739 | |
| 1753514 | Velázquez Vargas, Isabel | Alturas de Terralinda 150 | | | | Yabucoa | PR | 00767 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 344 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1826161 | Velazquez Vega, Debbie A. | HC 3 Box 13109 | | | | Penuelas | PR | 00624 | |
| 1630297 | VELAZQUEZ VEGA, EASLIA | P.O. BOX 362 | | | | ARROYO | PR | 00714 | |
| 1478195 | Velazquez Vega, Jose M | AW-6 C/Piedras Negras | Venus Gardens | | | San Juan | PR | 00926 | |
| 2078812 | VELAZQUEZ VELAZQUEZ, ANA L. | URB. SAN JOSE | 1314 ANTONIO BLANES | | | MAYAGUEZ | PR | 00682-1174 | |
| 2104878 | Velazquez Velazquez, Ana L. | Urb. San Jose 1314 Calle Antonio Blanes | | | | Mayaguez | PR | 00682-1174 | |
| 1503421 | Velazquez Velazquez, Norbertc | HC-03 Box 7624 | | | | Las Piedras | PR | 00771 | |
| 579739 | Velazquez Velez, Henry | Policia De Puerto Rico P.O. Box | | | | San Juan | PR | 00936-8166 | |
| 579739 | Velazquez Velez, Henry | 1740 Meriden Rd. Apt. #1 | | | | Waterbury | CT | 06705 | |
| 1478047 | VELAZQUEZ WEBB, JOSEPH A | 7060 CALLEJON A ROMAN | | | | QUEBRADILLAS | PR | 00678 | |
| 2156889 | Velazquez Zayas, Nilsa I. | 18 Calle Abraham Pena | | | | Salinas | PR | 00751 | |
| 2156943 | Velazquez Zayas, Zoraida | HC 63 Box 3356 | | | | Patillas | PR | 00723 | |
| 1768457 | Velazquez, Ana W. | 84 Urb. Altamira | | | | Lares | PR | 00669 | |
| 2062443 | Velazquez, Daisy Batista | Cond. De Diego Chalets 474 Box 85 Calle De Diegc | | | | San Juan | PR | 00923-3137 | |
| 1659242 | Velazquez, Hermenegildo Gonzalez | Urb. Brisas Del Mar | 1-12 Calle Capitan | | | Guayama | PR | 00784 | |
| 2118492 | Velazquez, Leonor | NH-10 Calle Ponca Urb Sta Juanita | | | | Bayamon | PR | 00956 | |
| 1093015 | Velazquez, Sergio Gomez | P.O. BOX 1477 | | | | Guayama | PR | 00785-1477 | |
| 1851864 | Velazquez-Torruella, Marta R. | Mansion Real | 213 Calle Isabel | | | Ponce | PR | 00780 | |
| 2152975 | Veles Torres, Albina | HC4-42231 | Percha 2 | | | San Sebastian | PR | 00685 | |
| 1686511 | VELEZ ALBINO, MARILYN | CASA 178 | BETANCES CARR 101 | | | CABO ROJO | PR | 00623 | |
| 1068006 | VELEZ ALICEA, NANCY | HC 1 BOX 5578 | | | | GURABO | PR | 00778 | |
| 1678207 | VELEZ AROCHO, CYNTHIA M | HC 05 | BOX 56704 | | | HATILLO | PR | 00659 | |
| 2148069 | Velez Arroyo, Wilfredo | HC-08 Box 87102 | | | | San Sebastian | PR | 00685 | |
| 1665343 | VELEZ BERRIOS, JOSE O. | P.O. BOX 28 | | | | BARRANQUITAS | PR | 00794 | |
| 1578612 | Velez Blay, Pablo J. | 527 Aceitillo | Los Caobos | | | Ponce | PR | 00716 | |
| 1685795 | Velez Bravo, Yvonne M. | 420 DANUE WAY | | | | POINCIANA | FL | 34759-5313 | |
| 982324 | VELEZ CANCEL, EDISON | HC 1 BOX 6340 | | | | HORMIGUEROS | PR | 00660-5003 | |
| 1218816 | VELEZ CARABALLO, IRIS N | P.O. BOX 561775 | | | | GUAYANILLA | PR | 00656-4215 | |
| 2218884 | Velez Carillo, Adalberto | HC 03 Box 16545 | | | | Quebradillas | PR | 00678 | |
| 2149669 | Velez Carrillo, Adalberto | HC03 Box 16545 | | | | Quebradillas | PR | 00678 | |
| 2149338 | Velez Carrillo, Gilberto | HC-03 Box 16506 | | | | Quebradillas | PR | 00678 | |
| 1767364 | VELEZ CARRION, ZULMA I. | AVE. RAFAEL CARRION WR-18 | VILLA FONTANA | | | CAROLINA | PR | 00987 | |
| 829281 | VELEZ CASTRO, EUGENIO J | PR445 KM 7.7 | Bo. Rocha | | | Moca | PR | 00676 | |
| 829281 | VELEZ CASTRO, EUGENIO J | HC-02 BOX 23425 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2108688 | Velez Castro, Eugenio J. | PR 445 Km. 7.7 Bo. Rocha | | | | Moca | PR | 00676 | |
| 2108688 | Velez Castro, Eugenio J. | HC-02 Box 23425 | | | | San Sebastian | PR | 00685 | |
| 1944291 | Velez Cintron, Elsa | Box 336042 | | | | Ponce | PR | 00733 | |
| 1944291 | Velez Cintron, Elsa | Calle Caoba #3283 Urb. Los Caobos Ponce | | | | Ponce | PR | 00216 | |
| 2149289 | Velez Cisco, Aurelio | HC 2 Box 11275 | | | | Las Marias | PR | 00670 | |
| 1764661 | Velez Ciuro, Aida Luz | PMB 30000 | Suite 642 | | | Canovanas | PR | 00729 | |
| 1588763 | Velez Class, Carlos I | Carrt. 405, Km 2.5 Buz-RR4-13322 | | | | Anasco | PR | 00610 | |
| 1589459 | VELEZ COSME, ZORAIDA | URB LEVITTOWN LAKES | BV-2 C/DR. MANUEL ALONSO | | | TOA BAJA | PR | 00949-3403 | |
| 1589459 | VELEZ COSME, ZORAIDA | URB LEVITTOWN LAKES | BV-2 C/DR. MANUEL ALONSO | | | TOA BAJA | PR | 00949-3403 | |
| 580487 | VELEZ CRESPO, EDUARDO | URB. CAPARRA HEIGTHS | 1471 CALLE EDEN | | | SAN JUAN | PR | 00920 | |
| 1854618 | VELEZ CRUZ, ANA REINA | 4497 AVENIDA CONSTANCIA | VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 2192979 | Velez Cruz, Angel A | HC 03 Box 13369 | | | | Utuado | PR | 00641 | |
| 2150230 | Velez Cruz, Luis Raul | PO Box 732 | | | | Maricao | PR | 00606 | |
| 2192471 | Velez Cruz, Pilar Del R. | North Coast Village | Apt. 312 | | | Vega Alta | PR | 00692 | |
| 2221197 | Velez de Jesus, Thelma | PO Box 7757 | | | | Ponce | PR | 00732 | |
| 998596 | VELEZ DIAZ, GILDA | SAMUEL D. VELEZ ROMERO | 1404 2ND ST. S.O CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 998596 | VELEZ DIAZ, GILDA | URB CAPARRA TERR | 1404 CALLE 2 SW | | | SAN JUAN | PR | 00921-1525 | |
| 829370 | VELEZ GONZALEZ, ANNELISSE | CONDOMINIO LOS CEDROS | APT 6101 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 1726913 | Velez Gonzalez, Dolly | PO Box 1027 | | | | Lares | PR | 00669 | |
| 580953 | VELEZ GONZALEZ, JORGE | EXT MELENDEZ | 43 CALLE F | | | FAJARDO | PR | 00738 | |
| 1674012 | VELEZ GONZALEZ, LIZBETH | CALLE 21 Z-8 | RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1765516 | VELEZ GONZALEZ, LIZBETH | CALLE 21 Z-8 | RIO GRANDE | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 345 of 351

Exhibit A

ACR Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1765516 | VELEZ GONZALEZ, LIZBETH | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 2021716 | Velez Gonzalez, Nancy | 271 Castilla Urb. Sultana | | | | Mayaguez | PR | 00680 | |
| 236433 | Velez Gonzalez, Ramon Luis | Urb. Valle Verde #6 | Calle Esperanza | | | Jayuyo | PR | 00664 | |
| 2192963 | Velez Hernandez, Lizette I. | Ave. Jobos #8007 | | | | Isabela | PR | 00662 | |
| 2192963 | Velez Hernandez, Lizette I. | Calle Hernández #81 Sector Santa Bárbara | | | | Isabela | PR | 00662 | |
| 2108571 | VELEZ HERNANDEZ, MAYRA | HC 2 BOX 5366 | | | | RINCON | PR | 00677 | |
| 1762678 | VELEZ IRIZARRY, MARIA INES | HC 07 BOX 2437 | | | | PONCE | PR | 00731 | |
| 1530065 | VELEZ IRIZARRY, ZULMA | URB SANTA TERESITA | 3544 CALLE SANTA JUANITA | | | PONCE | PR | 00730 | |
| 1766623 | Velez Irizarry, Zulma | Urb Santa Teresita | 3544 Calle Santa Juanita | | | Ponce | PR | 00730-4612 | |
| 1173220 | VELEZ LUCCA, BENONI | 1948 S 72ND ST | | | | MILWAUKEE | WI | 53219-1205 | |
| 2033387 | Velez Lugo, Iris M | 917 Calle 15 C | | | | San Juan | PR | 00921 | |
| 1551750 | Velez Marrero, Carlos A. | M2 Calle Astromelia Terr. del Toa | | | | Toa Alta | PR | 00953 | |
| 1862469 | VELEZ MARTINEZ, ELIZABETH | URB RIO CANAS | 3131 CALLE TAMESIS | | | PONCE | PR | 00728 | |
| 2120427 | VELEZ MARTINEZ, WANDA I. | 7 VILLA DEL PARQUE APT 7A | | | | SAN JUAN | PR | 00909 | |
| 420175 | VELEZ MEDINA, RAFAEL A | HC 03 BOX 6403 | | | | RINCON | PR | 00677 | |
| 706290 | VELEZ MELON, LYMARIS | J DEL CARIBE BOX CB 6 | | | | ISABELA | PR | 00662 | |
| 706290 | VELEZ MELON, LYMARIS | PO BOX 11218 FNDZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 2191111 | Velez Mendez, Aida R. | 1 Ramon Fernandez Luchetti | | | | Manati | PR | 00674 | |
| 2008521 | VELEZ MOLINA, ELIZABETH | 38 MANSIONES DE ANASCO | | | | ANASCO | PR | 00610-9624 | |
| 1839603 | VELEZ MONTALVO, ARNOLD | PO BOX 336 | | | | SABANA GRANDE | PR | 00637 | |
| 1171556 | Velez Morales, Aurea A | Tecnico en Sistemas de Oficina III | Policia de Puerto Rico | Box 314 | | Moca | PR | 00676 | |
| 1171556 | Velez Morales, Aurea A | Box 314 | | | | Moca | PR | 00676 | |
| 581630 | Velez Morales, Aurea A | Box 314 | | | | Moca | PR | 00676 | |
| 1648306 | Velez Muniz, Carmen Z. | Urb. Villas del Cafetal Calle 7 I-3 | | | | Yauco | PR | 00698-3422 | |
| 1841805 | VELEZ OCASIO, WANDA | URB START LIGHT | CALLE J M19 | | | PONCE | PR | 00731 | |
| 998587 | VELEZ ORTIZ, GILDA R | URB LOS CAOBOS | 941 CALLE ACEROLA | | | PONCE | PR | 00716 | |
| 697739 | Velez Ortiz, Lillian S | Bo Ancones | 70 Cuesta Vieja | | | San German | PR | 00683 | |
| 1659172 | Velez Padilla, Elizabeth | PO Box 643 | | | | Manati | PR | 00674 | |
| 1633987 | Velez Pagan, Belitza D | HC Box 12996 | | | | Utuado | PR | 00641 | |
| 1673316 | Velez Pagan, Belitza D. | HC Box 12996 | | | | Utuado | PR | 00641 | |
| 1724182 | VELEZ PEREZ, ELBA | PO BOX 9011 | | | | PONCE | PR | 00732-9011 | |
| 2141600 | Velez Perez, Luz D. | Calle Sabana 2242 | Ext Valle Alto | | | Ponce | PR | 00730-4142 | |
| 738879 | VELEZ PEREZ, PROVIDENCIA | CALLE ENSANCHE #62 | BO COLOMBIA | | | MAYAGUEZ | PR | 00680 | |
| 1137810 | VELEZ PEREZ, RAMONA | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 | |
| 2055305 | Velez Pino, Alvin | Urb. Corchado | Calle Girasol #15 | | | Isabela | PR | 00662 | |
| 2050473 | Velez Ramos, Maritza | HC-01 Bzn 8807 | | | | Mancao | PR | 00606 | |
| 770150 | Velez Ramos, Zuleida M | #6048 Carr 113 N | Bo Terranova | | | Quebradillas | PR | 00678 | |
| 1635533 | Velez Ramos, Zuleida M | #6048 Carr 113 N Bo Terranova | | | | Quebradillas | PR | 00678 | |
| 1633908 | Velez Ramos, Zuleida M | #6048 Carr 113 N | Bo. Terranova | | | Quebradillas | PR | 00678 | |
| 1594763 | Velez Ramos, Zuleida M. | # 6048 carr 113 n bo terranova | | | | Quebradillas | PR | 00678 | |
| 2003772 | Velez Reyes, Damanz | P.O. Box 15 | | | | Camuy | PR | 00627 | |
| 1934580 | Velez Reyes, Damanz | PO Box 15 | | | | Camuy | PR | 00627 | |
| 635358 | VELEZ REYES, DAMARIZ | P.O. BOX 15 | | | | CAMUY | PR | 00627 | |
| 2107988 | Velez Reyes, Damariz | P.O. Box 15 | | | | Camuy | PR | 00627 | |
| 1641270 | Velez Reyes, Janice | 2da Ext. El Valle | Calle Amapola # 500 | | | Lajas | PR | 00667 | |
| 2016117 | Velez Reyez, Damariz | PO Box 15 | | | | Camuy | PR | 00627 | |
| 1991879 | Velez Rivera, Marilyn | PO Box 15 | | | | Camuy | PR | 00627 | |
| 2085444 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 | |
| 1991879 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 | |
| 1944909 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 | |
| 1906778 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 | |
| 2157986 | Velez Rivera, Maritza | PO Box 1114 | | | | Luquillo | PR | 00773-1114 | |
| 1614642 | VELEZ RIVERA, WILLIE | HC-02 BOX 8557 | | | | JAYUYA | PR | 00664 | |
| 1987772 | Velez Rodriguez, Brunilda M. | HC 08 Box 54207 | | | | Hatillo | PR | 00659 | |
| 1910492 | Velez Rodriguez, Carmen E. | H-35 Calle 8 | | | | San German | PR | 00683 | |
| 1986455 | Velez Rodriguez, Gloria Esther | 3548 Calle Sta Juanita | Ext Santa Teresita | | | Ponce | PR | 00730-4612 | |
| 1873408 | Velez Rodriguez, Gloria Esther | 3548 Calle Santa Juanita | Ext Santa Teresita | | | Ponce | PR | 00730-4612 | |
| 2066350 | Velez Rodriguez, Gloria Esther | 3548 Calle Santa Juanita | Ext Santa Teresita | | | Ponce | PR | 00730-4612 | |
| 2107686 | Velez Rodriguez, Gloria Esther | 3548-Calle St. Juanita | Ext. Santa Teresita | | | Ponce | PR | 00730-4612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 346 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1906580 | Velez Rodriguez, GLoria Esther | 3548 Calle sta Juanita, Ext Santa Teresita | | | | Ponce | PR | 00730-4612 | |
| 2126943 | VELEZ RODRIGUEZ, LUIS | J-5 CALLLE PONCE VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 2029623 | Velez Rodriguez, Myriam E. | #87 Calle B | Urb. Borinquen | | | Aguadilla | PR | 00603 | |
| 2131739 | Velez Roman, Ana Judith | PO Box 237 | | | | Castaner | PR | 00631 | |
| 2000546 | Velez Roman, Marisol | P.O. Box 8537 | | | | Bayamon | PR | 00960 | |
| 962777 | VELEZ ROSADO, BENITO | P.O. BOX 105 | | | | QUEBRADILLAS | PR | 00678 | |
| 1250393 | VELEZ ROSAS, LOURDES I | HC 10 BOX 7361 | | | | SABANA GRANDE | PR | 00637 | |
| 1697910 | VELEZ SALICRUP, MARIA M | PO BOX 140848 | | | | ARECIBO | PR | 00614-0848 | |
| 1680691 | Velez Sanchez, Idalis M. | P.O. Box 878 | | | | Utuado | PR | 00641 | |
| 1835255 | Velez Santiago, Aurea E. | A-9 Calle B Urb Santa Marta | | | | San German | PR | 00683 | |
| 2149527 | Velez Sisco, Jose A. | H-C 03 Box 8153 | | | | Lares | PR | 00669 | |
| 2150246 | Velez Soto, Pedro Juan | HC8 Box 87750 | | | | San Sebastian | PR | 00685 | |
| 2102148 | Velez Torres, Aurea E. | RR 4 Box 5069 | | | | Anasco | PR | 00610-9532 | |
| 1567968 | Velez Torres, Emiliano J | J8 Calle Tiburcio Berty | Urb. Villas de San Anton | | | Carolina | PR | 00987 | |
| 1824271 | Velez Torres, Miriam | Po Box 166 | | | | Cabo Rojo | PR | 00623 | |
| 1604193 | Velez Tosado, Mildred | PBM 281 PO Box 607071 | | | | Bayamon | PR | 00960-7071 | |
| 2215346 | Velez Velasquez, Pedro Javier | P.O Box 6977 | | | | Caguas | PR | 00725 | |
| 2152740 | Velez Velez, Gilberto | H.C 03 Box 16545 | | | | Quebradillas | PR | 00678 | |
| 1574334 | Velez Velez, Jeannette Yahaira | PO Box 735 | | | | Moca | PR | 00676 | |
| 1491655 | Vélez Vélez, Sonia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1491655 | Vélez Vélez, Sonia | Jose E Torres Valentin | 78 Georgetti | | | San Juan | PR | 00925 | |
| 1573541 | VELEZ VELEZ, SONIA I. | URB. VENUS GARDENS | AX13 CALLE MONTERREY | | | SAN JUAN | PR | 00926 | |
| 1717386 | Velez, Idalis M | P.o.box 878 | | | | Utuado | PR | 00641 | |
| 2108302 | Velezquez Velezquez , Luis M. | PO BOX 964 | | | | LAS PIEDRAS | PR | 00771 | |
| 1629970 | Velez-Velazquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | |
| 1629970 | Velez-Velazquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | |
| 1656951 | Velez-Velazquez, María M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | |
| 1648735 | Velez-Velázquez, María M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | |
| 1656011 | Vélez-Velázquez, María M | PO Box 800561 | | | | Coto Laurel | PR | 00780 | |
| 1656011 | Vélez-Velázquez, María M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | |
| 583503 | VELILLA GARCIA, ANA G | BOX 1113 | | | | CEIBA | PR | 00735-1113 | |
| 1806842 | VELILLA GARCIA, ANA G | PO BOX 1113 | | | | CEIBA | PR | 00735 | |
| 1970742 | Vendrell Mantilla , Maria Nitza | 90-B Calle I | | | | Isablea | PR | 00662 | |
| 75787 | VENEGAS ANDINO, CARMEN L | PO BOX 3103 | | | | CAROLINA | PR | 00984-3103 | |
| 2116598 | Venegas Diaz, Lizabeth L | A-18 Chestnut Hill Plaza 6 Cambridge Park | | | | San Juan | PR | 00926 | |
| 1521531 | Ventura Rivas, Iraqueliz | Urb. El Plantio | A95 Villa Almendro | | | Toa Baja | PR | 00949 | |
| 1847625 | Ventura Rodriguez, Ana D. | Cond Portales de Parque Escorial | 12 Blvd Media Luna | Apto 3304 | | Carolina | PR | 00987-5002 | |
| 1636738 | Ventura, Maribel del Carmen | 8364 Balbino Trinta Rio Cristal | | | | Mayaguez | PR | 00680 | |
| 1121280 | VERA CUEVAS, MIRTA | URB LA RAMBLA | 1762 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730-4072 | |
| 1947842 | Vera Diaz, Bethzaida | Urb. Praderas de Ceiba | Norte 2 E-73 | | | Juncos | PR | 00777 | |
| 1947842 | Vera Diaz, Bethzaida | HC 22 Box 7441 | | | | Juncos | PR | 00777 | |
| 1825509 | VERA PEREZ, LYDDA E. | URB. CAMPO REY | BOX 196 | | | AIBONITO | PR | 00705 | |
| 1548376 | VERA VARGAS, OMAYRA | JARDINES DE COUNTRY CLUB | CALLE 16 A AA # 12-A | | | CAROLINA | PR | 00985 | |
| 2102121 | VERA VIROLA, LUZ N. | HC 01 - BOX 3800 | | | | ADJUNTAS | PR | 00601 | |
| 1965026 | Verdejo Delgado, Elizabeth | Hacienda Paloma II- 216- Cielan | | | | Luquillo | PR | 00773 | |
| 1055741 | Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | | San Juan | PR | 00911 | |
| 2037430 | VERESTIN BARREDO, JOEL A | AW-5 CALLE LEONOR LEVITTOWN 4TA | | | | TOA BAJA | PR | 00949 | |
| 2037430 | VERESTIN BARREDO, JOEL A | P.O. BOX 2359 | | | | TOA BAJA | PR | 00951 | |
| 1614053 | Vergara Perez, Jose A | Box #83 | | | | Aguas Buenas | PR | 00703 | |
| 1758229 | VERGARA TORRES, MADELINE | TURABO GARDENS SECC 3 | CALLE G R10 19 | | | CAGUAS | PR | 00727 | |
| 1843726 | Vergara Villanueva, Carmen M. | Box 219 | | | | Saint Just | PR | 00978 | |
| 2039904 | Vergara, Isabel Cruz | #59 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 1072543 | VIALIZ HERNANDEZ, NORMA I | PO BOX 7043 | | | | MAYAGUEZ | PR | 00681-7043 | |
| 1779232 | Vializ Ortiz, Milagros E | Calle Castilla #273Urb. Sultana | | | | Mayaguez | PR | 00680 | |
| 1990603 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | | BAYAMON | PR | 00956 | |
| 1996795 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | | BAYAMON | PR | 00956 | |
| 2220385 | Vicens Gonzalez, Raquel M. | Apartado 1152 | | | | San Lorenzo | PR | 00754 | |
| 1597582 | Vicente Martinez, Jose R. | HC-60 Box 42205 | | | | San Lorenzo | PR | 00754 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1673407 | VICENTI CAPO, MADELINE | URB JARDINES DE MONTE OLIVO 349 CALLE POSEIDON | | | | GUAYAMA | PR | 00784 | |
| 2020948 | Vidal Acevedo, Gloria M. | 3308 Berwick Ln | | | | Lakeland | FL | 33810 | |
| 1978455 | Vidal Clarillo, Nilda Ivette | 1335 Calle Jaguey | | | | Ponce | PR | 00716-2627 | |
| 586155 | VIDAL DEL VALLE, MARIA M | MANSIONES DE CAROLINA | UU25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 2155487 | Vidal Maldonado, Dolores | 139 Calle 7 Santa Isidra II | | | | Fajardo | PR | 00738 | |
| 1807952 | Vidal Reyes, Hernan | Urb. Rexville | AF-18 Calle 52 | | | Bayamon | PR | 00957 | |
| 586343 | VIDAL TORRES, ZAIRA I | BUZON 224 CALLE-P | SAN ROMUALDO | | | HORMIGUEROS | PR | 00660 | |
| 1785985 | Vidales Galvan, Aurea R | Urb. Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | |
| 1727636 | Vidales Galvan, Aurea R. | Urb Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | |
| 1571261 | Vidales Galvan, Aurea R. | B63 Urb. Las Alondras c/Marginal | | | | Villalba | PR | 00766 | |
| 2218893 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 | |
| 2219493 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 | |
| 2219330 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 | |
| 2219634 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 | |
| 2156305 | Vidro Tiru, Israel | PO Box 307 | | | | Guanica | PR | 00653 | |
| 2156309 | Vidro Tiru, Israel | PO Box 307 | | | | Guanica | PR | 00653 | |
| 1692772 | VIERA CARDONA, AURA E. | URB. VILLA SERENA C/17 | CALLE TIBER #64 | | | SANTA ISABEL | PR | 00757 | |
| 1901885 | VIERA CARRASQUILLO, IRELIS | PO BOX 1 | | | | HUMACAO | PR | 00792-0001 | |
| 2104039 | VIERA DIAZ, MAGGIE | PO BOX 193 | | | | RIO GRANDE | PR | 00745 | |
| 2104039 | VIERA DIAZ, MAGGIE | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 1581353 | VIERA RENTAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 | |
| 1680750 | VIERA, MARLEM PEREZ | HC-46 BOX 6141 | | | | DORADO | PR | 00646 | |
| 841992 | VIGO CALDERON, CARMEN V | GY14 CALLE 259 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 1687922 | Vilarino Rodriguez, Nelly | Departamento de Correccion | 1068 Valle Verde Calle Paseo Real | | | Ponce | PR | 00716-3505 | |
| 2095824 | Vilaro Lopez, Elga N | Po Box 362279 | | | | San Juan | PR | 00936-2279 | |
| 1437127 | Vilez Vilez, Francis | HC-58 Box 13337 | Carr.411 Km.8 Hm.4 | | | Aguada | PR | 00602 | |
| 1758519 | Villa Armendariz, Sandra C. | PO Box 540 | | | | Mercedita | PR | 00715 | |
| 1905093 | Villa Flores, Adalberto | HC-01 Box 8012 | | | | San German | PR | 00683-9712 | |
| 2105685 | Villa Longo Santana, Maria M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 1905137 | Villadares Figueroa, Gretchen I | Villa del Carmen 839 Sauco | | | | Ponce | PR | 00716-2124 | |
| 2077259 | Villafane Rivera, Aracelis | P.O. Box 617 | | | | Boqueron | PR | 00622-0617 | |
| 2113977 | Villafane Velazquez, Gladys | HC-2 Box 11653 | | | | Moca | PR | 00676 | |
| 1901758 | VILLAHERMOSA RIVERA, EYBEL | CALLE 1 C-8 | DOS PINOS TOWNHOUSES | | | RIOPIEDRAS | PR | 00923 | |
| 1629969 | VILLALBA, BRENDA FIGUEROA | URB. PASEOS REALES BW 20 | PO BOX 142602 | | | ARECIBO | PR | 00614 | |
| 2015525 | Villalobos Diaz, Doris N. | Cond. Plaza de Diego apt 9D | | | | San Juan | PR | 00915 | |
| 1992782 | VILLALOBOS RIVERA, ELIZABETH | 4 CALLE LAS PALMAS | URB LOS ARBOLES | | | TOA ALTA | PR | 00953-9681 | |
| 587548 | Villalobos Santiago, Myrtis | Condominio Parque Real 30 | Calle Juan C. Borbón apt. 441 | | | Guaynabo | PR | 00969 | |
| 1678064 | VILLALONGO CRUZ, WIDALYS | URB. PASEOS DE CEIBA | 1 CALLE CANELA | | | CEIBA | PR | 00735 | |
| 2089261 | Villalongo Santana, Maria M | 7901 W. Paris St | | | | Tampa | FL | 33615 | |
| 1978398 | Villalongo Santana, Maria M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 2100989 | Villalongo Santana, Maria M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 2079277 | Villalongo Santana, Maria M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 829955 | VILLAMIL PORRATA, MARISABEL | URB. PASEOS DEL RIO NUM 236 | C/ RIO LA PLATA | | | CAGUAS | PR | 00725 | |
| 1956314 | Villamil Porrata, Marisabel | Calle Rio La Plata Urb. Paseos del Rio #236 | | | | Caguas | PR | 00725 | |
| 1740736 | Villanueva Acevedo, Yajaira M | HC 57 BOX 15551 | | | | AGUADA | PR | 00602 | |
| 1712435 | VILLANUEVA ACEVEDO, YAJAIRA M | HC 57 BOX 15551 | | | | AGUADA | PR | 00602 | |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | HC 61 BOX 38499 | | | | AGUADA | PR | 00602 | |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | CARR 110 BO. MARIA | | | | MOCA | PR | 00676 | |
| 1957956 | Villanueva Cruz, Ana Luisa | Box 2904 P.M.B. 93 HC 01 | | | | Caguas | PR | 00725-8900 | |
| 1751154 | Villanueva de Jesus, Nestor J | Urb Islazul 3177 Calle Tazmania | | | | Isabela | PR | 00662 | |
| 2111827 | VILLANUEVA ESTEVES, JOSUE | HC 1 BOX 9083 | | | | SAN SEBASTIAN | PR | 00685-6716 | |
| 1862677 | Villanueva Figueroa, Luz E | HC 61 Box 35634 | | | | Aguada | PR | 00602 | |
| 2082873 | Villanueva Figueroa, Luz E. | HC-61 Box 35634 | | | | Aguada | PR | 00602 | |
| 2084134 | VILLANUEVA GONZALEZ, MIRIAM I. | HC-02, BOX. 16330 | | | | ARECIBO | PR | 00612 | |
| 2025672 | Villanueva Pedraza, Iris I. | Urb. Llanos de Gurabo 501 c/Rosal | | | | Gurabo | PR | 00778 | |
| 1796075 | Villanueva Pineiro , Elizabeth | 20 4 Urb. La Inmaculada | | | | Las Piedras | PR | 00771 | |
| 1992128 | Villanueva Pinero, Elizabeth | 20 Calle 4 | Urb. La Inmaculada | | | Las Piedras | PR | 00771 | |
| 2138910 | Villanueva Stgo, Mildred | Cond El Atlantico 702 | | | | Levittown | PR | 00949 | |
| 1619020 | Villanueva Torres, María E. | RR 4 Box 26310 | | | | Toa Alta | PR | 00953 | |

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1531380 | VILLANUEVA TRAVERSO, IDALIZ | HC 03 BOX 33807 | | | | AGUADA | PR | 00602 | |
| 1370069 | VILLANUEVA, RUBEN MIRANDA | URB VISTA VERDE | 542 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| 2218579 | Villar Robles, Fernando Luis | P.O. Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 | |
| 1894657 | VILLARINI IRIZARRY, MILAGROS | LOS CAOBOS CALLE JAGUEY # 1515 | | | | PONCE | PR | 00716 | |
| 626571 | VILLARREAL CRUZ, CARMEN I | Urb. Parques de Guasimas | #15 Calle Maga | | | Arroyo | PR | 00714 | |
| 626571 | VILLARREAL CRUZ, CARMEN I | BO OLIMPO | 126 CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 1728657 | Villarreal Lopez, Maria V | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 1736384 | Villarreal Lopez, Maria V | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 1738749 | Villarreal Lopez, Maria V. | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 1652917 | Villarreal Lopez, Maria Veronica | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 1772951 | Villarrubia Santiago, Maria M. | HC-03 Box 33633 | | | | Aguada | PR | 00602 | |
| 902838 | VILLARRUBIA TRAVERSO, HERMINIA | D23 URB JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603 | |
| 2079164 | Villarrubia Traverso, Nydia M. | B-11 Urb. Jardines de Maribel | | | | Aguadilla | PR | 00603 | |
| 1931665 | Villarubia Traverso, Herminia | D23 Urb. Jardines de Maribel | | | | Aguadilla | PR | 00603 | |
| 830046 | VILLEGAS LEVIS, IRELIS | URBANIZACION VENUS GARDENS | CUPIDO 695 | | | SAN JUAN | PR | 00926 | |
| 2033543 | VILLEGAS NAVARRO, EDUARDO | URB JARDINES DE LAFAYETTE J8 C/D | | | | ARROYO | PR | 00714 | |
| 1954740 | Villegas Ortiz, Ildefonso | RR4 Box 2773 | | | | Bayamon | PR | 00956 | |
| 1667091 | Villegas Rivera, Nayda L. | Calle 4 C-41 Urb. Santa Mónica | | | | Bayamon | PR | 00957 | |
| 2179358 | Villegas Rosario, Julio | HC4 Box 15053 | | | | Carolina | PR | 00987 | |
| 1850986 | Villoch Rivera, Modesta | HC 9 BOX 1731 | | | | PONCE | PR | 00731-9744 | |
| 2157505 | Villodas Melendez, Wilfredo | Apt 850 | | | | Patillas | PR | 00723 | |
| 1922353 | Vinales Rodgriuez, Eva Luz | HC 46 Box 5544 | | | | Dorado | PR | 00646 | |
| 2000766 | Vinales Rodriguez, Maria del Carmen | P.O. Box 794 | | | | Dorado | PR | 00646 | |
| 2000766 | Vinales Rodriguez, Maria del Carmen | Calle Palomas 206 | | | | Vega Baja | PR | 00693 | |
| 588948 | VINAS CARDONA, LILLIAN E | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | | | HATILLO | PR | 00659 | |
| 588948 | VINAS CARDONA, LILLIAN E | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | | | HATILLO | PR | 00659 | |
| 588948 | VINAS CARDONA, LILLIAN E | PO BOX 211 | | | | HATILLO | PR | 00659-0211 | |
| 588948 | VINAS CARDONA, LILLIAN E | PO BOX 211 | | | | HATILLO | PR | 00659-0211 | |
| 1804303 | VINAS LEDEE, JULIA I. | URB. BELINDA CALLE 1 B17 | | | | ARROYO | PR | 00714 | |
| 2060857 | Vinas Ledee, Maria M. | P-9 27 | | | | Guayama | PR | 00784 | |
| 1758837 | Vincenty, Maria Estrella | Urb. Country Club / St. Isaura Arnau # 905 | | | | San Juan | PR | 00924 | |
| 2040240 | Virella Ayala, Termaris | HC-2 Box 7240 | | | | Comerio | PR | 00782 | |
| 1168797 | VIRELLA MATIAS, ANNET | P.O. BOX 747 | | | | BAYAMON | PR | 00960 | |
| 1991793 | Virella Nieves, Laura N. | C-37 C5 Flamboyan Gardens | | | | Bayamon | PR | 00957 | |
| 1792315 | VIRELLA NIEVES, LAURA N. | C-37-C5 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 1145053 | VIRELLA PAGAN, SAMUEL | 70 Calle Rio Sabana | Urb. River Edge Hills | | | Luqillo | PR | 00773 | |
| 1145053 | VIRELLA PAGAN, SAMUEL | URB PARK GDNS | Y1 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926-2224 | |
| 1145053 | VIRELLA PAGAN, SAMUEL | 912 CALLE ALCAZAR | | | | SAN JUAN | PR | 00923-2717 | |
| 2175803 | VIRELLA ROJAS, JOSE | P.O. BOX 3045 | | | | GUAYAMA | PR | 00785 | |
| 2019835 | Virgen Carrasquillo, Maria | Vista Real II R-147 | | | | Caguas | PR | 00727 | |
| 1468116 | Vitol, Inc | c/o Jurgen Oosthuizen | 2925 Richmond Ave. 11th FL | | | Houston | TX | 77098 | |
| 1468116 | Vitol, Inc | McConnel Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 1943540 | Vivda De Torres, Alida Velazquez | Santa Maria Calle F5 Hacienda Casanova | | | | Guayanilla | PR | 00656 | |
| 1968974 | VIVDA DE TORRES, ALIDA VELAZQUEZ NIEVES | F 5 HACIENDA CASANOVA-SANTA MARIA | | | | GUAYANILLA | PR | 00656 | |
| 2009046 | Vives Heyliger, Miguel A. | 7358 Carr.485 | | | | Quebradillas | PR | 00678 | |
| 958942 | VIVES NEGRON, ANTONIA | PO BOX 800375 COTO LAUREL | | | | PONCE | PR | 00780-0375 | |
| 1755810 | Vives Negron, Miguelina | P.O. Box 800176 | | | | Coto Laurel | PR | 00780 | |
| 1947964 | Vives Rivera, Zaida E. | PO Box 10007 Suite 342 | | | | Guayama | PR | 00785 | |
| 1989583 | Vives Rodriguez, Zoraida | P.O. Box 2126 | | | | Mayaguez | PR | 00681 | |
| 2152802 | Vivier Colon, Jorge Luis | HC01 Box 5966 | | | | Las Marias | PR | 00670 | |
| 1861617 | VIZCARRONDO AYALA, NADIA | COMUNIDAD LOS POLARES | ESTACION 1 BZN 14 | | | RIO GRANDE | PR | 00745 | |
| 2218669 | Vizcarrondo Hernandez, Ana M. | Urb. Jose Severo Quinones | Calle 2C #707 | | | Carolina | PR | 00985 | |
| 1738221 | Vizcarrondo-Garcia, Ana M | C- 47 Calle C | | | | Carolina | PR | 00987-7112 | |
| 1749430 | VIZCARRONDO-GARCIA, ANA M. | C-47 CALLE C | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987-7112 | |
| 1982385 | Voga Soto, Eliezer | PO BOX 1617 | | | | AGUADA | PR | 00602 | |
| 1982385 | Voga Soto, Eliezer | 4 Roosevelt 3222 | Bda Bardorioty | | | Ponce | PR | 00728 | |
| 1771802 | Volcy Sanchez, Alex | 218 Estancias Del Rey | | | | Caguas | PR | 00725 | |
| 1763561 | W&B Law Offices, PSC | 270 Calle Fordham | University Gardens | | | San Juan | PR | 00927 | |
| 1741861 | Walker Ortiz, Luz Nereida | Sect Pin Quinones 25050 | Carr. 360 | | | San German | PR | 00683 | |
| 1616161 | Wanda Ramos Moreno / José L. Agosto Ortiz | Forest View Cartagena D-138 | | | | Bayamón | PR | 00956 | |
| 2136255 | Weber Lopez, Rebecca | HC-10 Box 8149 | | | | Sabana Grande | PR | 00637 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 349 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2136251 | Weber Lopez, Rebecca | HC-10 Box 8149 | | | | Sabana Grande | PR | 00637 | |
| 2136245 | Weber Lopez, Rebecca | HC-10 Box 8149 | | | | Sabana Grande | PR | 00637 | |
| 1093535 | WEIR SANTIAGO, SHIRLEY | URB EL ROSARIO II | U2 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 1940313 | Wells-Irizarry, Sharon D. | Calle Ingeniero Juan de la Cierva #4 | San Gines | | | Murcia | | 30169 | Spain |
| 2197786 | West Munoz, Carl | Urb. Villa el Encanto M-21-Calle 8 | | | | Juana Diaz | PR | 00795 | |
| 2089771 | Wharton Gomez, Roberto | PO Box 421 | | | | Juncos | PR | 00777 | |
| 1154158 | WILLIAM DAVILA CABRERA (DECEASED) | ATTN: EUGENIA MORALES OCASIO | PO BOX 1192 | | | COROZAL | PR | 00783-1192 | |
| 1565641 | William R Vargas Espiet - 9962 | 121 Urb. Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | |
| 593477 | WILLIAMS ROUSS, GEORGE | 7840 BROADSTONE LOOP APT 204 | | | | TAMPA | FL | 33625-2462 | |
| 593489 | WILLIAMS, JAMES | 10352 WOODWARD WINDS | | | | ORLANDO | FL | 32827 | |
| 1482496 | Wiscovitch-Rentas, Noreen | 400 Calle Juan Calaf, PMB 136 | | | | San Juan | PR | 00918 | |
| 594091 | WOLFROM DE JESUS, WILLIAM | URB QUINTAS DE MIRADERO | 507 CALLE ALMENDRO | | | CABO ROJO | PR | 00623 | |
| 1539583 | X Ray Diagnostic Center, Inc. / X Ray Equipment, Inc. | PO Box 358 | | | | Mayaguez | PR | 00681-0358 | |
| 1539443 | X-RAY DIAGNOSTIC CENTER, LLC | PO BOX 358 | | | | MAYAGUEZ | PR | 00681-0358 | |
| 2098765 | YERA ORTIZ, CARMEN M. | Y5- CALLE 18- FALLSIDE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 1639561 | Yera Santiago, Benjamin | Num 375 Calle Valladolid Ext Marbella | | | | Aguadilla | PR | 00603-5924 | |
| 1565023 | Yolanda Rivera, Carmen | Urb. Bucare, Esmeralda 19 | | | | Guaynabo | PR | 00969 | |
| 1835613 | Yordan Centeno , Nelly | HC-01 Box 7380 | | | | Guayanilla | PR | 00656 | |
| 1998358 | YUMET SOLIS, PATRICIA M. | URB. LOS ROSALES, CALLE 5, J-5 | | | | HUMACAO | PR | 00791 | |
| 1978288 | Zabaleta Alvarez, Zenaida | HC33 Buzon 5250 | | | | Dorado | PR | 00646 | |
| 1565115 | ZaiterTrifilio, Sandra | Laguna Terrace | 6 Calle Mariano Ramirez Bages Apt. 7 E | | | San Juan | PR | 00907 | |
| 1472549 | ZALE PUERTO RICO, INC. | MICHELLE PARK | 9797 ROMBAUER RD | | | DALLAS | TX | 75019 | |
| 1472549 | ZALE PUERTO RICO, INC. | REICHARD & ESCALERA LLP | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | |
| 597838 | ZAMBRANA GARCIA, AWILDA C. | URB. JARDINES DE COAMO | CALLE 7 F-12 | | | COAMO | PR | 00769 | |
| 1931629 | ZAMBRANA MALDONADO, MARGARITA | MANSIONES SIERRA TAINA | HC 67 BOX 85 | | | BAYAMON | PR | 00956 | |
| 597919 | ZAMBRANA ROSADO, FRANKLIN | BARRIADA BORINQUEN 82 B-3 | | | | PONCE | PR | 00731 | |
| 1892153 | Zamora, Margarita | 2907 Calle Lorca | Valle de Andalucia | | | Ponce | PR | 00728 | |
| 2014218 | Zamot Arbelo, Anaida | 40420 Carr. 481 | | | | Quebradilla | PR | 00678-9415 | |
| 2049811 | ZAMOT ARBELO, ANAIDA | P.O. BOX 415 | | | | QUEBRADILLAS | PR | 00678 | |
| 2014218 | Zamot Arbelo, Anaida | PO Box 415 | | | | Quebradillas | PR | 00678 | |
| 2077978 | Zamot Misla, Alba N | 928 Calle Odisea Urb. Villa Lydia | | | | Isabela | PR | 00662 | |
| 2063714 | Zamot-Arbelo, Anaida | P.O. Box 415 | | | | Que Bradillas | PR | 00678 | |
| 2021348 | Zamot-Arbelo, Anaida | P.O. Box 415 | | | | Quebradillas | PR | 00678 | |
| 1651291 | ZANABRIA TORRES, DIGNA D. | GLENVIEW GARDENS | BB 16 CALLE N 16 | | | PONCE | PR | 00730 | |
| 2104367 | Zapata Casiano, Lillian J. | #266 Manuel Cintron Balboa | | | | Mayaguez | PR | 00681 | |
| 614645 | ZAPATA PADILLA, ARLYN | 127 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| 1858247 | ZAPATA VEGA, SARAH | PO BOX 922 | | | | SAN GERMAN | PR | 00683 | |
| 2038082 | Zapata Zapata, Virgen M. | PO Box 116 | | | | Cabo Rojo | PR | 00623-0116 | |
| 1195990 | ZARAGOZA GONZALEZ, EFRAIN | PO BOX 243 | | | | SABANA GRANDE | PR | 00637 | |
| 1632385 | Zarajova Gonzalez, Efrain | PO Box 243 | | | | Sabana Grande | PR | 00637 | |
| 1710444 | ZARRAGAS, CARMEN NADAL | URB ALTA VISTA | CALLE 11 I-21 | | | PONCE | PR | 00716-4233 | |
| 1900753 | Zavala Camacho, Andrea | 453 Guillermo Rodriguez | | | | Yauco | PR | 00698 | |
| 2053156 | Zavala Martinez, Rosa A. | Calle 29 LC10 Urb.Villa del Rey | | | | Caguas | PR | 00727 | |
| 1614588 | Zayas Bauza, Sonia | Bda. Belgica Calle Campos 2141 | | | | Ponce | PR | 00717-1753 | |
| 1614588 | Zayas Bauza, Sonia | 1625 Burton St SW | | | | Wyoming | MI | 49519 | |
| 2192969 | Zayas Burgos, Ana Violeta | RR 9 Box 1079 | | | | San Juan | PR | 00926 | |
| 1689666 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villalba | PR | 00766 | |
| 1689666 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villalba | PR | 00766 | |
| 1516863 | ZAYAS CINTRON, IVELISSE | HC02 Box 4781 | | | | VILLALBA | PR | 00766 | |
| 1221717 | ZAYAS CINTRON, IVELISSE | HC02 BOX 4781 | | | | VILLALBA | PR | 00766 | |
| 1808704 | ZAYAS COLLAZO, EDUARDO | APARTADO 268 | | | | BARRANQUITAS | PR | 00794-0268 | |
| 2130679 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | |
| 2130677 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | |
| 2130498 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | |
| 2130777 | ZAYAS COLON, OGLA | PO BOX 562 | | | | SANTA ISABEL | PR | 00757 | |
| 2130437 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | |
| 598449 | Zayas Cruz, Jose A | 107 Davion Ct | | | | Madison | AL | 35758-9214 | |
| 1826168 | Zayas Cruz, Jose A. | 107 DAVION CT | | | | MADISON | AL | 35758-9214 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 350 of 351

Exhibit A
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2052567 | ZAYAS DE JESUS, SHERLEY | URB VILLA EL ENCANTO | CALLE 3 C 15 | | | JUANA DIAZ | PR | 00795 | |
| 1776657 | Zayas De Jesus, William | Bo. Guayabal Las Margaritas | P.O. Box 957 | | | Juana Diaz | PR | 00795-0957 | |
| 2029451 | ZAYAS DIAZ , JUAN | HC 02 BOX 4668 | | | | GUAYAMA | PR | 00784 | |
| 2072569 | Zayas Diaz, Angel Luis | Urb. Jardines de Monte Olico | 34 Hera | | | Guayama | PR | 00784 | |
| 1893046 | ZAYAS DIAZ, JUAN | HC 2 BOX 4668 | | | | GUAYAMA | PR | 00784 | |
| 2155580 | Zayas Hernandez, Maribel | Urb. Mirador las Delicias Hc2 Box 13313 | | | | Aibonito | PR | 00705 | |
| 1082556 | ZAYAS LEON, RAQUEL Y | EXT ALTA VISTA | UU2 CALLE 25 | | | PONCE | PR | 00717-4370 | |
| 598577 | ZAYAS LEON, VANESSA | ESTANCIAS DEL REAL | CALLE PRINCIPE 205 | | | COTO LAUREL | PR | 00780 | |
| 1918126 | Zayas Lopez, Bethzaida | Urb. Los Caobos | 1095 Calle Albizia | | | Ponce | PR | 00716 | |
| 1864311 | Zayas Lopez, Bethzaida | Urb. Los Caobos | 1095 Calle Albizia | | | Ponce | PR | 00716 | |
| 2141704 | Zayas Lopez, Jorge | HC 03 Buzon 11648 | | | | Juana Diaz | PR | 00795 | |
| 1951372 | Zayas Martinez, Luz Nereida | P.O. Box 986 | | | | Comerio | PR | 00782 | |
| 1758451 | ZAYAS MATOS, ROSA H. | HC 72 BOX 3512 | | | | NARANJITO | PR | 00719 | |
| 125031 | Zayas Medina, David | Parcelas Nueva Vida | 135 Calle Talud | | | Ponce | PR | 00728-6779 | |
| 125031 | Zayas Medina, David | Parc Amalia Marin | 4818 Calle Dorado | | | Ponce | PR | 00716 | |
| 1895312 | Zayas Micheli, Felix E | Urb San Antonio | 3010 Ave Eduardo Ruberte | | | Ponce | PR | 00728-1807 | |
| 2014379 | ZAYAS MORENO, MARICELIS | PO BOX 36 | | | | SANTA ISABEL | PR | 00757 | |
| 1807348 | Zayas Negron, Betsy Ann | Box 832 | | | | Santa Isabel | PR | 00757 | |
| 1807348 | Zayas Negron, Betsy Ann | Luis M. Rivera #75 | | | | Santa Isabel | PR | 00757 | |
| 1758395 | Zayas Ortiz, Marta M. | Y-16 Calle 28 Jard del Caribe | | | | Ponce | PR | 00728 | |
| 1938733 | Zayas Ortiz, Marta M. | Y-16 Calle 28 Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 1732776 | Zayas Pedrosa, Jose E. | 119 AVE. ROOSEVELT | APT. 601 | | | SAN JUAN | PR | 00917 | |
| 2110045 | Zayas Questell, Luis Alberto | PO Box #36 | | | | Santa Isabel | PR | 00757 | |
| 1936492 | Zayas Reyes, Yolonda Rosa | Urb. Reparto Robles | Calle Acerina D-154 | | | Albonito | PR | 00705 | |
| 1508612 | ZAYAS RIVERA, RUBEN | BRISAS DE LOIZA | 159 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 2193089 | Zayas Rodriguez, Judith M | Urb Rio Hondo | 4 DI 15 Calle Prados | | | Bayamon | PR | 00961-3305 | |
| 2155344 | Zayas Rosario, Rubelisa | P. O. Box 1342 | | | | Orocovis | PR | 00720 | |
| 2155389 | Zayas Rosario, Rubelisa | P.O. Box 1342 | | | | Orocovis | PR | 00720 | |
| 2088835 | Zayas Sanchez, Aquilina | HC 2 Box 28073 | | | | San Lorenzo | PR | 00754 | |
| 2093859 | Zayas Sanchez, Gladys | HC 20 Box 27881 | | | | San Lorenzo | PR | 00754 | |
| 1722575 | Zayas Santiago, Carmen I | 58 Las Vias | | | | Juana Diaz | PR | 00795 | |
| 1984933 | Zayas Soto, Benjamin | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | |
| 1883798 | Zayas Sotomayor, Alfredo | HC-02 Box 4528 | | | | Villalba | PR | 00766 | |
| 2033399 | ZAYAS SOTOMAYOR, CARMEN N. | URB. TIERRA SANTA | NUM 8 CALLE B | | | VILLALBA | PR | 00766 | |
| 1918925 | ZAYAS SOTOMAYOR, CARMEN N. | NUM 8 CALLE B | URB TIERRA SANTA | | | VILLALBA | PR | 00766 | |
| 1923443 | Zayas Sotomayor, Norma I | Urb. Venus Gardens | 1677 Nuevo Laredo | | | San Juan | PR | 00926 | |
| 1789696 | ZAYAS VAZQUEZ, CARMEN DEL R. | URB. CAMINO REAL | 84 HACIENDA REAL | | | JUANA DIAZ | PR | 00795 | |
| 1243811 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | | CAGUAS | PR | 00726 | |
| 598983 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | | CAGUAS | PR | 00726 | |
| 1683403 | Zayas Vega, Mildred | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 | |
| 1574849 | Zayas Vendrell, Carmen L. | PO BOX 678 | | | | Punta Santiago | PR | 00741-0678 | |
| 1944616 | Zayas, Janet Cruz | 76 Zaragoza Portal del Valle | | | | Juana Diaz | PR | 00795 | |
| 1094079 | ZAYAS, SOLIMAR MORALES | 10 CALLE LAS ROSAS | APT 606 | | | BAYAMON | PR | 00961 | |
| 1094079 | ZAYAS, SOLIMAR MORALES | 117 URB. PARAISO DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 1994925 | Zeisky Figueroa, Linda M. | RR-21 CALLE 35 ,URB. SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 1085218 | Zeno Centeno, Richard | P.O. Box 87 | | | | Manati | PR | 00674 | |
| 1967638 | ZENO PEREZ, HILDA | BOX 1716 | | | | ARECIBO | PR | 00613 | |
| 1886012 | Zeno Serrano, Jonathan | Parque Del Rio Encantada | P.C 69 #33 Plaza Centro | | | Trujillo Alto | PR | 00976 | |
| 1886012 | Zeno Serrano, Jonathan | #33 Plaza Cedros, Villa Parque del Rio, Encantada | | | | Trujillo Alto | PR | 00976 | |
| 2005424 | Zono Perez, Carmelo | Box 1716 | | | | Arecibo | PR | 00613 | |
| 1556433 | Zurich American Insurance Company | Margaret M. Anderson | Fox Swibe | Levin & Carroll LLP | 200 W. Madison, Suite 3000 | Chicago | IL | 60606 | |
| 1556433 | Zurich American Insurance Company | Annette Peat Zurich American Insurance Company | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 2089401 | Zurita Franco, Altagracia | Apt. 1114 Condorino Crystal House | | | | San Juan | PR | 00923 | |

**<u>Exhibit B</u>**

**Eleventh Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

To view the Debtors' full Eleventh Administrative Reconciliation Status Notice, please visit
https://cases.ra.kroll.com/puertorico/. To obtain an electronic or hard copy of the Eleventh Administrative
Reconciliation Status Notice, please contact Kroll Restructuring at (844) 822-9231 (toll Free for the U.S. and Puerto Rico) or (646) 486-7944
(for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email puertoricoinfo@ra.kroll.com.