```
LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BILLING_START
_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LIN
E_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LI
NE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_
ITEM_DESCRIPTION|LAW_FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFI
CATION|CLIENT_MATTER_ID[]
20211031|505471|1600|01001|45970.00|20211001|20211031||3|F|0.40||88.00|20211001|B110
||A104|CIG|Review and analyze business bankruptcy reports for the week to confirm if
any vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||4|F|0.20||44.00|20211012|B110
||A104|CIG|Review and analyze notice of case closing and update case information.
[Postage By Phone Reserve Account]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||5|F|1.00||220.00|20211012|B11
0||A104|CIG|Preliminary review of Final Letter Report for Eight Interim
Compensation.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||6|F|0.20||44.00|20211012|B110
||A104|CIG|Review and analyze correspondence with order confirming chapter 11 plan
of reorganization.  Update case information. [Gui-Mer-Fe
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||7|F|0.40||88.00|20211015|B110
||A104|CIG|Review and analyze business bankruptcy reports for the week to determine
if any adversary vendor filed for bankruptcy relief.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||8|F|0.40||88.00|20211029|B110
||A104|CIG|Review and analyze business bankruptcy treports for the week to confirm
if any vendor filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||9|F|0.40||88.00|20211001|B113
||A104|CIG|Conference with Francisco Ojeda to discuss case matters and next steps
regarding filing of certain motions. [Postage By Phone Reserve
Account]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||10|F|0.20||44.00|20211001|B11
3||A104|CIG|Review and analyze Joint motion Stipulation regarding dismissal of the
Adversary Complaint. Update case information. [Postage By Phone Reserve
Account]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||11|F|0.10||22.00|20211004|B11
3||A104|CIG|Review and analyze  Notice of Withdrawal of Official Committee of
Unsecured Creditors Joinder to Official Committee of Retired Employees and Its
Professionals Motion to Compel Puerto Rico Department of Treasury. 17-3283
[18361]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||12|F|0.30||66.00|20211004|B11
3||A104|CIG|Review and analyze MOTION IN LIMINE TO EXCLUDE CERTAIN OPINIONS OFFERED
BY DEBTORS' EXPERT WITNESS MARTI P. MURRAY. 17-3283
[18342]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||13|F|0.10||22.00|20211004|B11
3||A104|CIG|Review and analyze MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C)
EXPERT WITNESSES OR TESTIMONY. 17-3283 [18341]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||14|F|0.10||22.00|20211004|B11
3||A104|CIG|Review and analyze MOTION IN LIMINE TO EXCLUDE CERTAIN OPINIONS OFFERED
```

BY THE DEBTORS' EXPERT WITNESS MARTI P. MURRAY. 17-3283
[18343]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||15|F|0.30||66.00|20211004|B11
3||A104|CIG|Review and analyze Joint Informative Motion of Discovery Dispute Between
DRA Parties, the Financial Oversight and Management Board for Puerto Rico, and the
Puerto Rico Fiscal Agency and Financial Advisory Authority. 17-3283
[18362]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||16|F|0.20||44.00|20211004|B11
3||A104|CIG|Review and analyze Notice of Adjournment of Omnibus Objections Scheduled
for Hearing at the October 6, 2021. 17-3283 [18365]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||17|F|0.50||110.00|20211004|B1
13||A104|CIG|Review and anlayze MOTION for Joinder Joinder of National Public
Finance Guarantee Corporation to the Motion of Assured Guaranty Corp. 17-3283
[18339]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||18|F|0.50||110.00|20211004|B1
13||A104|CIG|Review and analyze MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C)
EXPERT WITNESSES OR TESTIMONY. 17-3283 [18340]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||19|F|0.20||44.00|20211004|B11
3||A104|CIG|Review and analyze Urgent Consensual Motion for Twelfth Extension of
Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of
Administrative Expense Claim. 17-3283 [18373]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||20|F|0.60||132.00|20211004|B1
13||A104|CIG|Review and analyze Notice of Filing of Amended Exhibit P (Best Interest
Test Reports) to Disclosure Statement for the Seventh Amended Title III Joint Plan
of Adjustment of the Commonwealth of Puerto Rico. 17-3283
[18369]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||21|F|0.20||44.00|20211004|B11
3||A104|CIG|Review and analyze Urgent Consensual Motion for Twelfth Extension of
Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of
Administrative Expense Claim. 17-4780 [2625]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||22|F|0.10||22.00|20211004|B11
3||A104|CIG|Review and analyze ORDER GRANTING [18373] URGENT CONSENSUAL MOTION FOR
TWELFTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY
HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283
[18380]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||23|F|0.40||88.00|20211005|B11
3||A104|CIG|Review and analyze Objection to Motion of Individual Bondholder for an
Order Further Extending the Voting Deadline for Retail Investors Seven Days and for
Additional Relief to Remedy Problems in the Solicitation Packages and Processes.
17-3283 [18384]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||24|F|0.40||88.00|20211005|B11
3||A104|CIG|Review and analyze MOTION to inform the DRA Parties' Rebuttal Expert
Disclosure. 17-3283 [18386]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||25|F|0.20||44.00|20211005|B11
3||A104|CIG|Review and analyze Notice of Agenda of Matters Scheduled for the Hearing
on October 6-7, 2021 at 9:30 A.M. 17-3283 [18387]|66-0554116|220.00|Infante ,

Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||26|F|0.20||44.00|20211005|B11
3||A104|CIG|Review and analyze Notice Reb Exp. 17-3283
[18388]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||27|F|0.50||110.00|20211006|B1
13||A104|CIG|Review and analyze STIPULATION Regarding Proposed Amendments to
Confirmation Procedures Order. 17-3283 [18374]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||28|F|0.50||110.00|20211006|B1
13||A104|CIG|Review and analyze Brief. AMICUS CURIAE AND LEGAL BRIEF OF THE OFFICE
OF THE COURTS ADMINISTRATION OF THE COMMONWEALTH OF PUERTO RICO. 17-3283
[18359]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||29|F|0.50||110.00|20211006|B1
13||A104|CIG|Review and analyze communication sent by  Matt Sawyer to discuss status
of settelement process and other related matters. Review response from Tomi Donahoe
with detailed report and related communications by Matt Sawyer. [Houghton Mifflin
Harcourt Publishing Company - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||30|F|0.20||44.00|20211006|B11
3||A104|CIG|Review and analyze communication sent by Tomi Donahoe to Ken Leonetti,
to discuss case status and next steps to continue informal resolution process.
[Houghton Mifflin Harcourt Publishing Company - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||31|F|0.10||22.00|20211006|B11
3||A104|CIG|Review and analyze Official Committee of Unsecured Creditors' Response
and Objection to Status Report of Government Parties Regarding Covid-19 Pandemic and
the 9019 Motion. 17-3283 [2628]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||32|F|0.10||22.00|20211006|B11
3||A104|CIG|Review and analyze Minute Entry for proceedings held before Judge Laura
Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 10/6/2021.
17-3283 [18408]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||33|F|0.10||22.00|20211006|B11
3||A104|CIG|Review and analyze Minute Entry for proceedings held before Judge Laura
Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 10/6/2021.
17-4780 [2629]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||34|F|0.20||44.00|20211006|B11
3||A104|CIG|Review and analyze Objection to [17627] MOTION - Seventh Amended Title
III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283
[18396]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||35|F|0.30||66.00|20211006|B11
3||A104|CIG|Review and analyze ORDER GRANTING [18374] STIPULATION REGARDING PROPOSED
AMENDMENTS TO CONFIRMATION PROCEDURES ORDER. 17-3283
[18393]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||36|F|0.40||88.00|20211006|B11
3||A104|CIG|Review and analyze AMENDED ORDER ESTABLISHING PROCEDURES AND DEADLINES
CONCERNING OBJECTIONS TO CONFIRMATION AND DISCOVERY IN CONNECTION THEREWITH.
COnsider necessary actions. 17-3283 [18394]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||37|F|0.10||22.00|20211007|B11
3||A104|CIG|Review and analyze Notice of Response of Financial Oversight and
Management Board for Puerto Rico To the Proposed Confirmation Hearing Procedures

Order. 17-3283 [18425]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||38|F|1.30||286.00|20211007|B1
13||A104|CIG|Review and analyze RESPONSE to Motion DRA Parties Response to
Evidentiary Objection to the Expert Report of Lizette Martinez. 17-3283
[18429]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||39|F|0.30||66.00|20211007|B11
3||A104|CIG|Review and analyze Objection to [17627] MOTION - Seventh Amended Title
III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283
[18433]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||40|F|0.20||44.00|20211007|B11
3||A104|CIG|Review and analyze Urgent motion DRA PARTIES REQUESTING LEAVE TO
SUPPLEMENT THEIR REBUTTAL EXPERT REPORT AFTER DEADLINE FOR SUCH REPORTS SET FORTH IN
THE CONFIRMATION PROCEDURES. 17-3283 [18434]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||41|F|0.20||44.00|20211007|B11
3||A104|CIG|Review and analyze DRA PARTIES' RESPONSE TO PROPOSED ORDER REGARDING
PROCEDURES FOR HEARING ON CONFIRMATION OF PLAN OF ADJUSTMENT. 17-3283
[18432]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||42|F|0.10||22.00|20211007|B11
3||A104|CIG|Review and analyze notice of transcript for hearing held on October 6,
2021.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||43|F|3.10||682.00|20211011|B1
13||A104|CIG|Review and analyze Notice of Filing of Proposed Order And Judgment
Confirming Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of
Puerto Rico. 17-3283 [18447]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||44|F|3.50||770.00|20211012|B1
13||A104|CIG|Review and analyze Notice of Submission of Plan Supplement and Plan
Related Documents by the Commonwealth of Puerto Rico. 17-3283
[18470]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||45|F|0.30||66.00|20211012|B11
3||A104|CIG|Review and analyze JUDGMENT [41] Joint motion Stipulation regarding
dismissal of the Adversary Complaint. Update case information and share with Brown
Rudnick. [Postage By Phone Reserve Account]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||46|F|0.10||22.00|20211012|B11
3||A104|CIG|Review and analyze Joint Informative Motion of Discovery Dispute Between
DRA Parties. 17-3283 [18474]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||47|F|0.10||22.00|20211013|B11
3||A104|CIG|Review and analyze Notice Rule 5.1  [18418] Objection filed by PFZ
Properties, Inc.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||48|F|0.10||22.00|20211013|B11
3||A104|CIG|Review and analyze objection to [17627] MOTION - Seventh Amended Title
III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283
[18485]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||49|F|0.10||22.00|20211013|B11
3||A104|CIG|Review and analyze ORDER DENYING [18306] MOTION Of Individual Bondholder
For An Order Further Extending The Voting Deadline For Retail Investors Seven Days
And For Additional Relief To Remedy Problems In The Solicitation Packages And
Processes.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||50|F|0.10||22.00|20211013|B11
3||A104|CIG|Review and analyze MOTION for Joinder to PSA Creditors' Reservation of

Rights Regarding Ballots Cast with Respect to Seventh Amended Plan of Adjustment. 17-3283 [18479]||66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||51|F|0.10||22.00|20211013|B11 3||A104|CIG|Review and analyze ORDER REGARDING NOTICE OF CONSTITUTIONAL CHALLENGE TO A STATUTE [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18489]||66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||52|F|0.30||66.00|20211014|B11 3||A104|CIG|Review and analyze ORDER REGARDING PROCEDURES FOR HEARING ON CONFIRMATION OF PLAN OF ADJUSTMENT. 17-3283 [18502]||66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||53|F|0.30||66.00|20211015|B11 3||A104|CIG|Review and analyze communication sent by Andrew Riccio, vendor's counsel, to discuss case status and position regarding informal resolution process. Consider next steps. [Caribe Grolier, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||54|F|0.20||44.00|20211015|B11 3||A104|CIG|Review and analyze RESPONSE to Motion Financial Oversight and Management Board for Puerto Rico's Opposition to DRA Parties' Motion in Limine. 17-3283 [18515] [Caribe Grolier, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||55|F|0.10||22.00|20211015|B11 3||A104|CIG|Review and analyze Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18505]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||56|F|0.10||22.00|20211015|B11 3||A104|CIG|Review and analyze Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. [18506]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||57|F|0.40||88.00|20211015|B11 3||A104|CIG|Review and analyze Objection to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18513]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||58|F|0.40||88.00|20211015|B11 3||A104|CIG|Review and analyze OBJECTION OF SERVICE EMPLOYEES INTERNATIONAL UNION TO PLAN OF ADJUSTMENT AND PROPOSED CONFIRMATION ORDER.17-3283 [18511]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||59|F|0.40||88.00|20211018|B11 3||A104|CIG|Review and analyze Objection to Seventh Amended Title III Joint Plan. 17-3283 [18535]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||60|F|0.20||44.00|20211018|B11 3||A104|CIG|Review and analyze communication sent by Nereida Rivera, representative of Treasury Department to discuss information requests.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||61|F|0.50||110.00|20211018|B1 13||A104|CIG|Review and analyze Legal Brief of the Asociacion de Jubilados de la Judicatura de Puerto Rico. 17-3283 [18549]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||62|F|0.50||110.00|20211018|B1 13||A104|CIG|Review and analyze Objection to Seventh Amended Title III Joint PLan of Adjustment of the Commonwealth of Puerto Rico|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||63|F|0.30||66.00|20211018|B11

3||A104|CIG|Review and analyze objection to SEVENTH AMENDED TITLE III JOINT PAN OF
ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO. 17-3283
[18538]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031|64|F|0.10||22.00|20211018|B11
3||A104|CIG|Review and analyze Motion Submitting objections to modification to the
judicial retirement system. 17-3283 18548]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031|65|F|0.30||66.00|20211018|B11
3||A104|CIG|Review and analyze minutes of confirmation hearing for vendors
bankruptcy case. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031|66|F|0.40||88.00|20211018|B11
3||A104|CIG|Review and analyze Memorandum of law Memorandum of Law Opposing DRA
Parties Motion in Limine To Exclude Expert Witnesses or Testimony. 18-3283
[18522]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031|67|F|0.30||66.00|20211018|B11
3||A104|CIG|Review and analyze Memorandum of law DRA Parties Opposition to Debtors
Motion for Order Excluding Expert Testimony of Douglas Brickley. 17-3283
[18521]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031|68|F|0.30||66.00|20211018|B11
3||A104|CIG|Review and analyze Memorandum of law DRA Parties Memorandum of Law in
Opposition to Debtors Motion in Limine for Order Excluding Expert Testimony of
Lizette Martinez. 17-3283 [18519]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031|69|F|0.30||66.00|20211018|B11
3||A104|CIG|Review and analyze communication sent by Rocio Cabrera to provide
information pending regarding informal resolution process.  Review and analyze
information submitted and consider necessary actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031|70|F|0.10||22.00|20211019|B11
3||A104|CIG|Review and analyze Objection to Confirmation. 17-3283
[18567]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031|71|F|0.20||44.00|20211019|B11
3||A104|CIG|Review and analyze Certificate of No Objection. 17-3283
[18568]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031|72|F|0.10||22.00|20211019|B11
3||A104|CIG|Review and analyze MOTION for Joinder  [17998] Objection filed by
SUCESION PASTOR MANDRY MERCADO. 17-3283 [18565]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031|73|F|0.50||110.00|20211019|B1
13||A104|CIG|Review and analyze Objection to Confirmmation of Seventh Joint Plan of
Adjustment. 17-3283 [18566]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031|74|F|0.10||22.00|20211019|B11
3||A104|CIG|Review and analyze Reservation of Rights  the Seventh Amended Title III
Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 178-3283
[18569]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031|75|F|0.10||22.00|20211019|B11
3||A104|CIG|Review and analyze Statement. and Reservation of Rights of Official
Committee of Unsecured Creditors Regarding Confirmation of Seventh Amended Title III
Joint Plan of Adjustment. [18589]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031|76|F|0.20||44.00|20211019|B11
3||A104|CIG|Review and analyze Objection to Plan Confirmation. 17-3283
[18573]|66-0554116|220.00|Infante , Carlos|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||77|F|0.10||22.00|20211019|B11
3||A104|CIG|Review and analyze Constitutional Challenege Notice Rule 5.1. 17-3283
[18570]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||78|F|0.20||44.00|20211019|B11
3||A104|CIG|Review and analyze Urgent motion (URGENT CONSENTED MOTION) FOR EXTENSION
OF DEADLINES. 17-3283 [18571]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||79|F|0.10||22.00|20211019|B11
3||A104|CIG|Review and analyze Reservation of Rights  Confirmation of Seventh
Amended Title III Joint Plan of Adjustment. [18592]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||80|F|1.00||220.00|20211019|B1
13||A104|CIG|Review and analyze Objection of the DRA Parties to the Seventh Amended
Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico.
[18590]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||81|F|0.10||22.00|20211019|B11
3||A104|CIG|Review and analyze ORDER GRANTING [18571] URGENT CONSENTED MOTION FOR
EXTENSION OF DEADLINES. [18581]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||82|F|0.10||22.00|20211019|B11
3||A104|CIG|Review and analyze MOTION for Joinder  [17998] Objection filed by
SUCESION PASTOR MANDRY MERCADO. [18582]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||83|F|1.10||242.00|20211019|B1
13||A104|CIG|Review and analyze Objection to Confirmation of Plan, accompanied by
Declaration and Exhibits . 17-3283 [18575]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||84|F|0.20||44.00|20211019|B11
3||A104|CIG|Review and analyze Certificate of No Objection.
[18580]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||85|F|0.40||88.00|20211019|B11
3||A104|CIG|Review and analyze Objection to Related document:[17627] MOTION -
Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto
Rico. 17-3283 [18583]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||86|F|0.80||176.00|20211019|B1
13||A104|CIG|Review and analyze Objection to Related
document:[18587]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||87|F|0.10||22.00|20211019|B11
3||A104|CIG|Review and analyze Reservation of Rights  Confirmation of Seventh
Amended Title III Joint Plan of Adjustment. [18588]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||88|F|0.10||22.00|20211019|B11
3||A104|CIG|Review and analyze Reservation of Rights  Statement in Support and
Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp.
[18584]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||89|F|0.50||110.00|20211019|B1
13||A104|CIG|Review and analyze Objection to Related document:[17627] MOTION -
Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto
Rico. [18585]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||90|F|0.20||44.00|20211019|B11
3||A104|CIG|Review and analyze OBJECTION OF INTERNATIONAL UNION, UAW TO PLAN OF
ADJUSTMENT AND PROPOSED CONFIRMATION ORDER. 17-3283
[18558]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||91|F|0.10||22.00|20211019|B11

3||A104|CIG|Review and analyze MOTION for Joinder  [17998] Objection filed by
SUCESION PASTOR MANDRY MERCADO. 17-3283 [18563]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||92|F|0.10||22.00|20211019|B11
3||A104|CIG|Review and analyze MOTION for Joinder  [17998] Objection filed by
SUCESION PASTOR MANDRY MERCADO. 17-3283 [18564]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||93|F|0.40||88.00|20211019|B11
3||A104|CIG|Review and analyze Objection to Related document:[17627] MOTION -
Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto
Rico. 17-3283 [18560]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||94|F|0.10||22.00|20211019|B11
3||A104|CIG|Review and analyze  The Official Committee of Retired Employees'
Statement in Connection with Confirmation of the Seventh Amended Title III Joint
Plan of Adjustment of the Commonwealth Of Puerto Rico. 17-3283
[18562]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||95|F|0.10||22.00|20211019|B11
3||A104|CIG|Review and analyze Statement. in Support and, Reservation of Rights.
17-3283 [18574]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||96|F|0.20||44.00|20211020|B11
3||A104|CIG|Review and analyze Objection to Seventh Amended Title III Plan of
Adjustment of the Commonwealth of Puerto Rico. [18604]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||97|F|0.10||22.00|20211020|B11
3||A104|CIG|Review and analyze Statement. Ambac Assurance Corporation's Statement in
Support of Confirmation of Commonwealth Plan of Adjustment and Reservation of
Rights. [18601]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||98|F|0.20||44.00|20211020|B11
3||A104|CIG|Review and analyze Urgent Motion to File the DRA Parties Objection to
the Seventh Amended Title III Joint Plan of Adjustment.
[18599]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||99|F|0.10||22.00|20211020|B11
3||A104|CIG|Review and analyze ] MOTION for Allowance and Payment of Administrative
Expense. [18605]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||100|F|0.10||22.00|20211020|B1
13||A104|CIG|Review and analyze LIMITED RESPONSE OF VAQUERIA TRES MONJITAS, INC. TO
OBJECTION OF THE COMMONWEALTH OF PUERTO RICO TO PROOF OF CLAIM NO.
42505|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||101|F|0.30||66.00|20211020|B1
13||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss status
of data requests from several agencies. Draft response ton inform about preliminary
status of data requests.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||102|F|0.10||22.00|20211020|B1
13||A104|CIG|Review and analyze MOTION requesting order for the Bankruptcy
Administrator to make a claim to FEMA for additional funds.
17-3283|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||103|F|0.90||198.00|20211020|B
113||A104|CIG|Review and analyze Objection to Confirmation of the Seventh Plan of
Adjustment. [18594]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||104|F|1.60||352.00|20211020|B

113||A104|CIG|Review and analyze Objection to Confirmation of the Seventh Plan of
Adjustment. 17-3283 [18593]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||105|F|0.10||22.00|20211020|B1
13||A104|CIG|Review and analyze Statement. in Support and Reservation of Rights of
Financial Guaranty Insurance Company. [18595]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||106|F|0.30||66.00|20211021|B1
13||A104|CIG|Review and analyze Objection to 7th Amended Title III Joint Plan of
Adjustment by US Bank as Trustee for PRIFA Bonds and Fiscal Agent for PBA Bond.
17-3282 [18634]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||107|F|0.40||88.00|20211021|B1
13||A104|CIG|Review and analyze communication sent by Natalia Alfonso to discuss
questions reaised by agencies related to information requests.  Draft response
communication with proposed guidelines.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||108|F|0.30||66.00|20211021|B1
13||A104|CIG|Review and analyze MOR for case no 17-4157 for purposes of claims
negotiations.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||109|F|0.10||22.00|20211021|B1
13||A104|CIG|Review and analyze Reservation of Rights  RESERVATION OF RIGHTS OF
VAQUERIA TRES MONJITAS. 17-3283 [18637]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||110|F|0.10||22.00|20211021|B1
13||A104|CIG|Review and analyze ORDER REGARDING NOTICE OF CONSTITUTIONAL CHALLENGE
TO A STATUTE. 17-3283 [18620]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||111|F|0.50||110.00|20211022|B
113||A104|CIG|Review and analyze Objection to Proposed Order and Judgment. 17-3283
[18647]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||112|F|0.30||66.00|20211022|B1
13||A104|CIG|Review and analyze Motion to inform - Exhibit List, Witness List and
Identification of Declaration. 17-3283 [18648]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||113|F|0.30||66.00|20211022|B1
13||A104|CIG|Review and analyze REPLY to Response to Motion DRA Parties Reply
Memorandum of Law in Support of their Motion in Limine to Exclude Certain Testimony
Offered by Debtors Plan Expert. 17-3283 [186677]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||114|F|0.90||198.00|20211022|B
113||A104|CIG|Review and analyze Objection to THE PROPOSED ORDER AND JUDGMENT
CONFIRMING SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF
PUERTO RICO. [18685]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||115|F|0.20||44.00|20211022|B1
13||A104|CIG|Review and analyze ORDER TO APPEAR FOR URGENT STATUS CONFERENCE.
17-3283 [18643]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||116|F|0.10||22.00|20211022|B1
13||A104|CIG|Review and analyze Reservation of Rights of Assured Guaranty Corp. and
Assured Guaranty Municipal Corp. 17-3283 [18645]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||117|F|0.10||22.00|20211022|B1
13||A104|CIG|Review and analyze Reservation of Rights  The Proposed Order Confirming
The Seventh Amended Title III Joint Plan of Adjustment.
[18662]|66-0554116|220.00|Infante , Carlos|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||118|F|0.10||22.00|20211022|B1
13||A104|CIG|Review and analyze Statement. and Reservation of Rights of Official
Committee of Unsecured Creditors Regarding Proposed Order and Judgment Confirming
Seventh Amended Title III Joint Plan of Adjustment.
[18658]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||119|F|0.10||22.00|20211022|B1
13||A104|CIG|Review and analyze Objection to Confirmation Order. 17-3283
[18651]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||120|F|0.10||22.00|20211022|B1
13||A104|CIG|Review and analyze Objection to Related document:[17627] MOTION -
Seventh Amended Title III Joint Plan of Adjustment. 17-3283
[18663]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||121|F|0.10||22.00|20211022|B1
13||A104|CIG|Review and analyze Notice Debtors' Final List of Witnesses to be
Offered in Support of Confirmation of Plan of Adjustment. 17-3283
[18683]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||122|F|0.10||22.00|20211022|B1
13||A104|CIG|Review and analyze Objection to Proposed Order of Confirmation
(Qualified). 17-3283 [18670]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||123|F|0.30||66.00|20211022|B1
13||A104|CIG|Review and analyze Urgent motion (AAFAFs Urgent Motion) To Extend Its
Objection Deadlines With Respect To The Seventh Amended Title III Joint Plan Of
Adjustment. 17-3283 [18665]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||124|F|0.10||22.00|20211022|B1
13||A104|CIG|Review and analyze Motion Submitting AAFAFS WITNESS LIST TO BE OFFERED
IN CONNECTION WITH PLAN OF ADJUSTMENT CONFIRMATION. 17-3283
[18671]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||125|F|0.10||22.00|20211022|B1
13||A104|CIG|Review and analyze Motion Submitting AAFAFS WITNESS LIST TO BE OFFERED
IN CONNECTION WITH PLAN OF ADJUSTMENT CONFIRMATION. 17-3283
[18672]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||126|F|1.00||220.00|20211023|B
113||A104|CIG|Review and analyze MOTION /DRA PARTIES REPLY TO MEMORANDUM OF LAW
OPPOSING DRA PARTIES MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C) EXPERT
WITNESSES OR TESTIMONY. 17-3283 [18686]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||127|F|0.10||22.00|20211023|B1
13||A104|CIG|Review and analyze communication from Xiomara del Toro to discuss
summary of proposed settlement and required authority to execute
same.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||128|F|0.30||66.00|20211024|B1
13||A104|CIG|Review and analyze Second MOTION to inform Urgent Status Conference
Scheduled for Monday, October 25, 2021. 17-3283 [18700]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||129|F|0.40||88.00|20211025|B1
13||A104|CIG|Review and analyze Minute Entry for proceedings held before Judge Laura
Taylor Swain and Magistrate Judge Judith G. Dein. Emergency Status Conference held
on 10/25/2021. 17-3283 [18710]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||130|F|0.50||110.00|20211025|B
113||A104|CIG|Review and analyze Motion Submitting AAFAFS AMENDED EXHIBIT LIST AND
FILING OF FACT STIPULATION IN CONNECTION WITH PLAN OF ADJUSTMENT CONFIRMATION.

17-3283 [18733]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||131|F|1.20||264.00|20211025|B
113||A104|CIG|Review and analyze Motion Submitting Declaration of Marti P. Murray in
Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the
Commonwealth of Puerto Rico. 17-3283 [18724]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||132|F|0.80||176.00|20211025|B
113||A104|CIG|Review and analyze Motion Submitting The DRA Parties Motion Submitting
Witness Declarations. 17-3283 [18723]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||133|F|0.40||88.00|20211025|B1
13||A104|CIG|Review and analyze Motion Submitting - Declaration of Andrew Wolfe in
Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the
Commonwealth of Puerto Rico. 17-3283 [18725]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||134|F|0.10||22.00|20211025|B1
13||A104|CIG|Review and analyze Motion Submitting Declaration of David M. Brownstein
in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of
the Commonwealth of Puerto Rico. 17-3283 [18726]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||135|F|0.10||22.00|20211025|B1
13||A104|CIG|Analyze Order REGARDING RULINGS MADE ON THE RECORD AT THE OCTOBER 25,
2021, URGENT STATUS CONFERENCE CONCERNING THE PROPOSED PLAN OF
ADJUSTMENT.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||136|F|0.30||66.00|20211025|B1
13||A104|CIG|Review and analyze Urgent Informative Motion regarding: Discussions
Between Legislative and Executive Branch Leadership. 17-3283
[18702]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||137|F|0.30||66.00|20211025|B1
13||A104|CIG|Review and analyze communication sent by Natalia Alfonso to provide
response from Police department regarding information requests.  Consider necessary
actions and draft response communication.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||138|F|0.30||66.00|20211025|B1
13||A104|CIG|Review and analyze Motion Submitting Declaration of Jay Herriman in
Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the
Commonwealth of Puerto Rico. 17-3283 [18732]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||139|F|2.20||484.00|20211025|B
113||A104|CIG|Review and analyze Proposed Findings of Fact and Conclusions of Law in
Connection with Confirmation of the Seventh Amended Title III Joint Plan of
Adjustment of the Commonwealth of Puerto Rico. 17-3283
[18739]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||140|F|0.40||88.00|20211025|B1
13||A104|CIG|Review and analyze Motion Submitting Declaration of David Skeel in
Respect of Confirmation of Plan of Adjustment for the Commonwealth of Puerto Rico.
17-3283 [18731]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||141|F|0.40||88.00|20211026|B1
13||A104|CIG|Review and analyze Motion Submitting Declaration of Sheva R. Levy in
Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the
Commonwealth of Puerto Rico. 17-3283 [18737]|66-0554116|220.00|Infante ,
Carlos|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||142|F|1.30||286.00|20211026|B
113||A104|CIG|Review and analyze Motion Submitting Declaration of Adam Chepenik in
Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the
Commonwealth of Puerto Rico. 17-3283 [18735]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||143|F|0.40||88.00|20211026|B1
13||A104|CIG|Review and analyze Objection to (THE GOVERNOR OF PUERTO RICO AND THE
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORYS LIMITED OBJECTION) TO
(I) THE SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT. 17-3283
[18742]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||144|F|0.20||44.00|20211026|B1
13||A104|CIG|Review and analyze Motion Submitting Declaration of Juan Santambrogio
in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of
the Commonwealth of Puerto Rico. 17-3283 [18736]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||145|F|2.80||616.00|20211026|B
113||A104|CIG|Review and analyze Motion Submitting Declaration of Natalie Jaresko in
Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment for
the Commonwealth of Puerto Rico. 17-3283 [18729]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||146|F|3.30||726.00|20211026|B
113||A104|CIG|Review and analyze Motion Submitting Declaration of Ojas N. Shah in
Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the
Commonwealth of Puerto Rico. 17-3283 [18730]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||147|F|1.00||220.00|20211026|B
113||A104|CIG|Review and analyze Motion Submitting Declaration of Steven Zelin of
PJT Partners LP  Financial Oversight and Management Board for Puerto Rico in Respect
of Confirmation of Seventh Amended Title III Joint Plan of Adjustment. 17-3283
[18734]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||148|F|0.60||132.00|20211027|B
113||A104|CIG|Review and analyze OBJECTION OF ASOCIACIÓN DE MAESTROS DE PUERTO RICO
AND ASOCIACIÓN DE MAESTROS DE PUERTO RICO-LOCAL SINDICAL TO CONFIRMATION OF THE
SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT. 17-3283
[18757]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||149|F|0.40||88.00|20211027|B1
13||A104|CIG|Review and analyze  REPLY to Response to Motion THE DRA PARTIES REPLY
MEMORANDUM OF LAW IN SUPPORT OF THEIR URGENT MOTION TO COMPEL COMPLIANCE WITH ORDER
GRANTING URGENT JOINT MOTION REGARDING RULE 30(B)(6) DEPOSITION. 17-3283
[18838]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||150|F|0.30||66.00|20211027|B1
13||A104|CIG|Review and analyze MOTION to inform Informative Motion of Financial
Oversight and Management Board Regarding Pretrial Conference and Confirmation
Hearing. 17-3283 [18839]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||151|F|0.70||154.00|20211027|B
113||A104|CIG|Review and analyze Motion Submitting Declaration of Margaret A. Dale
in Connection with DRA Parties' Urgent Motion to Compel Compliance With Order
Granting Urgent Joint Motion Regarding Rule 30(b)(6) Deposition. 17-3283
[18746]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||152|F|0.10||22.00|20211027|B1

13||A104|CIG|Review and analyze ORDER DIRECTING UNSEALING OF DRA PARTIES' (I) OBJECTION TO THE SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO. 17-3283 [18834]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||153|F|0.20||44.00|20211027|B1
13||A104|CIG|Review and analyze Informative Motion of the Financial Oversight and Management Board for Puerto Rico. 17-3283 [18866]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||154|F|0.30||66.00|20211028|B1
13||A103|CIG|Review and analyze  Motion requesting extension of time( 21 days days). To extend voting deadline. 17-3283 [18478]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||155|F|0.10||22.00|20211028|B1
13||A104|CIG|Review and analyze Statement of the Mediation Team Concerning Plan of Adjustment Confirmation Hearing.[18885]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||156|F|0.10||22.00|20211028|B1
13||A104|CIG|Review and analyze ORDER DIRECTING THE FILING OF A PRETRIAL CONFERENCE AGENDA. 17-3283 [18884]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||157|F|2.60||572.00|20211028|B
113||A104|CIG|Review and analyze Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. 17-3283 [18874]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||158|F|0.30||66.00|20211028|B1
13||A104|CIG|Review and analyze ORDER AMENDING CONFIRMATION HEARING PROCEDURES ORDER. 17-3283 [18877]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||159|F|0.10||22.00|20211029|B1
13||A104|CIG|Review and analyze Notice of Constitutional Challenge to Federal Statute. [18900]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||160|F|0.10||22.00|20211029|B1
13||A104|CIG|Review and analyze joint motion SUBMITTING SEVENTH JOINT STATUS REPORT OF THE COMMONWEALTH OF PUERTO RICO AND CONSUL-TECH CARIBE, INC. 17-3283 [18904]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||161|F|1.00||220.00|20211029|B
113||A104|CIG|Review and analyze notice of Agenda of Matters Scheduled for the Pretrial Conference and Hearing on Motions in Limine on November 1, 2021. 17-3283 [18898].|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||162|F|1.40||308.00|20211029|B
113||A104|CIG|Review and analyze OPINION AND ORDER DENYING THE DRA PARTIES' [17009] MOTION FOR ALLOWANCE OF AN ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [18892]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||163|F|0.10||22.00|20211029|B1
13||A104|CIG|Review and analyze Minute Entry of proceedings held before Magistrate Judge Judith G. Dein. 17-3283 [18893]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||164|F|0.30||66.00|20211029|B1
13||A104|CIG|Review and analyze communication sent by Ivaniella Lopez to discuss information requested from certain government entities for adversary proceedings. Consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||165|F|0.30||66.00|20211029|B1
13||A104|CIG|Prepare hearing assistance documents for pre-trial and plan confirmation hearings and submit to court.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||166|F|0.30||66.00|20211029|B1

13||A104|CIG|Review and analyze Notice of Amended Agenda of Matters Scheduled for
the Pretrial Conference and Hearing on Motions in Limine on November 1, 2021.
17-3283 [18901]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||167|F|0.20||44.00|20211029|B1
13||A104|CIG|Review and analyze Urgent motion (SECOND URGENT MOTION) FOR EXTENSION
OF DEADLINES. [18965]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||168|F|0.20||44.00|20211030|B1
13||A104|CIG|Review and analyze Objection to The DRA Parties Objections to
Confirmation Hearing Exhibit Lists. 17-3283 [18985]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||169|F|0.20||44.00|20211030|B1
13||A104|CIG|Review and analyze MOTION to inform ELECTION TO PAY SYNCORA
ACCELERATION PRICE TO SYNCORA BOND HOLDERS WITH CLAIMS IN CLASSES 6, 21, AND 28 THAT
VALIDLY ELECTED THE SYNCORA NON-COMMUTATION TREATMENT. 17-3283
[18983]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||170|F|0.30||66.00|20211030|B1
13||A104|CIG|Review and analyze Urgent Joint Motion Regarding Deposition of Stephen
Spencer. 17-3283 [18986]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||171|F|0.20||44.00|20211030|B1
13||A104|CIG|Review and analyze Informative Motion of Financial Oversight and
Management Board Submitting October 27, 2021. 17-3283
[18988]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||172|F|0.10||22.00|20211030|B1
13||A104|CIG|Review and analyze Fourth Joint Informative Motion to Notify Schedule
of Upcoming Depositions and Procedures for Attendance. 17-3283
[18987]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||173|F|0.30||66.00|20211004|B1
50||A104|CIG|Review and analyze communication sent by Blair Rinne to provide
information regarding litigation and next steps regarding
same.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||174|F|0.10||22.00|20211004|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
update on betteroads claims management strategy.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||175|F|0.30||66.00|20211005|B1
50||A104|CIG|Review and analyze communication sent by Ken Leonetti to discuss case
matters and next steps.  review responses from Matt Sawyer and Juan Nieves.
[Houghton Mifflin Harcourt Publishing Company - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||176|F|0.10||22.00|20211006|B1
50||A104|CIG|Review and analyze communication sent by Brian Tester to discuss
matters regarding mediation performed.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||177|F|0.20||44.00|20211006|B1
50||A104|CIG|Review and analyze communication sent by Ken Leonetti, vendor's
counsel, to discuss case status and next steps for informal resolution process.
[Houghton Mifflin Harcourt Publishing Company - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||178|F|0.20||44.00|20211007|B1
50||A104|CIG|Review and analyze communication sent by Rosamar Garcia to discuss
matters regarding case and next steps regarding informal resolution process. Review

related response from Matt Sawyer. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||179|F|0.20||44.00|20211007|B150||A104|CIG|Review and anlayze communications ent by Tomi Donahoe to discuss case matters.  Review response from Ken Leonetti and Matt Sawyer. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||180|F|0.30||66.00|20211007|B150||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss next steps regarding informal resolution process.  Review response from vendor's counsel Ken Leonetti. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||181|F|0.50||110.00|20211007|B150||A104|CIG|Review and analyze Objection to Seventh Amended Plan. 17-3283 [18418]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||182|F|0.10||22.00|20211007|B150||A104|CIG|Review and analyze communications ent by Tristan Axelrod to address pending matters related to mediations with Judge Tester.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||183|F|0.30||66.00|20211008|B150||A104|CIG|Review and analyze communication sent by Jean Rosado to provide status on certain information requests from comptroller. Review information and consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||184|F|0.20||44.00|20211008|B150||A109|CIG|Conference with Jean Rosado to discuss several ongoing matters regarding open cases and information requests.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||185|F|0.60||132.00|20211012|B150||A109|CIG|Participate in telephone conference with vendor counsels, UCC counsels and DGC to discuss case matters and informal resolution process. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||186|F|0.20||44.00|20211012|B150||A104|CIG|Review and analyze communication sent by Beth Da Silva to discuss and provide information regarding case. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||187|F|0.60||132.00|20211012|B150||A101|CIG|Review and analyze relevant information to prepare for telephone conference with vendor representatives, UCC counsels and DGC. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||188|F|0.20||44.00|20211012|B150||A104|CIG|Review and analyze Response of the Financial Oversight and Management Board for Puerto Rico to the DRA Parties' Response to Proposed Order Regarding Procedures for Hearing on Confirmation Plan of Adjustment. 17-3283 [18471]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||189|F|0.50||47.50|20211015|B150||A108|NAG|Send electronic communication with RFP to several Commonwealth agencies.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||190|F|0.40||88.00|20211018|B150||A107|CIG|Telephone conference with Alexis Betancourt to discuss settlement proposals and extension of time.|66-0554116|220.00|Infante , Carlos|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||191|F|0.40||88.00|20211018|B1
50||A107|CIG|Telephone conference with Juan Cuyar to discuss settlement status and
FF&Co's position regarding case.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||192|F|2.60||247.00|20211018|B
150||A108|NAG|Several communications to Commonwealth agencies in order to obtain a
contact person for RFP, RFQ and Purchase Orders. Subsequently, send
RFP.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||193|F|0.30||66.00|20211019|B1
50||A104|CIG|Review and analyze communication sent by Jessica Morales from ASG to
inform about status of information requests from agency.  Consider necessary
actions. Review related communication from natalia
Alfonso.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||194|F|0.20||44.00|20211019|B1
50||A104|CIG|Review and analyze communication sent by Natalia Alfonso to discuss
matters regarding information requests from Treasury Department. Draft
response.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||195|F|0.30||28.50|20211019|B1
50||A108|NAG|Exchange electronic communications with Commonwealth agencies regarding
RFP.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||196|F|0.30||66.00|20211020|B1
50||A104|CIG|Review and analyze communication sent by Natalia Alfonso to confirm
that all information requests were received by all pertinent agencies and provide
status of requests. Consider necessary actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||197|F|0.20||44.00|20211021|B1
50||A104|CIG|Review and analyze ORDER DENYING [18609] MOTION requesting order for
the Bankruptcy Administrator to make a claim to FEMA for additional funds. 17-3283
[18624]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||198|F|0.30||66.00|20211021|B1
50||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives of ASSMCA to request certain information from government
agency.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||199|F|0.10||22.00|20211021|B1
50||A104|CIG|Review and analyze Objection to 7th Amended Title III Joint Plan of
Adjustment by US Bank as Trustee for PRIFA Bonds and Fiscal Agent for PBA Bonds.
17-3283 [18632]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||200|F|1.40||308.00|20211021|B
150||A104|CIG|Review and analyze Objection to 7th Amended Joint Plan of Adjustment.
17-3283 [18631]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||201|F|0.30||66.00|20211021|B1
50||A104|CIG|Review and analyze communications sent by Tristan Axelrod to discuss
need for information requested from ASSMCA and provide additional information
requested by Ivanella Lopez. Review response from Mrs.
Lopez.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||202|F|0.20||44.00|20211021|B1
50||A104|CIG|Review and analyze communication sent by Ivaniella Lopez to Tristan
Axelrod requesting clarification of certain information requested from
ASSMCA.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||203|F|0.20||44.00|20211021|B1
50||A104|CIG|Review and analyze communications sent by Ivanella Lopez and Jaime El

Khoury to discuss information requested from several agencies and review related responses with relevant information and instructions regarding information requested.|66-0554116|220.00|Infante , Carlos|AS||[]
20211031|505471|1600|01001|45970.00|20211001|20211031||204|F|0.40||88.00|20211021|B1 50||A104|CIG|Draft communication for Tomi Donahoe to provide status of information requested from several PR government entities.  Review related response from Mr. Donahoe providing additional information to be considered.|66-0554116|220.00|Infante , Carlos|AS||[]
20211031|505471|1600|01001|45970.00|20211001|20211031||205|F|0.20||44.00|20211021|B1 50||A104|CIG|Review and analyze several communications sent by ASSMCA representatives regarding information requests and authority to request same.  Review related communication referring to relevant parties for further review.|66-0554116|220.00|Infante , Carlos|AS||[]
20211031|505471|1600|01001|45970.00|20211001|20211031||206|F|0.20||44.00|20211021|B1 50||A104|CIG|Review and analyze communication snet by Clarisa Sola, vendor's counsel to provide update on information requested from APEX as part of ongoing litigation process. Consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS||[]
20211031|505471|1600|01001|45970.00|20211001|20211031||207|F|1.00||95.00|20211022|B1 50||A104|NAG|Receive, review and secure production of documents and follow up with agencies.|66-0554116|95.00|Alfonso, Natalia|OT||[]
20211031|505471|1600|01001|45970.00|20211001|20211031||208|F|0.30||66.00|20211025|B1 50||A104|CIG|Review and analyze communication sent by Mario Caraballo from the Highways Authority requesting additional documentation to provide information requested for certain adversary and tolling cases. Consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS||[]
20211031|505471|1600|01001|45970.00|20211001|20211031||209|F|0.30||66.00|20211025|B1 50||A103|CIG|Draft communication for Tomi Donahoe to discuss information requested from certain agencies to provide data requested from them.  Review response from Mr. Donahoe.|66-0554116|220.00|Infante , Carlos|AS||[]
20211031|505471|1600|01001|45970.00|20211001|20211031||210|F|0.30||66.00|20211025|B1 50||A109|CIG|Meeting with Natalia Alfonso to discuss status of information requests to several government agencies.|66-0554116|220.00|Infante , Carlos|AS||[]
20211031|505471|1600|01001|45970.00|20211001|20211031||211|F|0.40||38.00|20211025|B1 50||A108|NAG|Receive and secure documents for Hacienda and working with other agencies.|66-0554116|95.00|Alfonso, Natalia|OT||[]
20211031|505471|1600|01001|45970.00|20211001|20211031||212|F|0.30||66.00|20211027|B1 50||A104|CIG|Draft communication for Tristan Axelrod to discuss need to appear in pre-trial and confirmation hearings.  Review response from Tristan Axelrod.|66-0554116|220.00|Infante , Carlos|AS||[]
20211031|505471|1600|01001|45970.00|20211001|20211031||213|F|0.20||44.00|20211027|B1 50||A104|CIG|Review and analyze final motion sent by Allie Deering regarding motion to appear for pre-trial and confirmation hearings.  Consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS||[]
20211031|505471|1600|01001|45970.00|20211001|20211031||214|F|0.20||44.00|20211027|B1 50||A104|CIG|Review and analyze REPLY to Response to Motion / The Official Committee of Retired Employees' Reply in Support of Confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [1868]|66-0554116|220.00|Infante , Carlos|AS||[]
20211031|505471|1600|01001|45970.00|20211001|20211031||215|F|2.70||594.00|20211027|B 150||A104|CIG|Review and analyze Memorandum of law in Support of Confirmation of

Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto
Rico. 17-3283 [18869]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||216|F|0.50||110.00|20211027|B
150||A104|CIG|Review and analyze draft of motion to appear for court hearings and
relevant information attached sent by Tristan Axelrod. Review attached information
and draft communication with related comments.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||217|F|0.20||44.00|20211027|B1
50||A104|CIG|Review and analyze several communications sent by Tristan Axelrod and
Allie Deering to discuss proposed edits and other changes to motions to be filed
regarding hearing appearances.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||218|F|0.30||66.00|20211028|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to Miguel Nazario
representative of vendor to discuss information related to case and status regarding
conference with parties in interest.  Review response from Mr.
Nazario.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||219|F|0.50||110.00|20211028|B
150||A101|CIG|Review and analyze relevant information to prepare for conference with
vendor's counsel, DGC and UCC counsels.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||220|F|0.20||44.00|20211028|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to Nubia Diaz,
vendor's counsel, to discuss status of informal resolution process and other
relevant matters.  Consider next steps for case.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||221|F|0.50||110.00|20211028|B
150||A104|CIG|Review and analyze Monolines Reply to the Objection of the DRA Parties
to the Seventh Amended Title III Joint Plan of Adjustment. 17-3283
[18873]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||222|F|0.20||44.00|20211028|B1
50||A104|CIG|Review and analyze Monolines' Reply to Underwriter Defendants'
Objection to Plan and Proposed Confirmation Order. 17-3283
[18871]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||223|F|0.10||22.00|20211028|B1
50||A104|CIG|Review and analyze MOTION National Public Finance Guarantee Corporation
Reply to the Underwriter Defendants Objection to Plan and Proposed Confirmation.
17-3283 [18872]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||224|F|0.20||44.00|20211028|B1
50||A104|CIG|Review and analyze Reply of Assured Guaranty Corp. and Assured Guaranty
Municipal Corp. in Opposition to Objection of the DRA Parties to the Proposed Order
and Judgment Confirming Seventh Amended Title III Joint Plan of Adjustment. 17-3283
[18870]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||225|F|0.50||140.00|20211012|B
160||A103|KCS|Draft and verify June 2021 statement to forward to the
client.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||226|F|0.20||44.00|20211018|B1
70||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 148102,
131274)  [17923] Debtor's Omnibus Objection to Claims, the Three Hundred
Seventy-Fourth Omnibus Objection. Filed by FOMB. Docket No.
18530.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||227|F|0.20||56.00|20211007|B1

80||A104|KCS|Receive email from Brown Rudnick and revise the stipulation of
dismissal. Reply agreeing to the stipulation of dismissal. [FP + 1,
LLC]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||228|F|0.80||176.00|20211008|B
180||A104|CIG|Review and analyze information sent by Tristan Axelrod to provide
informatino and objection to HTA POC filed in local bankruptcy case.  Review court
filings and consider necessary actions. Review resposne from Beth da
Silva.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||229|F|0.60||132.00|20211008|B
180||A104|CIG|Review and analyze information sent by Tristan Axelrod regarding
objection to SCC's claim in local bankruptcy court.  review objection to claim and
consider necessary actions. Review response from Ken
Suria.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||230|F|0.20||44.00|20211008|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer regarding
information requests for the comptroller to conclude data analysis for case. [N.
Harris Computer Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||231|F|0.40||88.00|20211008|B1
80||A104|CIG|Review and analyze communication sent by Tristan Axelrod regarding
status of case, recommended actions and potential results of mediation.  Consider
information and next steps. [Macam SE]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||232|F|0.20||44.00|20211008|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer to Francisco Ojeda
to discuss omnibus motion and related matters for case. [Truenorth
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||233|F|0.40||88.00|20211015|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives from the Police Department to request certain information related to
certain adversary cases.  Review attached documents and consider next steps to
conclude assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||234|F|0.40||88.00|20211015|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives from the Health Department. to request certain information related
to certain adversary cases.  Review attached documents and consider next steps to
conclude assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||235|F|0.40||88.00|20211015|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives from the Fire Department to request certain information related to
certain adversary cases.  Review attached documents and consider next steps to
conclude assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||236|F|0.40||88.00|20211015|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives from the Treasury Department to request certain information related
to certain adversary cases.  Review attached documents and consider next steps to
conclude assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||237|F|0.30||66.00|20211015|B1
80||A104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor's
counsel discuss status of case and request information to conclude informal
resolution process.  Consider necessary actions. [Caribe Grolier,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||238|F|0.40||88.00|20211015|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives from the Departamento de la Familia to request certain information
related to certain adversary cases.  Review attached documents and consider next
steps to conclude assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||239|F|0.40||88.00|20211015|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives from Highways and Transportation to request certain information
related to certain adversary cases.  Review attached documents and consider next
steps to conclude assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||240|F|0.40||88.00|20211018|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives from the National Guard to request certain information related to
certain adversary cases.  Review attached documents and consider next steps to
conclude assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||241|F|0.40||88.00|20211018|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives from the ASG to request certain information related to certain
adversary cases.  Review attached documents and consider next steps to conclude
assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||242|F|0.40||88.00|20211018|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives of the Environmental Quality Board to request certain information
related to certain adversary cases.  Review attached documents and consider next
steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||243|F|0.40||88.00|20211018|B1
80||A104|CIG|Review and analyze communication sent by Rocio Cabrera, counsel for
vendor to provide information requested as part of informal resolution process.
Review attached data and consider necessary actions. [Pitney Bowes Puerto Rico, Inc.
- Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||244|F|0.40||88.00|20211018|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives from the Departamento de Recreación to request certain information
related to certain adversary cases.  Review attached documents and consider next
steps to conclude assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||245|F|0.40||88.00|20211018|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives of the Education Department to request certain information related
to certain adversary cases.  Review attached documents and consider next steps to
conclude assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||246|F|0.40||88.00|20211018|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives from the ASSMCA to request certain information related to certain
adversary cases.  Review attached documents and consider next steps to conclude
assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||247|F|0.40||88.00|20211018|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives from the Fire Department to request additional information related
to certain adversary cases.  Review attached documents and consider next steps to
conclude assignment.|66-0554116|220.00|Infante , Carlos|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||248|F|0.10||22.00|20211021|B1
80||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss
information provided by counsel for bankrupt vendor Betterecycling
corporation.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||249|F|0.80||176.00|20211021|B
180||A104|CIG|Review and analyze communication sent by Alexis Betancourt to provide
information requested from vendor as part of informal resolution process and claims
valuation process in case no. 19-4157. Review information and consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||250|F|0.40||88.00|20211022|B1
80||A104|CIG|Review and analyze communication sent by Juan Rivera from the Police
Department to discuss information requests and additional information needed to
comply with same. Consider next steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||251|F|0.20||44.00|20211022|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives from DSP to request status of information requested as part of
avoidance action analysis. Consider necessary actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||252|F|0.20||44.00|20211022|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives from Departamento de la Familia to request status of information
requested as part of avoidance action analysis. Consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||253|F|0.20||44.00|20211022|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives from GNPR to request status of information requested as part of
avoidance action analysis. Consider necessary actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||254|F|0.20||44.00|20211022|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives from the Education Department to request status of information
requested as part of avoidance action analysis. Consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||255|F|0.20||44.00|20211022|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives from Department of Health to request status of information requested
as part of avoidance action analysis. Consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||256|F|0.20||44.00|20211022|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives from Environmental Quality Board to request status of information
requested as part of avoidance action analysis. Consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||257|F|0.20||44.00|20211022|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to
representatives from ASG to request status of information requested as part of
avoidance action analysis. Consider necessary actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||258|F|0.20||44.00|20211022|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to

representatives from AMSSCA to request status of information requested as part of avoidance action analysis. Consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||259|F|0.20||44.00|20211025|B1 80||A103|CIG|Review and analyze communication sent by Natalia Alfonso to representatives from Department of Transportation to request status of information requested as part of avoidance action analysis. Consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||260|F|0.20||44.00|20211025|B1 80||A103|CIG|Review and analyze communication sent by Natalia Alfonso to representatives from the Police Department to request status of information requested as part of avoidance action analysis. Consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||261|F|0.20||44.00|20211025|B1 80||A103|CIG|Review and analyze communication sent by Natalia Alfonso to representatives from General Services to request status of information requested as part of avoidance action analysis. Consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||262|F|0.50||110.00|20211028|B 180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to Ivaniella Lopez to provide payment details regarding information requested from ASSMCA. Review attached information and consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||263|F|0.30||66.00|20211028|B1 80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to discuss information requests from National Guard and next steps regarding assignment. Consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||264|F|0.50||110.00|20211028|B 180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to Francisco Reyes, representative for Essential Insurance, to provide information regarding data exchange and other related matters.  Review related documents included in communication.|66-0554116|220.00|Infante , Carlos|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||265|F|0.60||132.00|20211028|B 180||A104|CIG|Review and analyze communication sent by Narda Martinez representative from Environmental Quality Board to provide information requested as part of avoidance action analysis. Consider information provided and necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||266|F|1.00||220.00|20211028|B 180||A109|CIG|Participate in PRB Education committee meeting.|66-0554116|220.00|Infante , Carlos|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||267|F|0.20||44.00|20211028|B1 80||A103|CIG|Draft communication for Tomi Donahoe to provide information submitted by Environmental Quality Board.|66-0554116|220.00|Infante , Carlos|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||268|F|0.20||40.00|20211001|B1 90||A104|NLO|Analyze Memorandum of law in Support of Debtors Notice of Motion and Motion for Order Excluding Fact Testimony of Janice Ramirez Velez and Expert Testimony of Leonardo Giacchino [18320] Notice of Motion filed by FOMB. DKE#18321|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||269|F|0.10||20.00|20211001|B1 90||A104|NLO|Analyze  Memorandum of Law in Support of Debtors' Motion for Order

Excluding Testimony of Andres Mercado Boneta Martinez filed by FOMB.
DKE#18333|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||270|F|0.10||20.00|20211001|B1
90||A104|NLO|Analyze Notice of Motion and Motion for Order Excluding Fact Testimony
of Janice Ramirez Velez and Expert Testimony of Leonardo Giacchino Notice of Motion
[17627] filed by FOMB. DKE#18320|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||271|F|0.10||20.00|20211001|B1
90||A104|NLO|Analyze Supplemental ROA Sent to USCA as to [17697] Notice of Appeal
filed by Obe E. Johnson. [Docket entries 18198, 18220].
DKE#18222|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||272|F|0.10||20.00|20211001|B1
90||A104|NLO|Analyze ORDER DENYING [18198] MOTION FOR PERMISSION TO APPEAL IN FORMA
PAUPERIS filed by Obe E. Johnson. DKE#18220|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||273|F|0.40||80.00|20211004|B1
90||A104|NLO|Analyze MOTION MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C)
EXPERT WITNESSES OR TESTIMONY (Attachments: # (1) Proposed Order) filed by
Cantor-Katz Collateral Monitor LLC. DKE#18340.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||274|F|0.10||20.00|20211004|B1
90||A104|NLO|Analyze Notice MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C)
EXPERT WITNESSES OR TESTIMONY [18340] filed by AmeriNational Community Services,
LLC. DKE#18341|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||275|F|0.20||40.00|20211004|B1
90||A104|NLO|Analyze AMICUS CURIAE AND LEGAL BRIEF OF THE OFFICE OF THE COURTS
ADMINISTRATION OF THE COMMONWEALTH OF PUERTO RICO [18336] Order Granting Motion
filed by Commonwealth of Puerto Rico. DKE#18359|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||276|F|0.10||20.00|20211004|B1
90||A104|NLO|Analyze Joinder of National Public Finance Guarantee Corporation to the
Motion of Assured Guaranty Corp., et als to Extend the Election Deadline in the
Solicitation Procedures Order [182824]. DKE#18339.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||277|F|0.10||20.00|20211004|B1
90||A104|NLO|Analyze ORDER GRANTING MODIFICATION OF CERTAIN DEADLINES IN
SOLICITATION PROCEDURES ORDER AND CONFIRMATION PROCEDURES [18284, 18339].
KE#18360|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||278|F|0.20||40.00|20211007|B1
90||A104|NLO|Analyze Urgent Motion of the Defendants for Leave to Exceed Page Limit
with Respect to Reply in Support of the Defendants' Motion to Dismiss the Complaint
(Attachments: # (1) Proposed Order) filed by AMBAC ASSURANCE CORPORATION, et als.
DKE#1098/17-03567|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||279|F|0.10||20.00|20211007|B1
90||A104|NLO|Analyze ORDER SCHEDULING BRIEFING OF [18404] MOTION TO COMPEL
COMPLIANCE WITH PROPOSED STIPULATION filed by RAFAEL BONILLA RIVERA.
DKE#18406|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||280|F|0.10||20.00|20211007|B1
90||A104|NLO|Analyze  Joint Informative Motion of Discovery Dispute Between DRA
Parties, FOMB and the Puerto Rico Fiscal Agency and Financial Advisory Authority
filed by AmeriNational Community Services, LLC, et al.
DKE#18362|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||281|F|0.20||40.00|20211007|B1
90||A104|NLO|Analyze Joint Informative Motion to Notify Schedule of Upcoming
Depositions and Procedures for Attendance of the Same (Attachments: # (1) Exhibit A)
filed by  AmeriNational Community Services, LLC, et als.
DKE#18367|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||282|F|0.60||120.00|20211007|B
190||A104|NLO|Analyze Motion Submitting Motion submitting Certify Translation
(Attachments: # (1) Exhibit Translation) filed by Abram-Diaz Plaintiff Group,
Perez-Colon Plaintiff Group [18239] filed by Creditor Abram-Diaz Plaintiff Group, et
als.  DKE#18412|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||283|F|0.10||20.00|20211007|B1
90||A104|NLO|Analyze Notice of Withdrawal to Official Committee of Retired Employees
and Professionals Motion to Compel Department of Treasury to Comply with First and
Second Amended Orders Setting Procedures for Interim Compensation [18190]  filed by
UCC. DKE#18361|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||284|F|0.10||20.00|20211008|B1
90||A104|NLO|Analyze URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES [18186]
Order Granting Motion, [18316] Order Setting Briefing Schedule filed by AFAAF.
DKE#18414.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||285|F|0.10||20.00|20211008|B1
90||A104|NLO|Analyze Motion Submitting to order granting motion to seal for limited
duration and for supplemental briefing in connection with order  [18291] filed by
FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. DKE#18446|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||286|F|0.10||20.00|20211008|B1
90||A104|NLO|Analyze ORDER GRANTING [18414] URGENT CONSENTED MOTION FOR EXTENSION OF
DEADLINES [17134] Proposed MOTION rule 503(b)(1)(A) filed by Norberto Tomassini et
al. DKE#18422|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||287|F|0.10||20.00|20211008|B1
90||A104|NLO|Analyze Sealed Motion Motion in Compliance with Order and to File the
Amended Martinez Expert Report under Seal [18440] filed by AmeriNational Community
Services, LLC, et als. DKE#18441|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||288|F|0.40||80.00|20211008|B1
90||A104|NLO|Analyze Reply to #18384 in further support of Motion #18306 for Order
Further Extending Voting Deadline with Ex. E-G [18306] filed by Peter C Hein.
DKE#18439|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||289|F|0.10||20.00|20211008|B1
90||A104|NLO|Analyze Motion Submitting Objection of FOMB to Urgent Motion Requesting
Relief Regarding Voting Processes and Remedy Errors in Solicitation Packages and
Alternative Remedies and for Order to Extend Voting Deadline [18378] filed by FOMB.
DKE#18437|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||290|F|0.20||40.00|20211008|B1
90||A104|NLO|Analyze Urgent Motion to Seal Document Urgent Motion of DRA Parties to
File Under Seal the Attachment to the DRA Parties Response to Evidentiary Objection
to Expert Report of Lizette Martinez to the DRA Parties filed by AmeriNational, et
als. DKE#18431|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||291|F|0.10||20.00|20211008|B1
90||A104|NLO|Analyze ORDER GRANTING [18431] MOTION TO SEAL FOR LIMITED DURATION AND
FOR SUPPLEMENTAL BRIEFING. Brief due by: 10/15/2021 [18270, 18429].
DKE#18440|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||292|F|0.10||20.00|20211008|B1
90||A104|NLO|Analyze ORDER CONCERNING STATUS REPORT OF THE GOVERNMENT PARTIES
REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. Docket Entry Nos. 1235 and 2627
in Case No. 17-4780. DKE#18436|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||293|F|2.60||520.00|20211012|B
190||A104|NLO|Analyze Certificate of service [18365] Notice filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. filed by Adam M. Adler  Prime Clerk LLC.
DKE#18443 (256 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||294|F|0.10||20.00|20211012|B1
90||A104|NLO|Analyze Second Joint Informative Motion to Notify Schedule of Upcoming
Depositions and Procedures for Attendance of the Same [18367] filed by FOMB.
DKE#18451.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||295|F|0.10||20.00|20211019|B1
90||A104|NLO|Analyze ORDER GRANTING [18524] URGENT Joint Motion Regarding Deposition
of David W. Prager [18394]. DKE#18531.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||296|F|0.20||40.00|20211020|B1
90||A104|NLO|Analyze Brief. Legal Brief of the Asociacion de Jubilados de la
Judicatura de Puerto Rico filed by Asociacion de Jubilados de la Judicatura de
Puerto Rico, Inc. [18548]. DKE#18549|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||297|F|0.10||20.00|20211025|B1
90||A104|NLO|Analyze Notice of Supplemental and Partial Payment of Insurance
Proceeds [514] Order Granting Motion (Generic) (Attachments: # 1 Exhibit A - October
15, 2021 Supplemental Payment Notice) filed by PREPA. DKE#2645 of
17-04780-LTS9|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||298|F|0.10||20.00|20211026|B1
90||A104|NLO|Analyze Notice of Motion[18602] MOTION for Allowance and Payment of
Administrative Expense filed by Community Health Foundation of P.R. Inc. DKE#
186|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||299|F|0.30||66.00|20211004|B1
91||A104|FOD|Receive and analyze UNOPPOSED URGENT MOTION OF THE DEFENDANTS FOR LEAVE
TO EXCEED PAGE LIMIT WITH RESPECT TO REPLY IN SUPPORT OF
THE DEFENDANTS' MOTION TO DISMISS THE COMPLAINT [In case no. 17-bk-03567 D.E. #
1098]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||300|F|0.30||66.00|20211004|B1
91||A104|FOD|Receive and analyze UNOPPOSED URGENT MOTION OF INTERVENING DEFENDANT
FOMB FOR LEAVE TO FILE A REPLY  [In case no. 17-bk-03567, D.E.
1099]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||301|F|0.20||44.00|20211005|B1
91||A107|FOD|Draft and send email to defendant's counsel regarding discovery request
as to pending documents. [Apex General Contractors LLC]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||302|F|0.40||88.00|20211005|B1
91||A104|FOD|Receive and analyze AMENDED ORDER ESTABLISHING PROCEDURES AND DEADLINES
CONCERNING OBJECTIONS TO CONFIRMATION AND DISCOVERY IN CONNECTION THEREWITH [In case
no. 17-bk-03566, D.E. # 1213]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||303|F|0.20||44.00|20211005|B1
91||A107|FOD|Receive and analyze email from Blair Rinne regarding further discovery
request to defendant Apex General Contractors. [Apex General Contractors
LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||304|F|0.10||22.00|20211005|B1
91||A104|FOD|Email from Blair Rinne regarding draft of email to defendant's counsel
as to request for production of documents. [Apex General Contractors
LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||305|F|0.30||66.00|20211005|B1
91||A107|FOD|Email to Blair Rinne regarding request for production of documents to
defendant Apex. [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||306|F|0.20||44.00|20211007|B1
91||A104|YG|Analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY
AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICOS RECENT
ACTIVITIES FILED BY  LUIS C MARINI BIAGGI, Docket 18399.|66-0554116|220.00|González,
Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||307|F|0.20||44.00|20211007|B1
91||A104|YG|Review AMENDED ORDER ESTABLISHING PROCEDURES AND DEADLINES CONCERNING
OBJECTIONS TO CONFIRMATION AND DISCOVERY IN CONNECTION THEREWITH. Related document:
[17640] Order. Signed by Judge Laura Taylor Swain. Docket No.
18394.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||308|F|0.60||132.00|20211007|B
191||A104|YG|Review pro Se Notices of Participation Received by the Court on
10/04/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
1). Filed by: Guillermo Reynes Boneta (52 pages) Docket No.
18391.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||309|F|0.40||88.00|20211007|B1
91||A104|YG|Analyze Pro Se Notices of Participation Received by the Court on
10/01/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
1). Filed by: Jose E. Valcourt Cruz, Docket No. 18370. (40
pages)|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||310|F|0.10||22.00|20211007|B1
91||A104|YG|Analyze ORDER GRANTING [18373] URGENT CONSENSUAL MOTION FOR TWELFTH
EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC
FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. Signed by Judge Laura Taylor Swain.
Docket No. 18380.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||311|F|0.40||88.00|20211007|B1
91||A104|YG|Analyze Motion requesting extension of time( 21 days). To voting
deadline. filed by IVONNE GONZALEZ-MORALES  Nilda Agosto Maldonado GROUP. Docket No.
18378. (42 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||312|F|0.30||66.00|20211007|B1
91||A104|YG|Analyze Notice of Agenda of Matters Scheduled for the Hearing on October
6-7, 2021 at 9:30 A.M. AST  [18269] Order, filed by FOMB. (23 pages) Docket No.
18387.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||313|F|0.20||44.00|20211007|B1
91||A104|YG|Analyze MOTION to Compel Compliance with Stipulation (Attachments: # (1)
Exhibit Signed Stipulation) filed by MIGUEL ANGEL SERRANO URDAZ  RAFAEL BONILLA
RIVERA [SERRANO URDAZ, MIGUEL] Docket No. 18404.|66-0554116|220.00|González,
Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||314|F|0.20||44.00|20211007|B1
91||A104|YG|Analyze Notice - Status Report of Financial Oversight and Management
Board in Connection with October 6-7, 2021 Omnibus Hearing  [18269] Order filed by
HERMANN D BAUER ALVAREZ (FOMB) Docket No. 18401.|66-0554116|220.00|González,

Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||315|F|0.20||44.00|20211007|B1
91||A104|YG|Analyze Unopposed Urgent Motion of the Defendants for Leave to Exceed
Page Limit with Respect to Reply in Support of the Defendants' Motion to Dismiss the
Complaint. Filed by AMBAC ASSURANCE CORPORATION (Docket 18383) (18
pages).|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||316|F|0.40||88.00|20211007|B1
91||A104|CIG|Anlayze communication sent by Francisco Ojeda to discuss proposed
language for requests for documents.  Review related communications from Mr. Ojeda
and Blair Rinne and consider necessary actions. [Apex General Contractors
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||317|F|1.20||264.00|20211008|B
191||A104|CIG|Review and analyze  Reply to #18384 in further support of Motion
#18306 for Order Further Extending Voting Deadline. 17-3283
[18439]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||318|F|0.40||88.00|20211008|B1
91||A103|CIG|Edit and finalize dismissal stipulation and file in case docket. [FP +
1, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||319|F|0.40||88.00|20211008|B1
91||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss SCC and
UCC position regarding stipulation for dismissal.  review attached draft, consider
edits and necessary actions. [FP + 1, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||320|F|0.40||88.00|20211008|B1
91||A103|CIG|Review and analyze receipt of Joint Motion to Dismiss adversary case as
filed.  Forward same to SCC counsels. Review related communications from Brown
Rudnick and Estrella counsels. [FP + 1, LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||321|F|0.10||22.00|20211011|B1
91||A104|CIG|Review and analyze inform Informative Motion of Discovery Dispute
Between the DRA Parties and the Puerto Rico Fiscal Agency and Financial Advisory
Authority. 17-3283 [18448]|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||322|F|0.10||22.00|20211012|B1
91||A104|FOD|Receive and analyze Judgment dismissing the case with prejudice.
[Postage By Phone Reserve Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||323|F|0.20||44.00|20211013|B1
91||A104|FOD|Receive and analyze DEFENDANTS' OPPOSITION TO THE URGENT MOTION OF THE
DRA PARTIES FOR LEAVE TO FILE LIMITED SUR-REPLY WITH RESPECT TO OPPOSITION TO
MOTIONS TO DISMISS THE ADVERSARY PROCEEDING [In case 17-bk-03567, D.E. #
1103]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||324|F|0.20||44.00|20211013|B1
91||A104|CIG|Review and analyze communication sent by Matt Sawyer regarding
judgement entered in case and next steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||325|F|1.10||242.00|20211014|B
191||A104|YG|Analyze Pro Se Notices of Participation Received by the Court on
10/12/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
1). Filed by: Maria J. Rosado Gonzalez among other. Docket No. 18481. (121
pages)|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||326|F|0.20||44.00|20211017|B1
91||A104|YG|Analyze Memorandum of Law DRA Parties Opposition to Debtors Motion for
Order Excluding Expert Testimony of Douglas Brickley (19 pages). Filed by FOMB.

(Docket 18521)|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||327|F|0.30||66.00|20211017|B1
91||A104|YG|Analyze Memorandum of law DRA Parties Memorandum of Law in Opposition to
Debtors Motion in Limine for Order Excluding Expert Testimony of Lizette Martinez
(21 pages) Docket No. 18519.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||328|F|0.30||66.00|20211017|B1
91||A104|YG|Analyze Memorandum of law Memorandum of Law Opposing DRA Parties Motion
in Limine To Exclude Expert Witnesses or Testimony  [18340] (23 pages). Filed by
FOMB 18522.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||329|F|0.30||66.00|20211017|B1
91||A104|YG|Analyze DECLARATION OF MICHAEL T. MERVIS IN CONNECTION WITH THE DRA
PARTIES' MOTION IN LIMINE TO EXCLUDE EXPERT WITNESSES OR TESTIMONY filed by FOMB
18523.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||330|F|0.60||132.00|20211017|B
191||A104|YG|Analyzed Second MOTION to inform Urgent Status Conference Scheduled for
Monday, October 25, 2021.  [18643] Order. Filed by Victor D Candelario Vega  Jose
Luis Dalmau Santiago (59 PAGES) DOCKET NO. 18700.|66-0554116|220.00|González,
Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||331|F|0.40||88.00|20211018|B1
91||A104|YG|Analyze Motion requesting extension of time( 21 days days). To extend
voting deadline. (Attachments: # (1) Exhibit ballot) filed by IVONNE
GONZALEZ-MORALES. Docket No. 18478. (34 pages)|66-0554116|220.00|González,
Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||332|F|0.20||44.00|20211018|B1
91||A104|YG|Analyze URGENT Joint Motion Regarding Rule 30(b)(6) Deposition of
Financial Oversight and Management Board for Puerto Rico  [18394] Order filed by
HERMANN D BAUER ALVAREZ. Docket No. 18482.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||333|F|0.10||22.00|20211018|B1
91||A104|YG|Analyze THIRD JOINT INFORMATIVE MOTION TO NOTIFY SCHEDULE OF UPCOMING
DEPOSITIONS AND PROCEDURES FOR ATTENDANCE OF THE SAME, filed by FOMB Docket No.
18525.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||334|F|0.20||44.00|20211018|B1
91||A104|YG|Analyze Motion Submitting TWELFTH SUPPLEMENTAL VERIFIED STATEMENT OF THE
AD HOC GROUP OF CONSTITUTIONAL DEBT HOLDERS. filed by GERARDO A. CARLO ALTIERI.
Docket 18491.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||335|F|0.20||44.00|20211018|B1
91||A104|YG|Analyze URGENT JOINT MOTION REGARDING DEPOSITION OF DAVID W. PRAGER,
filed by FOMB. Docket No. 18524.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||336|F|0.20||44.00|20211018|B1
91||A104|FOD|Receive and analyze OBJECTION TO THE SEVENTH AMENDED TITLE III JOINT
PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO [In case no. 170-bk-03566,
D.E. 1216]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||337|F|0.10||22.00|20211019|B1
91||A104|NLO|Analyze Notice of Correspondence Received by the Court. Dated:
10/18/2021. (Attachments: # (1) Exhibit Letter from Javier Alejandrino Osorio # (2)
Exhibit Letter from Mildred Batista De Leon). DKE#18533|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||338|F|1.20||264.00|20211019|B
191||A104|FOD|Receive and analyze COUNTERCLAIM DEFENDANTS' AND THIRD PARTY
DEFENDANT'S MOTION TO DISMISS COUNTERCLAIM PLAINTIFFS' COUNTERCLAIMS [In case no.

17-bk-3567m D.E. # 1105]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||339|F|0.10||22.00|20211019|B1
91||A104|FOD|Receive and analyze RESERVATION OF RIGHTS OF THE BANK OF NEW YORK
MELLON REGARDING CONFIRMATION OF SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT
OF THE COMMONWEALTH OF PUERTO RICO, ET AL. [In case no. 17-bk-03566, D.E. #
1218]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||340|F|0.10||22.00|20211019|B1
91||A104|FOD|Receive and analyze STATEMENT AND RESERVATION OF RIGHTS REGARDING THE
SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO
RICO, ET AL. AND NOTICE OF SUBMISSION OF PLAN SUPPLEMENT [In case no. 17-bk-03566,
D.E. # 1217]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||341|F|0.10||20.00|20211020|B1
91||A104|NLO|Analyze Motion to inform Pretrial Informative Motion filed by Consejo
de Salud de la Comunidad de la Playa de Ponce, Inc.
DKE#18536|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||342|F|0.10||22.00|20211020|B1
91||A104|FOD|Receive and analyze ORDER STRIKING [1105] MOTION to Dismiss Case
/COUNTERCLAIM DEFENDANTS AND THIRD PARTY DEFENDANTS MOTION TO DISMISS COUNTERCLAIM
PLAINTIFFS COUNTERCLAIMS (Adv. Proc. No. 21-00068) [In case no. 17-bk-03567, D.E.
#1106]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||343|F|0.10||22.00|20211021|B1
91||A104|FOD|Receive and analyze email from defendant's counsel regarding discovery
request. [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||344|F|0.10||22.00|20211022|B1
91||A104|FOD|Receive and analyze RESERVATION OF RIGHTS OF THE BANK OF NEW YORK
MELLON REGARDING THE PROPOSED ORDER CONFIRMING THE SEVENTH  AMENDED TITLE III JOINT
PLAN OF ADJUSTMENT [In case no. 17-bk-03566, D.E. # 1221]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||345|F|0.10||22.00|20211025|B1
91||A104|FOD|Receive and analyze MINUTES OF PROCEEDINGS for October 26, 2021,
hearing. [In case no. 17-bk-0356, D.E. # 1222]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||346|F|0.10||22.00|20211025|B1
91||A104|FOD|Receive and analyze ORDER REGARDING RULINGS MADE ON THE RECORD AT THE
OCTOBER 25, 2021, URGENT STATUS CONFERENCE CONCERNING THE PROPOSED PLAN OF
ADJUSTMENT [In case no. 17-bk-03566, D.E. # 1224]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||347|F|3.00||660.00|20211027|B
191||A104|FOD|Receive and analyze MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF
SEVENTH AMENDED TITLE III JOINT PLAN [In case no. 17-bk-03566, D.E. #
1227]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||348|F|2.70||594.00|20211028|B
191||A104|FOD|Receive and analyze OMNIBUS REPLY OF THE COMMONWEALTH OF PUERTO RICO,
ERS, and PBA TO OBJECTIONS TO SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT [In
case no. 17-bk-03566, D.E. # 1228]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||349|F|0.20||44.00|20211028|B1
91||A104|FOD|Receive and analyze STATEMENT OF THE MEDIATION TEAM CONCERNING PLAN OF
ADJUSTMENT CONFIRMATION HEARING [In case no. 17-bk-03566, D.E. #
1229]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||350|F|0.20||40.00|20211001|B3
10||A104|NLO|Analyze Response to Debtors Objection (Alternative Resolution
Process)(Claims Number 85898 [16926] Debtor's ACR Notice filed by Zoilo Pabon
Vazquez, pro se. DKE#18310|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||351|F|0.10||20.00|20211001|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 174322 [17917] Debtor's
Omnibus Objection to Claim 381st Omnibus Objection (Substantive)  of the
Commonwealth, ERS and PBA filed by Brenda T. Asencio, pro se.
DKE#18216.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||352|F|0.10||20.00|20211001|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 174583 [17917] Debtor's
Omnibus Objection to Claims 381st Omnibus Objection (Substantive) of the
Commonwealth, ERS and PBA filed by Jose Rodriguez Arroyo, pro se.
DKE#18217|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||353|F|0.20||40.00|20211001|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 96437 [17923] Debtor's
Omnibus Objection to Claims 374th Omnibus Objection (Substantive) of the
Commonwealth, HTA an ERS filed by Karine Lafontant, pro se.
DKE#18218|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||354|F|6.00||1200.00|20211004|
B310||A104|NLO|Analyze Notice of Submission of Amended Exhibits to 351st, 366th,
378th and 379th Claims Objections [17112] Debtor's Omnibus Objection to Claims 351st
of the Commonwealth, ERS and HTA filed by FOMB. DKE#18366 (600 of 996
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||355|F|0.10||20.00|20211004|B3
10||A104|NLO|Analyze Notice Withdrawal [18114] MOTION to Compel the Department of
Treasury to Comply with the First and Second Amended Orders Setting Procedures for
Interim Compensation and Reimbursement of Expenses filed by Committee of Retired
Employees. DKE#18338.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||356|F|0.10||20.00|20211004|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 158363 [17923] Debtor's
Omnibus Objection to Claims, the Three Hundred Seventy-Fourth Omnibus Objection
(Substantive) of the Commonwealth. HTA and ERS filed by Judith Vargas Garcia, pro
se. DKE#18327.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||357|F|0.10||20.00|20211004|B3
10||A104|NLO|Analyze ORDER GRANTING [18205] MOTION FOR LEAVE TO FILE LEGAL BRIEF AS
AMICUS CURIAE BY THE OFFICE OF THE COURTS ADMINISTRATION OF THE COMMONWEALTH OF
PUERTO RICO. DKE#18336|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||358|F|0.10||20.00|20211005|B3
10||A104|NLO|Analyze Debtors Notice of Transfer of Claims to Administrative Claims
Reconciliation - Eighteenth Notice of Transfer of Claims to Administrative Claims
Reconciliation. (Attachments: # 1 Exhibit A) filed by FOMB.
DKE#18364|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||359|F|3.90||780.00|20211005|B
310||A104|NLO|Analyze Notice of Submission of Amended Exhibits to 351st, 366th,
378th and 379th Claims Objections [17112] Debtor's Omnibus Objection to Claims 351st
of the Commonwealth, ERS and HTA filed by FOMB. DKE#18366 (396 of 996
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||360|F|5.90||1180.00|20211005|
B310||A104|NLO|Analyze Debtors Notice on Status of Transfer of Claims to

Administrative Claims Reconciliation (Attachments: # 1 Exhibit A) filed by FOMB.
DKE# 18363 (600 of 1443)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||361|F|8.20||1640.00|20211006|
B310||A104|NLO|Analyze Debtors Notice on Status of Transfer of Claims to
Administrative Claims Reconciliation (Attachments: # 1 Exhibit A) filed by FOMB.
DKE# 18363 (843 of 1443)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||362|F|0.40||88.00|20211007|B3
10||A104|YG|Analyze STIPULATION Regarding Proposed Amendments to Confirmation
Procedures Order  [18118] MOTION DRA Parties Motion in Response to the Order
Concerning Service of Opening Expert Reports filed by NAYUAN ZOU(43 pages) (Docket
No. 18374).|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||363|F|0.40||88.00|20211007|B3
10||A104|YG|Analyze ORDER GRANTING [18374] STIPULATION REGARDING PROPOSED AMENDMENTS
TO CONFIRMATION PROCEDURES ORDER  [18163] signed by Judge Laura Taylor Swain on
10/5/2021. (36 pages) Docket No. 18393.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||364|F|0.20||44.00|20211007|B3
10||A104|YG|Analyze Objection to Motion of Individual Bondholder for an Order
Further Extending the Voting Deadline for Retail Investors Seven Days and for
Additional Relief to Remedy Problems in the Solicitation Packages. Filed by Herman
Bauer. (Docket No. 18384).|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||365|F|0.20||44.00|20211007|B3
10||A104|YG|Analyze Notice Master Service List as of October 5, 2021  [18126] Notice
filed by The Financial Oversight and Management Board for Puerto Rico. filed by
HERMANN D BAUER ALVAREZ, DOCKET 18392.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||366|F|0.20||40.00|20211007|B3
10||A104|NLO|Analyze Objection to Seventh Amended Plan [17627] MOTION - Seventh
Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et
al. filed by PFZ Properties, Inc.. DKE#18418|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||367|F|0.10||20.00|20211007|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 6850 [17096] Debtor's
Omnibus Objection to Claims 365th Omnibus Objection (Substantive) of Commonwealth of
Puerto Rico and HTA to Partial Duplicate filed by Bodnar Trust U/A, pro se.
DKE#18410|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||368|F|2.10||420.00|20211008|B
310||A104|NLO|Analyze Response to DRA Parties Response to Evidentiary Objection to
Expert Report of Lizette Martinez Attached to DRA Parties Reply in Support of Motion
for Allowance of Administrative Expense Claim [18270] filed by AmeriNational.
DKE#18429. (203 pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||369|F|0.10||20.00|20211008|B3
10||A104|NLO|Analyze Amended Debtors Notice of Transfer of Claims to Administrative
Claims Reconciliation - Amended Eighteenth Notice of Transfer of Claims to
Administrative Claims Reconciliation. (Attachments: # (1) Exhibit A) filed by FOMB.
DKE#18413|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||370|F|5.20||1144.00|20211016|
B310||A104|YG|Analyze Notice of Presentment Notice of Presentment of Proposed Order
Granting the Three Hundred Seventy-Seventh Omnibus Objection (Substantive) of the
Commonwealth of Puerto Rico, filed by FOMB, Docket 18464. (551
pages)|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||371|F|0.20||44.00|20211017|B3
10||A104|YG|Analyze Objection to Seventh Amended Title III Joint Plan of Adjustment

of the Puerto Rico Public Buildings Authority Related document:[17628]. Docket No. 18512. Filed by FOMB.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||372|F|0.30||66.00|20211017|B3 10||A104|YG|Analyze Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by FOMB. (24 pages) Docket No. 18504.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||373|F|0.10||22.00|20211017|B3 10||A104|YG|Analyze Urgent motion DRA Parties Urgent Motion for Leave to Exceed Page Limit with Respect to their Objection to Confirmation of the Seventh Amended Title III Joint Plan of Adjustment filed by NAYUAN ZOUAIRABANI. Docket No. 18499.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||374|F|0.20||44.00|20211017|B3 10||A104|YG|Analyze OBJECTION OF SERVICE EMPLOYEES INTERNATIONAL UNION TO PLAN OF ADJUSTMENT AND PROPOSED CONFIRMATION ORDER. Filed by FOMB Docket No. 18511.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||375|F|0.20||44.00|20211018|B3 10||A104|YG|Analyze ORDER REGARDING PROCEDURES FOR HEARING ON CONFIRMATION OF PLAN OF ADJUSTMENT. Docket No. 18502. Signed by judge Laura Taylor Swain.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||376|F|0.20||44.00|20211018|B3 10||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 174570) [17917] Debtor's Omnibus Objection to Claims Three Hundred Eighty-First Omnibus Objection led by Elena Laboy Christian. Docket 18473.|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||377|F|0.30||66.00|20211018|B3 10||A104|YG|Review Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico. filed by FOMB. Docket No. 18456. (22 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||378|F|0.40||80.00|20211019|B3 10||A104|NLO|Analyze Motion Set Aside Order [16132] Order Granting Motion (Attachments: # (1) Exhibit Agency Resolution # (2) Exhibit Resolution of Reconsideration # (3) Exhibit Electronic claim #UCUL27369 (CSA#4214#CF) filed by Josefina Guinot Melendez . DKE#18532|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||379|F|2.70||540.00|20211019|B 310||A104|NLO|Analyze Response to Debtor's Objection to Claim 20926 [17974] Debtor's Omnibus Objection to Claim 391st of the Commonwealth to Partially Satisfied and Partially No Liability Claims filed by FOMB, filed by Industrial Development Company.DKE#18536 (278 pag)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||380|F|2.00||400.00|20211020|B 310||A104|NLO|Analyze Proof of Claim filed by M Solar Generating, LLC, Amount claimed: $465,919,723.00. DKE#2801 of the claims registered. (200 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||381|F|0.10||20.00|20211020|B3 10||A104|NLO|Analyze Motion Submitting objections to modification to the judicial retirement system (Attachments: # (1) Proposed Order) filed by Asociacion de Jubilados de la Judicatura de Puerto Rico, Inc. DKE#18548|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||382|F|0.10||20.00|20211020|B3 10||A104|NLO|Analyze Analyze Response to Debtor's Objection to Claim 179488 [17975]

Debtor's Omnibus Objection to Claim 393rd Omnibus Objection (Substantive) of the Commonwealth, ERS to Late-Filed Claims filed by FOMB, filed by William Maldonado, pro se.DKE#18553|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||383|F|0.10||20.00|20211021|B3
10||A104|NLO|Analyze MOTION for Joinder [17998] Objection filed by SUCESION PASTOR MANDRY MERCADO. DKE#18565|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||384|F|2.00||560.00|20211028|B
310||A103|AGE|Review of relevant parts of the proposed restructuring plan filed by the FOMB.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||385|F|1.10||242.00|20211029|B
310||A104|YG|Analyze Debtor's Omnibus Objection to Claims 394 Omnibus Objection  of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employee Claims Asserting Liability (116 pages).|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||386|F|0.10||20.00|20211001|B3
20||A104|NLO|Analyze  Motion to inform for Appearance at October 6-7, 2021 Omnibus Hearing  [18269] Order filed by Financial Guaranty Insurance Company. DKE#18323.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||387|F|0.10||20.00|20211001|B3
20||A104|NLO|Analyze Amended MOTION to inform Attendance and Notice of Request to be Heard at October 6, 2021 Omnibus Hearing [17625] filed by WAL-MART PUERTO RICO, INC. DKE#18204|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||388|F|0.10||20.00|20211001|B3
20||A104|NLO|Analyze ORDER SCHEDULING BRIEFING OF [18214] MOTION OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES TO EXTEND THE VOTING DEADLINE FOR HOLDERS OF CLAIMS IN CLASSES 51B, 51D, 51E, 51F, AND 51L [18215]. DKE#18226|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||389|F|0.20||40.00|20211001|B3
20||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on 09/30/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 1). Filed by: Aina I. Berrios Castrodad, Juan A. Oyola Cruz, et als. DKE#18325|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||390|F|0.10||20.00|20211001|B3
20||A104|NLO|Analyze Urgent motion Unopposed Urgent Motion of FOMB to Set a Briefing Schedule on DRA Parties' Motion in Response to Order Concerning Service of Opening Expert Reports filed by FOMB/ DKE#18224|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||391|F|0.10||20.00|20211001|B3
20||A104|NLO|Analyze Motion to inform AmeriNational Community Services, LLCs Appearance at the October 6-7, 2021 Omnibus Hearing [18269] filed by AmeriNational Community Services, LLC. DKE#18322|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||392|F|0.10||20.00|20211001|B3
20||A104|NLO|Analyze ORDER SCHEDULING BRIEFING OF [18205] MOTION FOR LEAVE TO FILE LEGAL BRIEF AS AMICUS CURIAE BY THE OFFICE OF THE COURTS ADMINISTRATION OF THE COMMONWEALTH OF PUERTO RICO. DKE#18225|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||393|F|0.10||20.00|20211001|B3
20||A104|NLO|Analyze Ambac Assurance Corporation's Motion to inform Regarding October 6-7, 2021, Omnibus Hearing [18269]. DKE#18324|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||394|F|0.30||60.00|20211004|B3
20||A104|NLO|Analyze Memorandum of Law in Support of Debtors' Motion for Order

Excluding Expert Testimony of Douglas J. Brickley filed by FOMB.
DKE#18331|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||395|F|0.10||20.00|20211004|B3
20||A104|NLO|Analyze MOTION to inform PROCEDURES FOR OCTOBER 6, 2021 OMNIBUS HEARING
filed by Brady C. Williamson. DKE#18355|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||396|F|0.10||20.00|20211004|B3
20||A104|NLO|Analyze INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE
OCTOBER 6-7, 2021 OMNIBUS HEARING filed by Ad Hoc Group of PREPA Bondholders.
DKE#18357|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||397|F|0.10||20.00|20211004|B3
20||A104|NLO|Analyze Informative Motion of Official Committee of Unsecured Creditors
Regarding October 6-7, 2021, Omnibus Hearing [18269] Order filed by Assured Guaranty
Corp., Assured Guaranty Municipal Corp. DKE#18350|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||398|F|0.10||20.00|20211004|B3
20||A104|NLO|Analyze Informative Motion of Official Committee of Unsecured Creditors
Regarding October 6-7, 2021, Omnibus Hearing [18269] Order filed by  Grisell
Cuevas-Rodriguez. DKE#18349|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||399|F|0.20||40.00|20211004|B3
20||A104|NLO|Analyze Memorandum of Law in Support of Debtors' Motion in limine for
Order Excluding Expert Testimony of Lizette Martinez filed by FOMB.
DKE#18328|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||400|F|0.10||20.00|20211004|B3
20||A104|NLO|Analyze Notice of Motion and Motion in limine for Order Excluding
Expert Testimony of Lizette Martinez [18328] filed by FOMB.
DKE#18330|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||401|F|0.10||20.00|20211004|B3
20||A104|NLO|Analyze  Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Goldman Sachs & Co. LLC.
DKE#18329|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||402|F|0.10||20.00|20211004|B3
20||A104|NLO|Analyze Informative Motion of Financial Oversight and Management Board
Regarding October 6-7, 2021 Omnibus Hearing [18269] Order (Attachments: # 1 Exhibit
A) filed by FOMB. DKE#18356|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||403|F|0.10||20.00|20211004|B3
20||A104|NLO|Analyze  Informative Motion of the Official Committee of Retired
Employees of the Commonwealth of Puerto Rico Regarding October 6-7, 2021, Omnibus
Hearing  18269 Order filed by Official Committee of Retired Employees.
DKE#18353.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||404|F|0.10||20.00|20211004|B3
20||A104|NLO|Analyze MOTION IN LIMINE TO EXCLUDE CERTAIN OPINIONS OFFERED BY THE
DEBTORS' EXPERT WITNESS MARTI P. MURRAY [18342] filed by AmeriNational Community
Services, LLC. DKE#18343|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||405|F|0.20||40.00|20211004|B3
20||A104|NLO|Analyze Notice of Motion and Motion for Order Excluding Testimony of
Andres Mercado Boneta [18333] filed by FOMB. DKE#18334|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||406|F|0.10||20.00|20211004|B3
20||A104|NLO|Analyze Informative Motion of Official Committee of Unsecured Creditors
Regarding October 6-7, 2021, Omnibus Hearing [18269] Order filed by  Windmar

Renewable Energy, Inc. DKE#18348|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||407|F|0.10||20.00|20211004|B3
20||A104|NLO|Analyze Informative Motion of Official Committee of Unsecured Creditors
Regarding October 6-7, 2021, Omnibus Hearing [18269] Order filed by Official
Committee of Unsecured Creditors. DKE#18352.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||408|F|0.10||20.00|20211004|B3
20||A104|NLO|Analyze Notice of Motion and Motion for Order Excluding Expert
Testimony of Douglas J. Brickley [18331] filed by FOMB.
DKE#18332.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||409|F|0.10||20.00|20211004|B3
20||A104|NLO|Analyze Informative Motion of Official Committee of Unsecured Creditors
Regarding October 6-7, 2021, Omnibus Hearing [18269] Order filed by Cantor-Katz
Collateral Monitor LLC. DKE#18346|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||410|F|0.10||20.00|20211005|B3
20||A104|NLO|Analyze Notice of Adjournment of Omnibus Objections Scheduled for
Hearing at the October 6, 2021 Omnibus Hearing to the December 15, 2021 Omnibus
Hearing [ 17625 ] filed by FOMB. DKE#18365|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||411|F|2.20||484.00|20211006|B
320||A109|CIG|Attend the PROMESA omnibus hearing.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||412|F|0.60||132.00|20211007|B
320||A104|YG|Analyze Notice of Filing of Amended Exhibit P (Best Interest Test
Reports) to Disclosure Statement for the Seventh Amended Title III Joint Plan of
Adjustment of the Commonwealth of Puerto Rico, et al. filed by FOMB (Docket No.
18369) (52 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||413|F|0.10||20.00|20211007|B3
20||A104|NLO|Analyze Notice - Response of Financial Oversight and Management Board
for Puerto Rico To the Proposed Confirmation Hearing Procedures Order [18276] Order
& Notice filed by FOMB. DKE#18425|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||414|F|0.10||20.00|20211007|B3
20||A104|NLO|Analyze Minute Entry for proceedings held before Judge Laura Taylor
Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 10/6/2021
[18116], [18117], [18387], [18399], [18401]. DKE#18408|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||415|F|0.60||120.00|20211007|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
10/05/2021 relative to Discovery for Confirmation of Commonwealth Plan of Adjustment
(Part 2 of 2). Filed by: Noemi Rondon Rivera, Maria V. Sanchez, et al.
DKE#18409|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||416|F|1.40||280.00|20211007|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
10/05/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
2). Filed by: Isuain Luna Alvarado, Margarita Rivera, Hector M. Rojas Rivera, et
als. DKE#18407(146 pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||417|F|0.10||20.00|20211008|B3
20||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
10/07/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
1). Filed by: Nilda Rodriguez Valldejuly, Yvette Sanchez.
DKE#18435|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||418|F|0.20||40.00|20211008|B3

20||A104|NLO|Analyze  Objection to [17627] MOTION - Seventh Amended Title III Joint
Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by FOMB
[17640,17680,18394] Filed by Arthur Samodovitz, pro se.
DKE#18433|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||419|F|0.60||120.00|20211008|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
10/06/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
1). Filed by: Myrna E. Firpi Solis (5 notices), Leonardo Fernandez, et als.
DKE#18419|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||420|F|0.60||120.00|20211008|B
320||A104|NLO|Analyze Motion Submitting Motion Filing the DRA Parties Rebuttal
Expert Report in Compliance with the Amended Confirmation Procedures Order [18394]
filed by AmeriNational Community Services, LLC, et als.
DKE#18445|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||421|F|0.10||20.00|20211008|B3
20||A104|NLO|Analyze Urgent motion DRA PARTIES REQUESTING LEAVE TO SUPPLEMENT THEIR
REBUTTAL EXPERT REPORT AFTER DEADLINE FOR SUCH REPORTS SET FORTH IN THE CONFIRMATION
PROCEDURES ORDER [17640] filed by AmeriNational Community.
DKE#18434|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||422|F|0.80||160.00|20211008|B
320||A104|NLO|Analyze Notice - Notice of Filing of Proposed Order And Judgment
Confirming Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of
Puerto Rico, et al. [17640] Order Granting Motion filed by FOMB.
DKE#18447|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||423|F|0.20||40.00|20211008|B3
20||A104|NLO|Analyze DRA Parties' Response to Proposed Order Regarding Procedures
for Hearing on Confirmation of Plan of Adjustment [18276] Order & Notice filed by
AmeriNational Community Services, LLC, et als.  DKE#18432.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||424|F|3.20||640.00|20211018|B
320||A104|NLO|Analyze Notice Ninth Notice of Correspondence Regarding Notices of
Intent to Participate in Confirmation Discovery [17640] Order Granting Motion with
50 exhibits filed by FOMB. DKE#18526 (328 pages).|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||425|F|1.70||340.00|20211019|B
320||A104|NLO|Analyze Notice Eleventh Notice of Correspondence Regarding Notices of
Intent to Participate in Confirmation Discovery [17640] Order Granting Motion with
30 exhibits filed by FOMB. DKE#18528 (173 pages).|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||426|F|0.10||20.00|20211020|B3
20||A104|NLO|Analyze Objection to Seventh Amended Title III Joint Plan [17627] filed
by FOMB et al. filed by 86 creditors in case 17-1770 and
others.DKE#18535|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||427|F|0.10||20.00|20211020|B3
20||A104|NLO|Analyze ORDER SETTING BRIEFING SCHEDULE [18532] MOTION Set Aside Order
[16132] Order Granting Motion, filed by Josefina Guinot Melendez.
DKE#18554|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||428|F|0.40||80.00|20211020|B3
20||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
10/18/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of

1). Filed by: Patricia Mendez Campoamor, et als.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||429|F|0.20||40.00|20211020|B3
20||A104|NLO|Analyze Objection to Seventh Amended Title Iii Joint Pan of Adjustment
of the Commonwealth of Puerto Rico, Et. Al [17627] filed by Consejo de Salud de la
Comunidad de la Playa de Ponce, Inc.DKE#18538|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||430|F|0.10||20.00|20211020|B3
20||A104|NLO|Analyze  Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by CARMEN LYDIA RIOS ARROYO.
DKE#18542|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||431|F|0.10||20.00|20211020|B3
20||A104|NLO|Analyze "Motion in Compliance with Order Concerning Deadline for Voting
on the Plan of Adjustment" MOTION to inform voting on the Plan [18258] filed by
FOMB. DKE#18545|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||432|F|0.10||20.00|20211020|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by DARIANA LIZ MARRERO MARRERO.
DKE#18540|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||433|F|0.10||20.00|20211020|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by PABLO JUAN RIOS ARROYO.
DKE#18541|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||434|F|0.20||40.00|20211020|B3
20||A104|NLO|Analyze Objection to Seventh Amended Title III Joint Plan of Adjustment
of the Commonwealth of Puerto Rico [17627]  filed by FOMB, et als, filed by COOP A/C
VEGABAJENA. DKE#18551|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||435|F|0.10||20.00|20211020|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by ELENA MARIE MARRERO RIOS.
DKE#18547|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||436|F|0.10||20.00|20211020|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by LORNA LEE MARRERO RIOS.
DKE#18543|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||437|F|0.20||40.00|20211021|B3
20||A104|NLO|Analyze Objection to Confirmation of Seventh Joint Plan of Adjustment
[17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the
Commonwealth of Puerto Rico, et al. filed by Finca Matilde,
Inc.DKE#18566|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||438|F|0.10||20.00|20211021|B3
20||A104|NLO|Analyze MOTION for Joinder [17998] Objection filed by SUCESION PASTOR
MANDRY MERCADO filed by Lortu-ta Ltd, Inc., et. al.
DKE#18564|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||439|F|0.20||40.00|20211021|B3
20||A104|NLO|Analyze  Objection to [17627] MOTION - Seventh Amended Title III Joint
Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Quest
Diagnostics of Puerto Rico, Inc. DKE#18560|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||440|F|0.10||20.00|20211021|B3
20||A104|NLO|Analyze  Reservation of Rights  the Seventh Amended Title III Joint
Plan of Adjustment of the Commonwealth, Et Al. and Notice of Submission of Plan

Supplement [17627] filed by Andalusian Global Designated Activity Company, et als.
DKE#18569|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||441|F|0.10||20.00|20211021|B3
20||A104|NLO|Analyze Urgent motion (URGENT CONSENTED MOTION) FOR EXTENSION OF
DEADLINES [18404] filed by AFAAF. DKE#18571|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||442|F|0.10||20.00|20211021|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Bank of America Corporation.
DKE#18577|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||443|F|0.10||20.00|20211021|B3
20||A104|NLO|Analyze Certificate of No Objection [18320] MOTION Debtors Notice of
Motion and Motion for Order Excluding Fact Testimony of Janice Ramirez Velez and
Expert Testimony of Leonardo Giacchino filed by FOMB.
DKE#18568|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||444|F|0.20||40.00|20211021|B3
20||A104|NLO|Analyze The Official Committee of Retired Employees' Statement in
Connection with Confirmation of the Seventh Amended Title III Joint Plan of
Adjustment of the Commonwealth Of Puerto Rico, et al. [17627] .
DKE#18562|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||445|F|0.20||40.00|20211021|B3
20||A104|NLO|Analyze Constitutional Challenge Notice Rule 5.1 [18566] Objection
filed by Finca Matilde, Inc. DKE#18570|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||446|F|0.10||20.00|20211021|B3
20||A104|NLO|Analyze Objection to Confirmation [17629] Notice filed by The Financial
Oversight and Management Board for Puerto Rico, filed by the Internal Revenue
Service. DKE#18567|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||447|F|8.20||1640.00|20211021|
B320||A104|NLO|Analyze Affidavit Submitting Docs. Declaration in Support of
Objection of DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment
of Commonwealth [17627] [18590] Objection filed by AmeriNational Community, et
al.DKE#18569(840 of 1840 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||448|F|5.80||1160.00|20211022|
B320||A104|NLO|Analyze Affidavit Submitting Docs. Declaration in Support of
Objection of DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment
of Commonwealth [17627] [18590] Objection filed by AmeriNational Community, et
al.DKE#18569(600 of 1840)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||449|F|4.00||800.00|20211025|B
320||A104|NLO|Analyze Affidavit Submitting Docs. Declaration in Support of Objection
of DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of
Commonwealth [17627] [18590] Objection filed by AmeriNational Community, et
al.DKE#18569(400 of 1840)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||450|F|0.10||20.00|20211026|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for
Confirmation of Commonwealth Plan of Adjustment [17627] filed by Asociacion de
Maestros de Puerto Rico. DKE#18592|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||451|F|0.10||20.00|20211026|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by BofA Securities, Inc.
DKE#18578|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211031|505471|1600|01001|45970.00|20211001|20211031||452|F|0.10||20.00|20211026|B3

20||A104|NLO|Analyze Objection to Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico [17627] filed by Community Health Foundation of P.R. Inc. DKE#18604|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||453|F|2.40||480.00|20211026|B320||A104|NLO|Analyze Objection to Confirmation of the Seventh Plan of Adjustment [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth, et al. filed by FOMB, filed by Suiza Dairy. DKE#18593 (241 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||454|F|0.10||20.00|20211026|B320||A104|NLO|Analyze Statement. in Support and Reservation of Rights of Financial Guaranty Insurance Company [17627] filed by`Financial Guaranty Insurance Company. DKE# 18595|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||455|F|0.20||40.00|20211026|B320||A104|NLO|Analyze Notice Master Service List as of October 19, 2021 [18392] Notice filed by Prime Clerk, LLC. DKE#18572|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||456|F|0.40||80.00|20211026|B320||A104|NLO|Analyze Objection to Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico [17627] filed by COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA, et als. DKE#18594.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||457|F|0.10||20.00|20211026|B320||A104|NLO|Analyze Reservation of Rights the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, Et Al. and Notice of Submission of Plan Supplement [17627] filed by Andalusian Global Designated Activity Company, et als. DKE#18569|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||458|F|0.10||22.00|20211008|B410||A103|CIG|Review and analyze ORDER CONCERNING STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. 17-3283 [2636]|66-0554116|220.00|Infante , Carlos|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||459|F|0.10||22.00|20211008|B410||A103|CIG|Review and anlayze ORDER CONCERNING STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION.  17-3283 [18436]|66-0554116|220.00|Infante , Carlos|AS|[]

20211031|505471|1600|01001|45970.00|20211001|20211031||460|F|0.30||66.00|20211022|B410||A104|CIG|Review and analyze case summary and recommended actions sent by Alberto Estrella to Xiomara del Toro and Jose Melendez regarding settlement and potential final resolution of all related matters. Consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]