# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

**TENTH MONTHLY FEE STATEMENT FOR 2021 OF ESTRELLA, LLC,
LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
<u>OCTOBER 1, 2021, THROUGH OF OCTOBER 31, 2021</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505471

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al.*
      Debtors under Title III
      <u>October 1, 2021 – October 31, 2021</u>

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.[2]

| **Total Amount of Compensation for Professional Services** | **$ Amounts** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $4,597.00 |
| | |
| Interim Compensation for Professional Services (90%) | $41,373.00 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| **Total Requested Payment Less Holdback** | **$41,373.00** |

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC. Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

00373964

## FEE STATEMENT INDEX

**Exhibit A**     **Summary of Fees and Costs by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Summary of Costs**
**Exhibit D**     **Time Entries for Each Professional by Date**
**Exhibit E**     **Time Entries for Each Professional Sorted by Task Code**
**Exhibit F**     **Summary Hours and Fees by Professional and Task Code**
**Exhibit G**     **Explanatory Notes**

00373964

## EXHIBIT A

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | - | - | $ - | |
| Avoidance Action Analysis | 14.9 | $ 3,290.00 | - | $ 3,290.00 |
| Case Administration | 2.6 | $ 572.00 | - | $ 572.00 |
| Claims Administration and Objections | 43.9 | $ 9,120.00 | - | $ 9,120.00 |
| Fee/ Employment Applications | 0.5 | $ 140.00 | - | $ 140.00 |
| Fee/ Employment Objections | 0.2 | $ 44.00 | - | $ 44.00 |
| General Bankruptcy Advice/Opinions | 0.5 | $ 110.00 | - | $ 110.00 |
| General Litigation | 20.1 | $ 4,418.00 | - | $ 4,418.00 |
| Meetings and Communications | 21.3 | $ 4,086.00 | - | $ 4,086.00 |
| Other Contested Matters | 7.3 | $ 1,460.00 | - | $ 1,460.00 |
| Plan and Disclosure Statement | 40.0 | $ 8,056.00 | - | $ 8,056.00 |
| Pleading Reviews | 66.7 | $ 14,674.00 | - | $ 14,674.00 |
| **TOTAL** | **218.0** | **$ 45,970.00** | **$ -** | **$ 45,970.00** |

## EXHIBIT B

## SERVICES RENDERED BY
## ESTRELLA, LLC

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position: Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Alberto Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 2.0 | $560.00 |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 0.7 | $196.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 10.1 | $2,222.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 106.3 | $23,386.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 16.5 | $3,630.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 77.6 | $15,520.00 |
| **TOTAL** | | | **213.2** | **$45,514.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Natalia Alfonso | Paralegal; 1 year of experience; Litigation | $95.00 | 4.8 | $456.00 |
| **TOTAL** | | | **4.8** | **$456.00** |

| **GRAND TOTAL** | | | **218.0** | **$45,970.00** |
|---|---|---|---|---|

## EXHIBIT C

## ACTUAL AND NECESSARY COSTS INCURRED BY ESTRELLA, LLC

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) (pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | |
| 3. PACER / Court Drive | |
| 4. Telephone | |
| 5. Teleconferencing | |
| 6. Binding | |
| 7. Meals | |
| 8. Travel - Hotel | |
| 9. Travel - Airfare | |
| 10. Travel- Out of Town | |
| 11. Travel- Local | |
| 12. Postage | |
| 13. Court Fees | |
| 14. Delivery Services | |
| 15. Professional Services | |
| **TOTAL** | **$0.00** |

00373964

# **EXHIBIT D**

**Time Entries for Each Professional by Date**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090

estrellallc.com

| | | |
|---|---|---|
| Invoice # | | 505471 |
| Invoice Date: | | October 31, 2021 |
| Current Invoice Amount: | | $45,970.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/2021 | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the week to confirm if any vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Conference with Francisco Ojeda to discuss case matters and next steps regarding filing of certain motions. [Postage By Phone Reserve Account] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Joint motion Stipulation regarding dismissal of the Adversary Complaint. Update case information. [Postage By Phone Reserve Account] | 0.20<br>220.00/hr | 44.00 |
| | NLO | Other Contested Matters (exclu<br>Analyze Memorandum of law in Support of Debtors Notice of Motion and Motion for Order Excluding Fact Testimony of Janice Ramirez Velez and Expert Testimony of Leonardo Giacchino [18320] Notice of Motion filed by FOMB. DKE#18321 | 0.20<br>200.00/hr | 40.00 |
| | NLO | Other Contested Matters (exclu<br>Analyze  Memorandum of Law in Support of Debtors' Motion for Order Excluding Testimony of Andres Mercado Boneta Martinez filed by FOMB. DKE#18333 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Other Contested Matters (exclu<br>Analyze Notice of Motion and Motion for Order Excluding Fact Testimony of Janice Ramirez Velez and Expert Testimony of Leonardo Giacchino Notice of Motion [17627] filed by FOMB. DKE#18320 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Other Contested Matters (exclu<br>Analyze Supplemental ROA Sent to USCA as to [17697] Notice of Appeal filed by Obe E. Johnson. [Docket entries 18198, 18220]. DKE#18222 | 0.10<br>200.00/hr | 20.00 |

| | | | | |
|---|---|---|---|---|
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | Analyze ORDER DENYING [18198] MOTION FOR PERMISSION TO APPEAL IN FORMA PAUPERIS filed by Obe E. Johnson. DKE#18220 | 200.00/hr | | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Response to Debtors Objection (Alternative Resolution Process)(Claims Number 85898 [16926] Debtor's ACR Notice filed by Zoilo Pabon Vazquez, pro se. DKE#18310 | 200.00/hr | | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 174322 [17917] Debtor's Omnibus Objection to Claim 381st Omnibus Objection (Substantive)  of the Commonwealth, ERS and PBA filed by Brenda T. Asencio, pro se. DKE#18216. | 200.00/hr | | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 174583 [17917] Debtor's Omnibus Objection to Claims 381st Omnibus Objection (Substantive) of the Commonwealth, ERS and PBA filed by Jose Rodriguez Arroyo, pro se. DKE#18217 | 200.00/hr | | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claim 96437 [17923] Debtor's Omnibus Objection to Claims 374th Omnibus Objection (Substantive) of the Commonwealth, HTA an ERS filed by Karine Lafontant, pro se. DKE#18218 | 200.00/hr | | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze  Motion to inform for Appearance at October 6-7, 2021 Omnibus Hearing  [18269] Order filed by Financial Guaranty Insurance Company. DKE#18323. | 200.00/hr | | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Amended MOTION to inform Attendance and Notice of Request to be Heard at October 6, 2021 Omnibus Hearing [17625] filed by WAL-MART PUERTO RICO, INC. DKE#18204 | 200.00/hr | | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze ORDER SCHEDULING BRIEFING OF [18214] MOTION OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES TO EXTEND THE VOTING DEADLINE FOR HOLDERS OF CLAIMS IN CLASSES 51B, 51D, 51E, 51F, AND 51L [18215]. DKE#18226 | 200.00/hr | | |
| NLO | Plan and Disclosure Statement | | 0.20 | 40.00 |
| | Analyze Pro Se Notices of Participation Received by the Court on 09/30/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 1). Filed by: Aina I. Berrios Castrodad, Juan A. Oyola Cruz, et als. DKE#18325 | 200.00/hr | | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Urgent motion Unopposed Urgent Motion of FOMB to Set a Briefing Schedule on DRA Parties' Motion in Response to Order Concerning Service of Opening Expert Reports filed by FOMB/ DKE#18224 | 200.00/hr | | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Motion to inform AmeriNational Community Services, | 200.00/hr | | |

|  |  |  |  |  |
|---|---|---|---|---|
| | | LLCs Appearance at the October 6-7, 2021 Omnibus Hearing [18269] filed by AmeriNational Community Services, LLC. DKE#18322 | | |
| | NLO | Plan and Disclosure Statement<br>Analyze ORDER SCHEDULING BRIEFING OF [18205] MOTION FOR LEAVE TO FILE LEGAL BRIEF AS AMICUS CURIAE BY THE OFFICE OF THE COURTS ADMINISTRATION OF THE COMMONWEALTH OF PUERTO RICO. DKE#18225 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Plan and Disclosure Statement<br>Analyze Ambac Assurance Corporation's Motion to inform Regarding October 6-7, 2021, Omnibus Hearing [18269]. DKE#18324 | 0.10<br>200.00/hr | 20.00 |
| 10/04/2021 | CIG | Pleadings Reviews<br>Review and analyze  Notice of Withdrawal of Official Committee of Unsecured Creditors Joinder to Official Committee of Retired Employees and Its Professionals Motion to Compel Puerto Rico Department of Treasury. 17-3283 [18361] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION IN LIMINE TO EXCLUDE CERTAIN OPINIONS OFFERED BY DEBTORS' EXPERT WITNESS MARTI P. MURRAY. 17-3283 [18342] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C) EXPERT WITNESSES OR TESTIMONY. 17-3283 [18341] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION IN LIMINE TO EXCLUDE CERTAIN OPINIONS OFFERED BY THE DEBTORS' EXPERT WITNESS MARTI P. MURRAY. 17-3283 [18343] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Joint Informative Motion of Discovery Dispute Between DRA Parties, the Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority.  17-3283 [18362] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the October 6, 2021. 17-3283 [18365] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and anlayze MOTION for Joinder Joinder of National Public Finance Guarantee Corporation to the Motion of Assured Guaranty Corp. 17-3283 [18339] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C) EXPERT WITNESSES OR | 0.50<br>220.00/hr | 110.00 |

TESTIMONY. 17-3283 [18340]

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews<br>Review and analyze Urgent Consensual Motion for Twelfth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-3283 [18373] | | 0.20<br>220.00/hr | 44.00 |
| CIG | Pleadings Reviews<br>Review and analyze Notice of Filing of Amended Exhibit P (Best Interest Test Reports) to Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18369] | | 0.60<br>220.00/hr | 132.00 |
| CIG | Pleadings Reviews<br>Review and analyze Urgent Consensual Motion for Twelfth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-4780 [2625] | | 0.20<br>220.00/hr | 44.00 |
| CIG | Pleadings Reviews<br>Review and analyze ORDER GRANTING [18373] URGENT CONSENSUAL MOTION FOR TWELFTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [18380] | | 0.10<br>220.00/hr | 22.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Blair Rinne to provide information regarding litigation and next steps regarding same. | | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to provide update on betteroads claims management strategy. | | 0.10<br>220.00/hr | 22.00 |
| NLO | Other Contested Matters (exclu<br>Analyze MOTION MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C) EXPERT WITNESSES OR TESTIMONY (Attachments: # (1) Proposed Order) filed by Cantor-Katz Collateral Monitor LLC. DKE#18340. | | 0.40<br>200.00/hr | 80.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Notice MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C) EXPERT WITNESSES OR TESTIMONY [18340] filed by AmeriNational Community Services, LLC. DKE#18341 | | 0.10<br>200.00/hr | 20.00 |
| NLO | Other Contested Matters (exclu<br>Analyze AMICUS CURIAE AND LEGAL BRIEF OF THE OFFICE OF THE COURTS ADMINISTRATION OF THE COMMONWEALTH OF PUERTO RICO [18336] Order Granting Motion filed by Commonwealth of Puerto Rico. DKE#18359 | | 0.20<br>200.00/hr | 40.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Joinder of National Public Finance Guarantee Corporation to the Motion of Assured Guaranty Corp., et als to Extend the Election Deadline in the Solicitation Procedures Order [182824]. DKE#18339. | | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID:   66-0554116

| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
|-----|-------------------------------|------|-------|

Analyze ORDER GRANTING MODIFICATION OF CERTAIN DEADLINES IN SOLICITATION PROCEDURES ORDER AND CONFIRMATION PROCEDURES [18284, 18339]. KE#18360 — 200.00/hr

| FOD | General Litigation | 0.30 | 66.00 |
|-----|--------------------|------|-------|

Receive and analyze UNOPPOSED URGENT MOTION OF THE DEFENDANTS FOR LEAVE TO EXCEED PAGE LIMIT WITH RESPECT TO REPLY IN SUPPORT OF THE DEFENDANTS' MOTION TO DISMISS THE COMPLAINT [In case no. 17-bk-03567 D.E. # 1098] — 220.00/hr

| FOD | General Litigation | 0.30 | 66.00 |
|-----|--------------------|------|-------|

Receive and analyze UNOPPOSED URGENT MOTION OF INTERVENING DEFENDANT FOMB FOR LEAVE TO FILE A REPLY  [In case no. 17-bk-03567, D.E. 1099] — 220.00/hr

| NLO | Claims Administration and Obje | 6.00 | 1,200.00 |
|-----|-------------------------------|------|----------|

Analyze Notice of Submission of Amended Exhibits to 351st, 366th, 378th and 379th Claims Objections [17112] Debtor's Omnibus Objection to Claims 351st of the Commonwealth, ERS and HTA filed by FOMB. DKE#18366 (600 of 996 pages). — 200.00/hr

| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|-----|-------------------------------|------|-------|

Analyze Notice Withdrawal [18114] MOTION to Compel the Department of Treasury to Comply with the First and Second Amended Orders Setting Procedures for Interim Compensation and Reimbursement of Expenses filed by Committee of Retired Employees. DKE#18338. — 200.00/hr

| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|-----|-------------------------------|------|-------|

Analyze Response to Debtor's Objection to Claim 158363 [17923] Debtor's Omnibus Objection to Claims, the Three Hundred Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth. HTA and ERS filed by Judith Vargas Garcia, pro se. DKE#18327. — 200.00/hr

| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|-----|-------------------------------|------|-------|

Analyze ORDER GRANTING [18205] MOTION FOR LEAVE TO FILE LEGAL BRIEF AS AMICUS CURIAE BY THE OFFICE OF THE COURTS ADMINISTRATION OF THE COMMONWEALTH OF PUERTO RICO. DKE#18336 — 200.00/hr

| NLO | Plan and Disclosure Statement | 0.30 | 60.00 |
|-----|-------------------------------|------|-------|

Analyze Memorandum of Law in Support of Debtors' Motion for Order Excluding Expert Testimony of Douglas J. Brickley filed by FOMB. DKE#18331 — 200.00/hr

| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
|-----|-------------------------------|------|-------|

Analyze MOTION to inform PROCEDURES FOR OCTOBER 6, 2021 OMNIBUS HEARING filed by Brady C. Williamson. DKE#18355 — 200.00/hr

| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
|-----|-------------------------------|------|-------|

Analyze INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE OCTOBER 6-7, 2021 OMNIBUS HEARING filed by Ad Hoc Group of PREPA Bondholders. DKE#18357 — 200.00/hr

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Informative Motion of Official Committee of Unsecured Creditors Regarding October 6-7, 2021, Omnibus Hearing [18269] Order filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. DKE#18350 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Informative Motion of Official Committee of Unsecured Creditors Regarding October 6-7, 2021, Omnibus Hearing [18269] Order filed by  Grisell Cuevas-Rodriguez. DKE#18349 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
| | Analyze Memorandum of Law in Support of Debtors' Motion in limine for Order Excluding Expert Testimony of Lizette Martinez filed by FOMB. DKE#18328 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Notice of Motion and Motion in limine for Order Excluding Expert Testimony of Lizette Martinez [18328] filed by FOMB. DKE#18330 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze      Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Goldman Sachs & Co. LLC. DKE#18329 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Informative Motion of Financial Oversight and Management Board Regarding October 6-7, 2021 Omnibus Hearing [18269] Order (Attachments: # 1 Exhibit A) filed by FOMB. DKE#18356 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze  Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding October 6-7, 2021, Omnibus Hearing  18269 Order filed by Official Committee of Retired Employees. DKE#18353. | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze MOTION IN LIMINE TO EXCLUDE CERTAIN OPINIONS OFFERED BY THE DEBTORS' EXPERT WITNESS MARTI P. MURRAY [18342] filed by AmeriNational Community Services, LLC. DKE#18343 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
| | Analyze Notice of Motion and Motion for Order Excluding Testimony of Andres Mercado Boneta [18333] filed by FOMB. DKE#18334 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Informative Motion of Official Committee of Unsecured Creditors Regarding October 6-7, 2021, Omnibus Hearing [18269] Order filed by  Windmar Renewable Energy, Inc. DKE#18348 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Informative Motion of Official Committee of Unsecured | 200.00/hr | |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Creditors Regarding October 6-7, 2021, Omnibus Hearing [18269] Order filed by Official Committee of Unsecured Creditors. DKE#18352. |  |  |
|  | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
|  |  | Analyze Notice of Motion and Motion for Order Excluding Expert Testimony of Douglas J. Brickley [18331] filed by FOMB. DKE#18332. | 200.00/hr |  |
|  | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
|  |  | Analyze Informative Motion of Official Committee of Unsecured Creditors Regarding October 6-7, 2021, Omnibus Hearing [18269] Order filed by  Cantor-Katz Collateral Monitor LLC. DKE#18346 | 200.00/hr |  |
| 10/05/2021 | CIG | Pleadings Reviews | 0.40 | 88.00 |
|  |  | Review and analyze Objection to Motion of Individual Bondholder for an Order Further Extending the Voting Deadline for Retail Investors Seven Days and for Additional Relief to Remedy Problems in the Solicitation Packages and Processes. 17-3283 [18384] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.40 | 88.00 |
|  |  | Review and analyze MOTION to inform the DRA Parties' Rebuttal Expert Disclosure. 17-3283 [18386] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review and analyze Notice of Agenda of Matters Scheduled for the Hearing on October 6-7, 2021 at 9:30 A.M. 17-3283 [18387] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review and analyze Notice Reb Exp. 17-3283 [18388] | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Ken Leonetti to discuss case matters and next steps.  review responses from Matt Sawyer and Juan Nieves. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr |  |
|  | FOD | General Litigation | 0.20 | 44.00 |
|  |  | Draft and send email to defendant's counsel regarding discovery request as to pending documents. [Apex General Contractors LLC] | 220.00/hr |  |
|  | FOD | General Litigation | 0.40 | 88.00 |
|  |  | Receive and analyze AMENDED ORDER ESTABLISHING PROCEDURES AND DEADLINES CONCERNING OBJECTIONS TO CONFIRMATION AND DISCOVERY IN CONNECTION THEREWITH [In case no. 17-bk-03566, D.E. # 1213] | 220.00/hr |  |
|  | FOD | General Litigation | 0.20 | 44.00 |
|  |  | Receive and analyze email from Blair Rinne regarding further discovery request to defendant Apex General Contractors. [Apex General Contractors LLC] | 220.00/hr |  |

Firm Tax ID:  66-0554116

| | FOD | General Litigation | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Email from Blair Rinne regarding draft of email to defendant's counsel as to request for production of documents. [Apex General Contractors LLC] | 220.00/hr | |
| | FOD | General Litigation | 0.30 | 66.00 |
| | | Email to Blair Rinne regarding request for production of documents to defendant Apex. [Apex General Contractors LLC] | 220.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation - Eighteenth Notice of Transfer of Claims to Administrative Claims Reconciliation. (Attachments: # 1 Exhibit A) filed by FOMB. DKE#18364 | 200.00/hr | |
| | NLO | Claims Administration and Obje | 3.90 | 780.00 |
| | | Analyze Notice of Submission of Amended Exhibits to 351st, 366th, 378th and 379th Claims Objections [17112] Debtor's Omnibus Objection to Claims 351st of the Commonwealth, ERS and HTA filed by FOMB. DKE#18366 (396 of 996 pages). | 200.00/hr | |
| | NLO | Claims Administration and Obje | 5.90 | 1,180.00 |
| | | Analyze Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation (Attachments: # 1 Exhibit A) filed by FOMB. DKE# 18363 (600 of 1443) | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the October 6, 2021 Omnibus Hearing to the December 15, 2021 Omnibus Hearing [ 17625 ] filed by FOMB. DKE#18365 | 200.00/hr | |
| 10/06/2021 | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review and analyze STIPULATION Regarding Proposed Amendments to Confirmation Procedures Order. 17-3283 [18374] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review and analyze Brief. AMICUS CURIAE AND LEGAL BRIEF OF THE OFFICE OF THE COURTS ADMINISTRATION OF THE COMMONWEALTH OF PUERTO RICO. 17-3283 [18359] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review and analyze communication sent by  Matt Sawyer to discuss status of settelement process and other related matters. Review response from Tomi Donahoe with detailed report and related communications by Matt Sawyer. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tomi Donahoe to Ken Leonetti, to discuss case status and next steps to continue informal resolution process. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze Official Committee of Unsecured Creditors' Response and Objection to Status Report of Government Parties Regarding Covid-19 Pandemic and the 9019 Motion. 17-3283 [2628] | 220.00/hr | |
| | CIG | Pleadings Reviews<br>Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 10/6/2021. 17-3283 [18408] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 10/6/2021. 17-4780 [2629] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18396] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER GRANTING [18374] STIPULATION REGARDING PROPOSED AMENDMENTS TO CONFIRMATION PROCEDURES ORDER. 17-3283 [18393] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze AMENDED ORDER ESTABLISHING PROCEDURES AND DEADLINES CONCERNING OBJECTIONS TO CONFIRMATION AND DISCOVERY IN CONNECTION THEREWITH. COnsider necessary actions. 17-3283 [18394] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Brian Tester to discuss matters regarding mediation performed. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Ken Leonetti, vendor's counsel, to discuss case status and next steps for informal resolution process. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | NLO | Claims Administration and Obje<br>Analyze Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation (Attachments: # 1 Exhibit A) filed by FOMB. DKE# 18363 (843 of 1443) | 8.20<br>200.00/hr | 1,640.00 |
| | CIG | Plan and Disclosure Statement<br>Attend the PROMESA omnibus hearing. | 2.20<br>220.00/hr | 484.00 |
| 10/07/2021 | CIG | Pleadings Reviews<br>Review and analyze Notice of Response of Financial Oversight and Management Board for Puerto Rico To the Proposed Confirmation Hearing Procedures Order. 17-3283 [18425] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews | 1.30 | 286.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze RESPONSE to Motion DRA Parties Response to Evidentiary Objection to the Expert Report of Lizette Martinez. 17-3283 [18429] | 220.00/hr | |
| CIG | | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18433] | 220.00/hr | |
| CIG | | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze Urgent motion DRA PARTIES REQUESTING LEAVE TO SUPPLEMENT THEIR REBUTTAL EXPERT REPORT AFTER DEADLINE FOR SUCH REPORTS SET FORTH IN THE CONFIRMATION PROCEDURES. 17-3283 [18434] | 220.00/hr | |
| CIG | | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze DRA PARTIES' RESPONSE TO PROPOSED ORDER REGARDING PROCEDURES FOR HEARING ON CONFIRMATION OF PLAN OF ADJUSTMENT. 17-3283 [18432] | 220.00/hr | |
| CIG | | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze notice of transcript for hearing held on October 6, 2021. | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Rosamar Garcia to discuss matters regarding case and next steps regarding informal resolution process. Review related response from Matt Sawyer. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and anlayze communications ent by Tomi Donahoe to discuss case matters.  Review response from Ken Leonetti and Matt Sawyer. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to discuss next steps regarding informal resolution process.  Review response from vendor's counsel Ken Leonetti. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.50 | 110.00 |
| | | Review and analyze Objection to Seventh Amended Plan. 17-3283 [18418] | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.10 | 22.00 |
| | | Review and analyze communications ent by Tristan Axelrod to address pending matters related to mediations with Judge Tester. | 220.00/hr | |
| KCS | | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Receive email from Brown Rudnick and revise the stipulation of dismissal. Reply agreeing to the stipulation of dismissal. [FP + 1, LLC] | 280.00/hr | |
| NLO | | Other Contested Matters (exclu | 0.20 | 40.00 |

|  |  |  |  |
|---|---|---|---|
|  | Analyze Urgent Motion of the Defendants for Leave to Exceed Page Limit with Respect to Reply in Support of the Defendants' Motion to Dismiss the Complaint (Attachments: # (1) Proposed Order) filed by AMBAC ASSURANCE CORPORATION, et als. DKE#1098/17-03567 | 200.00/hr |  |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
|  | Analyze ORDER SCHEDULING BRIEFING OF [18404] MOTION TO COMPEL COMPLIANCE WITH PROPOSED STIPULATION filed by RAFAEL BONILLA RIVERA. DKE#18406 | 200.00/hr |  |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
|  | Analyze Joint Informative Motion of Discovery Dispute Between DRA Parties, FOMB and the Puerto Rico Fiscal Agency and Financial Advisory Authority filed by AmeriNational Community Services, LLC, et al. DKE#18362 | 200.00/hr |  |
| NLO | Other Contested Matters (exclu | 0.20 | 40.00 |
|  | Analyze Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same (Attachments: # (1) Exhibit A) filed by AmeriNational Community Services, LLC, et als. DKE#18367 | 200.00/hr |  |
| NLO | Other Contested Matters (exclu | 0.60 | 120.00 |
|  | Analyze Motion Submitting Motion submitting Certify Translation (Attachments: # (1) Exhibit Translation) filed by Abram-Diaz Plaintiff Group, Perez-Colon Plaintiff Group [18239] filed by Creditor Abram-Diaz Plaintiff Group, et als. DKE#18412 | 200.00/hr |  |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
|  | Analyze Notice of Withdrawal to Official Committee of Retired Employees and Professionals Motion to Compel Department of Treasury to Comply with First and Second Amended Orders Setting Procedures for Interim Compensation [18190] filed by UCC. DKE#18361 | 200.00/hr |  |
| YG | General Litigation | 0.20 | 44.00 |
|  | Analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICOS RECENT ACTIVITIES FILED BY LUIS C MARINI BIAGGI, Docket 18399. | 220.00/hr |  |
| YG | General Litigation | 0.20 | 44.00 |
|  | Review AMENDED ORDER ESTABLISHING PROCEDURES AND DEADLINES CONCERNING OBJECTIONS TO CONFIRMATION AND DISCOVERY IN CONNECTION THEREWITH. Related document: [17640] Order. Signed by Judge Laura Taylor Swain. Docket No. 18394. | 220.00/hr |  |
| YG | General Litigation | 0.60 | 132.00 |
|  | Review pro Se Notices of Participation Received by the Court on 10/04/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 1). Filed by: Guillermo Reynes Boneta (52 pages) Docket No. 18391. | 220.00/hr |  |
| YG | General Litigation | 0.40 | 88.00 |
|  | Analyze Pro Se Notices of Participation Received by the Court on 10/01/2021 Discovery for Confirmation of Commonwealth Plan of | 220.00/hr |  |

|  |  |  |  |
|---|---|---|---|
|  | Adjustment (Part 1 of 1). Filed by: Jose E. Valcourt Cruz, Docket No. 18370. (40 pages) |  |  |
| YG | General Litigation<br>Analyze ORDER GRANTING [18373] URGENT CONSENSUAL MOTION FOR TWELFTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. Signed by Judge Laura Taylor Swain. Docket No. 18380. | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Analyze Motion requesting extension of time( 21 days). To voting deadline. filed by IVONNE GONZALEZ-MORALES  Nilda Agosto Maldonado GROUP. Docket No. 18378. (42 pages) | 0.40<br>220.00/hr | 88.00 |
| YG | General Litigation<br>Analyze Notice of Agenda of Matters Scheduled for the Hearing on October 6-7, 2021 at 9:30 A.M. AST  [18269] Order, filed by FOMB. (23 pages) Docket No. 18387. | 0.30<br>220.00/hr | 66.00 |
| YG | General Litigation<br>Analyze MOTION to Compel Compliance with Stipulation (Attachments: # (1) Exhibit Signed Stipulation) filed by MIGUEL ANGEL SERRANO URDAZ  RAFAEL BONILLA RIVERA [SERRANO URDAZ, MIGUEL] Docket No. 18404. | 0.20<br>220.00/hr | 44.00 |
| YG | General Litigation<br>Analyze Notice - Status Report of Financial Oversight and Management Board in Connection with October 6-7, 2021 Omnibus Hearing  [18269] Order filed by HERMANN D BAUER ALVAREZ (FOMB) Docket No. 18401. | 0.20<br>220.00/hr | 44.00 |
| YG | General Litigation<br>Analyze Unopposed Urgent Motion of the Defendants for Leave to Exceed Page Limit with Respect to Reply in Support of the Defendants' Motion to Dismiss the Complaint. Filed by AMBAC ASSURANCE CORPORATION (Docket 18383) (18 pages). | 0.20<br>220.00/hr | 44.00 |
| CIG | General Litigation<br>Anlayze communication sent by Francisco Ojeda to discuss proposed language for requests for documents.  Review related communications from Mr. Ojeda and Blair Rinne and consider necessary actions. [Apex General Contractors LLC] | 0.40<br>220.00/hr | 88.00 |
| YG | Claims Administration and Obje<br>Analyze STIPULATION Regarding Proposed Amendments to Confirmation Procedures Order  [18118] MOTION DRA Parties Motion in Response to the Order Concerning Service of Opening Expert Reports filed by NAYUAN ZOU(43 pages) (Docket No. 18374). | 0.40<br>220.00/hr | 88.00 |
| YG | Claims Administration and Obje<br>Analyze ORDER GRANTING [18374] STIPULATION REGARDING PROPOSED AMENDMENTS TO CONFIRMATION PROCEDURES ORDER  [18163] signed by Judge Laura Taylor Swain on 10/5/2021. (36 pages) Docket No. 18393. | 0.40<br>220.00/hr | 88.00 |
| YG | Claims Administration and Obje | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Analyze Objection to Motion of Individual Bondholder for an Order Further Extending the Voting Deadline for Retail Investors Seven Days and for Additional Relief to Remedy Problems in the Solicitation Packages. Filed by Herman Bauer. (Docket No. 18384). | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.20 | 44.00 |
| | | Analyze Notice Master Service List as of October 5, 2021 [18126] Notice filed by The Financial Oversight and Management Board for Puerto Rico. filed by HERMANN D BAUER ALVAREZ, DOCKET 18392. | 220.00/hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Objection to Seventh Amended Plan [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by PFZ Properties, Inc.. DKE#18418 | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 6850 [17096] Debtor's Omnibus Objection to Claims 365th Omnibus Objection (Substantive) of Commonwealth of Puerto Rico and HTA to Partial Duplicate filed by Bodnar Trust U/A, pro se.  DKE#18410 | 200.00/hr | |
| | YG | Plan and Disclosure Statement | 0.60 | 132.00 |
| | | Analyze Notice of Filing of Amended Exhibit P (Best Interest Test Reports) to Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by FOMB (Docket No. 18369) (52 pages) | 220.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Notice - Response of Financial Oversight and Management Board for Puerto Rico To the Proposed Confirmation Hearing Procedures Order [18276] Order & Notice filed by FOMB. DKE#18425 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 10/6/2021 [18116], [18117], [18387], [18399], [18401]. DKE#18408 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.60 | 120.00 |
| | | Analyze Pro Se Notices of Participation Received by the Court on 10/05/2021 relative to Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 2 of 2). Filed by: Noemi Rondon Rivera, Maria V. Sanchez, et al. DKE#18409 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 1.40 | 280.00 |
| | | Analyze Pro Se Notices of Participation Received by the Court on 10/05/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 2). Filed by: Isuain Luna Alvarado, Margarita Rivera, Hector M. Rojas Rivera, et als. DKE#18407(146 pages) | 200.00/hr | |
| 10/08/2021 | CIG | Meetings of and Communications | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

|  |  | Review and analyze communication sent by Jean Rosado to provide status on certain information requests from comptroller. Review information and consider necessary actions. | 220.00/hr |  |
| CIG | Meetings of and Communications | Conference with Jean Rosado to discuss several ongoing matters regarding open cases and information requests. | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Review and analyze information sent by Tristan Axelrod to provide informatino and objection to HTA POC filed in local bankruptcy case.  Review court filings and consider necessary actions. Review resposne from Beth da Silva. | 0.80 220.00/hr | 176.00 |
| CIG | Avoidance Action Analysis | Review and analyze information sent by Tristan Axelrod regarding objection to SCC's claim in local bankruptcy court.  review objection to claim and consider necessary actions. Review response from Ken Suria. | 0.60 220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Matt Sawyer regarding information requests for the comptroller to conclude data analysis for case. [N. Harris Computer Corporation] | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Tristan Axelrod regarding status of case, recommended actions and potential results of mediation.  Consider information and next steps. [Macam SE] | 0.40 220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Matt Sawyer to Francisco Ojeda to discuss omnibus motion and related matters for case. [Truenorth Corp] | 0.20 220.00/hr | 44.00 |
| NLO | Other Contested Matters (exclu | Analyze URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES [18186] Order Granting Motion, [18316] Order Setting Briefing Schedule filed by AFAAF. DKE#18414. | 0.10 200.00/hr | 20.00 |
| NLO | Other Contested Matters (exclu | Analyze Motion Submitting to order granting motion to seal for limited duration and for supplemental briefing in connection with order  [18291] filed by FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. DKE#18446 | 0.10 200.00/hr | 20.00 |
| NLO | Other Contested Matters (exclu | Analyze ORDER GRANTING [18414] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES [17134] Proposed MOTION rule 503(b)(1)(A) filed by Norberto Tomassini et al. DKE#18422 | 0.10 200.00/hr | 20.00 |
| NLO | Other Contested Matters (exclu | Analyze Sealed Motion Motion in Compliance with Order and to File the Amended Martinez Expert Report under Seal [18440] filed by AmeriNational Community Services, LLC, et als. DKE#18441 | 0.10 200.00/hr | 20.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| NLO | Other Contested Matters (exclu<br>Analyze Reply to #18384 in further support of Motion #18306 for Order Further Extending Voting Deadline with Ex. E-G [18306] filed by Peter C Hein. DKE#18439 | 0.40<br>200.00/hr | 80.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Motion Submitting Objection of FOMB to Urgent Motion Requesting Relief Regarding Voting Processes and Remedy Errors in Solicitation Packages and Alternative Remedies and for Order to Extend Voting Deadline [18378] filed by FOMB. DKE#18437 | 0.10<br>200.00/hr | 20.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Urgent Motion to Seal Document Urgent Motion of DRA Parties to File Under Seal the Attachment to the DRA Parties Response to Evidentiary Objection to Expert Report of Lizette Martinez to the DRA Parties filed by AmeriNational, et als. DKE#18431 | 0.20<br>200.00/hr | 40.00 |
| NLO | Other Contested Matters (exclu<br>Analyze ORDER GRANTING [18431] MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING. Brief due by: 10/15/2021 [18270, 18429]. DKE#18440 | 0.10<br>200.00/hr | 20.00 |
| NLO | Other Contested Matters (exclu<br>Analyze ORDER CONCERNING STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. Docket Entry Nos. 1235 and 2627 in Case No. 17-4780. DKE#18436 | 0.10<br>200.00/hr | 20.00 |
| CIG | General Litigation<br>Review and analyze  Reply to #18384 in further support of Motion #18306 for Order Further Extending Voting Deadline. 17-3283 [18439] | 1.20<br>220.00/hr | 264.00 |
| CIG | General Litigation<br>Edit and finalize dismissal stipulation and file in case docket. [FP + 1, LLC] | 0.40<br>220.00/hr | 88.00 |
| CIG | General Litigation<br>Review and analyze communication sent by Matt Sawyer to discuss SCC and UCC position regarding stipulation for dismissal.  review attached draft, consider edits and necessary actions. [FP + 1, LLC] | 0.40<br>220.00/hr | 88.00 |
| CIG | General Litigation<br>Review and analyze receipt of Joint Motion to Dismiss adversary case as filed.  Forward same to SCC counsels. Review related communications from Brown Rudnick and Estrella counsels. [FP + 1, LLC] | 0.40<br>220.00/hr | 88.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to DRA Parties Response to Evidentiary Objection to Expert Report of Lizette Martinez Attached to DRA Parties Reply in Support of Motion for Allowance of Administrative Expense Claim [18270] filed by AmeriNational.  DKE#18429. (203 pages) | 2.10<br>200.00/hr | 420.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Amended Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation - Amended Eighteenth Notice of Transfer of Claims to Administrative Claims Reconciliation. (Attachments: # (1) Exhibit A) filed by FOMB. DKE#18413 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Pro Se Notices of Participation Received by the Court on 10/07/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 1). Filed by: Nilda Rodriguez Valldejuly, Yvette Sanchez. DKE#18435 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.20 | 40.00 |
| | Analyze       Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by FOMB [17640,17680,18394] Filed by Arthur Samodovitz, pro se. DKE#18433 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.60 | 120.00 |
| | Analyze Pro Se Notices of Participation Received by the Court on 10/06/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 1). Filed by: Myrna E. Firpi Solis (5 notices), Leonardo Fernandez, et als. DKE#18419 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.60 | 120.00 |
| | Analyze Motion Submitting Motion Filing the DRA Parties Rebuttal Expert Report in Compliance with the Amended Confirmation Procedures Order [18394] filed by AmeriNational Community Services, LLC, et als. DKE#18445 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Urgent motion DRA PARTIES REQUESTING LEAVE TO SUPPLEMENT THEIR REBUTTAL EXPERT REPORT AFTER DEADLINE FOR SUCH REPORTS SET FORTH IN THE CONFIRMATION PROCEDURES ORDER [17640] filed by AmeriNational Community. DKE#18434 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.80 | 160.00 |
| | Analyze Notice - Notice of Filing of Proposed Order And Judgment Confirming Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [17640] Order Granting Motion filed by FOMB. DKE#18447 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.20 | 40.00 |
| | Analyze DRA Parties' Response to Proposed Order Regarding Procedures for Hearing on Confirmation of Plan of Adjustment [18276] Order & Notice filed by AmeriNational Community Services, LLC, et als.  DKE#18432. | | 200.00/hr | |
| CIG | General Bankruptcy Advice/Opin | | 0.10 | 22.00 |
| | Review and analyze ORDER CONCERNING STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. 17-3283 [2636] | | 220.00/hr | |
| CIG | General Bankruptcy Advice/Opin | | 0.10 | 22.00 |
| | Review and anlayze ORDER CONCERNING STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 | | 220.00/hr | |

Firm Tax ID:  66-0554116

PANDEMIC AND THE 9019 MOTION.  17-3283 [18436]

| Date | Code | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 10/11/2021 | CIG | Pleadings Reviews<br>Review and analyze Notice of Filing of Proposed Order And Judgment Confirming Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18447] | 3.10<br>220.00/hr | 682.00 |
| | CIG | General Litigation<br>Review and analyze inform Informative Motion of Discovery Dispute Between the DRA Parties and the Puerto Rico Fiscal Agency and Financial Advisory Authority. 17-3283 [18448] | 0.10<br>220.00/hr | 22.00 |
| 10/12/2021 | CIG | Case Administration<br>Review and analyze notice of case closing and update case information. [Postage By Phone Reserve Account] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Case Administration<br>Preliminary review of Final Letter Report for Eight Interim Compensation. | 1.00<br>220.00/hr | 220.00 |
| | CIG | Case Administration<br>Review and analyze correspondence with order confirming chapter 11 plan of reorganization.  Update case information. [Gui-Mer-Fe Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Notice of Submission of Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico. 17-3283 [18470] | 3.50<br>220.00/hr | 770.00 |
| | CIG | Pleadings Reviews<br>Review and analyze JUDGMENT [41] Joint motion Stipulation regarding dismissal of the Adversary Complaint. Update case information and share with Brown Rudnick. [Postage By Phone Reserve Account] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Joint Informative Motion of Discovery Dispute Between DRA Parties. 17-3283 [18474] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Participate in telephone conference with vendor counsels, UCC counsels and DGC to discuss case matters and informal resolution process. [E. Cardona & Asociados, Inc.] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Beth Da Silva to discuss and provide information regarding case. [E. Cardona & Asociados, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications | 0.60<br>220.00/hr | 132.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze relevant information to prepare for telephone conference with vendor representatives, UCC counsels and DGC. [E. Cardona & Asociados, Inc.] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze Response of the Financial Oversight and Management Board for Puerto Rico to the DRA Parties' Response to Proposed Order Regarding Procedures for Hearing on Confirmation Plan of Adjustment. 17-3283 [18471] | 220.00/hr | |
| | KCS | Fee/Employment Applications | 0.50 | 140.00 |
| | | Draft and verify June 2021 statement to forward to the client. | 280.00/hr | |
| | NLO | Other Contested Matters (exclu | 2.60 | 520.00 |
| | | Analyze Certificate of service [18365] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Adam M. Adler  Prime Clerk LLC. DKE#18443 (256 pages). | 200.00/hr | |
| | NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | | Analyze Second Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same [18367] filed by FOMB. DKE#18451. | 200.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze Judgment dismissing the case with prejudice. [Postage By Phone Reserve Account] | 220.00/hr | |
| 10/13/2021 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Notice Rule 5.1  [18418] Objection filed by PFZ Properties, Inc. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18485] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze ORDER DENYING [18306] MOTION Of Individual Bondholder For An Order Further Extending The Voting Deadline For Retail Investors Seven Days And For Additional Relief To Remedy Problems In The Solicitation Packages And Processes. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze MOTION for Joinder to PSA Creditors' Reservation of Rights Regarding Ballots Cast with Respect to Seventh Amended Plan of Adjustment. 17-3283 [18479] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze ORDER REGARDING NOTICE OF CONSTITUTIONAL CHALLENGE TO A STATUTE [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18489] | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General                                                                                                    Page No.:   19

| | | | | |
|---|---|---|---|---|
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze DEFENDANTS' OPPOSITION TO THE URGENT MOTION OF THE DRA PARTIES FOR LEAVE TO FILE LIMITED SUR-REPLY WITH RESPECT TO OPPOSITION TO MOTIONS TO DISMISS THE ADVERSARY PROCEEDING [In case 17-bk-03567, D.E. # 1103] | 220.00/hr | |
| | CIG | General Litigation | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer regarding judgement entered in case and next steps. | 220.00/hr | |
| 10/14/2021 | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze ORDER REGARDING PROCEDURES FOR HEARING ON CONFIRMATION OF PLAN OF ADJUSTMENT. 17-3283 [18502] | 220.00/hr | |
| | YG | General Litigation | 1.10 | 242.00 |
| | | Analyze Pro Se Notices of Participation Received by the Court on 10/12/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 1). Filed by: Maria J. Rosado Gonzalez among other. Docket No. 18481. (121 pages) | 220.00/hr | |
| 10/15/2021 | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary vendor filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze communication sent by Andrew Riccio, vendor's counsel, to discuss case status and position regarding informal resolution process. Consider next steps. [Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze RESPONSE to Motion Financial Oversight and Management Board for Puerto Rico's Opposition to DRA Parties' Motion in Limine. 17-3283 [18515] [Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18505] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. [18506] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze Objection to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18513] | 220.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General

Page No.:   20

| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze OBJECTION OF SERVICE EMPLOYEES INTERNATIONAL UNION TO PLAN OF ADJUSTMENT AND PROPOSED CONFIRMATION ORDER.17-3283 [18511] | 220.00/hr | |
| | NAG | Meetings of and Communications | 0.50 | 47.50 |
| | | Send electronic communication with RFP to several Commonwealth agencies. | 95.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from the Police Department to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from the Health Department. to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from the Fire Department to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from the Treasury Department to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to vendor's counsel discuss status of case and request information to conclude informal resolution process.  Consider necessary actions. [Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from the Departamento de la Familia to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from Highways and Transportation to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 220.00/hr | |
| 10/16/2021 | YG | Claims Administration and Obje | 5.20 | 1,144.00 |
| | | Analyze Notice of Presentment Notice of Presentment of | 220.00/hr | |

Firm Tax ID:   66-0554116

Proposed Order Granting the Three Hundred Seventy-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, filed by FOMB, Docket 18464. (551 pages)

| | | | | |
|---|---|---|---|---|
| 10/17/2021 | YG | General Litigation | 0.20 | 44.00 |
| | | Analyze Memorandum of Law DRA Parties Opposition to Debtors Motion for Order Excluding Expert Testimony of Douglas Brickley (19 pages). Filed by FOMB. (Docket 18521) | 220.00/hr | |
| | YG | General Litigation | 0.30 | 66.00 |
| | | Analyze Memorandum of law DRA Parties Memorandum of Law in Opposition to Debtors Motion in Limine for Order Excluding Expert Testimony of Lizette Martinez (21 pages) Docket No. 18519. | 220.00/hr | |
| | YG | General Litigation | 0.30 | 66.00 |
| | | Analyze Memorandum of law Memorandum of Law Opposing DRA Parties Motion in Limine To Exclude Expert Witnesses or Testimony  [18340] (23 pages). Filed by FOMB 18522. | 220.00/hr | |
| | YG | General Litigation | 0.30 | 66.00 |
| | | Analyze DECLARATION OF MICHAEL T. MERVIS IN CONNECTION WITH THE DRA PARTIES' MOTION IN LIMINE TO EXCLUDE EXPERT WITNESSES OR TESTIMONY filed by FOMB 18523. | 220.00/hr | |
| | YG | General Litigation | 0.60 | 132.00 |
| | | Analyzed Second MOTION to inform Urgent Status Conference Scheduled for Monday, October 25, 2021.  [18643] Order. Filed by Victor D Candelario Vega  Jose Luis Dalmau Santiago (59 PAGES) DOCKET NO. 18700. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.20 | 44.00 |
| | | Analyze Objection to Seventh Amended Title III Joint Plan of Adjustment of the Puerto Rico Public Buildings Authority Related document:[17628]. Docket No. 18512. Filed by FOMB. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.30 | 66.00 |
| | | Analyze Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by FOMB. (24 pages) Docket No. 18504. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Urgent motion DRA Parties Urgent Motion for Leave to Exceed Page Limit with Respect to their Objection to Confirmation of the Seventh Amended Title III Joint Plan of Adjustment filed by NAYUAN ZOUAIRABANI. Docket No. 18499. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.20 | 44.00 |
| | | Analyze OBJECTION OF SERVICE EMPLOYEES INTERNATIONAL UNION TO PLAN OF ADJUSTMENT AND PROPOSED CONFIRMATION ORDER. Filed by FOMB Docket No. 18511. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Analyze ORDER REGARDING PROCEDURES FOR HEARING ON CONFIRMATION OF PLAN OF ADJUSTMENT. Docket No. 18502. Signed by judge Laura Taylor Swain. | 220.00/hr | |
| 10/18/2021 | CIG | Pleadings Reviews<br>Review and analyze Objection to Seventh Amended Title III Joint Plan. 17-3283 [18535] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze communication sent by Nereida Rivera, representative of Treasury Department to discuss information requests. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Legal Brief of the Asociacion de Jubilados de la Judicatura de Puerto Rico. 17-3283 [18549] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Objection to Seventh Amended Title III Joint PLan of Adjustment of the Commonwealth of Puerto Rico | 0.50<br>220.00/hr | 110.00 |
| | CIG | Pleadings Reviews<br>Review and analyze objection to SEVENTH AMENDED TITLE III JOINT PAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO. 17-3283 [18538] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Motion Submitting objections to modification to the judicial retirement system. 17-3283 18548] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze minutes of confirmation hearing for vendors bankruptcy case. [Gui-Mer-Fe Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Memorandum of law Memorandum of Law Opposing DRA Parties Motion in Limine To Exclude Expert Witnesses or Testimony. 18-3283 [18522] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Memorandum of law DRA Parties Opposition to Debtors Motion for Order Excluding Expert Testimony of Douglas Brickley. 17-3283 [18521] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Memorandum of law DRA Parties Memorandum of Law in Opposition to Debtors Motion in Limine for Order Excluding Expert Testimony of Lizette Martinez. 17-3283 [18519] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze communication sent by Rocio Cabrera to provide information pending regarding informal resolution process.  Review and analyze information submitted and consider necessary actions. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| CIG | Meetings of and Communications<br>Telephone conference with Alexis Betancourt to discuss settlement proposals and extension of time. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Juan Cuyar to discuss settlement status and FF&Co's position regarding case. | 0.40<br>220.00/hr | 88.00 |
| NAG | Meetings of and Communications<br>Several communications to Commonwealth agencies in order to obtain a contact person for RFP, RFQ and Purchase Orders. Subsequently, send RFP. | 2.60<br>95.00/hr | 247.00 |
| YG | Fee/Employment Objections<br>Analyze Response to Debtor's Objection to Claims (Number(s): 148102, 131274)  [17923] Debtor's Omnibus Objection to Claims, the Three Hundred Seventy-Fourth Omnibus Objection. Filed by FOMB. Docket No. 18530. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Natalia Alfonso to representatives from the National Guard to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Natalia Alfonso to representatives from the ASG to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Natalia Alfonso to representatives of the Environmental Quality Board to request certain information related to certain adversary cases.  Review attached documents and consider next steps. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rocio Cabrera, counsel for vendor to provide information requested as part of informal resolution process. Review attached data and consider necessary actions. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Natalia Alfonso to representatives from the Departamento de Recreación to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Natalia Alfonso to representatives of the Education Department to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |

|  |  |  |  |
|---|---|---|---|
|  | Review and analyze communication sent by Natalia Alfonso to representatives from the ASSMCA to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  | Review and analyze communication sent by Natalia Alfonso to representatives from the Fire Department to request additional information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 220.00/hr |  |
| YG | General Litigation | 0.40 | 88.00 |
|  | Analyze Motion requesting extension of time( 21 days days). To extend voting deadline. (Attachments: # (1) Exhibit ballot) filed by IVONNE GONZALEZ-MORALES. Docket No. 18478. (34 pages) | 220.00/hr |  |
| YG | General Litigation | 0.20 | 44.00 |
|  | Analyze URGENT Joint Motion Regarding Rule 30(b)(6) Deposition of Financial Oversight and Management Board for Puerto Rico  [18394] Order filed by HERMANN D BAUER ALVAREZ. Docket No. 18482. | 220.00/hr |  |
| YG | General Litigation | 0.10 | 22.00 |
|  | Analyze THIRD JOINT INFORMATIVE MOTION TO NOTIFY SCHEDULE OF UPCOMING DEPOSITIONS AND PROCEDURES FOR ATTENDANCE OF THE SAME, filed by FOMB Docket No. 18525. | 220.00/hr |  |
| YG | General Litigation | 0.20 | 44.00 |
|  | Analyze Motion Submitting TWELFTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF CONSTITUTIONAL DEBT HOLDERS. filed by GERARDO A. CARLO ALTIERI. Docket 18491. | 220.00/hr |  |
| YG | General Litigation | 0.20 | 44.00 |
|  | Analyze URGENT JOINT MOTION REGARDING DEPOSITION OF DAVID W. PRAGER, filed by FOMB. Docket No. 18524. | 220.00/hr |  |
| FOD | General Litigation | 0.20 | 44.00 |
|  | Receive and analyze OBJECTION TO THE SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO [In case no. 170-bk-03566, D.E. 1216] | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 174570)  [17917] Debtor's Omnibus Objection to Claims Three Hundred Eighty-First Omnibus Objection led by Elena Laboy Christian. Docket 18473. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.30 | 66.00 |
|  | Review Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico. filed by FOMB. Docket No. 18456. (22 pages) | 220.00/hr |  |
| NLO | Plan and Disclosure Statement | 3.20 | 640.00 |
|  | Analyze Notice Ninth Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery [17640] | 200.00/hr |  |

FOMB | General

Order Granting Motion with 50 exhibits filed by FOMB.
DKE#18526 (328 pages).

| | | | | |
|---|---|---|---|---|
| 10/19/2021 | CIG | Pleadings Reviews<br>Review and analyze Objection to Confirmation. 17-3283 [18567] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Certificate of No Objection. 17-3283 [18568] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION for Joinder  [17998] Objection filed by SUCESION PASTOR MANDRY MERCADO. 17-3283 [18565] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Objection to Confirmation of Seventh Joint Plan of Adjustment. 17-3283 [18566] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Reservation of Rights  the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 178-3283 [18569] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Statement. and Reservation of Rights of Official Committee of Unsecured Creditors Regarding Confirmation of Seventh Amended Title III Joint Plan of Adjustment. [18589] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Objection to Plan Confirmation. 17-3283 [18573] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Constitutional Challenege Notice Rule 5.1. 17-3283 [18570] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Urgent motion (URGENT CONSENTED MOTION) FOR EXTENSION OF DEADLINES. 17-3283 [18571] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Reservation of Rights  Confirmation of Seventh Amended Title III Joint Plan of Adjustment. [18592] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Objection of the DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. [18590] | 1.00<br>220.00/hr | 220.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER GRANTING [18571] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. [18581] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze MOTION for Joinder  [17998] Objection filed by SUCESION PASTOR MANDRY MERCADO. [18582] | 220.00/hr | |
| CIG | Pleadings Reviews | Review and analyze Objection to Confirmation of Plan, accompanied by Declaration and Exhibits . 17-3283 [18575] | 1.10 220.00/hr | 242.00 |
| CIG | Pleadings Reviews | Review and analyze Certificate of No Objection. [18580] | 0.20 220.00/hr | 44.00 |
| CIG | Pleadings Reviews | Review and analyze Objection to Related document:[17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18583] | 0.40 220.00/hr | 88.00 |
| CIG | Pleadings Reviews | Review and analyze Objection to Related document:[18587] | 0.80 220.00/hr | 176.00 |
| CIG | Pleadings Reviews | Review and analyze Reservation of Rights  Confirmation of Seventh Amended Title III Joint Plan of Adjustment. [18588] | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze Reservation of Rights  Statement in Support and Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. [18584] | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze Objection to Related document:[17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. [18585] | 0.50 220.00/hr | 110.00 |
| CIG | Pleadings Reviews | Review and analyze OBJECTION OF INTERNATIONAL UNION, UAW TO PLAN OF ADJUSTMENT AND PROPOSED CONFIRMATION ORDER. 17-3283 [18558] | 0.20 220.00/hr | 44.00 |
| CIG | Pleadings Reviews | Review and analyze MOTION for Joinder  [17998] Objection filed by SUCESION PASTOR MANDRY MERCADO. 17-3283 [18563] | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze MOTION for Joinder  [17998] Objection filed by SUCESION PASTOR MANDRY MERCADO. 17-3283 [18564] | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze Objection to Related document:[17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18560] | 0.40 220.00/hr | 88.00 |
| CIG | Pleadings Reviews | Review and analyze  The Official Committee of Retired Employees' Statement in Connection with Confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth Of Puerto Rico. 17-3283 [18562] | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze Statement. in Support and, Reservation of | 0.10 220.00/hr | 22.00 |

Rights. 17-3283 [18574]

| | | | | |
|------|------|------|------|------:|
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Jessica Morales from ASG to inform about status of information requests from agency. Consider necessary actions. Review related communication from natalia Alfonso. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Natalia Alfonso to discuss matters regarding information requests from Treasury Department. Draft response. | | 220.00/hr | |
| NAG | Meetings of and Communications | | 0.30 | 28.50 |
| | Exchange electronic communications with Commonwealth agencies regarding RFP. | | 95.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | Analyze ORDER GRANTING [18524] URGENT Joint Motion Regarding Deposition of David W. Prager [18394]. DKE#18531. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Notice of Correspondence Received by the Court. Dated: 10/18/2021. (Attachments: # (1) Exhibit Letter from Javier Alejandrino Osorio # (2) Exhibit Letter from Mildred Batista De Leon). DKE#18533 | | 200.00/hr | |
| FOD | General Litigation | | 1.20 | 264.00 |
| | Receive and analyze COUNTERCLAIM DEFENDANTS' AND THIRD PARTY DEFENDANT'S MOTION TO DISMISS COUNTERCLAIM PLAINTIFFS' COUNTERCLAIMS [In case no. 17-bk-3567m D.E. # 1105] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze RESERVATION OF RIGHTS OF THE BANK OF NEW YORK MELLON REGARDING CONFIRMATION OF SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. [In case no. 17-bk-03566, D.E. # 1218] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze STATEMENT AND RESERVATION OF RIGHTS REGARDING THE SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. AND NOTICE OF SUBMISSION OF PLAN SUPPLEMENT [In case no. 17-bk-03566, D.E. # 1217] | | 220.00/hr | |
| NLO | Claims Administration and Obje | | 0.40 | 80.00 |
| | Analyze Motion Set Aside Order [16132] Order Granting Motion (Attachments: # (1) Exhibit Agency Resolution # (2) Exhibit Resolution of Reconsideration # (3) Exhibit Electronic claim #UCUL27369 (CSA#4214#CF) filed by Josefina Guinot Melendez . DKE#18532 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 2.70 | 540.00 |
| | Analyze Response to Debtor's Objection to Claim 20926 [17974] Debtor's Omnibus Objection to Claim 391st of the Commonwealth to Partially Satisfied and Partially No Liability Claims filed by FOMB, filed by Industrial Development Company.DKE#18536 | | 200.00/hr | |

Firm Tax ID:   66-0554116

(278 pag)

| | | | | |
|---|---|---|---|---|
| | NLO | Plan and Disclosure Statement | 1.70 | 340.00 |
| | | Analyze Notice Eleventh Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery [17640] Order Granting Motion with 30 exhibits filed by FOMB. DKE#18528 (173 pages). | 200.00/hr | |
| 10/20/2021 | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze Objection to Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico. [18604] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Statement. Ambac Assurance Corporation's Statement in Support of Confirmation of Commonwealth Plan of Adjustment and Reservation of Rights. [18601] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze Urgent Motion to File the DRA Parties Objection to the Seventh Amended Title III Joint Plan of Adjustment. [18599] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze ] MOTION for Allowance and Payment of Administrative Expense. [18605] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze LIMITED RESPONSE OF VAQUERIA TRES MONJITAS, INC. TO OBJECTION OF THE COMMONWEALTH OF PUERTO RICO TO PROOF OF CLAIM NO. 42505 | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss status of data requests from several agencies. Draft response ton inform about preliminary status of data requests. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze MOTION requesting order for the Bankruptcy Administrator to make a claim to FEMA for additional funds. 17-3283 | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.90 | 198.00 |
| | | Review and analyze Objection to Confirmation of the Seventh Plan of Adjustment. [18594] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.60 | 352.00 |
| | | Review and analyze Objection to Confirmation of the Seventh Plan of Adjustment. 17-3283 [18593] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Statement. in Support and Reservation of Rights of Financial Guaranty Insurance Company. [18595] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Natalia Alfonso to | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| | | confirm that all information requests were received by all pertinent agencies and provide status of requests. Consider necessary actions. | | |
| | NLO | Other Contested Matters (exclu | 0.20 | 40.00 |
| | | Analyze Brief. Legal Brief of the Asociacion de Jubilados de la Judicatura de Puerto Rico filed by Asociacion de Jubilados de la Judicatura de Puerto Rico, Inc. [18548]. DKE#18549 | 200.00/hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Motion to inform Pretrial Informative Motion filed by Consejo de Salud de la Comunidad de la Playa de Ponce, Inc. DKE#18536 | 200.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze ORDER STRIKING [1105] MOTION to Dismiss Case /COUNTERCLAIM DEFENDANTS AND THIRD PARTY DEFENDANTS MOTION TO DISMISS COUNTERCLAIM PLAINTIFFS COUNTERCLAIMS (Adv. Proc. No. 21-00068) [In case no. 17-bk-03567, D.E. #1106] | 220.00/hr | |
| | NLO | Claims Administration and Obje | 2.00 | 400.00 |
| | | Analyze Proof of Claim filed by M Solar Generating, LLC, Amount claimed: $465,919,723.00. DKE#2801 of the claims registered. (200 pages). | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Motion Submitting objections to modification to the judicial retirement system (Attachments: # (1) Proposed Order) filed by Asociacion de Jubilados de la Judicatura de Puerto Rico, Inc. DKE#18548 | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Analyze Response to Debtor's Objection to Claim 179488 [17975] Debtor's Omnibus Objection to Claim 393rd Omnibus Objection (Substantive) of the Commonwealth, ERS to Late-Filed Claims filed by FOMB, filed by William Maldonado, pro se.DKE#18553 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Objection to Seventh Amended Title III Joint Plan [17627] filed by FOMB et al. filed by 86 creditors in case 17-1770 and others.DKE#18535 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze ORDER SETTING BRIEFING SCHEDULE [18532] MOTION Set Aside Order [16132] Order Granting Motion, filed by Josefina Guinot Melendez. DKE#18554 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.40 | 80.00 |
| | | Analyze Pro Se Notices of Participation Received by the Court on 10/18/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 1). Filed by: Patricia Mendez Campoamor, et als. | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
| | | Analyze Objection to Seventh Amended Title Iii Joint Pan of Adjustment of the Commonwealth of Puerto Rico, Et. Al [17627] filed by Consejo de Salud de la Comunidad de la Playa de Ponce, | 200.00/hr | |

Inc.DKE#18538

| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze  Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by CARMEN LYDIA RIOS ARROYO. DKE#18542 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze "Motion in Compliance with Order Concerning Deadline for Voting on the Plan of Adjustment" MOTION to inform voting on the Plan [18258] filed by FOMB. DKE#18545 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by DARIANA LIZ MARRERO MARRERO. DKE#18540 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by PABLO JUAN RIOS ARROYO. DKE#18541 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
| | | Analyze Objection to Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico [17627]  filed by FOMB, et als, filed by COOP A/C VEGABAJENA. DKE#18551 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by ELENA MARIE MARRERO RIOS. DKE#18547 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by LORNA LEE MARRERO RIOS. DKE#18543 | 200.00/hr | |
| 10/21/2021 | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze Objection to 7th Amended Title III Joint Plan of Adjustment by US Bank as Trustee for PRIFA Bonds and Fiscal Agent for PBA Bond. 17-3282 [18634] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze communication sent by Natalia Alfonso to discuss questions reaised by agencies related to information requests.  Draft response communication with proposed guidelines. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze MOR for case no 17-4157 for purposes of claims negotiations. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Reservation of Rights  RESERVATION OF RIGHTS OF VAQUERIA TRES MONJITAS. 17-3283 [18637] | 220.00/hr | |

Firm Tax ID:  66-0554116

| CIG | Pleadings Reviews | 0.10 | 22.00 |
| | Review and analyze ORDER REGARDING NOTICE OF CONSTITUTIONAL CHALLENGE TO A STATUTE. 17-3283 [18620] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze ORDER DENYING [18609] MOTION requesting order for the Bankruptcy Administrator to make a claim to FEMA for additional funds. 17-3283 [18624] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Review and analyze communication sent by Natalia Alfonso to representatives of ASSMCA to request certain information from government agency. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.10 | 22.00 |
| | Review and analyze Objection to 7th Amended Title III Joint Plan of Adjustment by US Bank as Trustee for PRIFA Bonds and Fiscal Agent for PBA Bonds. 17-3283 [18632] | 220.00/hr | |
| CIG | Meetings of and Communications | 1.40 | 308.00 |
| | Review and analyze Objection to 7th Amended Joint Plan of Adjustment. 17-3283 [18631] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Review and analyze communications sent by Tristan Axlerod to discuss need for information requested from ASSMCA and provide additional information requested by Ivanella Lopez. Review response from Mrs. Lopez. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Ivaniella Lopez to Tristan Axelrod requesting clarification of certain information requested from ASSMCA. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communications sent by Ivanella Lopez and Jaime El Khoury to discuss information requested from several agencies and review related responses with relevant information and instructions regarding information requested. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.40 | 88.00 |
| | Draft communication for Tomi Donahoe to provide status of information requested from several PR government entities. Review related response from Mr. Donahoe providing additional information to be considered. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze several communications sent by ASSMCA representatives regarding information requests and authority to request same.  Review related communication referring to relevant parties for further review. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication snet by Clarisa Sola, vendor's counsel to provide update on information requested from APEX as part of ongoing litigation process. Consider necessary actions. | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to discuss information provided by counsel for bankrupt vendor Betterecycling corporation. | 0.10<br>220.00/hr | 22.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Alexis Betancourt to provide information requested by vendor as part of informal resolution process and claims valuation process in case no. 19-4157. Review information and consider necessary actions. | 0.80<br>220.00/hr | 176.00 |
| FOD | General Litigation<br>Receive and analyze email from defendant's counsel regarding discovery request. [Apex General Contractors LLC] | 0.10<br>220.00/hr | 22.00 |
| NLO | Claims Administration and Obje<br>Analyze MOTION for Joinder [17998] Objection filed by SUCESION PASTOR MANDRY MERCADO. DKE#18565 | 0.10<br>200.00/hr | 20.00 |
| NLO | Plan and Disclosure Statement<br>Analyze Objection to Confirmation of Seventh Joint Plan of Adjustment [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Finca Matilde, Inc.DKE#18566 | 0.20<br>200.00/hr | 40.00 |
| NLO | Plan and Disclosure Statement<br>Analyze MOTION for Joinder [17998] Objection filed by SUCESION PASTOR MANDRY MERCADO filed by Lortu-ta Ltd, Inc., et. al. DKE#18564 | 0.10<br>200.00/hr | 20.00 |
| NLO | Plan and Disclosure Statement<br>Analyze      Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Quest Diagnostics of Puerto Rico, Inc. DKE#18560 | 0.20<br>200.00/hr | 40.00 |
| NLO | Plan and Disclosure Statement<br>Analyze      Reservation of Rights  the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth, Et Al. and Notice of Submission of Plan Supplement [17627] filed by Andalusian Global Designated Activity Company, et als. DKE#18569 | 0.10<br>200.00/hr | 20.00 |
| NLO | Plan and Disclosure Statement<br>Analyze Urgent motion (URGENT CONSENTED MOTION) FOR EXTENSION OF DEADLINES [18404] filed by AFAAF. DKE#18571 | 0.10<br>200.00/hr | 20.00 |
| NLO | Plan and Disclosure Statement<br>Analyze Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Bank of America Corporation. DKE#18577 | 0.10<br>200.00/hr | 20.00 |
| NLO | Plan and Disclosure Statement<br>Analyze Certificate of No Objection [18320] MOTION Debtors Notice of Motion and Motion for Order Excluding Fact Testimony of Janice Ramirez Velez and Expert Testimony of Leonardo | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID:  66-0554116

FOMB | General

Giacchino filed by FOMB. DKE#18568

| | | | | |
|---|---|---|---|---|
| | NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
| | | Analyze The Official Committee of Retired Employees' Statement in Connection with Confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth Of Puerto Rico, et al. [17627] . DKE#18562 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
| | | Analyze Constitutional Challenge Notice Rule 5.1 [18566] Objection filed by Finca Matilde, Inc. DKE#18570 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Objection to Confirmation [17629] Notice filed by The Financial Oversight and Management Board for Puerto Rico, filed by the Internal Revenue Service. DKE#18567 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 8.20 | 1,640.00 |
| | | Analyze Affidavit Submitting Docs. Declaration in Support of Objection of DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of Commonwealth [17627] [18590] Objection filed by AmeriNational Community, et al.DKE#18569(840 of 1840 pages). | 200.00/hr | |
| 10/22/2021 | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review and analyze Objection to Proposed Order and Judgment. 17-3283 [18647] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze Motion to inform - Exhibit List, Witness List and Identification of Declaration. 17-3283 [18648] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze REPLY to Response to Motion DRA Parties Reply Memorandum of Law in Support of their Motion in Limine to Exclude Certain Testimony Offered by Debtors Plan Expert. 17-3283 [186677] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.90 | 198.00 |
| | | Review and analyze Objection to THE PROPOSED ORDER AND JUDGMENT CONFIRMING SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO. [18685] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze ORDER TO APPEAR FOR URGENT STATUS CONFERENCE. 17-3283 [18643] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. 17-3283 [18645] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Reservation of Rights  The Proposed Order Confirming The Seventh Amended Title III Joint Plan of | 220.00/hr | |

Firm Tax ID:  66-0554116

Adjustment. [18662]

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews<br>Review and analyze Statement. and Reservation of Rights of Official Committee of Unsecured Creditors Regarding Proposed Order and Judgment Confirming Seventh Amended Title III Joint Plan of Adjustment. [18658] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze Objection to Confirmation Order. 17-3283 [18651] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze Objection to Related document:[17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment. 17-3283 [18663] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze Notice Debtors' Final List of Witnesses to be Offered in Support of Confirmation of Plan of Adjustment. 17-3283 [18683] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze Objection to Proposed Order of Confirmation (Qualified). 17-3283 [18670] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze Urgent motion (AAFAFs Urgent Motion) To Extend Its Objection Deadlines With Respect To The Seventh Amended Title III Joint Plan Of Adjustment. 17-3283 [18665] | 0.30<br>220.00/hr | 66.00 |
| CIG | Pleadings Reviews<br>Review and analyze Motion Submitting AAFAFS WITNESS LIST TO BE OFFERED IN CONNECTION WITH PLAN OF ADJUSTMENT CONFIRMATION. 17-3283 [18671] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze Motion Submitting AAFAFS WITNESS LIST TO BE OFFERED IN CONNECTION WITH PLAN OF ADJUSTMENT CONFIRMATION. 17-3283 [18672] | 0.10<br>220.00/hr | 22.00 |
| NAG | Meetings of and Communications<br>Receive, review and secure production of documents and follow up with agencies. | 1.00<br>95.00/hr | 95.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Juan Rivera from the Police Department to discuss information requests and additional information needed to comply with same. Consider next steps. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Natalia Alfonso to representatives from DSP to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Natalia Alfonso to | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| | representatives from Departamento de la Familia to request status of information requested as part of avoidance action analysis. Consider necessary actions. | | |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Natalia Alfonso to representatives from GNPR to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Natalia Alfonso to representatives from the Education Department to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Natalia Alfonso to representatives from Department of Health to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Natalia Alfonso to representatives from Environmental Quality Board to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Natalia Alfonso to representatives from ASG to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Natalia Alfonso to representatives from AMSSCA to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze RESERVATION OF RIGHTS OF THE BANK OF NEW YORK MELLON REGARDING THE PROPOSED ORDER CONFIRMING THE SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT [In case no. 17-bk-03566, D.E. # 1221] | 0.10<br>220.00/hr | 22.00 |
| NLO | Plan and Disclosure Statement<br>Analyze Affidavit Submitting Docs. Declaration in Support of Objection of DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of Commonwealth [17627] [18590] Objection filed by AmeriNational Community, et al.DKE#18569(600 of 1840) | 5.80<br>200.00/hr | 1,160.00 |
| CIG | General Bankruptcy Advice/Opin<br>Review and analyze case summary and recommended actions sent by Alberto Estrella to Xiomara del Toro and Jose Melendez regarding settlement and potential final resolution of all related matters. Consider necessary actions. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

| Date | | Description | | |
|---|---|---|---|---|
| 10/23/2021 | CIG | Pleadings Reviews | 1.00 | 220.00 |
| | | Review and analyze MOTION /DRA PARTIES REPLY TO MEMORANDUM OF LAW OPPOSING DRA PARTIES MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C) EXPERT WITNESSES OR TESTIMONY. 17-3283 [18686] | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze communication from Xiomara del Toro to discuss summary of proposed settlement and required authority to execute same. | 220.00 /hr | |
| 10/24/2021 | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze Second MOTION to inform Urgent Status Conference Scheduled for Monday, October 25, 2021. 17-3283 [18700] | 220.00 /hr | |
| 10/25/2021 | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Emergency Status Conference held on 10/25/2021. 17-3283 [18710] | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review and analyze Motion Submitting AAFAFS AMENDED EXHIBIT LIST AND FILING OF FACT STIPULATION IN CONNECTION WITH PLAN OF ADJUSTMENT CONFIRMATION. 17-3283 [18733] | 220.00 /hr | |
| | CIG | Pleadings Reviews | 1.20 | 264.00 |
| | | Review and analyze Motion Submitting Declaration of Marti P. Murray in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18724] | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.80 | 176.00 |
| | | Review and analyze Motion Submitting The DRA Parties Motion Submitting Witness Declarations. 17-3283 [18723] | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze Motion Submitting - Declaration of Andrew Wolfe in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18725] | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Motion Submitting Declaration of David M. Brownstein in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18726] | 220.00 /hr | |

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Analyze Order REGARDING RULINGS MADE ON THE RECORD AT THE OCTOBER 25, 2021, URGENT STATUS CONFERENCE CONCERNING THE PROPOSED PLAN OF ADJUSTMENT. | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Review and analyze Urgent Informative Motion regarding: Discussions Between Legislative and Executive Branch Leadership. 17-3283 [18702] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Review and analyze communication sent by Natalia Alfonso to provide response from Police department regarding information requests.  Consider necessary actions and draft response communication. | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Review and analyze Motion Submitting Declaration of Jay Herriman in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18732] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 2.20 | 484.00 |
| | Review and analyze Proposed Findings of Fact and Conclusions of Law in Connection with Confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18739] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.40 | 88.00 |
| | Review and analyze Motion Submitting Declaration of David Skeel in Respect of Confirmation of Plan of Adjustment for the Commonwealth of Puerto Rico. 17-3283 [18731] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Mario Caraballo from the Highways Authority requesting additional documentation to provide information requested for certain adversary and tolling cases. Consider necessary actions. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Draft communication for Tomi Donahoe to discuss information requested from certain agencies to provide data requested from them.  Review response from Mr. Donahoe. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Meeting with Natalia Alfonso to discuss status of information requests to several government agencies. | | 220.00/hr | |
| NAG | Meetings of and Communications | | 0.40 | 38.00 |
| | Receive and secure documents for Hacienda and working with other agencies. | | 95.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Natalia Alfonso to representatives from Department of Transportation to request status of information requested as part of avoidance action analysis. Consider necessary actions. | | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from the Police Department to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from General Services to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 220.00/hr | |
| | NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | | Analyze Notice of Supplemental and Partial Payment of Insurance Proceeds [514] Order Granting Motion (Generic) (Attachments: # 1 Exhibit A - October 15, 2021 Supplemental Payment Notice) filed by PREPA. DKE#2645 of 17-04780-LTS9 | 200.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze MINUTES OF PROCEEDINGS for October 26, 2021, hearing. [In case no. 17-bk-0356, D.E. # 1222] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze ORDER REGARDING RULINGS MADE ON THE RECORD AT THE OCTOBER 25, 2021, URGENT STATUS CONFERENCE CONCERNING THE PROPOSED PLAN OF ADJUSTMENT [In case no. 17-bk-03566, D.E. # 1224] | 220.00/hr | |
| | NLO | Plan and Disclosure Statement | 4.00 | 800.00 |
| | | Analyze Affidavit Submitting Docs. Declaration in Support of Objection of DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of Commonwealth [17627] [18590] Objection filed by AmeriNational Community, et al.DKE#18569(400 of 1840) | 200.00/hr | |
| 10/26/2021 | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze Motion Submitting Declaration of Sheva R. Levy in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18737] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.30 | 286.00 |
| | | Review and analyze Motion Submitting Declaration of Adam Chepenik in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18735] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze Objection to (THE GOVERNOR OF PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITYS LIMITED OBJECTION) TO (I) THE SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT. 17-3283 [18742] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze Motion Submitting Declaration of Juan | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Santambrogio in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18736] | | |
| CIG | Pleadings Reviews | Review and analyze Motion Submitting Declaration of Natalie Jaresko in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment for the Commonwealth of Puerto Rico. 17-3283 [18729] | 2.80 220.00/hr | 616.00 |
| CIG | Pleadings Reviews | Review and analyze Motion Submitting Declaration of Ojas N. Shah in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18730] | 3.30 220.00/hr | 726.00 |
| CIG | Pleadings Reviews | Review and analyze Motion Submitting Declaration of Steven Zelin of PJT Partners LP  Financial Oversight and Management Board for Puerto Rico in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment. 17-3283 [18734] | 1.00 220.00/hr | 220.00 |
| NLO | Other Contested Matters (exclu | Analyze Notice of Motion[18602] MOTION for Allowance and Payment of Administrative Expense filed by Community Health Foundation of P.R. Inc. DKE# 186 | 0.10 200.00/hr | 20.00 |
| NLO | Plan and Disclosure Statement | Analyze Notice Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment  [17627] filed by Asociacion de Maestros de Puerto Rico. DKE#18592 | 0.10 200.00/hr | 20.00 |
| NLO | Plan and Disclosure Statement | Analyze Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by BofA Securities, Inc. DKE#18578 | 0.10 200.00/hr | 20.00 |
| NLO | Plan and Disclosure Statement | Analyze Objection to Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico [17627] filed by Community Health Foundation of P.R. Inc. DKE#18604 | 0.10 200.00/hr | 20.00 |
| NLO | Plan and Disclosure Statement | Analyze Objection to Confirmation of the Seventh Plan of Adjustment [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth, et al. filed by FOMB, filed by Suiza Dairy. DKE#18593 (241 pages). | 2.40 200.00/hr | 480.00 |
| NLO | Plan and Disclosure Statement | Analyze Statement. in Support and Reservation of Rights of Financial Guaranty Insurance Company [17627] filed by`Financial Guaranty Insurance Company. DKE#  18595 | 0.10 200.00/hr | 20.00 |
| NLO | Plan and Disclosure Statement | Analyze Notice Master Service List as of October 19, 2021 [18392] Notice filed by Prime Clerk, LLC. DKE#18572 | 0.20 200.00/hr | 40.00 |
| NLO | Plan and Disclosure Statement | | 0.40 | 80.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                           Page No.:   40

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Analyze Objection to Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico [17627] filed by COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA, et als. DKE#18594. | 200.00 /hr |  |
|  | NLO | Plan and Disclosure Statement | 0.10 200.00 /hr | 20.00 |
|  |  | Analyze Reservation of Rights the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, Et Al. and Notice of Submission of Plan Supplement [17627] filed by Andalusian Global Designated Activity Company, et als. DKE#18569 |  |  |
| 10/27/2021 | CIG | Pleadings Reviews | 0.60 220.00 /hr | 132.00 |
|  |  | Review and analyze OBJECTION OF ASOCIACIÓN DE MAESTROS DE PUERTO RICO AND ASOCIACIÓN DE MAESTROS DE PUERTO RICO-LOCAL SINDICAL TO CONFIRMATION OF THE SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT. 17-3283 [18757] |  |  |
|  | CIG | Pleadings Reviews | 0.40 220.00 /hr | 88.00 |
|  |  | Review and analyze  REPLY to Response to Motion THE DRA PARTIES REPLY MEMORANDUM OF LAW IN SUPPORT OF THEIR URGENT MOTION TO COMPEL COMPLIANCE WITH ORDER GRANTING URGENT JOINT MOTION REGARDING RULE 30(B)(6) DEPOSITION. 17-3283 [18838] |  |  |
|  | CIG | Pleadings Reviews | 0.30 220.00 /hr | 66.00 |
|  |  | Review and analyze MOTION to inform Informative Motion of Financial Oversight and Management Board Regarding Pretrial Conference and Confirmation Hearing. 17-3283 [18839] |  |  |
|  | CIG | Pleadings Reviews | 0.70 220.00 /hr | 154.00 |
|  |  | Review and analyze Motion Submitting Declaration of Margaret A. Dale in Connection with DRA Parties' Urgent Motion to Compel Compliance With Order Granting Urgent Joint Motion Regarding Rule 30(b)(6) Deposition. 17-3283 [18746] |  |  |
|  | CIG | Pleadings Reviews | 0.10 220.00 /hr | 22.00 |
|  |  | Review and analyze ORDER DIRECTING UNSEALING OF DRA PARTIES' (I) OBJECTION TO THE SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO. 17-3283 [18834] |  |  |
|  | CIG | Pleadings Reviews | 0.20 220.00 /hr | 44.00 |
|  |  | Review and analyze Informative Motion of the Financial Oversight and Management Board for Puerto Rico. 17-3283 [18866] |  |  |
|  | CIG | Meetings of and Communications | 0.30 220.00 /hr | 66.00 |
|  |  | Draft communication for Tristan Axelrod to discuss need to appear in pre-trial and confirmation hearings.  Review response from Tristan Axelrod. |  |  |
|  | CIG | Meetings of and Communications | 0.20 220.00 /hr | 44.00 |
|  |  | Review and analyze final motion sent by Allie Deering regarding motion to appear for pre-trial and confirmation hearings. |  |  |

Firm Tax ID:  66-0554116

Consider necessary actions.

| | CIG | Meetings of and Communications | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze REPLY to Response to Motion / The Official Committee of Retired Employees' Reply in Support of Confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [1868] | 220.00/hr | |
| | CIG | Meetings of and Communications | 2.70 | 594.00 |
| | | Review and analyze Memorandum of law in Support of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18869] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |
| | | Review and analyze draft of motion to appear for court hearings and relevant information attached sent by Tristan Axelrod. Review attached information and draft communication with related comments. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze several communications sent by Tristan Axelrod and Allie Deering to discuss proposed edits and other changes to motions to be filed regarding hearing appearances. | 220.00/hr | |
| | FOD | General Litigation | 3.00 | 660.00 |
| | | Receive and analyze MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF SEVENTH AMENDED TITLE III JOINT PLAN [In case no. 17-bk-03566, D.E. # 1227] | 220.00/hr | |
| 10/28/2021 | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze  Motion requesting extension of time( 21 days days). To extend voting deadline. 17-3283 [18478] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Statement of the Mediation Team Concerning Plan of Adjustment Confirmation Hearing.[18885] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze ORDER DIRECTING THE FILING OF A PRETRIAL CONFERENCE AGENDA. 17-3283 [18884] | 220.00/hr | |
| | CIG | Pleadings Reviews | 2.60 | 572.00 |
| | | Review and analyze Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. 17-3283 [18874] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze ORDER AMENDING CONFIRMATION HEARING PROCEDURES ORDER. 17-3283 [18877] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to Miguel Nazario representative of vendor to discuss information | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

related to case and status regarding conference with parties in interest.  Review response from Mr. Nazario.

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review and analyze relevant information to prepare for conference with vendor's counsel, DGC and UCC counsels. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Tomi Donahoe to Nubia Diaz, vendor's counsel, to discuss status of informal resolution process and other relevant matters.  Consider next steps for case. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review and analyze Monolines Reply to the Objection of the DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment. 17-3283 [18873] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze Monolines' Reply to Underwriter Defendants' Objection to Plan and Proposed Confirmation Order. 17-3283 [18871] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.10 | 22.00 |
| | Review and analyze MOTION National Public Finance Guarantee Corporation Reply to the Underwriter Defendants Objection to Plan and Proposed Confirmation. 17-3283 [18872] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze Reply of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. in Opposition to Objection of the DRA Parties to the Proposed Order and Judgment Confirming Seventh Amended Title III Joint Plan of Adjustment. 17-3283 [18870] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent by Tomi Donahoe to Ivaniella Lopez to provide payment details regarding information requested from ASSMCA. Review attached information and consider necessary actions. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Natalia Alfonso to discuss information requests from National Guard and next steps regarding assignment.  Consider necessary actions. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent by Tomi Donahoe to Francisco Reyes, representative for Essential Insurance, to provide information regarding data exchange and other related matters.  Review related documents included in communication. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze communication sent by Narda Martinez representative from Environmental Quality Board to provide information requested as part of avoidance action analysis. Consider information provided and necessary actions. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 1.00 | 220.00 |

|  |  | Participate in PRB Education committee meeting. | 220.00/hr |  |
| --- | --- | --- | --- | --- |
|  | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|  |  | Draft communication for Tomi Donahoe to provide information submitted by Environmental Quality Board. | 220.00/hr |  |
|  | FOD | General Litigation | 2.70 | 594.00 |
|  |  | Receive and analyze OMNIBUS REPLY OF THE COMMONWEALTH OF PUERTO RICO, ERS, and PBA TO OBJECTIONS TO SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT [In case no. 17-bk-03566, D.E. # 1228] | 220.00/hr |  |
|  | FOD | General Litigation | 0.20 | 44.00 |
|  |  | Receive and analyze STATEMENT OF THE MEDIATION TEAM CONCERNING PLAN OF ADJUSTMENT CONFIRMATION HEARING [In case no. 17-bk-03566, D.E. # 1229] | 220.00/hr |  |
|  | AGE | Claims Administration and Obje | 2.00 | 560.00 |
|  |  | Review of relevant parts of the proposed restructuring plan filed by the FOMB. | 280.00/hr |  |
| 10/29/2021 | CIG | Case Administration | 0.40 | 88.00 |
|  |  | Review and analyze business bankruptcy treports for the week to confirm if any vendor filed for bankruptcy relief. | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze Notice of Constitutional Challenge to Federal Statute. [18900] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze joint motion SUBMITTING SEVENTH JOINT STATUS REPORT OF THE COMMONWEALTH OF PUERTO RICO AND CONSUL-TECH CARIBE, INC. 17-3283 [18904] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 1.00 | 220.00 |
|  |  | Review and analyze notice of Agenda of Matters Scheduled for the Pretrial Conference and Hearing on Motions in Limine on November 1, 2021. 17-3283 [18898]. | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 1.40 | 308.00 |
|  |  | Review and analyze OPINION AND ORDER DENYING THE DRA PARTIES' [17009] MOTION FOR ALLOWANCE OF AN ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [18892] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze Minute Entry of proceedings held before Magistrate Judge Judith G. Dein. 17-3283 [18893] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Ivaniella Lopez to discuss information requested from certain government entities for adversary proceedings. Consider necessary actions. | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.30 | 66.00 |
|  |  | Prepare hearing assistance documents for pre-trial and plan | 220.00/hr |  |

FOMB | General

Page No.:   44

confirmation hearings and submit to court.

| | | | | |
|---|---|---|---|---|
| | CIG | Pleadings Reviews<br>Review and analyze Notice of Amended Agenda of Matters Scheduled for the Pretrial Conference and Hearing on Motions in Limine on November 1, 2021. 17-3283 [18901] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Urgent motion (SECOND URGENT MOTION) FOR EXTENSION OF DEADLINES. [18965] | 0.20<br>220.00/hr | 44.00 |
| | YG | Claims Administration and Obje<br>Analyze Debtor's Omnibus Objection to Claims 394 Omnibus Objection  of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employee Claims Asserting Liability (116 pages). | 1.10<br>220.00/hr | 242.00 |
| 10/30/2021 | CIG | Pleadings Reviews<br>Review and analyze Objection to The DRA Parties Objections to Confirmation Hearing Exhibit Lists. 17-3283 [18985] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION to inform ELECTION TO PAY SYNCORA ACCELERATION PRICE TO SYNCORA BOND HOLDERS WITH CLAIMS IN CLASSES 6, 21, AND 28 THAT VALIDLY ELECTED THE SYNCORA NON-COMMUTATION TREATMENT. 17-3283 [18983] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Urgent Joint Motion Regarding Deposition of Stephen Spencer. 17-3283 [18986] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Informative Motion of Financial Oversight and Management Board Submitting October 27, 2021. 17-3283 [18988] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Fourth Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance. 17-3283 [18987] | 0.10<br>220.00/hr | 22.00 |

| | | | |
|---|---|---|---|
| For professional services rendered | | 218.00 | $45,970.00 |
| | | | |
| Total amount of fees and costs | | | $45,970.00 |
| TOTAL AMOUNT OF THIS INVOICE | | | **$45,970.00** |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|

Firm Tax ID:  66-0554116

FOMB | General                                                                Page No.:   45

| Alberto G. Estrella | 2.00 | 280.00 | $560.00 |
| Carlos  Infante | 106.30 | 220.00 | $23,386.00 |
| Francisco   Ojeda Diez | 10.10 | 220.00 | $2,222.00 |
| Kenneth C. Suria | 0.70 | 280.00 | $196.00 |
| Natalia   Alfonso | 4.80 | 95.00 | $456.00 |
| Neyla L Ortiz | 77.60 | 200.00 | $15,520.00 |
| Yasthel  González | 16.50 | 220.00 | $3,630.00 |

Firm Tax ID:   66-0554116

## **EXHIBIT E**

**Time Entries for Each Professional Sorted by Task Code**

00373964



**ESTRELLA** LLC
ATTORNEYS & COUNSELORS

PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR 00919

General

|  |  | Invoice # | 505471 |
|---|---|---|---|
|  |  | Invoice Date: | October 31, 2021 |
|  |  | Current Invoice Amount: | $45,970.00 |

**PROFESSIONAL SERVICES**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

_Case Administration_

| 10/01/2021 | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
|  |  | Review and analyze business bankruptcy reports for the week to confirm if any vendor has filed for bankruptcy relief. | 220.00/hr |  |
| 10/12/2021 | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze notice of case closing and update case information. [Postage By Phone Reserve Account] | 220.00/hr |  |
|  | CIG | Review/analyze | 1.00 | 220.00 |
|  |  | Preliminary review of Final Letter Report for Eight Interim Compensation. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze correspondence with order confirming chapter 11 plan of reorganization.  Update case information. [Gui-Mer-Fe Inc] | 220.00/hr |  |
| 10/15/2021 | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze business bankruptcy reports for the week to determine if any adversary vendor filed for bankruptcy relief. | 220.00/hr |  |
| 10/29/2021 | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze business bankruptcy treports for the week to confirm if any vendor filed for bankruptcy relief. | 220.00/hr |  |
|  | SUBTOTAL: |  | 2.60 | 572.00 |

_Pleadings Reviews_

| 10/01/2021 | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
|  |  | Conference with Francisco Ojeda to discuss case matters and next steps regarding filing of certain motions. [Postage By Phone Reserve Account] | 220.00/hr |  |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Joint motion Stipulation regarding dismissal of the Adversary Complaint. Update case information. [Postage By Phone Reserve Account] | 220.00/hr | |
| 10/04/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze  Notice of Withdrawal of Official Committee of Unsecured Creditors Joinder to Official Committee of Retired Employees and Its Professionals Motion to Compel Puerto Rico Department of Treasury. 17-3283 [18361] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze MOTION IN LIMINE TO EXCLUDE CERTAIN OPINIONS OFFERED BY DEBTORS' EXPERT WITNESS MARTI P. MURRAY. 17-3283 [18342] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C) EXPERT WITNESSES OR TESTIMONY. 17-3283 [18341] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze MOTION IN LIMINE TO EXCLUDE CERTAIN OPINIONS OFFERED BY THE DEBTORS' EXPERT WITNESS MARTI P. MURRAY. 17-3283 [18343] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Joint Informative Motion of Discovery Dispute Between DRA Parties, the Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority.  17-3283 [18362] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the October 6, 2021. 17-3283 [18365] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and anlayze MOTION for Joinder Joinder of National Public Finance Guarantee Corporation to the Motion of Assured Guaranty Corp. 17-3283 [18339] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C) EXPERT WITNESSES OR TESTIMONY. 17-3283 [18340] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Urgent Consensual Motion for Twelfth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-3283 [18373] | 220.00/hr | |

| | CIG | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|---|
| | | Review and analyze Notice of Filing of Amended Exhibit P (Best Interest Test Reports) to Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18369] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Urgent Consensual Motion for Twelfth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-4780 [2625] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [18373] URGENT CONSENSUAL MOTION FOR TWELFTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [18380] | 220.00/hr | |
| 10/05/2021 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Objection to Motion of Individual Bondholder for an Order Further Extending the Voting Deadline for Retail Investors Seven Days and for Additional Relief to Remedy Problems in the Solicitation Packages and Processes. 17-3283 [18384] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze MOTION to inform the DRA Parties' Rebuttal Expert Disclosure. 17-3283 [18386] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Notice of Agenda of Matters Scheduled for the Hearing on October 6-7, 2021 at 9:30 A.M. 17-3283 [18387] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Notice Reb Exp. 17-3283 [18388] | 220.00/hr | |
| 10/06/2021 | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze STIPULATION Regarding Proposed Amendments to Confirmation Procedures Order. 17-3283 [18374] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze Brief. AMICUS CURIAE AND LEGAL BRIEF OF THE OFFICE OF THE COURTS ADMINISTRATION OF THE COMMONWEALTH OF PUERTO RICO. 17-3283 [18359] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by  Matt Sawyer to discuss status of settelement process and other related matters. Review response from Tomi Donahoe with detailed report and related communications by Matt Sawyer. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to Ken Leonetti, to discuss case status and next steps to continue informal resolution process. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze Official Committee of Unsecured Creditors' Response and Objection to Status Report of Government Parties Regarding Covid-19 Pandemic and the 9019 Motion. 17-3283 [2628] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 10/6/2021. 17-3283 [18408] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 10/6/2021. 17-4780 [2629] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18396] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER GRANTING [18374] STIPULATION REGARDING PROPOSED AMENDMENTS TO CONFIRMATION PROCEDURES ORDER. 17-3283 [18393] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze AMENDED ORDER ESTABLISHING PROCEDURES AND DEADLINES CONCERNING OBJECTIONS TO CONFIRMATION AND DISCOVERY IN CONNECTION THEREWITH. COnsider necessary actions. 17-3283 [18394] | 0.40<br>220.00/hr | 88.00 |
| 10/07/2021 | CIG | Review/analyze<br>Review and analyze Notice of Response of Financial Oversight and Management Board for Puerto Rico To the Proposed Confirmation Hearing Procedures Order. 17-3283 [18425] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze RESPONSE to Motion DRA Parties Response to Evidentiary Objection to the Expert Report of Lizette Martinez. 17-3283 [18429] | 1.30<br>220.00/hr | 286.00 |
| | CIG | Review/analyze<br>Review and analyze Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18433] | 0.30<br>220.00/hr | 66.00 |

|            | CIG | Review/analyze | 0.20 | 44.00 |
|------------|-----|----------------|------|-------|
|            |     | Review and analyze Urgent motion DRA PARTIES REQUESTING LEAVE TO SUPPLEMENT THEIR REBUTTAL EXPERT REPORT AFTER DEADLINE FOR SUCH REPORTS SET FORTH IN THE CONFIRMATION PROCEDURES. 17-3283 [18434] | 220.00/hr | |
|            | CIG | Review/analyze | 0.20 | 44.00 |
|            |     | Review and analyze DRA PARTIES' RESPONSE TO PROPOSED ORDER REGARDING PROCEDURES FOR HEARING ON CONFIRMATION OF PLAN OF ADJUSTMENT. 17-3283 [18432] | 220.00/hr | |
|            | CIG | Review/analyze | 0.10 | 22.00 |
|            |     | Review and analyze notice of transcript for hearing held on October 6, 2021. | 220.00/hr | |
| 10/11/2021 | CIG | Review/analyze | 3.10 | 682.00 |
|            |     | Review and analyze Notice of Filing of Proposed Order And Judgment Confirming Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18447] | 220.00/hr | |
| 10/12/2021 | CIG | Review/analyze | 3.50 | 770.00 |
|            |     | Review and analyze Notice of Submission of Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico. 17-3283 [18470] | 220.00/hr | |
|            | CIG | Review/analyze | 0.30 | 66.00 |
|            |     | Review and analyze JUDGMENT [41] Joint motion Stipulation regarding dismissal of the Adversary Complaint. Update case information and share with Brown Rudnick. [Postage By Phone Reserve Account] | 220.00/hr | |
|            | CIG | Review/analyze | 0.10 | 22.00 |
|            |     | Review and analyze Joint Informative Motion of Discovery Dispute Between DRA Parties. 17-3283 [18474] | 220.00/hr | |
| 10/13/2021 | CIG | Review/analyze | 0.10 | 22.00 |
|            |     | Review and analyze Notice Rule 5.1  [18418] Objection filed by PFZ Properties, Inc. | 220.00/hr | |
|            | CIG | Review/analyze | 0.10 | 22.00 |
|            |     | Review and analyze objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18485] | 220.00/hr | |
|            | CIG | Review/analyze | 0.10 | 22.00 |
|            |     | Review and analyze ORDER DENYING [18306] MOTION Of Individual Bondholder For An Order Further Extending The Voting Deadline For Retail Investors Seven Days And For Additional Relief To Remedy Problems In The Solicitation Packages And Processes. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze MOTION for Joinder to PSA Creditors' Reservation of Rights Regarding Ballots Cast with Respect to Seventh Amended Plan of Adjustment. 17-3283 [18479] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER REGARDING NOTICE OF CONSTITUTIONAL CHALLENGE TO A STATUTE [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18489] | 220.00/hr | |
| 10/14/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze ORDER REGARDING PROCEDURES FOR HEARING ON CONFIRMATION OF PLAN OF ADJUSTMENT. 17-3283 [18502] | 220.00/hr | |
| 10/15/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Andrew Riccio, vendor's counsel, to discuss case status and position regarding informal resolution process. Consider next steps. [Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze RESPONSE to Motion Financial Oversight and Management Board for Puerto Rico's Opposition to DRA Parties' Motion in Limine. 17-3283 [18515] [Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18505] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. [18506] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Objection to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18513] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze OBJECTION OF SERVICE EMPLOYEES INTERNATIONAL UNION TO PLAN OF ADJUSTMENT AND PROPOSED CONFIRMATION ORDER.17-3283 [18511] | 220.00/hr | |
| 10/18/2021 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Objection to Seventh Amended Title III Joint Plan. 17-3283 [18535] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Nereida Rivera, representative of Treasury Department to discuss information requests. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze Legal Brief of the Asociacion de Jubilados de la Judicatura de Puerto Rico. 17-3283 [18549] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze Objection to Seventh Amended Title III Joint PLan of Adjustment of the Commonwealth of Puerto Rico | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze objection to SEVENTH AMENDED TITLE III JOINT PAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO. 17-3283 [18538] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Motion Submitting objections to modification to the judicial retirement system. 17-3283 18548] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze minutes of confirmation hearing for vendors bankruptcy case. [Gui-Mer-Fe Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Memorandum of law Memorandum of Law Opposing DRA Parties Motion in Limine To Exclude Expert Witnesses or Testimony. 18-3283 [18522] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Memorandum of law DRA Parties Opposition to Debtors Motion for Order Excluding Expert Testimony of Douglas Brickley. 17-3283 [18521] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Memorandum of law DRA Parties Memorandum of Law in Opposition to Debtors Motion in Limine for Order Excluding Expert Testimony of Lizette Martinez. 17-3283 [18519] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Rocio Cabrera to provide information pending regarding informal resolution process.  Review and analyze information submitted and consider necessary actions. | 220.00/hr | |
| 10/19/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Objection to Confirmation. 17-3283 [18567] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Certificate of No Objection. 17-3283 [18568] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze MOTION for Joinder  [17998] Objection filed by SUCESION PASTOR MANDRY MERCADO. 17-3283 [18565] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze Objection to Confirmmation of Seventh Joint Plan of Adjustment. 17-3283 [18566] | 220.00/hr | |

| CIG | Review/analyze | | |
|-----|----------------|-----|-----|
| | Review and analyze Reservation of Rights  the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 178-3283 [18569] | 0.10 220.00/hr | 22.00 |
| CIG | Review/analyze | | |
| | Review and analyze Statement. and Reservation of Rights of Official Committee of Unsecured Creditors Regarding Confirmation of Seventh Amended Title III Joint Plan of Adjustment. [18589] | 0.10 220.00/hr | 22.00 |
| CIG | Review/analyze | | |
| | Review and analyze Objection to Plan Confirmation. 17-3283 [18573] | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze Constitutional Challenege Notice Rule 5.1. 17-3283 [18570] | 0.10 220.00/hr | 22.00 |
| CIG | Review/analyze | | |
| | Review and analyze Urgent motion (URGENT CONSENTED MOTION) FOR EXTENSION OF DEADLINES. 17-3283 [18571] | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze Reservation of Rights  Confirmation of Seventh Amended Title III Joint Plan of Adjustment. [18592] | 0.10 220.00/hr | 22.00 |
| CIG | Review/analyze | | |
| | Review and analyze Objection of the DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. [18590] | 1.00 220.00/hr | 220.00 |
| CIG | Review/analyze | | |
| | Review and analyze ORDER GRANTING [18571] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. [18581] | 0.10 220.00/hr | 22.00 |
| CIG | Review/analyze | | |
| | Review and analyze MOTION for Joinder  [17998] Objection filed by SUCESION PASTOR MANDRY MERCADO. [18582] | 0.10 220.00/hr | 22.00 |
| CIG | Review/analyze | | |
| | Review and analyze Objection to Confirmation of Plan, accompanied by Declaration and Exhibits . 17-3283 [18575] | 1.10 220.00/hr | 242.00 |
| CIG | Review/analyze | | |
| | Review and analyze Certificate of No Objection. [18580] | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze Objection to Related document:[17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18583] | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | | |
| | Review and analyze Objection to Related document:[18587] | 0.80 220.00/hr | 176.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze Reservation of Rights  Confirmation of Seventh Amended Title III Joint Plan of Adjustment. [18588] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze Reservation of Rights  Statement in Support and Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. [18584] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze Objection to Related document:[17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. [18585] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze OBJECTION OF INTERNATIONAL UNION, UAW TO PLAN OF ADJUSTMENT AND PROPOSED CONFIRMATION ORDER. 17-3283 [18558] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION for Joinder  [17998] Objection filed by SUCESION PASTOR MANDRY MERCADO. 17-3283 [18563] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION for Joinder  [17998] Objection filed by SUCESION PASTOR MANDRY MERCADO. 17-3283 [18564] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze Objection to Related document:[17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18560] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze  The Official Committee of Retired Employees' Statement in Connection with Confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth Of Puerto Rico. 17-3283 [18562] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze Statement. in Support and, Reservation of Rights. 17-3283 [18574] | 0.10<br>220.00/hr | 22.00 |
| 10/20/2021 | CIG | Review/analyze<br>Review and analyze Objection to Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico. [18604] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze Statement. Ambac Assurance Corporation's Statement in Support of Confirmation of Commonwealth Plan of Adjustment and Reservation of Rights. [18601] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze Urgent Motion to File the DRA Parties Objection to the Seventh Amended Title III Joint Plan of Adjustment. [18599] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review and analyze ] MOTION for Allowance and Payment of Administrative Expense. [18605] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze LIMITED RESPONSE OF VAQUERIA TRES MONJITAS, INC. TO OBJECTION OF THE COMMONWEALTH OF PUERTO RICO TO PROOF OF CLAIM NO. 42505 | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss status of data requests from several agencies. Draft response ton inform about preliminary status of data requests. | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze MOTION requesting order for the Bankruptcy Administrator to make a claim to FEMA for additional funds. 17-3283 | 220.00 /hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze Objection to Confirmation of the Seventh Plan of Adjustment. [18594] | 220.00 /hr | |
| | CIG | Review/analyze | 1.60 | 352.00 |
| | | Review and analyze Objection to Confirmation of the Seventh Plan of Adjustment. 17-3283 [18593] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Statement. in Support and Reservation of Rights of Financial Guaranty Insurance Company. [18595] | 220.00 /hr | |
| 10/21/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Objection to 7th Amended Title III Joint Plan of Adjustment by US Bank as Trustee for PRIFA Bonds and Fiscal Agent for PBA Bond. 17-3282 [18634] | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Natalia Alfonso to discuss questions reaised by agencies related to information requests.  Draft response communication with proposed guidelines. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze MOR for case no 17-4157 for purposes of claims negotiations. | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Reservation of Rights  RESERVATION OF RIGHTS OF VAQUERIA TRES MONJITAS. 17-3283 [18637] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER REGARDING NOTICE OF CONSTITUTIONAL CHALLENGE TO A STATUTE. 17-3283 [18620] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| 10/22/2021 | CIG | Review/analyze | | |
| | | Review and analyze Objection to Proposed Order and Judgment. 17-3283 [18647] | 0.50 220.00/hr | 110.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze Motion to inform - Exhibit List, Witness List and Identification of Declaration. 17-3283 [18648] | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze REPLY to Response to Motion DRA Parties Reply Memorandum of Law in Support of their Motion in Limine to Exclude Certain Testimony Offered by Debtors Plan Expert. 17-3283 [186677] | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze Objection to THE PROPOSED ORDER AND JUDGMENT CONFIRMING SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO. [18685] | 0.90 220.00/hr | 198.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze ORDER TO APPEAR FOR URGENT STATUS CONFERENCE. 17-3283 [18643] | 0.20 220.00/hr | 44.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. 17-3283 [18645] | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze Reservation of Rights  The Proposed Order Confirming The Seventh Amended Title III Joint Plan of Adjustment. [18662] | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze Statement. and Reservation of Rights of Official Committee of Unsecured Creditors Regarding Proposed Order and Judgment Confirming Seventh Amended Title III Joint Plan of Adjustment. [18658] | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze Objection to Confirmation Order. 17-3283 [18651] | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze Objection to Related document:[17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment. 17-3283 [18663] | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze Notice Debtors' Final List of Witnesses to be Offered in Support of Confirmation of Plan of Adjustment. 17-3283 [18683] | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze Objection to Proposed Order of Confirmation (Qualified). 17-3283 [18670] | 0.10 220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Urgent motion (AAFAFs Urgent Motion) To Extend Its Objection Deadlines With Respect To The Seventh Amended Title III Joint Plan Of Adjustment. 17-3283 [18665] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Motion Submitting AAFAFS WITNESS LIST TO BE OFFERED IN CONNECTION WITH PLAN OF ADJUSTMENT CONFIRMATION. 17-3283 [18671] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Motion Submitting AAFAFS WITNESS LIST TO BE OFFERED IN CONNECTION WITH PLAN OF ADJUSTMENT CONFIRMATION. 17-3283 [18672] | 220.00 /hr | |
| 10/23/2021 | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review and analyze MOTION /DRA PARTIES REPLY TO MEMORANDUM OF LAW OPPOSING DRA PARTIES MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C) EXPERT WITNESSES OR TESTIMONY. 17-3283 [18686] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication from Xiomara del Toro to discuss summary of proposed settlement and required authority to execute same. | 220.00 /hr | |
| 10/24/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Second MOTION to inform Urgent Status Conference Scheduled for Monday, October 25, 2021. 17-3283 [18700] | 220.00 /hr | |
| 10/25/2021 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Emergency Status Conference held on 10/25/2021. 17-3283 [18710] | 220.00 /hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze Motion Submitting AAFAFS AMENDED EXHIBIT LIST AND FILING OF FACT STIPULATION IN CONNECTION WITH PLAN OF ADJUSTMENT CONFIRMATION. 17-3283 [18733] | 220.00 /hr | |
| | CIG | Review/analyze | 1.20 | 264.00 |
| | | Review and analyze Motion Submitting Declaration of Marti P. Murray in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18724] | 220.00 /hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze Motion Submitting The DRA Parties Motion Submitting Witness Declarations. 17-3283 [18723] | 220.00 /hr | |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Motion Submitting - Declaration of Andrew Wolfe in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18725] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Motion Submitting Declaration of David M. Brownstein in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18726] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Order REGARDING RULINGS MADE ON THE RECORD AT THE OCTOBER 25, 2021, URGENT STATUS CONFERENCE CONCERNING THE PROPOSED PLAN OF ADJUSTMENT. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Urgent Informative Motion regarding: Discussions Between Legislative and Executive Branch Leadership. 17-3283 [18702] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Natalia Alfonso to provide response from Police department regarding information requests.  Consider necessary actions and draft response communication. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Motion Submitting Declaration of Jay Herriman in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18732] | 220.00/hr | |
| | CIG | Review/analyze | 2.20 | 484.00 |
| | | Review and analyze Proposed Findings of Fact and Conclusions of Law in Connection with Confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18739] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Motion Submitting Declaration of David Skeel in Respect of Confirmation of Plan of Adjustment for the Commonwealth of Puerto Rico. 17-3283 [18731] | 220.00/hr | |
| 10/26/2021 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Motion Submitting Declaration of Sheva R. Levy in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18737] | 220.00/hr | |

| | CIG | Review/analyze | | |
|---|---|---|---|---|
| | | Review and analyze Motion Submitting Declaration of Adam Chepenik in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18735] | 1.30 220.00/hr | 286.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze Objection to (THE GOVERNOR OF PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITYS LIMITED OBJECTION) TO (I) THE SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT. 17-3283 [18742] | 0.40 220.00/hr | 88.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze Motion Submitting Declaration of Juan Santambrogio in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18736] | 0.20 220.00/hr | 44.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze Motion Submitting Declaration of Natalie Jaresko in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment for the Commonwealth of Puerto Rico. 17-3283 [18729] | 2.80 220.00/hr | 616.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze Motion Submitting Declaration of Ojas N. Shah in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18730] | 3.30 220.00/hr | 726.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze Motion Submitting Declaration of Steven Zelin of PJT Partners LP  Financial Oversight and Management Board for Puerto Rico in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment. 17-3283 [18734] | 1.00 220.00/hr | 220.00 |
| 10/27/2021 | CIG | Review/analyze | | |
| | | Review and analyze OBJECTION OF ASOCIACIÓN DE MAESTROS DE PUERTO RICO AND ASOCIACIÓN DE MAESTROS DE PUERTO RICO-LOCAL SINDICAL TO CONFIRMATION OF THE SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT. 17-3283 [18757] | 0.60 220.00/hr | 132.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze  REPLY to Response to Motion THE DRA PARTIES REPLY MEMORANDUM OF LAW IN SUPPORT OF THEIR URGENT MOTION TO COMPEL COMPLIANCE WITH ORDER GRANTING URGENT JOINT MOTION REGARDING RULE 30(B)(6) DEPOSITION. 17-3283 [18838] | 0.40 220.00/hr | 88.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze MOTION to inform Informative Motion of Financial Oversight and Management Board Regarding Pretrial Conference and Confirmation Hearing. 17-3283 [18839] | 0.30 220.00/hr | 66.00 |

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze Motion Submitting Declaration of Margaret A. Dale in Connection with DRA Parties' Urgent Motion to Compel Compliance With Order Granting Urgent Joint Motion Regarding Rule 30(b)(6) Deposition. 17-3283 [18746] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER DIRECTING UNSEALING OF DRA PARTIES' (I) OBJECTION TO THE SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO. 17-3283 [18834] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Informative Motion of the Financial Oversight and Management Board for Puerto Rico. 17-3283 [18866] | 220.00 /hr | |
| 10/28/2021 | CIG | Draft/revise | 0.30 | 66.00 |
| | | Review and analyze  Motion requesting extension of time( 21 days days). To extend voting deadline. 17-3283 [18478] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Statement of the Mediation Team Concerning Plan of Adjustment Confirmation Hearing.[18885] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER DIRECTING THE FILING OF A PRETRIAL CONFERENCE AGENDA. 17-3283 [18884] | 220.00 /hr | |
| | CIG | Review/analyze | 2.60 | 572.00 |
| | | Review and analyze Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. 17-3283 [18874] | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze ORDER AMENDING CONFIRMATION HEARING PROCEDURES ORDER. 17-3283 [18877] | 220.00 /hr | |
| 10/29/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Notice of Constitutional Challenge to Federal Statute. [18900] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze joint motion SUBMITTING SEVENTH JOINT STATUS REPORT OF THE COMMONWEALTH OF PUERTO RICO AND CONSUL-TECH CARIBE, INC. 17-3283 [18904] | 220.00 /hr | |
| | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review and analyze notice of Agenda of Matters Scheduled for the Pretrial Conference and Hearing on Motions in Limine on November 1, 2021. 17-3283 [18898]. | 220.00 /hr | |
| | CIG | Review/analyze | 1.40 | 308.00 |
| | | Review and analyze OPINION AND ORDER DENYING THE DRA PARTIES' [17009] MOTION FOR ALLOWANCE OF AN ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [18892] | 220.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                 Page No.:  16

| | CIG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review and analyze Minute Entry of proceedings held before Magistrate Judge Judith G. Dein. 17-3283 [18893] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ivaniella Lopez to discuss information requested from certain government entities for adversary proceedings. Consider necessary actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Prepare hearing assistance documents for pre-trial and plan confirmation hearings and submit to court. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Notice of Amended Agenda of Matters Scheduled for the Pretrial Conference and Hearing on Motions in Limine on November 1, 2021. 17-3283 [18901] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Urgent motion (SECOND URGENT MOTION) FOR EXTENSION OF DEADLINES. [18965] | 220.00/hr | |
| 10/30/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Objection to The DRA Parties Objections to Confirmation Hearing Exhibit Lists. 17-3283 [18985] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze MOTION to inform ELECTION TO PAY SYNCORA ACCELERATION PRICE TO SYNCORA BOND HOLDERS WITH CLAIMS IN CLASSES 6, 21, AND 28 THAT VALIDLY ELECTED THE SYNCORA NON-COMMUTATION TREATMENT. 17-3283 [18983] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Urgent Joint Motion Regarding Deposition of Stephen Spencer. 17-3283 [18986] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Informative Motion of Financial Oversight and Management Board Submitting October 27, 2021. 17-3283 [18988] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Fourth Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance. 17-3283 [18987] | 220.00/hr | |
| | SUBTOTAL: | | 66.70 | 14,674.00 |

Meetings of and Communications

| 10/04/2021 | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Blair Rinne to provide information regarding litigation and next steps regarding same. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Tristan Axelrod to provide update on betteroads claims management strategy. | 220.00/hr | |
| 10/05/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ken Leonetti to discuss case matters and next steps.  review responses from Matt Sawyer and Juan Nieves. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |
| 10/06/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Brian Tester to discuss matters regarding mediation performed. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Ken Leonetti, vendor's counsel, to discuss case status and next steps for informal resolution process. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |
| 10/07/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Rosamar Garcia to discuss matters regarding case and next steps regarding informal resolution process. Review related response from Matt Sawyer. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and anlayze communications ent by Tomi Donahoe to discuss case matters.  Review response from Ken Leonetti and Matt Sawyer. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to discuss next steps regarding informal resolution process.  Review response from vendor's counsel Ken Leonetti. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze Objection to Seventh Amended Plan. 17-3283 [18418] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communications ent by Tristan Axelrod to address pending matters related to mediations with Judge Tester. | 220.00/hr | |
| 10/08/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Jean Rosado to provide status on certain information requests from comptroller. Review information and consider necessary actions. | 220.00/hr | |
| | CIG | Appear for | 0.20 | 44.00 |
| | | Conference with Jean Rosado to discuss several ongoing matters regarding open cases and information requests. | 220.00/hr | |

Firm Tax ID: 66-0554116

| 10/12/2021 | CIG | Appear for | 0.60 | 132.00 |
|---|---|---|---|---|
| | | Participate in telephone conference with vendor counsels, UCC counsels and DGC to discuss case matters and informal resolution process. [E. Cardona & Asociados, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Beth Da Silva to discuss and provide information regarding case. [E. Cardona & Asociados, Inc.] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.60 | 132.00 |
| | | Review and analyze relevant information to prepare for telephone conference with vendor representatives, UCC counsels and DGC. [E. Cardona & Asociados, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Response of the Financial Oversight and Management Board for Puerto Rico to the DRA Parties' Response to Proposed Order Regarding Procedures for Hearing on Confirmation Plan of Adjustment. 17-3283 [18471] | 220.00/hr | |
| 10/15/2021 | NAG | Com(other exter | 0.50 | 47.50 |
| | | Send electronic communication with RFP to several Commonwealth agencies. | 95.00/hr | |
| 10/18/2021 | CIG | Com.otherCounse | 0.40 | 88.00 |
| | | Telephone conference with Alexis Betancourt to discuss settlement proposals and extension of time. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.40 | 88.00 |
| | | Telephone conference with Juan Cuyar to discuss settlement status and FF&Co's position regarding case. | 220.00/hr | |
| | NAG | Com(other exter | 2.60 | 247.00 |
| | | Several communications to Commonwealth agencies in order to obtain a contact person for RFP, RFQ and Purchase Orders. Subsequently, send RFP. | 95.00/hr | |
| 10/19/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Jessica Morales from ASG to inform about status of information requests from agency. Consider necessary actions. Review related communication from natalia Alfonso. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to discuss matters regarding information requests from Treasury Department. Draft response. | 220.00/hr | |
| | NAG | Com(other exter | 0.30 | 28.50 |
| | | Exchange electronic communications with Commonwealth agencies regarding RFP. | 95.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 10/20/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to confirm that all information requests were received by all pertinent agencies and provide status of requests. Consider necessary actions. | 0.30<br>220.00/hr | 66.00 |
| 10/21/2021 | CIG | Review/analyze<br>Review and analyze ORDER DENYING [18609] MOTION requesting order for the Bankruptcy Administrator to make a claim to FEMA for additional funds. 17-3283 [18624] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to representatives of ASSMCA to request certain information from government agency. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze Objection to 7th Amended Title III Joint Plan of Adjustment by US Bank as Trustee for PRIFA Bonds and Fiscal Agent for PBA Bonds. 17-3283 [18632] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze Objection to 7th Amended Joint Plan of Adjustment. 17-3283 [18631] | 1.40<br>220.00/hr | 308.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Tristan Axlerod to discuss need for information requested from ASSMCA and provide additional information requested by Ivanella Lopez. Review response from Mrs. Lopez. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ivaniella Lopez to Tristan Axelrod requesting clarification of certain information requested from ASSMCA. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Ivanella Lopez and Jaime El Khoury to discuss information requested from several agencies and review related responses with relevant information and instructions regarding information requested. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Draft communication for Tomi Donahoe to provide status of information requested from several PR government entities. Review related response from Mr. Donahoe providing additional information to be considered. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze several communications sent by ASSMCA representatives regarding information requests and authority to request same.  Review related communication referring to relevant parties for further review. | 0.20<br>220.00/hr | 44.00 |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication snet by Clarisa Sola, vendor's counsel to provide update on information requested from APEX as part of ongoing litigation process. Consider necessary actions. | 0.20<br>220.00/hr | 44.00 |
| 10/22/2021 | NAG | Review/analyze<br>Receive, review and secure production of documents and follow up with agencies. | 1.00<br>95.00/hr | 95.00 |
| 10/25/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Mario Caraballo from the Highways Authority requesting additional documentation to provide information requested for certain adversary and tolling cases. Consider necessary actions. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication for Tomi Donahoe to discuss information requested from certain agencies to provide data requested from them.  Review response from Mr. Donahoe. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Appear for<br>Meeting with Natalia Alfonso to discuss status of information requests to several government agencies. | 0.30<br>220.00/hr | 66.00 |
| | NAG | Com(other exter<br>Receive and secure documents for Hacienda and working with other agencies. | 0.40<br>95.00/hr | 38.00 |
| 10/27/2021 | CIG | Review/analyze<br>Draft communication for Tristan Axelrod to discuss need to appear in pre-trial and confirmation hearings.  Review response from Tristan Axelrod. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze final motion sent by Allie Deering regarding motion to appear for pre-trial and confirmation hearings. Consider necessary actions. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze REPLY to Response to Motion / The Official Committee of Retired Employees' Reply in Support of Confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [1868] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze Memorandum of law in Support of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [18869] | 2.70<br>220.00/hr | 594.00 |
| | CIG | Review/analyze<br>Review and analyze draft of motion to appear for court hearings and relevant information attached sent by Tristan Axelrod. Review attached information and draft communication with related comments. | 0.50<br>220.00/hr | 110.00 |

|            | CIG | Review/analyze | 0.20 | 44.00 |
|------------|-----|----------------|------|-------|

Review and analyze several communications sent by Tristan Axelrod and Allie Deering to discuss proposed edits and other changes to motions to be filed regarding hearing appearances. — 220.00/hr

| 10/28/2021 | CIG | Review/analyze | 0.30 | 66.00 |

Review and analyze communication sent by Tomi Donahoe to Miguel Nazario representative of vendor to discuss information related to case and status regarding conference with parties in interest.  Review response from Mr. Nazario. — 220.00/hr

|            | CIG | Plan and prepare for | 0.50 | 110.00 |

Review and analyze relevant information to prepare for conference with vendor's counsel, DGC and UCC counsels. — 220.00/hr

|            | CIG | Review/analyze | 0.20 | 44.00 |

Review and analyze communication sent by Tomi Donahoe to Nubia Diaz, vendor's counsel, to discuss status of informal resolution process and other relevant matters.  Consider next steps for case. — 220.00/hr

|            | CIG | Review/analyze | 0.50 | 110.00 |

Review and analyze Monolines Reply to the Objection of the DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment. 17-3283 [18873] — 220.00/hr

|            | CIG | Review/analyze | 0.20 | 44.00 |

Review and analyze Monolines' Reply to Underwriter Defendants' Objection to Plan and Proposed Confirmation Order. 17-3283 [18871] — 220.00/hr

|            | CIG | Review/analyze | 0.10 | 22.00 |

Review and analyze MOTION National Public Finance Guarantee Corporation Reply to the Underwriter Defendants Objection to Plan and Proposed Confirmation. 17-3283 [18872] — 220.00/hr

|            | CIG | Review/analyze | 0.20 | 44.00 |

Review and analyze Reply of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. in Opposition to Objection of the DRA Parties to the Proposed Order and Judgment Confirming Seventh Amended Title III Joint Plan of Adjustment. 17-3283 [18870] — 220.00/hr

|            | SUBTOTAL: | | 21.30 | 4,086.00 |

Fee/Employment Applications

| 10/12/2021 | KCS | Draft/revise | 0.50 | 140.00 |

Draft and verify June 2021 statement to forward to the client. — 280.00/hr

|            | SUBTOTAL: | | 0.50 | 140.00 |

Fee/Employment Objections

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 10/18/2021 | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 148102, 131274)  [17923] Debtor's Omnibus Objection to Claims, the Three Hundred Seventy-Fourth Omnibus Objection. Filed by FOMB. Docket No. 18530. | 0.20<br>220.00 /hr | 44.00 |
| | | SUBTOTAL: | 0.20 | 44.00 |

### Avoidance Action Analysis

| | | | | |
|---|---|---|---|---|
| 10/07/2021 | KCS | Review/analyze<br>Receive email from Brown Rudnick and revise the stipulation of dismissal. Reply agreeing to the stipulation of dismissal. [FP + 1, LLC] | 0.20<br>280.00 /hr | 56.00 |
| 10/08/2021 | CIG | Review/analyze<br>Review and analyze information sent by Tristan Axelrod to provide informatino and objection to HTA POC filed in local bankruptcy case.  Review court filings and consider necessary actions. Review resposne from Beth da Silva. | 0.80<br>220.00 /hr | 176.00 |
| | CIG | Review/analyze<br>Review and analyze information sent by Tristan Axelrod regarding objection to SCC's claim in local bankruptcy court.  review objection to claim and consider necessary actions. Review response from Ken Suria. | 0.60<br>220.00 /hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer regarding information requests for the comptroller to conclude data analysis for case. [N. Harris Computer Corporation] | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod regarding status of case, recommended actions and potential results of mediation.  Consider information and next steps. [Macam SE] | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to Francisco Ojeda to discuss omnibus motion and related matters for case. [Truenorth Corp] | 0.20<br>220.00 /hr | 44.00 |
| 10/15/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to representatives from the Police Department to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to representatives from the Health Department. to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 0.40<br>220.00 /hr | 88.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Natalia Alfonso to representatives from the Fire Department to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from the Treasury Department to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to vendor's counsel discuss status of case and request information to conclude informal resolution process.  Consider necessary actions. [Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from the Departamento de la Familia to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from Highways and Transportation to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 220.00/hr | |
| 10/18/2021 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from the National Guard to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from the ASG to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives of the Environmental Quality Board to request certain information related to certain adversary cases.  Review attached documents and consider next steps. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Rocio Cabrera, counsel for vendor to provide information requested as part of informal resolution process. Review attached data and consider necessary actions. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to representatives from the Departamento de Recreación to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to representatives of the Education Department to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to representatives from the ASSMCA to request certain information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to representatives from the Fire Department to request additional information related to certain adversary cases.  Review attached documents and consider next steps to conclude assignment. | 0.40<br>220.00/hr | 88.00 |
| 10/21/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss information provided by counsel for bankrupt vendor Betterecycling corporation. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alexis Betancourt to provide information requested from vendor as part of informal resolution process and claims valuation process in case no. 19-4157. Review information and consider necessary actions. | 0.80<br>220.00/hr | 176.00 |
| 10/22/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Juan Rivera from the Police Department to discuss information requests and additional information needed to comply with same. Consider next steps. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to representatives from DSP to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to representatives from Departamento de la Familia to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 0.20<br>220.00/hr | 44.00 |

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Natalia Alfonso to representatives from GNPR to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from the Education Department to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from Department of Health to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from Environmental Quality Board to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from ASG to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from AMSSCA to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 220.00/hr | |
| 10/25/2021 | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from Department of Transportation to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from the Police Department to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to representatives from General Services to request status of information requested as part of avoidance action analysis. Consider necessary actions. | 220.00/hr | |

Firm Tax ID: 66-0554116

| Date | | | | | |
|---|---|---|---|---|---|
| 10/28/2021 | CIG | Review/analyze | Review and analyze communication sent by Tomi Donahoe to Ivaniella Lopez to provide payment details regarding information requested from ASSMCA. Review attached information and consider necessary actions. | 0.50 220.00/hr | 110.00 |
| | CIG | Review/analyze | Review and analyze communication sent by Natalia Alfonso to discuss information requests from National Guard and next steps regarding assignment.  Consider necessary actions. | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | Review and analyze communication sent by Tomi Donahoe to Francisco Reyes, representative for Essential Insurance, to provide information regarding data exchange and other related matters.  Review related documents included in communication. | 0.50 220.00/hr | 110.00 |
| | CIG | Review/analyze | Review and analyze communication sent by Narda Martinez representative from Environmental Quality Board to provide information requested as part of avoidance action analysis. Consider information provided and necessary actions. | 0.60 220.00/hr | 132.00 |
| | CIG | Appear for | Participate in PRB Education committee meeting. | 1.00 220.00/hr | 220.00 |
| | CIG | Draft/revise | Draft communication for Tomi Donahoe to provide information submitted by Environmental Quality Board. | 0.20 220.00/hr | 44.00 |
| | | SUBTOTAL: | | 14.90 | 3,290.00 |

Other Contested Matters (exclu

| Date | | | | | |
|---|---|---|---|---|---|
| 10/01/2021 | NLO | Review/analyze | Analyze Memorandum of law in Support of Debtors Notice of Motion and Motion for Order Excluding Fact Testimony of Janice Ramirez Velez and Expert Testimony of Leonardo Giacchino [18320] Notice of Motion filed by FOMB. DKE#18321 | 0.20 200.00/hr | 40.00 |
| | NLO | Review/analyze | Analyze  Memorandum of Law in Support of Debtors' Motion for Order Excluding Testimony of Andres Mercado Boneta Martinez filed by FOMB. DKE#18333 | 0.10 200.00/hr | 20.00 |
| | NLO | Review/analyze | Analyze Notice of Motion and Motion for Order Excluding Fact Testimony of Janice Ramirez Velez and Expert Testimony of Leonardo Giacchino Notice of Motion [17627] filed by FOMB. DKE#18320 | 0.10 200.00/hr | 20.00 |
| | NLO | Review/analyze | Analyze Supplemental ROA Sent to USCA as to [17697] Notice of Appeal filed by Obe E. Johnson. [Docket entries 18198, 18220]. DKE#18222 | 0.10 200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER DENYING [18198] MOTION FOR PERMISSION TO APPEAL IN FORMA PAUPERIS filed by Obe E. Johnson. DKE#18220 | 200.00/hr | |
| 10/04/2021 | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze MOTION MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C) EXPERT WITNESSES OR TESTIMONY (Attachments: # (1) Proposed Order) filed by Cantor-Katz Collateral Monitor LLC. DKE#18340. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C) EXPERT WITNESSES OR TESTIMONY [18340] filed by AmeriNational Community Services, LLC. DKE#18341 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze AMICUS CURIAE AND LEGAL BRIEF OF THE OFFICE OF THE COURTS ADMINISTRATION OF THE COMMONWEALTH OF PUERTO RICO [18336] Order Granting Motion filed by Commonwealth of Puerto Rico. DKE#18359 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Joinder of National Public Finance Guarantee Corporation to the Motion of Assured Guaranty Corp., et als to Extend the Election Deadline in the Solicitation Procedures Order [182824]. DKE#18339. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER GRANTING MODIFICATION OF CERTAIN DEADLINES IN SOLICITATION PROCEDURES ORDER AND CONFIRMATION PROCEDURES [18284, 18339]. KE#18360 | 200.00/hr | |
| 10/07/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Urgent Motion of the Defendants for Leave to Exceed Page Limit with Respect to Reply in Support of the Defendants' Motion to Dismiss the Complaint (Attachments: # (1) Proposed Order) filed by AMBAC ASSURANCE CORPORATION, et als. DKE#1098/17-03567 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER SCHEDULING BRIEFING OF [18404] MOTION TO COMPEL COMPLIANCE WITH PROPOSED STIPULATION filed by RAFAEL BONILLA RIVERA. DKE#18406 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze  Joint Informative Motion of Discovery Dispute Between DRA Parties, FOMB and the Puerto Rico Fiscal Agency and Financial Advisory Authority filed by AmeriNational Community Services, LLC, et al. DKE#18362 | 200.00/hr | |

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same (Attachments: # (1) Exhibit A) filed by  AmeriNational Community Services, LLC, et als. DKE#18367 | 200.00/hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Motion Submitting Motion submitting Certify Translation (Attachments: # (1) Exhibit Translation) filed by Abram-Diaz Plaintiff Group, Perez-Colon Plaintiff Group [18239] filed by Creditor Abram-Diaz Plaintiff Group, et als.  DKE#18412 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Withdrawal to Official Committee of Retired Employees and Professionals Motion to Compel Department of Treasury to Comply with First and Second Amended Orders Setting Procedures for Interim Compensation [18190]  filed by UCC. DKE#18361 | 200.00/hr | |
| 10/08/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES [18186] Order Granting Motion, [18316] Order Setting Briefing Schedule filed by AFAAF. DKE#18414. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion Submitting to order granting motion to seal for limited duration and for supplemental briefing in connection with order  [18291] filed by FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. DKE#18446 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER GRANTING [18414] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES [17134] Proposed MOTION rule 503(b)(1)(A) filed by Norberto Tomassini et al. DKE#18422 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Sealed Motion Motion in Compliance with Order and to File the Amended Martinez Expert Report under Seal [18440] filed by AmeriNational Community Services, LLC, et als. DKE#18441 | 200.00/hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Reply to #18384 in further support of Motion #18306 for Order Further Extending Voting Deadline with Ex. E-G [18306] filed by Peter C Hein. DKE#18439 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion Submitting Objection of FOMB to Urgent Motion Requesting Relief Regarding Voting Processes and Remedy Errors in Solicitation Packages and Alternative Remedies and for Order to Extend Voting Deadline [18378] filed by FOMB. DKE#18437 | 200.00/hr | |

Firm Tax ID: 66-0554116

|  | NLO | Review/analyze | 0.20 | 40.00 |
|---|---|---|---|---|
|  |  | Analyze Urgent Motion to Seal Document Urgent Motion of DRA Parties to File Under Seal the Attachment to the DRA Parties Response to Evidentiary Objection to Expert Report of Lizette Martinez to the DRA Parties filed by AmeriNational, et als. DKE#18431 | 200.00/hr | |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze ORDER GRANTING [18431] MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING. Brief due by: 10/15/2021 [18270, 18429]. DKE#18440 | 200.00/hr | |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze ORDER CONCERNING STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. Docket Entry Nos. 1235 and 2627 in Case No. 17-4780. DKE#18436 | 200.00/hr | |
| 10/12/2021 | NLO | Review/analyze | 2.60 | 520.00 |
|  |  | Analyze Certificate of service [18365] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Adam M. Adler  Prime Clerk LLC. DKE#18443 (256 pages). | 200.00/hr | |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Second Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same [18367] filed by FOMB. DKE#18451. | 200.00/hr | |
| 10/19/2021 | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze ORDER GRANTING [18524] URGENT Joint Motion Regarding Deposition of David W. Prager [18394]. DKE#18531. | 200.00/hr | |
| 10/20/2021 | NLO | Review/analyze | 0.20 | 40.00 |
|  |  | Analyze Brief. Legal Brief of the Asociacion de Jubilados de la Judicatura de Puerto Rico filed by Asociacion de Jubilados de la Judicatura de Puerto Rico, Inc. [18548]. DKE#18549 | 200.00/hr | |
| 10/25/2021 | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Notice of Supplemental and Partial Payment of Insurance Proceeds [514] Order Granting Motion (Generic) (Attachments: # 1 Exhibit A - October 15, 2021 Supplemental Payment Notice) filed by PREPA. DKE#2645 of 17-04780-LTS9 | 200.00/hr | |
| 10/26/2021 | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Notice of Motion[18602] MOTION for Allowance and Payment of Administrative Expense filed by Community Health Foundation of P.R. Inc. DKE# 186 | 200.00/hr | |

SUBTOTAL:                                                                                          7.30          1,460.00

General Litigation

| 10/04/2021 | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze UNOPPOSED URGENT MOTION OF THE DEFENDANTS FOR LEAVE TO EXCEED PAGE LIMIT WITH RESPECT TO REPLY IN SUPPORT OF THE DEFENDANTS' MOTION TO DISMISS THE COMPLAINT [In case no. 17-bk-03567 D.E. # 1098] | 220.00/hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze UNOPPOSED URGENT MOTION OF INTERVENING DEFENDANT FOMB FOR LEAVE TO FILE A REPLY  [In case no. 17-bk-03567, D.E. 1099] | 220.00/hr | |
| 10/05/2021 | FOD | Com.otherCounse | 0.20 | 44.00 |
| | | Draft and send email to defendant's counsel regarding discovery request as to pending documents. [Apex General Contractors LLC] | 220.00/hr | |
| | FOD | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze AMENDED ORDER ESTABLISHING PROCEDURES AND DEADLINES CONCERNING OBJECTIONS TO CONFIRMATION AND DISCOVERY IN CONNECTION THEREWITH [In case no. 17-bk-03566, D.E. # 1213] | 220.00/hr | |
| | FOD | Com.otherCounse | 0.20 | 44.00 |
| | | Receive and analyze email from Blair Rinne regarding further discovery request to defendant Apex General Contractors. [Apex General Contractors LLC] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Email from Blair Rinne regarding draft of email to defendant's counsel as to request for production of documents. [Apex General Contractors LLC] | 220.00/hr | |
| | FOD | Com.otherCounse | 0.30 | 66.00 |
| | | Email to Blair Rinne regarding request for production of documents to defendant Apex. [Apex General Contractors LLC] | 220.00/hr | |
| 10/07/2021 | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICOS RECENT ACTIVITIES FILED BY  LUIS C MARINI BIAGGI, Docket 18399. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review AMENDED ORDER ESTABLISHING PROCEDURES AND DEADLINES CONCERNING OBJECTIONS TO CONFIRMATION AND DISCOVERY IN CONNECTION THEREWITH. Related document: [17640] Order. Signed by Judge Laura Taylor Swain. Docket No. 18394. | 220.00/hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Review pro Se Notices of Participation Received by the Court on 10/04/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 1). Filed by: Guillermo Reynes Boneta (52 pages) Docket No. 18391. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Analyze Pro Se Notices of Participation Received by the Court on 10/01/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 1). Filed by: Jose E. Valcourt Cruz, Docket No. 18370. (40 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze ORDER GRANTING [18373] URGENT CONSENSUAL MOTION FOR TWELFTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. Signed by Judge Laura Taylor Swain. Docket No. 18380. | 220.00/hr | |
| | YG | Review/analyze | 0.40 | 88.00 |
| | | Analyze Motion requesting extension of time( 21 days). To voting deadline. filed by IVONNE GONZALEZ-MORALES  Nilda Agosto Maldonado GROUP. Docket No. 18378. (42 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Agenda of Matters Scheduled for the Hearing on October 6-7, 2021 at 9:30 A.M. AST  [18269] Order, filed by FOMB. (23 pages) Docket No. 18387. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze MOTION to Compel Compliance with Stipulation (Attachments: # (1) Exhibit Signed Stipulation) filed by MIGUEL ANGEL SERRANO URDAZ  RAFAEL BONILLA RIVERA [SERRANO URDAZ, MIGUEL] Docket No. 18404. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Notice - Status Report of Financial Oversight and Management Board in Connection with October 6-7, 2021 Omnibus Hearing  [18269] Order filed by HERMANN D BAUER ALVAREZ (FOMB) Docket No. 18401. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Unopposed Urgent Motion of the Defendants for Leave to Exceed Page Limit with Respect to Reply in Support of the Defendants' Motion to Dismiss the Complaint. Filed by AMBAC ASSURANCE CORPORATION (Docket 18383) (18 pages). | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Anlayze communication sent by Francisco Ojeda to discuss proposed language for requests for documents.  Review related communications from Mr. Ojeda and Blair Rinne and consider necessary actions. [Apex General Contractors LLC] | 220.00/hr | |
| 10/08/2021 | CIG | Review/analyze | 1.20 | 264.00 |
| | | Review and analyze  Reply to #18384 in further support of Motion #18306 for Order Further Extending Voting Deadline. 17-3283 [18439] | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Edit and finalize dismissal stipulation and file in case docket. [FP + 1, LLC] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to discuss SCC and UCC position regarding stipulation for dismissal.  review attached draft, consider edits and necessary actions. [FP + 1, LLC] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Draft/revise<br>Review and analyze receipt of Joint Motion to Dismiss adversary case as filed.  Forward same to SCC counsels. Review related communications from Brown Rudnick and Estrella counsels. [FP + 1, LLC] | 0.40<br>220.00/hr | 88.00 |
| 10/11/2021 | CIG | Review/analyze<br>Review and analyze inform Informative Motion of Discovery Dispute Between the DRA Parties and the Puerto Rico Fiscal Agency and Financial Advisory Authority. 17-3283 [18448] | 0.10<br>220.00/hr | 22.00 |
| 10/12/2021 | FOD | Review/analyze<br>Receive and analyze Judgment dismissing the case with prejudice. [Postage By Phone Reserve Account] | 0.10<br>220.00/hr | 22.00 |
| 10/13/2021 | FOD | Review/analyze<br>Receive and analyze DEFENDANTS' OPPOSITION TO THE URGENT MOTION OF THE DRA PARTIES FOR LEAVE TO FILE LIMITED SUR-REPLY WITH RESPECT TO OPPOSITION TO MOTIONS TO DISMISS THE ADVERSARY PROCEEDING [In case 17-bk-03567, D.E. # 1103] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer regarding judgement entered in case and next steps. | 0.20<br>220.00/hr | 44.00 |
| 10/14/2021 | YG | Review/analyze<br>Analyze Pro Se Notices of Participation Received by the Court on 10/12/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 1). Filed by: Maria J. Rosado Gonzalez among other. Docket No. 18481. (121 pages) | 1.10<br>220.00/hr | 242.00 |
| 10/17/2021 | YG | Review/analyze<br>Analyze Memorandum of Law DRA Parties Opposition to Debtors Motion for Order Excluding Expert Testimony of Douglas Brickley (19 pages). Filed by FOMB. (Docket 18521) | 0.20<br>220.00/hr | 44.00 |
| | YG | Review/analyze<br>Analyze Memorandum of law DRA Parties Memorandum of Law in Opposition to Debtors Motion in Limine for Order Excluding Expert Testimony of Lizette Martinez (21 pages) Docket No. 18519. | 0.30<br>220.00/hr | 66.00 |
| | YG | Review/analyze<br>Analyze Memorandum of law Memorandum of Law Opposing DRA Parties Motion in Limine To Exclude Expert Witnesses or Testimony  [18340] (23 pages). Filed by FOMB 18522. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Analyze DECLARATION OF MICHAEL T. MERVIS IN CONNECTION WITH THE DRA PARTIES' MOTION IN LIMINE TO EXCLUDE EXPERT WITNESSES OR TESTIMONY filed by FOMB 18523. | 220.00/hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Analyzed Second MOTION to inform Urgent Status Conference Scheduled for Monday, October 25, 2021.  [18643] Order. Filed by Victor D Candelario Vega  Jose Luis Dalmau Santiago (59 PAGES) DOCKET NO. 18700. | 220.00/hr | |
| 10/18/2021 | YG | Review/analyze | 0.40 | 88.00 |
| | | Analyze Motion requesting extension of time( 21 days days). To extend voting deadline. (Attachments: # (1) Exhibit ballot) filed by IVONNE GONZALEZ-MORALES. Docket No. 18478. (34 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze URGENT Joint Motion Regarding Rule 30(b)(6) Deposition of Financial Oversight and Management Board for Puerto Rico  [18394] Order filed by HERMANN D BAUER ALVAREZ. Docket No. 18482. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze THIRD JOINT INFORMATIVE MOTION TO NOTIFY SCHEDULE OF UPCOMING DEPOSITIONS AND PROCEDURES FOR ATTENDANCE OF THE SAME, filed by FOMB Docket No. 18525. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Motion Submitting TWELFTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF CONSTITUTIONAL DEBT HOLDERS. filed by GERARDO A. CARLO ALTIERI. Docket 18491. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze URGENT JOINT MOTION REGARDING DEPOSITION OF DAVID W. PRAGER, filed by FOMB. Docket No. 18524. | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze OBJECTION TO THE SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO [In case no. 170-bk-03566, D.E. 1216] | 220.00/hr | |
| 10/19/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Correspondence Received by the Court. Dated: 10/18/2021. (Attachments: # (1) Exhibit Letter from Javier Alejandrino Osorio # (2) Exhibit Letter from Mildred Batista De Leon). DKE#18533 | 200.00/hr | |
| | FOD | Review/analyze | 1.20 | 264.00 |
| | | Receive and analyze COUNTERCLAIM DEFENDANTS' AND THIRD PARTY DEFENDANT'S MOTION TO DISMISS COUNTERCLAIM PLAINTIFFS' COUNTERCLAIMS [In case no. 17-bk-3567m D.E. # 1105] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | FOD | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Receive and analyze RESERVATION OF RIGHTS OF THE BANK OF NEW YORK MELLON REGARDING CONFIRMATION OF SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. [In case no. 17-bk-03566, D.E. # 1218] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze STATEMENT AND RESERVATION OF RIGHTS REGARDING THE SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. AND NOTICE OF SUBMISSION OF PLAN SUPPLEMENT [In case no. 17-bk-03566, D.E. # 1217] | 220.00/hr | |
| 10/20/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to inform Pretrial Informative Motion filed by Consejo de Salud de la Comunidad de la Playa de Ponce, Inc. DKE#18536 | 200.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER STRIKING [1105] MOTION to Dismiss Case /COUNTERCLAIM DEFENDANTS AND THIRD PARTY DEFENDANTS MOTION TO DISMISS COUNTERCLAIM PLAINTIFFS COUNTERCLAIMS (Adv. Proc. No. 21-00068) [In case no. 17-bk-03567, D.E. #1106] | 220.00/hr | |
| 10/21/2021 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze email from defendant's counsel regarding discovery request. [Apex General Contractors LLC] | 220.00/hr | |
| 10/22/2021 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze RESERVATION OF RIGHTS OF THE BANK OF NEW YORK MELLON REGARDING THE PROPOSED ORDER CONFIRMING THE SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT [In case no. 17-bk-03566, D.E. # 1221] | 220.00/hr | |
| 10/25/2021 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze MINUTES OF PROCEEDINGS for October 26, 2021, hearing. [In case no. 17-bk-0356, D.E. # 1222] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER REGARDING RULINGS MADE ON THE RECORD AT THE OCTOBER 25, 2021, URGENT STATUS CONFERENCE CONCERNING THE PROPOSED PLAN OF ADJUSTMENT [In case no. 17-bk-03566, D.E. # 1224] | 220.00/hr | |
| 10/27/2021 | FOD | Review/analyze | 3.00 | 660.00 |
| | | Receive and analyze MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF SEVENTH AMENDED TITLE III JOINT PLAN [In case no. 17-bk-03566, D.E. # 1227] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 10/28/2021 | FOD | Review/analyze<br>Receive and analyze OMNIBUS REPLY OF THE<br>COMMONWEALTH OF PUERTO RICO, ERS, and PBA TO<br>OBJECTIONS TO SEVENTH AMENDED TITLE III JOINT PLAN<br>OF ADJUSTMENT [In case no. 17-bk-03566, D.E. # 1228] | 2.70<br>220.00/hr | 594.00 |
| | FOD | Review/analyze<br>Receive and analyze STATEMENT OF THE MEDIATION TEAM<br>CONCERNING PLAN OF ADJUSTMENT CONFIRMATION<br>HEARING [In case no. 17-bk-03566, D.E. # 1229] | 0.20<br>220.00/hr | 44.00 |
| | SUBTOTAL: | | 20.10 | 4,418.00 |

Claims Administration and Obje

| | | | | |
|---|---|---|---|---|
| 10/01/2021 | NLO | Review/analyze<br>Analyze Response to Debtors Objection (Alternative Resolution<br>Process)(Claims Number 85898 [16926] Debtor's ACR Notice<br>filed by Zoilo Pabon Vazquez, pro se. DKE#18310 | 0.20<br>200.00/hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claim 174322 [17917]<br>Debtor's Omnibus Objection to Claim 381st Omnibus Objection<br>(Substantive)  of the Commonwealth, ERS and PBA filed by<br>Brenda T. Asencio, pro se. DKE#18216. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claim 174583 [17917]<br>Debtor's Omnibus Objection to Claims 381st Omnibus Objection<br>(Substantive) of the Commonwealth, ERS and PBA filed by Jose<br>Rodriguez Arroyo, pro se. DKE#18217 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claim 96437 [17923]<br>Debtor's Omnibus Objection to Claims 374th Omnibus Objection<br>(Substantive) of the Commonwealth, HTA an ERS filed by Karine<br>Lafontant, pro se. DKE#18218 | 0.20<br>200.00/hr | 40.00 |
| 10/04/2021 | NLO | Review/analyze<br>Analyze Notice of Submission of Amended Exhibits to 351st,<br>366th, 378th and 379th Claims Objections [17112] Debtor's<br>Omnibus Objection to Claims 351st of the Commonwealth, ERS<br>and HTA filed by FOMB. DKE#18366 (600 of 996 pages). | 6.00<br>200.00/hr | 1,200.00 |
| | NLO | Review/analyze<br>Analyze Notice Withdrawal [18114] MOTION to Compel the<br>Department of Treasury to Comply with the First and Second<br>Amended Orders Setting Procedures for Interim Compensation<br>and Reimbursement of Expenses filed by Committee of Retired<br>Employees. DKE#18338. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 158363 [17923] Debtor's Omnibus Objection to Claims, the Three Hundred Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth. HTA and ERS filed by Judith Vargas Garcia, pro se. DKE#18327. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER GRANTING [18205] MOTION FOR LEAVE TO FILE LEGAL BRIEF AS AMICUS CURIAE BY THE OFFICE OF THE COURTS ADMINISTRATION OF THE COMMONWEALTH OF PUERTO RICO. DKE#18336 | 200.00/hr | |
| 10/05/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation - Eighteenth Notice of Transfer of Claims to Administrative Claims Reconciliation. (Attachments: # 1 Exhibit A) filed by FOMB. DKE#18364 | 200.00/hr | |
| | NLO | Review/analyze | 3.90 | 780.00 |
| | | Analyze Notice of Submission of Amended Exhibits to 351st, 366th, 378th and 379th Claims Objections [17112] Debtor's Omnibus Objection to Claims 351st of the Commonwealth, ERS and HTA filed by FOMB. DKE#18366 (396 of 996 pages). | 200.00/hr | |
| | NLO | Review/analyze | 5.90 | 1,180.00 |
| | | Analyze Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation (Attachments: # 1 Exhibit A) filed by FOMB. DKE# 18363 (600 of 1443) | 200.00/hr | |
| 10/06/2021 | NLO | Review/analyze | 8.20 | 1,640.00 |
| | | Analyze Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation (Attachments: # 1 Exhibit A) filed by FOMB. DKE# 18363 (843 of 1443) | 200.00/hr | |
| 10/07/2021 | YG | Review/analyze | 0.40 | 88.00 |
| | | Analyze STIPULATION Regarding Proposed Amendments to Confirmation Procedures Order  [18118] MOTION DRA Parties Motion in Response to the Order Concerning Service of Opening Expert Reports filed by NAYUAN ZOU(43 pages) (Docket No. 18374). | 220.00/hr | |
| | YG | Review/analyze | 0.40 | 88.00 |
| | | Analyze ORDER GRANTING [18374] STIPULATION REGARDING PROPOSED AMENDMENTS TO CONFIRMATION PROCEDURES ORDER  [18163] signed by Judge Laura Taylor Swain on 10/5/2021. (36 pages) Docket No. 18393. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Objection to Motion of Individual Bondholder for an Order Further Extending the Voting Deadline for Retail Investors Seven Days and for Additional Relief to Remedy Problems in the Solicitation Packages. Filed by Herman Bauer. (Docket No. 18384). | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Notice Master Service List as of October 5, 2021 [18126] Notice filed by The Financial Oversight and Management Board for Puerto Rico. filed by HERMANN D BAUER ALVAREZ, DOCKET 18392. | 220.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Objection to Seventh Amended Plan [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by PFZ Properties, Inc.. DKE#18418 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 6850 [17096] Debtor's Omnibus Objection to Claims 365th Omnibus Objection (Substantive) of Commonwealth of Puerto Rico and HTA to Partial Duplicate filed by Bodnar Trust U/A, pro se.  DKE#18410 | 200.00/hr | |
| 10/08/2021 | NLO | Review/analyze | 2.10 | 420.00 |
| | | Analyze Response to DRA Parties Response to Evidentiary Objection to Expert Report of Lizette Martinez Attached to DRA Parties Reply in Support of Motion for Allowance of Administrative Expense Claim [18270] filed by AmeriNational.  DKE#18429. (203 pages) | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Amended Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation - Amended Eighteenth Notice of Transfer of Claims to Administrative Claims Reconciliation. (Attachments: # (1) Exhibit A) filed by FOMB. DKE#18413 | 200.00/hr | |
| 10/16/2021 | YG | Review/analyze | 5.20 | 1,144.00 |
| | | Analyze Notice of Presentment Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, filed by FOMB, Docket 18464. (551 pages) | 220.00/hr | |
| 10/17/2021 | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Objection to Seventh Amended Title III Joint Plan of Adjustment of the Puerto Rico Public Buildings Authority Related document:[17628]. Docket No. 18512. Filed by FOMB. | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by FOMB. (24 pages) Docket No. 18504. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Urgent motion DRA Parties Urgent Motion for Leave to Exceed Page Limit with Respect to their Objection to Confirmation of the Seventh Amended Title III Joint Plan of Adjustment filed by NAYUAN ZOUAIRABANI. Docket No. 18499. | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze OBJECTION OF SERVICE EMPLOYEES INTERNATIONAL UNION TO PLAN OF ADJUSTMENT AND PROPOSED CONFIRMATION ORDER. Filed by FOMB Docket No. 18511. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze ORDER REGARDING PROCEDURES FOR HEARING ON CONFIRMATION OF PLAN OF ADJUSTMENT. Docket No. 18502. Signed by judge Laura Taylor Swain. | 220.00/hr | |
| 10/18/2021 | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 174570)  [17917] Debtor's Omnibus Objection to Claims Three Hundred Eighty-First Omnibus Objection led by Elena Laboy Christian. Docket 18473. | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Review Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico. filed by FOMB. Docket No. 18456. (22 pages) | 220.00/hr | |
| 10/19/2021 | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Motion Set Aside Order [16132] Order Granting Motion (Attachments: # (1) Exhibit Agency Resolution # (2) Exhibit Resolution of Reconsideration # (3) Exhibit Electronic claim #UCUL27369 (CSA#4214#CF) filed by Josefina Guinot Melendez . DKE#18532 | 200.00/hr | |
| | NLO | Review/analyze | 2.70 | 540.00 |
| | | Analyze Response to Debtor's Objection to Claim 20926 [17974] Debtor's Omnibus Objection to Claim 391st of the Commonwealth to Partially Satisfied and Partially No Liability Claims filed by FOMB, filed by Industrial Development Company.DKE#18536 (278 pag) | 200.00/hr | |
| 10/20/2021 | NLO | Review/analyze | 2.00 | 400.00 |
| | | Analyze Proof of Claim filed by M Solar Generating, LLC, Amount claimed: $465,919,723.00. DKE#2801 of the claims registered. (200 pages). | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion Submitting objections to modification to the judicial retirement system (Attachments: # (1) Proposed Order) filed by Asociacion de Jubilados de la Judicatura de Puerto Rico, Inc. DKE#18548 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Analyze Response to Debtor's Objection to Claim 179488 [17975] Debtor's Omnibus Objection to Claim 393rd Omnibus Objection (Substantive) of the Commonwealth, ERS to Late-Filed Claims filed by FOMB, filed by William Maldonado, pro se.DKE#18553 | 200.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| 10/21/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze MOTION for Joinder [17998] Objection filed by SUCESION PASTOR MANDRY MERCADO. DKE#18565 | 200.00/hr | |
| 10/28/2021 | AGE | Draft/revise | 2.00 | 560.00 |
| | | Review of relevant parts of the proposed restructuring plan filed by the FOMB. | 280.00/hr | |
| 10/29/2021 | YG | Review/analyze | 1.10 | 242.00 |
| | | Analyze Debtor's Omnibus Objection to Claims 394 Omnibus Objection  of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Employee Claims Asserting Liability (116 pages). | 220.00/hr | |
| | SUBTOTAL: | | 43.90 | 9,120.00 |

Plan and Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 10/01/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze  Motion to inform for Appearance at October 6-7, 2021 Omnibus Hearing  [18269] Order filed by Financial Guaranty Insurance Company. DKE#18323. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Amended MOTION to inform Attendance and Notice of Request to be Heard at October 6, 2021 Omnibus Hearing [17625] filed by WAL-MART PUERTO RICO, INC. DKE#18204 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER SCHEDULING BRIEFING OF [18214] MOTION OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES TO EXTEND THE VOTING DEADLINE FOR HOLDERS OF CLAIMS IN CLASSES 51B, 51D, 51E, 51F, AND 51L [18215]. DKE#18226 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Pro Se Notices of Participation Received by the Court on 09/30/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 1). Filed by: Aina I. Berrios Castrodad, Juan A. Oyola Cruz, et als. DKE#18325 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Urgent motion Unopposed Urgent Motion of FOMB to Set a Briefing Schedule on DRA Parties' Motion in Response to Order Concerning Service of Opening Expert Reports filed by FOMB/ DKE#18224 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to inform AmeriNational Community Services, LLCs Appearance at the October 6-7, 2021 Omnibus Hearing [18269] filed by AmeriNational Community Services, LLC. DKE#18322 | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER SCHEDULING BRIEFING OF [18205] MOTION FOR LEAVE TO FILE LEGAL BRIEF AS AMICUS CURIAE BY THE OFFICE OF THE COURTS ADMINISTRATION OF THE COMMONWEALTH OF PUERTO RICO. DKE#18225 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Ambac Assurance Corporation's Motion to inform Regarding October 6-7, 2021, Omnibus Hearing [18269]. DKE#18324 | 200.00/hr | |
| 10/04/2021 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Memorandum of Law in Support of Debtors' Motion for Order Excluding Expert Testimony of Douglas J. Brickley filed by FOMB. DKE#18331 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze MOTION to inform PROCEDURES FOR OCTOBER 6, 2021 OMNIBUS HEARING filed by Brady C. Williamson. DKE#18355 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE OCTOBER 6-7, 2021 OMNIBUS HEARING filed by Ad Hoc Group of PREPA Bondholders. DKE#18357 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion of Official Committee of Unsecured Creditors Regarding October 6-7, 2021, Omnibus Hearing [18269] Order filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. DKE#18350 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion of Official Committee of Unsecured Creditors Regarding October 6-7, 2021, Omnibus Hearing [18269] Order filed by  Grisell Cuevas-Rodriguez. DKE#18349 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Memorandum of Law in Support of Debtors' Motion in limine for Order Excluding Expert Testimony of Lizette Martinez filed by FOMB. DKE#18328 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Motion and Motion in limine for Order Excluding Expert Testimony of Lizette Martinez [18328] filed by FOMB. DKE#18330 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze       Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Goldman Sachs & Co. LLC. DKE#18329 | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion of Financial Oversight and Management Board Regarding October 6-7, 2021 Omnibus Hearing [18269] Order (Attachments: # 1 Exhibit A) filed by FOMB. DKE#18356 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze  Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding October 6-7, 2021, Omnibus Hearing  18269 Order filed by Official Committee of Retired Employees. DKE#18353. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze MOTION IN LIMINE TO EXCLUDE CERTAIN OPINIONS OFFERED BY THE DEBTORS' EXPERT WITNESS MARTI P. MURRAY [18342] filed by AmeriNational Community Services, LLC. DKE#18343 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice of Motion and Motion for Order Excluding Testimony of Andres Mercado Boneta [18333] filed by FOMB. DKE#18334 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion of Official Committee of Unsecured Creditors Regarding October 6-7, 2021, Omnibus Hearing [18269] Order filed by  Windmar Renewable Energy, Inc. DKE#18348 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion of Official Committee of Unsecured Creditors Regarding October 6-7, 2021, Omnibus Hearing [18269] Order filed by Official Committee of Unsecured Creditors. DKE#18352. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Motion and Motion for Order Excluding Expert Testimony of Douglas J. Brickley [18331] filed by FOMB. DKE#18332. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion of Official Committee of Unsecured Creditors Regarding October 6-7, 2021, Omnibus Hearing [18269] Order filed by  Cantor-Katz Collateral Monitor LLC. DKE#18346 | 200.00/hr | |
| 10/05/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the October 6, 2021 Omnibus Hearing to the December 15, 2021 Omnibus Hearing [ 17625 ] filed by FOMB. DKE#18365 | 200.00/hr | |
| 10/06/2021 | CIG | Appear for | 2.20 | 484.00 |
| | | Attend the PROMESA omnibus hearing. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 10/07/2021 | YG | Review/analyze | | 0.60 | 132.00 |

Analyze Notice of Filing of Amended Exhibit P (Best Interest Test Reports) to Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by FOMB (Docket No. 18369) (52 pages) — 0.60 — 220.00/hr — 132.00

| | NLO | Review/analyze | 0.10 / 200.00/hr | 20.00 |

Analyze Notice - Response of Financial Oversight and Management Board for Puerto Rico To the Proposed Confirmation Hearing Procedures Order [18276] Order & Notice filed by FOMB. DKE#18425

| | NLO | Review/analyze | 0.10 / 200.00/hr | 20.00 |

Analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 10/6/2021 [18116], [18117], [18387], [18399], [18401]. DKE#18408

| | NLO | Review/analyze | 0.60 / 200.00/hr | 120.00 |

Analyze Pro Se Notices of Participation Received by the Court on 10/05/2021 relative to Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 2 of 2). Filed by: Noemi Rondon Rivera, Maria V. Sanchez, et al. DKE#18409

| | NLO | Review/analyze | 1.40 / 200.00/hr | 280.00 |

Analyze Pro Se Notices of Participation Received by the Court on 10/05/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 2). Filed by: Isuain Luna Alvarado, Margarita Rivera, Hector M. Rojas Rivera, et als. DKE#18407(146 pages)

| 10/08/2021 | NLO | Review/analyze | 0.10 / 200.00/hr | 20.00 |

Analyze Pro Se Notices of Participation Received by the Court on 10/07/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 1). Filed by: Nilda Rodriguez Valldejuly, Yvette Sanchez. DKE#18435

| | NLO | Review/analyze | 0.20 / 200.00/hr | 40.00 |

Analyze      Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by FOMB [17640,17680,18394] Filed by Arthur Samodovitz, pro se. DKE#18433

| | NLO | Review/analyze | 0.60 / 200.00/hr | 120.00 |

Analyze Pro Se Notices of Participation Received by the Court on 10/06/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 1). Filed by: Myrna E. Firpi Solis (5 notices), Leonardo Fernandez, et als. DKE#18419

| | NLO | Review/analyze | 0.60 / 200.00/hr | 120.00 |

Analyze Motion Submitting Motion Filing the DRA Parties Rebuttal Expert Report in Compliance with the Amended Confirmation Procedures Order [18394] filed by AmeriNational Community Services, LLC, et als. DKE#18445

Firm Tax ID: 66-0554116

|  | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
|  |  | Analyze Urgent motion DRA PARTIES REQUESTING LEAVE TO SUPPLEMENT THEIR REBUTTAL EXPERT REPORT AFTER DEADLINE FOR SUCH REPORTS SET FORTH IN THE CONFIRMATION PROCEDURES ORDER [17640] filed by AmeriNational Community. DKE#18434 | 200.00/hr |  |
|  | NLO | Review/analyze | 0.80 | 160.00 |
|  |  | Analyze Notice - Notice of Filing of Proposed Order And Judgment Confirming Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [17640] Order Granting Motion filed by FOMB. DKE#18447 | 200.00/hr |  |
|  | NLO | Review/analyze | 0.20 | 40.00 |
|  |  | Analyze DRA Parties' Response to Proposed Order Regarding Procedures for Hearing on Confirmation of Plan of Adjustment [18276] Order & Notice filed by AmeriNational Community Services, LLC, et als.  DKE#18432. | 200.00/hr |  |
| 10/18/2021 | NLO | Review/analyze | 3.20 | 640.00 |
|  |  | Analyze Notice Ninth Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery [17640] Order Granting Motion with 50 exhibits filed by FOMB. DKE#18526 (328 pages). | 200.00/hr |  |
| 10/19/2021 | NLO | Review/analyze | 1.70 | 340.00 |
|  |  | Analyze Notice Eleventh Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery [17640] Order Granting Motion with 30 exhibits filed by FOMB. DKE#18528 (173 pages). | 200.00/hr |  |
| 10/20/2021 | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Objection to Seventh Amended Title III Joint Plan [17627] filed by FOMB et al. filed by 86 creditors in case 17-1770 and others.DKE#18535 | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze ORDER SETTING BRIEFING SCHEDULE [18532] MOTION Set Aside Order [16132] Order Granting Motion, filed by Josefina Guinot Melendez. DKE#18554 | 200.00/hr |  |
|  | NLO | Review/analyze | 0.40 | 80.00 |
|  |  | Analyze Pro Se Notices of Participation Received by the Court on 10/18/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 1). Filed by: Patricia Mendez Campoamor, et als. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.20 | 40.00 |
|  |  | Analyze Objection to Seventh Amended Title Iii Joint Pan of Adjustment of the Commonwealth of Puerto Rico, Et. Al [17627] filed by Consejo de Salud de la Comunidad de la Playa de Ponce, Inc.DKE#18538 | 200.00/hr |  |

FOMB | General                                                                                    Page No.:   44

|   |   |   |   |   |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze  Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by CARMEN LYDIA RIOS ARROYO. DKE#18542 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze "Motion in Compliance with Order Concerning Deadline for Voting on the Plan of Adjustment" MOTION to inform voting on the Plan [18258] filed by FOMB. DKE#18545 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by DARIANA LIZ MARRERO MARRERO. DKE#18540 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by PABLO JUAN RIOS ARROYO. DKE#18541 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Objection to Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico [17627]  filed by FOMB, et als, filed by COOP A/C VEGABAJENA. DKE#18551 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by ELENA MARIE MARRERO RIOS. DKE#18547 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by LORNA LEE MARRERO RIOS. DKE#18543 | 200.00/hr | |
| 10/21/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Objection to Confirmation of Seventh Joint Plan of Adjustment [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Finca Matilde, Inc.DKE#18566 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze MOTION for Joinder [17998] Objection filed by SUCESION PASTOR MANDRY MERCADO filed by Lortu-ta Ltd, Inc., et. al. DKE#18564 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze     Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Quest Diagnostics of Puerto Rico, Inc. DKE#18560 | 200.00/hr | |

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze     Reservation of Rights  the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth, Et Al. and Notice of Submission of Plan Supplement [17627] filed by Andalusian Global Designated Activity Company, et als. DKE#18569 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Urgent motion (URGENT CONSENTED MOTION) FOR EXTENSION OF DEADLINES [18404] filed by AFAAF. DKE#18571 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Bank of America Corporation. DKE#18577 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Certificate of No Objection [18320] MOTION Debtors Notice of Motion and Motion for Order Excluding Fact Testimony of Janice Ramirez Velez and Expert Testimony of Leonardo Giacchino filed by FOMB. DKE#18568 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze The Official Committee of Retired Employees' Statement in Connection with Confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth Of Puerto Rico, et al. [17627] . DKE#18562 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Constitutional Challenge Notice Rule 5.1 [18566] Objection filed by Finca Matilde, Inc. DKE#18570 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Objection to Confirmation [17629] Notice filed by The Financial Oversight and Management Board for Puerto Rico, filed by the Internal Revenue Service. DKE#18567 | 200.00/hr | |
| | NLO | Review/analyze | 8.20 | 1,640.00 |
| | | Analyze Affidavit Submitting Docs. Declaration in Support of Objection of DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of Commonwealth [17627] [18590] Objection filed by AmeriNational Community, et al.DKE#18569(840 of 1840 pages). | 200.00/hr | |
| 10/22/2021 | NLO | Review/analyze | 5.80 | 1,160.00 |
| | | Analyze Affidavit Submitting Docs. Declaration in Support of Objection of DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of Commonwealth [17627] [18590] Objection filed by AmeriNational Community, et al.DKE#18569(600 of 1840) | 200.00/hr | |
| 10/25/2021 | NLO | Review/analyze | 4.00 | 800.00 |
| | | Analyze Affidavit Submitting Docs. Declaration in Support of Objection of DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of Commonwealth [17627] [18590] Objection filed by AmeriNational Community, et al.DKE#18569(400 of 1840) | 200.00/hr | |

Firm Tax ID: 66-0554116

| 10/26/2021 | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment  [17627] filed by Asociacion de Maestros de Puerto Rico. DKE#18592 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by BofA Securities, Inc. DKE#18578 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Objection to Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico [17627] filed by Community Health Foundation of P.R. Inc. DKE#18604 | 200.00/hr | |
| | NLO | Review/analyze | 2.40 | 480.00 |
| | | Analyze Objection to Confirmation of the Seventh Plan of Adjustment [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth, et al. filed by FOMB, filed by Suiza Dairy. DKE#18593 (241 pages). | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Statement. in Support and Reservation of Rights of Financial Guaranty Insurance Company [17627] filed by`Financial Guaranty Insurance Company. DKE#  18595 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice Master Service List as of October 19, 2021 [18392] Notice filed by Prime Clerk, LLC. DKE#18572 | 200.00/hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Objection to Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico [17627] filed by COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA, et als. DKE#18594. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Reservation of Rights the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, Et Al. and Notice of Submission of Plan Supplement [17627] filed by Andalusian Global Designated Activity Company, et als. DKE#18569 | 200.00/hr | |
| | SUBTOTAL: | | 40.00 | 8,056.00 |

### General Bankruptcy Advice/Opin

| 10/08/2021 | CIG | Draft/revise | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review and analyze ORDER CONCERNING STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. 17-3283 [2636] | 220.00/hr | |
| | CIG | Draft/revise | 0.10 | 22.00 |
| | | Review and anlayze ORDER CONCERNING STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION.  17-3283 [18436] | 220.00/hr | |

FOMB | General

| 10/22/2021 | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze case summary and recommended actions sent by Alberto Estrella to Xiomara del Toro and Jose Melendez regarding settlement and potential final resolution of all related matters. Consider necessary actions. | 220.00/hr | |

| | SUBTOTAL: | 0.50 | 110.00 |
|---|---|---|---|
| | For professional services rendered | 218.00 | $45,970.00 |

| | Total amount of fees and costs | $45,970.00 |
|---|---|---|
| | TOTAL AMOUNT OF THIS INVOICE | **$45,970.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 2.00 | 280.00 | $560.00 |
| Carlos  Infante | 106.30 | 220.00 | $23,386.00 |
| Francisco   Ojeda Diez | 10.10 | 220.00 | $2,222.00 |
| Kenneth C. Suria | 0.70 | 280.00 | $196.00 |
| Natalia   Alfonso | 4.80 | 95.00 | $456.00 |
| Neyla L Ortiz | 77.60 | 200.00 | $15,520.00 |
| Yasthel  González | 16.50 | 220.00 | $3,630.00 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B110 | Case Administration | 2.6 | $220.00 | $572.00 |
| **Case Administration Total** | | | | **2.6** | | **$572.00** |

| Pleading Reviews | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B113 | Pleading Reviews | 66.7 | $220.00 | $14,674.00 |
| **Pleading Reviews Total** | | | | **66.7** | | **$14,674.00** |

| Meetings and Communications | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B150 | Meetings and Communications | 16.5 | $220.00 | $3,630.00 |
| Natalia Alfonso | Paralegal | B150 | Meetings and Communications | 4.8 | $95.00 | $456.00 |
| **Meetings and Communications Total** | | | | **21.3** | | **$4,086.00** |

| Fee/ Employment Applications | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 0.5 | $280.00 | $140.00 |
| **Fee/ Employment Applications Total** | | | | **0.5** | | **$140.00** |

| Fee/ Employment Objections | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Yasthel Gonzalez | Associate | B170 | Fee/ Employment Objections | 0.2 | $220.00 | $44.00 |
| **Fee/ Employment Objections Total** | | | | **0.2** | | **$44.00** |

| Avoidance Action Analysis | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 0.2 | $280.00 | $56.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 14.7 | $220.00 | $3,234.00 |
| **Avoidance Action Analysis Total** | | | | **14.9** | | **$3,290.00** |

| Other Contested Matters | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Neyla Ortiz | Associate | B190 | Other Contested Matters | 7.3 | $200.00 | $1,460.00 |
| **Other Contested Matters Total** | | | | **7.3** | | **$1,460.00** |

| General Litigation | | | | | | |
|---|---|---|---|---|---|---:|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B191 | General Litigation | 3.1 | $220.00 | $682.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 10.1 | $220.00 | $2,222.00 |
| Yasthel Gonzalez | Associate | B191 | General Litigation | 6.7 | $220.00 | $1,474.00 |
| Neyla Ortiz | Associate | B191 | General Litigation | 0.2 | $200.00 | $40.00 |
| **General Litigation Total** | | | | **20.1** | | **$4,418.00** |

| Claims Administration and Objections | | | | | | |
|---|---|---|---|---|---|---:|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B310 | Claims Administration and Objections | 2.0 | $280.00 | $560.00 |
| Yasthel Gonzalez | Associate | B310 | Claims Administration and Objections | 9.0 | $220.00 | $1,980.00 |
| Neyla Ortiz | Associate | B310 | Claims Administration and Objections | 32.9 | $200.00 | $6,580.00 |
| **Claims Administration and Objections Total** | | | | **43.9** | | **$9,120.00** |

| Plan and Disclosure Statement | | | | | | |
|---|---|---|---|---|---|---:|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B320 | Plan and Disclosure Statement | 2.2 | $220.00 | $484.00 |
| Yasthel Gonzalez | Associate | B320 | Plan and Disclosure Statement | 0.6 | $220.00 | $132.00 |
| Neyla Ortiz | Associate | B320 | Plan and Disclosure Statement | 37.2 | $200.00 | $7,440.00 |
| **Plan and Disclosure Statement Total** | | | | **40.0** | | **$8,056.00** |

| General Bankruptcy Advice/Opinions | | | | | | |
|---|---|---|---|---|---|---:|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B410 | General Bankruptcy Advice/Opinions | 0.5 | $220.00 | $110.00 |
| **Claims Administration and Objections Total** | | | | **0.5** | | **$110.00** |

| | | | |
|---|---|---:|---:|
| **GRAND TOTAL** | | **218.0** | **$45,970.00** |

## EXHIBIT F
### Summary Hours and Fees by Professional and Task Code

| | Alberto Estrella | | | | | |
|---|---|---|---|---|---|---|
| | Partner | | | | | |
| Task Code | Task Code Description | Hours | | Rate | | Value |
| B310 | Claims Administration and Objections | 2.0 | $ | 280.00 | $ | 560.00 |
| | | **2.0** | | | $ | **560.00** |
| | Kenneth Suria | | | | | |
| | Partner | | | | | |
| Task Code | Task Code Description | Hours | | Rate | | Value |
| B160 | Fee/ Employment Applications | 0.5 | $ | 280.00 | $ | 140.00 |
| B180 | Avoidance Action Analysis | 0.2 | $ | 280.00 | $ | 56.00 |
| | | **0.7** | | | $ | **196.00** |
| | Carlos Infante | | | | | |
| | Associate | | | | | |
| Task Code | Task Code Description | Hours | | Rate | | Value |
| B110 | Case Administration | 2.6 | $ | 220.00 | $ | 572.00 |
| B113 | Pleading Reviews | 66.7 | $ | 220.00 | $ | 14,674.00 |
| B150 | Meetings and Communications | 16.5 | $ | 220.00 | $ | 3,630.00 |
| B180 | Avoidance Action Analysis | 14.7 | $ | 220.00 | $ | 3,234.00 |
| B191 | General Litigation | 3.1 | $ | 220.00 | $ | 682.00 |
| B320 | Plan and Disclosure Statement | 2.2 | $ | 220.00 | $ | 484.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.5 | $ | 220.00 | $ | 110.00 |
| | | **106.3** | | | $ | **23,386.00** |
| | Francisco Ojeda | | | | | |
| | Associate | | | | | |
| Task Code | Task Code Description | Hours | | Rate | | Value |
| B191 | General Litigation | 10.1 | $ | 220.00 | $ | 2,222.00 |
| | | **10.1** | | | $ | **2,222.00** |
| | Yasthel Gonzalez | | | | | |
| | Associate | | | | | |
| Task Code | Task Code Description | Hours | | Rate | | Value |
| B320 | Plan and Disclosure Statement | 0.6 | $ | 220.00 | $ | 132.00 |
| B170 | Fee/ Employment Objections | 0.2 | $ | 220.00 | $ | 44.00 |
| B191 | General Litigation | 6.7 | $ | 220.00 | $ | 1,474.00 |
| B310 | Claims Administration and Objections | 9.0 | $ | 220.00 | $ | 1,980.00 |
| | | **16.5** | | | $ | **3,630.00** |
| | Neyla Ortiz | | | | | |
| | Associate | | | | | |
| Task Code | Task Code Description | Hours | | Rate | | Value |
| B190 | Other Contested Matters | 7.3 | $ | 200.00 | $ | 1,460.00 |
| B191 | General Litigation | 0.2 | $ | 200.00 | $ | 40.00 |
| B310 | Claims Administration and Objections | 32.9 | $ | 200.00 | $ | 6,580.00 |
| B320 | Plan and Disclosure Statement | 37.2 | $ | 200.00 | $ | 7,440.00 |
| | | **77.6** | | | $ | **15,520.00** |
| | Natalia Alfonso | | | | | |
| | Paralegal | | | | | |
| Task Code | Task Code Description | Hours | | Rate | | Value |
| B150 | Meetings and Communications | 4.8 | $ | 95.00 | $ | 456.00 |
| | | **4.8** | | | $ | **456.00** |
| **GRAND TOTAL** | | **218.0** | | | $ | **45,970.00** |

## **EXHIBIT G**

### **Explanatory Notes**

In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date.

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Tenth Monthly Fee Statement for Estrella, LLC covering the period from October 1, 2021, through October 31, 2021.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

00373964