```
LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BILLING_START
_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LIN
E_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LI
NE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_
ITEM_DESCRIPTION|LAW_FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFI
CATION|CLIENT_MATTER_ID[]
20211130|505472|1600|01001|77123.00|20211101|20211130||3|F|2.00||190.00|20211101|B15
0||A108|NAG|Follow Up Phone And Electronic Communication In Order To Know The Status
Of Information Requested From Commonwealth Agencies.|66-0554116|95.00|Alfonso,
Natalia|OT|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||4|F|0.30||66.00|20211101|B180
||A104|CIG|Review And Analyze Communication Sent By Arturo Gonzalez To Provide
Position Regarding Certain Matters Related To Adversary Proceedings. Consider
Necessary Actions. [ E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||5|F|0.80||176.00|20211101|B18
0||A104|CIG|Review And Analyze Notice Of Second Amended Agenda Of Matters Scheduled
For The Pretrial Conference And Hearing On Motions In Limine On November 1, 2021 At
9:30A.M. 17-3283 [18990]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||6|F|1.00||220.00|20211101|B18
0||A104|CIG|Review And Analyze Communication Sent By Natalia Alfonso To Provide
Status Report On All Information Requests To Certain Entities.  Review And Analyze
Report And Consider Necessary Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||7|F|0.30||66.00|20211101|B180
||A104|CIG|Review And Analyze Communication Sent By Velmary Martinez From The
Department Of Health To Discuss Status Of Information Requested From Department And
Provide Related Data.  Review Attached Information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||8|F|0.30||66.00|20211101|B191
||A104|YG|Analyze Notice Of Amended Agenda Of Matters Scheduled For The Pretrial
Conference And Hearing On Motions In Limine. Docket No. 18901. Filed By
Fomb.|66-0554116|220.00|González, Yasthel|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||9|F|0.30||66.00|20211101|B310
||A104|YG|Analyze Opinion And Order Denying The Dra Parties' [17009] Motion For
Allowance Of An Administrative Expense Claim. Related Document: [18270]. Signed By
Judge Laura Taylor Swain On 10/29/2021. (26 Pages) Docket No.
18892.|66-0554116|220.00|González, Yasthel|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||10|F|6.70||1474.00|20211101|B
310||A104|YG|Commence Analyzing Motion Dra Parties Motion In Compliance With Order
Directing Unsealing Of Dra Parties (I) Objection To The 7Th Amended Title III Joint
Plan Of Adjustment. Docket No. 1889. Filed By Ameri National Community. (Review 670
Of 1894 Pages)|66-0554116|220.00|González, Yasthel|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||11|F|2.00||440.00|20211101|B3
20||A109|CIG|Appear For Pre-Trial Hearing For Plan Of Adjustment Confirmation.
[Afternoon Session]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||12|F|4.00||880.00|20211101|B3
20||A109|CIG|Participate In Pre-Trial Hearing Pre-Confirmation Of Plan Of
Adjustment. [Morning Session]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||13|F|0.20||44.00|20211102|B11
```

3||A104|CIG|Review And Analyze Motion To Inform Of Regarding Objections To Certain Exhibits Offered By Peter C. Hein. 17-3283 [19007]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||14|F|0.20||44.00|20211102|B11
3||A104|CIG|Review And Analyze Order Memorializing Certain Rulings Made At The November 1, 2021, Pretrial Conference. 17-3283 [19009]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||15|F|0.50||110.00|20211102|B11
13||A104|CIG|Review And Analyze  Motion Submitting Exhibits  Case Nos. 19-Cv-1336, 17-Cv-2286, 17-Cv-2340, Usca 20-1299, Usca 19-1667.
[19006]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||16|F|0.20||44.00|20211102|B11
3||A104|CIG|Review And Analyze Order Regarding Procedures For Members Of The Public To Request To Speak At The Hearing On Confirmation Of Plan Of Adjustment. 17-3283 [19001]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||17|F|0.20||44.00|20211102|B11
3||A104|CIG|Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. Pre-Trial Conference Held On 11/01/2021. [19005]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||18|F|1.60||352.00|20211102|B1
13||A104|CIG|Review And Analyze Motion To Inform Regarding Amended Declaration Of Professor Simon Johnson. 17-3283 [19014]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||19|F|0.10||22.00|20211102|B11
3||A104|CIG|Review And Analyze Order Regarding Notice Of Constitutional Challenge To A Statute. 17-3283 [19016]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||20|F|1.00||220.00|20211102|B1
13||A104|CIG|Review And Analyze Second Amended Order Regarding Procedures For Hearing On Confirmation Of Plan Of Adjustment. [19012]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||21|F|0.10||22.00|20211102|B11
3||A104|CIG|Review And Analyze Objection To [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. 17-3283 [19010]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||22|F|0.60||132.00|20211102|B1
13||A104|CIG|Review And Analyze Order Regarding Fourth Informative Motion Of With Respect To Resolution Of Proofs Of Claim Pursuant To Alternative Dispute Resolution Procedures. 17-3283 [19011]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||23|F|0.20||44.00|20211102|B11
3||A104|CIG|Review And Analyze Rder (I) Approving Form Of Notice Of Rulings The Oversight Board Requests At Confirmation Hearing Regarding Act 53-2021 And (Ii) Scheduling Objection Deadline. 17-3283 [19017]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||24|F|0.20||44.00|20211102|B11
3||A104|CIG|Review And Analyze Docket Urgent Motion Of For Order (I) Approving Form Of Notice Of Rulings The Oversight Board Requests At Confirmation Hearing Regarding Act 53-2021. 17-3283 [19002]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||25|F|0.10||22.00|20211102|B11
3||A104|CIG|Review And Analyze Order Granting [18965] Second Urgent Motion For Extension Of Deadlines Filed By Puerto Rico Fiscal Agency And Financial Advisory Authority. 17-3283 [18998]|66-0554116|220.00|Infante , Carlos|AS|[]

20211130|505472|1600|01001|77123.00|20211101|20211130||26|F|0.20||19.00|20211102|B15
0||A108|JR|Email With Julio Veguilla (Supervisor At Asg) To Follow Up On Pending
Certified Copy Of Contracts With Sesco Technology Solutions. [ Sesco Technology
Solutions, Llc]|66-0554116|95.00|Rosado, Jean|OT|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||27|F|0.50||110.00|20211102|B1
50||A101|CIG|Review And Analyze Relevant Information To Prepare For Telephone
Conference With Dgc, Br And Vendor'S Counsels. [Houghton Mifflin Harcourt Publishing
Company - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||28|F|0.40||88.00|20211102|B15
0||A109|CIG|Participate In Telephone Conference With Vendor'S Counsels, Dgc And Br.
[Houghton Mifflin Harcourt Publishing Company - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||29|F|0.90||198.00|20211102|B1
50||A104|CIG|Review And Analyze Communication Sent By Matt Sawyer To Ken Leonetti To
Provide Information Requested During Conference.  Review Case Law Provided And
Consider Necessary Actions. [Houghton Mifflin Harcourt Publishing Company - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||30|F|0.30||66.00|20211102|B15
0||A104|CIG|Review And Analyze Communication Sent By Tomi Donahoe To Discuss
Information To Be Provided By Vendor'S Counsel Prior To Conference. Review Response
From Ken Leonetti, Vendor'S Counsel. [Houghton Mifflin Harcourt Publishing Company -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||31|F|0.10||22.00|20211102|B19
1||A104|FOD|Read And Analyze Counterclaim Plaintiffs? Notice Of Voluntary Dismissal
Without Prejudice Pursuant To Fed R. Civ. P. 41 And Fed. R. Bankr. P. 7041 [In Case
No. 17-Bk-03567, D.E. # 1108]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||32|F|0.70||154.00|20211102|B3
20||A104|YG|Analyze Notice Of Presentment Of U.S. Bank'S Second Amended Exhibit List
In Connection With Plan Confirmation And Withdrawal Of Motion To Seal. Filed By U.S.
Bank Trust National Association, Trustee, (65 Pages). Docket No.
(18966).|66-0554116|220.00|González, Yasthel|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||33|F|0.30||66.00|20211103|B11
0||A104|CIG|Review And Analyze Small Business Operating Report For Bankruptcy Case.
[ Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||34|F|0.40||88.00|20211103|B11
0||A104|CIG|Review And Analyze Communication Sent By Ken Suria To Provide Final
Letter Regarding Examiner'S Letter.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||35|F|0.10||22.00|20211103|B11
3||A104|CIG|Review And Analyze Certificate Of No Objection (Attachments: # (1)
Proposed Order) Filed By Ivonne Gonzalez-Morales On Behalf Of Nilda Agosto Maldonado
Group. [19050]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||36|F|0.10||22.00|20211103|B11
0||A104|CIG|Review And Analyze Rder Concerning [18890] Motion For Partial
Reconsideration Of The Order Entered On October 14, 2021 Requesting Relief Regarding
The Voting Processes And To Remedy Errors. [19040]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||37|F|0.10||22.00|20211103|B11
3||A104|CIG|Review And Analyze Notice Of Correspondence.
[19044]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||38|F|0.10||22.00|20211103|B11

3||A104|CIG|Review And Analyze Order Granting [19022] Urgent Consented Motion Of For Extension Of Deadlines. [19041]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||39|F|0.40||88.00|20211103|B11
3||A104|CIG|Review And Analyze Reservation Of Rights  The Plan Of Adjustment Filed By Jose Luis Ramirez Coll On Behalf Of University Of Puerto Rico Retirement System Trust. 17-3283 [19048]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||40|F|1.10||242.00|20211103|B1
13||A104|CIG|Review And Analyze Amended Objection To Plan - Hein Declaration Accompanying Objection To Confirmation, Annotated To Incorporate References To Filed Exhibits. 17-3283 [19047]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||41|F|0.10||22.00|20211103|B11
3||A104|CIG|Review And Analyze Closing Of Adversary Case No.
19-453.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||42|F|0.40||88.00|20211103|B11
3||A104|CIG|Review And Analyze Motion To Inform Informative Motion Of Financial Oversight And Management Board For Puerto Rico Regarding Agreements With Respect To Admissibility Of Exhibits. 17-3283 [19021]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||43|F|0.10||22.00|20211103|B11
3||A104|CIG|Review And Analyze Order Regarding Determinations Made On The Record At The November 1, 2021 Pretrial Conference Concerning Motions In Limine. 17-3283 [19020]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||44|F|0.10||22.00|20211103|B11
3||A104|CIG|Review And Analyze Certificate Of No Objection (Attachments: # (1) Proposed Order) Filed By Ivonne Gonzalez-Morales On Behalf Of Norberto Tomassini. [19051]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||45|F|2.40||528.00|20211103|B1
13||A104|CIG|Review And Analyze Motion Submitting The Dra Parties Motion Submitting Amended Witness Declarations. 17-3283 [19049]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||46|F|0.10||22.00|20211103|B11
3||A104|CIG|Review And Analyze  Order: The [18404] Motion To Compel Compliance With Stipulation.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||47|F|0.10||22.00|20211103|B11
3||A104|CIG|Review And Analyze Response To Debtor'S Objection To Claims. 17-3283 [19037]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||48|F|0.10||22.00|20211103|B11
3||A104|CIG|Review And Analyze Urgent Motion Urgent Consented Motion Of For Extension Of Deadlines. 17-3283 [19022]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||49|F|0.10||22.00|20211103|B11
3||A104|CIG|Review And Analyze Transcript Of Motion Hearing Held On 11/1/2021, Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. Court Reporter Amy Walker. 17-3283 [19029]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||50|F|0.30||66.00|20211103|B15
0||A103|CIG|Draft Communication For Tomi Donahoe To Discus Information Necessary In Order To The National Guard To Provide Data Requested. Consider Next Steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||51|F|0.20||44.00|20211103|B15
0||A104|CIG|Review And Analyze Communication Sent By Natalia Alfonso To Discuss Information Requests To Asg.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||52|F|0.40||88.00|20211103|B15

0||A104|CIG|Review And Analyze Communication Sent By Jessica Morales Representative Of Asg To Provide Status Of Information Requested From Agency And Provide Related Information Regarding Assignment. Consider Necessary Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||53|F|0.50||110.00|20211103|B180||A104|CIG|Review And Analyze Information Provided By Department Of Treasury To Provide Part Of Information Requested From Department.  Draft Communication For Natalia Alfonso To Request Pending Information.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||54|F|0.50||110.00|20211103|B180||A103|CIG|Review And Analyze Communication Sent By Natalia Alfonso To Provide Additional Batch Of Information Requested From Hacienda.  Review Information Submitted And Consider Necessary Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||55|F|0.20||44.00|20211103|B180||A103|CIG|Draft Communication For Tomi Donahoe To Provide Additional Batch Of Information Sent By Hacienda Regarding Prior Requests.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||56|F|0.30||66.00|20211103|B180||A103|CIG|Draft Communication For Tomi Donahoe To Provide First Batch Of Information Submitted By Hacienda Representatives.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||57|F|0.10||22.00|20211103|B180||A103|CIG|Review And Analyze Motion Submitting Pretrial Informative Motion And Correcting Docket No 18757. 17-3283 [19031]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||58|F|0.30||66.00|20211103|B180||A104|CIG|Review And Analyze Communication Sent By Natalia Alfonso With Additional Information Regarding Asg Information.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||59|F|0.40||88.00|20211103|B180||A104|CIG|Review And Analyze Communication Sent By Natalia Alfonso To Provide Table With Summary Of Agencies And Information Submitted By Each. Review Information And Consider Necessary Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||60|F|0.40||88.00|20211103|B180||A104|CIG|Review And Analyze Communication Sent By Tomi Donahoe To Discuss Assignment Regarding Information Requests From Several Agencies.  Consider Next Steps With Assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||61|F|0.10||20.00|20211103|B190||A104|NLO|Analyze Motion Requesting Order For The Bankruptcy Administrator To Make A Claim To Fema For Additional Funds Filed By Allan J. Mayer, Pro Se. Dke#18609|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||62|F|0.30||60.00|20211103|B190||A104|NLO|Analyze Notice Of Correspondence Received By The Court . Los Empleados Previamente Firmantes, Sara Maria Meyer Comas, Glenn E. Ryhanych, Leyda Mercado, Carmencita Vargas, And Mike Fellman. Dke#18640|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||63|F|0.40||88.00|20211103|B191||A104|YG|Analyze Claims Adr Stipulation Of Settlement  (Claim Number(S): 5575, 24835 And 27535) (41 Pages) Filed By Fomb. Docket No. 18982.|66-0554116|220.00|González, Yasthel|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||64|F|2.80||616.00|20211103|B191||A104|YG|Analyze Motion Submitting The Dra Parties Motion Submitting Amended

Witness Declarations  [19009] Order And Exhibits. Docket No. 19049. Filed By
Amerinational Community Services, Llc. (276 Pages)|66-0554116|220.00|González,
Yasthel|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||65|F|2.40||528.00|20211103|B1
91||A104|FOD|Read And Receive Eighth Amended Title III Joint Plan Of Adjustment Of
The Commonwealth Of Puerto Rico, Et Al (295 Pages) [In Case No. 17-Bk-03566, D.E. #
1233]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||66|F|0.60||57.00|20211103|B19
1||A103|NAG|Prepare Excel Spreadsheet With The Status Of Agency
Requests.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||67|F|0.60||132.00|20211103|B3
10||A104|YG|Analyze Debtor'S Omnibus Objection To Claims Three Hundred Ninety-Sixth
Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico (53 Pages)
Docket No. 18960) Filed By Fomb.|66-0554116|220.00|González, Yasthel|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||68|F|0.60||132.00|20211103|B3
10||A104|YG|Analyze Debtor'S Omnibus Objection To Claims Three Hundred Ninety-Fifth
Omnibus Objection Of The Commonwealth Of Puerto Rico Filed By Fomb (63 Pages) Docket
No. 18959.|66-0554116|220.00|González, Yasthel|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||69|F|0.90||198.00|20211103|B3
10||A104|YG|Analyze Debtor'S Omnibus Objection To Claims Three Hundred
Ninety-Seventh Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico
(85 Pages) Filed By Fomb. Docket No. 18961 (83 Pages)|66-0554116|220.00|González,
Yasthel|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||70|F|0.10||20.00|20211103|B31
0||A104|NLO|Analyze Response To Debtor'S Objection To Claim 51476, 51426 [17931]
Debtor'S Omnibus Objection To Claim 388Th Omnibus Objection (Substantive) Of The
Commonwealth Ers By Aee Filed. Filed By Aeepr. Dke#18613|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||71|F|0.10||20.00|20211103|B31
0||A104|NLO|Analyze Suppl. Omnibus Order Awarding Interim Allowance Of Compensation
For Professional Services Rendered And Reimbursement Of Expenses For The Twelfth
Interim And Prior Compensation Periods. [9624,9626,
9628,9630,15156,16047,17378,18003,18517] Dke#18625|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||72|F|0.10||20.00|20211103|B31
0||A104|NLO|Analyze Motion Limited Response Of Vaqueria Tres Monjitas, Inc. To
Objection Of The Commonwealth Of Puerto Rico To Proof Of Claim No. 42505 Filed By
Vaqueria Tres Monjitas, Inc. Dke#18610|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||73|F|0.10||20.00|20211103|B31
0||A104|NLO|Analyze Order Denying [18609] Motion Requesting Order For The Bankruptcy
Administrator To Make A Claim To Fema For Additional Funds Filed By Allan J. Mayer.
Dke#18624|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||74|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze Urgent Motion For Extension Of Deadlines [18404] Motion To
Compel Compliance With Stipulation Filed By Aafaf.
Dke#18571|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||75|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze Reservation Of Rights Seventh Amended Title III Joint Plan Of
Adjustment Of The Commonwealth Of Puerto Rico, Et Al. And Notice Of Submission Of
Plan Supplement [17627] Filed By Map 98 Segregated Portfolio, Oaktree, Et Als.

Dke#18569|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||76|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze Motion For Joinder  [17998] Objection Filed By Sucesion Pastor
Mandry Mercado. Dke#18563|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||77|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze Order Granting The [18599] Dra Parties' Urgent Motion To File
The Dra Parties' Objection To The Seventh Amended Title III Joint Plan Of Adjustment
Of The Commonwealth Of Puerto Rico, Et Al.Dke#18633|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||78|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze Reservation Of Rights Confirmation Of Seventh Amended Title III
Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By The
Bank Of New York Mellon. Dke#18588|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||79|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze Motion To Inform Appearance Of Counsel At Confirmation Hearing
Filed By Service Employees International Union, United Auto Workers International
Union. Dke#18611|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||80|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze  Motion Submitting Exhibit List In Connection With Plan Of
Adjustment Confirmation [18394] Order, [18502] Order Filed By Aafaf.
Dke#18672|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||81|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze Objection To Proposed Order Of Confirmation (Qualified) [18447]
Notice Filed By Fomb, Et Al. Filed By Finca Matilde, Inc.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||82|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze Order Regarding Notice Of Constitutional Challenge To A Statute.
[17627] Dke#18620|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||83|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze Objection [17627] Motion - Seventh Amended Title III Joint Plan
Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By Fomb.
Dke#18663.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||84|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze Order Granting [18571] Urgent Consented Motion For Extension Of
Deadlines [18404] Motion To Compel Compliance With Stipulation. [18406]
Dke#18581|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||85|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze Order Granting Debtors' [18334] Notice Of Motion And Motion For
Order Excluding Testimony Of Andres Mercado Boneta.  [18333]
Dke#18614|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||86|F|0.20||40.00|20211103|B32
0||A104|NLO|Analyze Objection To 7Th Amended Title III Joint Plan Of Adjustment By
Us Bank As Trustee For Prifa Bonds And Fiscal Agent For Pba Bonds [17627] Filed By
U.S. Bank National Association, Trustee, Et Als. Dke#18634|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||87|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze Objection To 7Th Amended Title III Joint Plan Of Adjustment By
Us Bank As Trustee For Prifa Bonds And Fiscal Agent For Pba Bonds [17627] Filed By
U.S. Bank National Association, Et Als. Dke#18632|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

20211130|505472|1600|01001|77123.00|20211101|20211130||88|F|0.20||40.00|20211103|B32
0||A104|NLO|Analyze Reply In Support Of Debtors' Motion For Order Excluding Expert
Testimony Of Douglas J. Brickley [18331] Filed By Fomb.
Dke#18641|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||89|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze Reservation Of Rights Of Vaqueria Tres Monjitas, Inc. With
Respect To The Seventh Amended Title Lll Joint Plan Of Adjustment Of The
Commonwealth Of Puerto Rico [17627] Filed By Vaqueria Tres Monjitas, Inc.
Dke#18637|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||90|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze Notice Of Intent To Participate In Discovery For Confirmation Of
Commonwealth Plan Of Adjustment Filed By Jefferies Llc.
Dke#18600|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||91|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze Informative Motion For November 1 And November 8, 2021 Hearings
[18502] Order Filed By Peter C Hein. Dke#18652|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||92|F|0.90||180.00|20211103|B3
20||A104|NLO|Analyze Objection To Objection Of The Dra Parties To The Seventh
Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et
Al. [17627] Filed By Amerinational Community Services, Llc, Cantor-Katz Collateral
Monitor Llc. Dke#18590|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||93|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze Order To Appear For Urgent Status Conference. [17627] Motion -
Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto
Rico, Et Al. Dke#18643|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||94|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze Reservation Of Rights Seventh Amended Title III Joint Plan Of
Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By The Oversight Board
[17627] Filed By Aafaf. Dke#18592|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||95|F|0.10||20.00|20211103|B32
0||A104|NLO|Analyze Reservation Of Rights Of Assured Guaranty Corp. And Assured
Guaranty Municipal Corp. With Respect To Initial Proposed Confirmation Order [18447]
Filed By Assured Guaranty Corp., Dke#18645|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||96|F|0.40||80.00|20211103|B32
0||A104|NLO|Analyze Objection To Proposed Order And Judgment - With Exhibits Nn And
Oo [17627] Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth
[18447] Notice Filed By Fomb, Et Al. Filed By Peter C Hein.
Dke#18647|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||97|F|3.00||600.00|20211103|B3
20||A104|NLO|Analyze Objection To Confirmation Of Plan [17627] Motion Seventh
Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et
Al. Filed By Fomb [17680] Brief Filed By Fomb. Filed By Peter C Hein. Dke#18575 (303
Pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||98|F|0.20||40.00|20211103|B32
0||A104|NLO|Analyze Motion To Inform - Exhibit List, Witness List And Identification
Of Declarations [18394] Order Filed By Peter C Hein.
Dke#18648|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||99|F|0.20||40.00|20211103|B32
0||A104|NLO|Analyze Objection [17627] Motion - Seventh Amended Title III Joint Plan

Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By Fomb, Filed By
Asociacion De Maestros De Puerto Rico. Dke#18585|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||100|F|0.10||20.00|20211103|B3
20||A104|NLO|Analyze Notice Of Intent To Participate In Discovery For Confirmation
Of Commonwealth Plan Of Adjustment Filed By Bmo Capital Markets Gkst.
Dke#18598|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||101|F|0.10||20.00|20211103|B3
20||A104|NLO|Analyze Statement In Support Of Confirmation Of Commonwealth Plan Of
Adjustment And Reservation Of Rights [17627]  Filed By Ambac Assurance Corporation.
Dke#18601|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||102|F|0.10||20.00|20211103|B3
20||A104|NLO|Analyze Motion Submitting Exhibit List [17640] Order Granting Motion
Filed By Suiza Dairy Corp. Dke#18653|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||103|F|0.20||40.00|20211103|B3
20||A104|NLO|Analyze  Reply In Support Of Debtors' Motion For Order Excluding Expert
Testimony Of Lizette Martinez [18328]  Filed By Fomb.
Dke#18642|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||104|F|0.20||40.00|20211103|B3
20||A104|NLO|Analyze Order Concerning Letter Filed By Pedro Cintron Suarez.
Dke#18660|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||105|F|0.10||20.00|20211103|B3
20||A104|NLO|Analyze Order Granting Debtors' [18320] Notice Of Motion And Motion For
Order Excluding Testimony Of Janice Ramirez Velez And Expert Testimony Of Leonardo
Giacchino. [18321] . Dke#18612|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||106|F|0.10||20.00|20211103|B3
20||A104|NLO|Analyze Notice Of Intent To Participate In Discovery For Confirmation
Of Commonwealth Plan Of Adjustment Filed By Merrill Lynch, Pierce, Fenner & Smith
Inc. Dke#18579|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||107|F|0.10||20.00|20211103|B3
20||A104|NLO|Analyze Motion For Joinder [17998] Objection Filed By Sucesion Pastor
Mandry Mercado Filed By Demetrio Amador Inc. Dke#18582|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||108|F|0.10||20.00|20211103|B3
20||A104|NLO|Analyze Statement In Support And, Reservation Of Rights With Respect To
The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al.
Filed By National Public Finance Corp [17627] Dke#18754|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||109|F|0.10||20.00|20211103|B3
20||A104|NLO|Analyze Objection To Plan Confirmation [17627] Motion - Seventh Amended
Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al. Filed By  Fomb, Filed
By  University Of Puerto Rico Retirement System Trust.
Dke#18573|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||110|F|0.10||20.00|20211103|B3
20||A104|NLO|Analyze Reservation Of Rights Regarding Confirmation Of Seventh Amended
Title III Joint Plan Of Adjustment Of Commonwealth Of Puerto Rico, Et Al [17629]
Filed By Official Committee Of Unsecured Creditors.
Dke#18589|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||111|F|0.10||20.00|20211103|B3
20||A104|NLO|Analyze Statement In Support And Reservation Of Rights With Respect To

The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al.
[17627] Filed By Of Assured Guaranty Corp. Et Al. Dke#18584|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||112|F|0.10||20.00|20211103|B3
20||A104|NLO|Analyze Notice Of Intent To Participate In Discovery For Confirmation
Of Commonwealth Plan Of Adjustment Filed By Barclays Capital Inc.
Dke#18586|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||113|F|0.10||20.00|20211103|B3
20||A104|NLO|Analyze Notice Of Intent To Participate In Discovery For Confirmation
Of Commonwealth Plan Of Adjustment Filed By Community Health Foundation Of P.R. Inc.
Dke#18603|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||114|F|0.30||60.00|20211103|B3
20||A104|NLO|Analyze Objection To [17627] Motion - Seventh Amended Title III Joint
Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al.  Filed By Of Miriam E.
Lima Colon, Angel L. Mendez Gonzalez, Betzaida Feliciano Concepcion.
Dke#18592|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||115|F|0.30||60.00|20211103|B3
20||A104|NLO|Analyze Certificate Of No Objection [18334] Notice Filed By Fomb, Et
Al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Proposed
Order). Dke#18580|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||116|F|0.10||22.00|20211104|B1
13||A104|CIG|Review And Analyze Motion To Inform - Informative Motion Of Regarding
Witnesses Appearing At Confirmation Hearing On November 8, 2021.
[19078]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||117|F|1.90||418.00|20211104|B
113||A104|CIG|Review And Analyze Notice Of Filing Of Revised Proposed Order And
Judgment Confirming Eighth Amended Title III Joint Plan Of Adjustment.
[19061]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||118|F|0.30||66.00|20211104|B1
13||A104|CIG|Review And Analyze Motion Submitting Supplemental Declaration Of Sheva
R. Levy Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment.
[19059]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||119|F|0.20||44.00|20211104|B1
13||A104|CIG|Review And Analyze Communication Sent By Alexis Betancourt To Discuss
Proposed Actions Regarding Case No. 17-4157.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||120|F|0.30||66.00|20211104|B1
13||A104|CIG|Review And Analyze Draft Of Motion To Extend Deadlines To Allow For
Final Resolution Of Claim Valuation In Case No. 17-4157 Make Relevant
Comments.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||121|F|0.40||88.00|20211104|B1
13||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod To Discuss
Data Provided By Vendor, Status Of Analysis And Request To Extend Deadline To
Finlize Recommended Actions For Case No. 17-4157.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||122|F|0.30||66.00|20211104|B1
13||A104|CIG|Review And Analyze Motion Submitting Supplemental Declaration Of
Natalie Jaresko Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of
Adjustment. [19058]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||123|F|0.40||88.00|20211104|B1

13||A104|CIG|Review And Analyze Motion Submitting Supplemental Declaration Of Gaurav
Malhotra Of Ernst & Young Llp Spect Of Confirmation Of Eighth Amended Title III
Joint Plan Of Adjustment. [19057]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||124|F|0.30||66.00|20211104|B1
13||A104|CIG|Review And Analyze Motion Submitting Declaration Of Christina Pullo Of
Prime Clerk Llc Regarding The Solicitation Of Votes And Tabulation Of Ballots Cast
On Seventh Amended Title III Joint Plan Of Adjustment.
[19056]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||125|F|0.20||44.00|20211104|B1
13||A104|CIG|Review And Analyze Notice Of Filing Of Eight Amended Title III Joint
Plan Of Adjustment Of The Commonwealth Of Puerto Rico.
[19055]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||126|F|0.10||22.00|20211104|B1
13||A104|CIG|Review And Analyze Joint Informative Motion Regarding Participation In
Opening Arguments. [19067]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||127|F|1.90||418.00|20211104|B
113||A104|CIG|Review And Analyze Motion To Inform Of Financial Oversight And
Management Board For Puerto Rico Regarding Amended Witness Declarations.
[19054]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||128|F|0.10||22.00|20211104|B1
13||A104|CIG|Review And Analyze Order Granting Leave To File A Further Joint Status
Report. [19069]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||129|F|0.20||44.00|20211104|B1
50||A104|CIG|Review And Analyze Communication Sent By Allie Deering To Provide
Information Regarding Motion For Case No 17-4157. Review Related Response By Tristan
Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||130|F|0.50||47.50|20211104|B1
50||A108|NAG|Communication With Agencies  And Receive, Review And Secure Information
Sponse To Rfp.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||131|F|0.10||22.00|20211104|B1
80||A104|CIG|Review And Analyze Communication Sent By Ken Suria To Provide Position
Regarding Motion For Case No 17-4157.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||132|F|0.10||22.00|20211104|B1
80||A104|CIG|Review And Analyze Joint Motion To Extend Response Deadlines In Case
No. 17-4157.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||133|F|0.10||22.00|20211104|B1
80||A104|CIG|Review And Analyze Urgent Motion For Entry Of Order Granting Access To
Governor Pierluisi To Hearing On Confirmation Of Title III Joint Plan Of Adjustment.
[19072]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||134|F|0.50||110.00|20211104|B
180||A104|CIG|Review And Analyze Communication Sent By Matt Sawyer To Discuss
Dismissal Of Certain Adversray Cases And Notices Of Dismissal.  Review And Respond
To Several  Related Communications From Ken Suria And Matt
Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||135|F|0.40||88.00|20211104|B1
80||A103|CIG|Review Draft Of Motion For Case No. 17-4157 and draft communication
with proposed edits To Kenneth Suria And Tristan Axelrod.|66-0554116|220.00|Infante
, Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||136|F|0.20||44.00|20211104|B1
80||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod To Provide

Draft Of Motion To Be Filed In Case No. 17-4157 And Request Relevant
Edits.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||137|F|0.30||84.00|20211104|B1
91||A104|KCS|Multiple Emails Exchange On Several Notices Of Voluntary
Dismissal.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||138|F|0.30||84.00|20211104|B1
91||A104|KCS|Multiple Emails Relative To Motion To Be Filed In Betterecycling
Matter.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||139|F|0.20||56.00|20211104|B1
91||A103|KCS|Receive Email From Tristan Axelrod With Motion For Our Review.  Revise
The Same And Responded With Approval.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||140|F|1.20||264.00|20211104|B
191||A104|YG|Analyze Motion Submitting Certified Translation Of Judgment In Case No.
Klan201901253. Docket No. 18994. (119 Pages)|66-0554116|220.00|González,
Yasthel|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||141|F|2.60||572.00|20211104|B
191||A104|FOD|Receive And Analyze Notice Of Filing Of Eighth Amended Title III Joint
Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. (311 Pages) [In Case
No. 17-Bk-03566, D.E. #1234]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||142|F|1.60||352.00|20211104|B
191||A104|FOD|Receive And Analyze Notice Of Filing Of Revised Proposed Order And
Judgment Confirming Eighth Amended Title III Joint Plan Of Adjustment Of The
Commonwealth Of Puerto Rico, Et Al. (194 Pages) [In Case No. 17-Bk-03566, D.E.
#1235]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||143|F|6.20||1364.00|20211104|
B191||A104|FOD|Receive And Analyze Notice Of Submission Of Amended Plan Supplement
And Plan Related Documents By The Commonwealth Of Puerto Rico, Et Al. (756 Pages)
[In Case No. 17-Bk-03566, D.E. #1236]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||144|F|0.30||66.00|20211104|B1
91||A103|CIG|Review And Edit Notice Of Voluntary Dismissal And Circulate To Relevant
Parties For Review And Approval. [ Girard Manufacturing,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||145|F|0.50||110.00|20211104|B
191||A103|CIG|Review And Finalize Notice Of Voluntary Dismissal And File In
Adversary Case. Circulate Receipt Of Filing To Relevant Parties. [ Puerto Rico
Supplies Group Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||146|F|0.30||66.00|20211104|B1
91||A103|CIG|Review And Edit Notice Of Voluntary Dismissal And Circulate To Relevant
Parties For Review And Approval. [ Puerto Rico Supplies Group
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||147|F|0.50||110.00|20211104|B
191||A103|CIG|Review And Finalize Notice Of Voluntary Dismissal And File In
Adversary Case. Circulate Receipt Of Filing To Relevant Parties. [ Cchpr
Hospitality, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||148|F|0.30||66.00|20211104|B1
91||A103|CIG|Review And Edit Notice Of Voluntary Dismissal And Circulate To Relevant
Parties For Review And Approval. [ Cchpr Hospitality,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||149|F|0.50||110.00|20211104|B
191||A103|CIG|Review And Finalize Notice Of Voluntary Dismissal And File In

Adversary Case. Circulate Receipt Of Filing To Relevant Parties. [ Girard
Manufacturing, Inc]66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||150|F|5.60||1232.00|20211104|
B310||A104|YG|Continue Analyzing Motion Dra Parties Motion In Compliance With Order
Directing Unsealing Of Dra Parties (I) Objection To The 7Th Amended Title III Joint
Plan Of Adjustment. Docket No. 1889. Filed By Ameri National Community. (Review 560
Of 1894 Pages).|66-0554116|220.00|González, Yasthel|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||151|F|0.60||120.00|20211104|B
320||A104|NLO|Analyze Motion Submitting Certified Translation Judgment (Attachments:
# (1) Exhibit Certified Transtation Of Judgment Case Nilda Agosto Maldonado K Pe
2005-0608) Filed By Nilda Agosto Maldonado. Dke#18697|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||152|F|0.10||20.00|20211104|B3
20||A104|NLO|Analyze Motion Submitting AAFAFS Witness List To Be Offered In
Connection With Plan Of Adjustment Confirmation [18394] Filed By
AAFAF.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||153|F|1.10||220.00|20211104|B
320||A104|NLO|Dra Parties Reply To Memorandum Of Law Opposing Dra Parties Motion In
Limine To Exclude Certain Frcp 26(A)(2)(C) Expert Witnesses Or Testimony [18522]
Filed By Amerinational Community Services, Llc Et Al. Dke#18686 (112
Pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||154|F|0.10||20.00|20211104|B3
20||A104|NLO|Analyze Urgent Motion To Extend Its Objection Deadlines With Respect To
The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto
Rico, Et Al. Filed By The Oversight Board And The Confirmation Hearing Filed By
AAFAF. Dke#18665|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||155|F|0.20||40.00|20211104|B3
20||A104|NLO|Analyze  Notice Debtors' Final Exhibit List In Connection With
Confirmation Hearing  [18394] Order Filed By Fomb.
Dke#18687|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||156|F|0.30||60.00|20211104|B3
20||A104|NLO|Analyze Notice Of Second Amended Agenda Of Matters Scheduled For The
Pretrial Conference And Hearing On Motions In Limine Filed By Fomb.
Dke#18990|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||157|F|0.10||20.00|20211104|B3
20||A104|NLO|Analyze Reservation Of Rights Regarding Proposed Order And Judgment
Confirming Seventh Amended Title III Joint Plan Of Adjustment Of Commonwealth Of
Puerto Rico, Et Al [18447] Filed By Official Committee Of Unsecured Creditors.
Dke#18658|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||158|F|0.10||20.00|20211104|B3
20||A104|NLO|Analyze  Objection To [17627] Motion - Seventh Amended Title III Joint
Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By Fomb [18506]
Objection Filed By Javier Alejandrino Osorio. Dke#19008|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||159|F|0.20||40.00|20211104|B3
20||A104|NLO|Analyze Motion To Inform Of Regarding Objections To Certain Exhibits
Offered By Peter C. Hein [18760] Field By Fomb. Dke#19007.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||160|F|0.20||40.00|20211104|B3
20||A104|NLO|Analyze  Reservation Of Rights Of Assured Guaranty Corp. And Assured

Guaranty Municipal Corp. With Respect To Initial Proposed Confirmation Order [18447] Filed Byamerinational Community Services, Llc, Cantor-Katz Collateral Monitor Llc . Dke#18685|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||161|F|2.30||460.00|20211104|B320||A104|NLO|Analyze Motion Submitting Exhibits 19-Cv-1336, 17-Cv-2286, 17-Cv-2340, Usca 20-1299, Usca 19-1667 Filed By Jaime A. Diaz Oneill, Pro Se. Dke#19006 (229 Pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||162|F|0.10||20.00|20211104|B320||A104|NLO|Analyze Initial Proposed Confirmation Order [18447] Notice Filed By Et Al. Filed By Ambac Assurance Corporation. Dke#18694|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||163|F|0.20||40.00|20211104|B320||A104|NLO|Analyze Pro Se Notices Of Participation Received By The Court On 10/29/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment (Part 1 Of 1) Filed By Ramon L. Rodriguez Otero, Et Als. Dke#18989|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||164|F|0.30||60.00|20211104|B320||A104|NLO|Analyze Motion Submitting (Corrected) The Dra Parties Confirmation Hearing Witness List, Exhibit List And Deposition Designations [18675] Motion Submitting Filed By Amerinational Community Services. Dke#18992|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||165|F|0.40||80.00|20211104|B320||A104|NLO|Analyze Reply To Response To Motion Dra Parties Reply Memorandum Of Law In Support Of Their Motion In Limine To Exclude Certain Testimony Offered By Debtors Plan Expert Marti P. Murray [18342] Filed By Cantor-Katz Collateral, Et Als. Dke#18677|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||166|F|0.10||20.00|20211104|B320||A104|NLO|Analyze Reservation Of Rights The Proposed Order Confirming The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By The Bank Of New York Mellon. Dke#18662|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||167|F|0.10||20.00|20211104|B320||A104|NLO|Analyze Notice Debtors' Final List Of Witnesses To Be Offered In Support Of Confirmation Of Plan Of Adjustment [18394] Filed By Fomb. Dke#18683|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||168|F|0.10||20.00|20211104|B320||A104|NLO|Analyze Reservation Of Rights Of The Official Committee Of Retired Employees With Respect To Initial Proposed Confirmation Order [18447] . Dke#18679|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||169|F|3.00||600.00|20211104|B320||A104|NLO|Analyze Objection To 7Th Amended Joint Plan Of Adjustment [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By Fomb, Et Al. Filed By U.S. Bank National Assoc, Et Als.Dke#18631 (303 Pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||170|F|0.40||88.00|20211105|B113||A104|CIG|Review And Finalize Application For Final Decree In Debtor'S Bankruptcy Case. [ Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||171|F|0.10||22.00|20211105|B113||A104|CIG|Review And Analyze Motion To Inform - Amended Informative Motion Regarding Participation In Opening Arguments. [19098]|66-0554116|220.00|Infante ,

Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||172|F|0.30||66.00|20211105|B1
13||A104|CIG|Review And Analyze Motion Submitting Supplemental Exhibit List Of Peter
C. Hein. [19094]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||173|F|0.40||88.00|20211105|B1
13||A104|CIG|Review And Analyze Sur-Reply To Fomb 10/27/2021 And 10/28/2021
Supporting And Reply Briefs. [19093]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||174|F|0.30||66.00|20211105|B1
13||A104|CIG|Review And Analyze Objection To Reply To Omnibus Reply Of The
Commonwealth Of Puerto Rico, To Plan [19101]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||175|F|1.30||286.00|20211105|B
113||A104|CIG|Review And Analyze Urgent Motion Of For Order Pursuant To Rule 3018(A)
Of The Federal Rules Of Bankruptcy Procedure Authorizing The Change Of Votes Cast.
[19100]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||176|F|0.30||66.00|20211105|B1
13||A104|CIG|Review And Analyze - Informative Motion Of Financial Oversight And
Management Board Regarding Confirmation Hearing And November 8, 2021 Witness
Examination. [19099]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||177|F|0.20||44.00|20211105|B1
13||A104|CIG|Review And Analyze Urgent Motion (Urgent Consented Motion) For
Extension Of Deadlines. [19089]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||178|F|0.30||66.00|20211105|B1
13||A104|CIG|Review And Analyze Objection To Reply To Omnibus Reply To Objections To
Seventh Amended Plan. [19087]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||179|F|0.20||44.00|20211105|B1
13||A104|CIG|Review And Analyze Order Granting Joint Motion Filed By Debtor And The
Special Claims Committee Of Requesting An Extension Of Time To Reply To Debtors
Objections To Claim #18 And #19. 17-4157|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||180|F|0.10||22.00|20211105|B1
13||A104|CIG|Review And Analyze Order Granting [19089] Urgent Consented Motion For
Extension Of Deadlines. [19092]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||181|F|0.30||66.00|20211105|B1
13||A104|CIG|Review And Analyze Bjection To Urgent Supplemental Motion Requesting
Order Allowing Administrative Expense Priority Claim And Immediate Payment.
[19091]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||182|F|0.10||22.00|20211105|B1
13||A104|CIG|Review And Analyze Debtors' Response And Reservation Of Rights
Regarding Certificate Of No Objection Regarding The Urgent Supplemental Motion
Requesting Order For Allowance Of Administrative Expense.
[19090]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||183|F|0.10||22.00|20211105|B1
13||A104|CIG|Review And Analyze Notice - Further Joint Status Report Regarding
Motions In Limine To Exclude Expert Testimony. 17-3283
[19083]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||184|F|0.10||22.00|20211105|B1
13||A104|CIG|Review And Analyze Notice - Joint Status Report [Ecf No. 19009]
[19009] Order. [19104]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||185|F|0.10||22.00|20211105|B1
13||A104|CIG|Review And Analyze Order Setting Briefing Schedule [19100] Urgent

Motion Of For Order Pursuant To Rule 3018(A). [19103]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||186|F|0.10||22.00|20211105|B1
13||A104|CIG|Review And Analyze Motion For Joinder To Pfz Properties, Inc.
Sur-Reply. [19102]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||187|F|2.90||638.00|20211105|B
113||A104|CIG|Review And Analyze Notice Of Submission Of Amended Plan Supplement And
Plan Related Documents By The Commonwealth Of Puerto Rico.
[19062]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||188|F|0.20||44.00|20211105|B1
13||A104|CIG|Review And Analyze Communication Sent By Court With Confirmation
Hearing Information And Attendance Instructions.  (Three Separate
Communications)|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||189|F|0.20||44.00|20211105|B1
13||A104|CIG|Review And Analyze Objection Of Financial Oversight And Management
Board To Ampr'S Pretrial Informative Motion. [19073]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||190|F|0.20||44.00|20211105|B1
13||A104|CIG|Review And Analyze - Informative Motion Of Financial Oversight And
Management Board For Puerto Rico Disclosing Preliminary Order Of Witnesses Appearing
At Confirmation Hearing On November 10, 2021. [19085]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||191|F|0.20||44.00|20211105|B1
13||A104|CIG|Review And Analyze Order Granting [19072] Urgent Motion For Entry Of
Order Granting Access To Governor Pierluisi To Hearing On Confirmation Of Seventh
Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico.
[19084]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||192|F|0.20||44.00|20211105|B1
13||A104|CIG|Review And Analyze - Informative Motion Of.
[19078]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||193|F|0.10||22.00|20211105|B1
13||A104|CIG|Review And Analyze Urgent Consensual Motion For Thirteenth Extension Of
Deadlines Regarding Motion Of Whitefish Energy Holdings, Llc For Allowance Of
Administrative Expense Claim. 17-4780 [2647]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||194|F|0.20||44.00|20211105|B1
13||A104|CIG|Review And Analyze Urgent Consensual Motion For Thirteenth Extension Of
Deadlines Regarding Motion Of Whitefish Energy Holdings, Llc For Allowance Of
Administrative Expense Claim. 17-3283 [19076]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||195|F|0.30||66.00|20211105|B1
50||A104|CIG|Review And Respond To Communication Sent By Tristan Axelrod Regarding
Payment Of Claim In Debtor'S Bankruptcy Case. [ Gui-Mer-Fe
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||196|F|0.10||20.00|20211105|B1
90||A104|NLO|Analyze Motion Leave Of Court To Substitute Document File In Error At
Docket No. 18757 Motion Submitting Filed By Asociacion De Maestros De Puerto Rico,
Asociacion De Maestros De Puerto Rico -Local Sindica.
Dke#19038|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||197|F|0.10||20.00|20211105|B1

91||A104|NLO|Analyze Notice Of Correspondence Received By The Court  Email
Submissions. Dke#19044|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||198|F|6.60||1452.00|20211105|
B310||A104|YG|Analyzing Last Pages Of Motion Dra Parties Motion In Compliance With
Order Directing Unsealing Of Dra Parties (I) Objection To The 7Th Amended Title III
Joint Plan Of Adjustment. Docket No. 1889. Filed By Ameri National Community.
(Review 664 Pages).|66-0554116|220.00|González, Yasthel|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||199|F|0.10||20.00|20211105|B3
10||A104|NLO|Analyze Order Regarding Notice Of Constitutional Challenge To A Statute
[17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The
Commonwealth Of Puerto Rico, Et Al. Filed By Fomb.
Dke#19016|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||200|F|0.10||20.00|20211105|B3
10||A104|NLO|Analyze Response To Debtors Objection (Alternative Resolution
Process)(Claims Number(S): 177680) [16677] Debtor'S Acr Notice Filed By Fomb, Filed
By Josefina Mora Martinez, Pro Se. Dke#19036|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||201|F|0.10||20.00|20211105|B3
10||A104|NLO|Analyze  Response To Debtors Objection (Alternative Resolution
Process)(Claims Number(S): 148093) [15027] Filed By Marixa Cintron Roman, Pro Se.
Dke#19035|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||202|F|1.30||260.00|20211105|B
310||A104|NLO|Analyze Response To Debtor'S Objection To Claim 7648 [17973] Debtor'S
Omnibus Objection To Claims Three Hundred Ninetieth Omnibus Objection (Substantive)
Of The Commonwealth Of Puerto Rico To No Liability Claims Filed By Fomb.  Dke#19032
(135 Pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||203|F|0.10||20.00|20211105|B3
10||A104|NLO|Analyze  Response To Debtor'S Objection To Claim 179463 [17923]
Debtor'S Omnibus Objection To Claims, The Three Hundred Seventy-Fourth Omnibus
Objection (Substantive) Of The Commonwealth, Stfa, Hta And Ers Filed By C Filed By
Fomb.  Dke#19037|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||204|F|0.40||80.00|20211105|B3
10||A104|NLO|Analyze Order Regarding Fourth Informative Motion Of Fomb With Respect
To Resolution Of Proofs Of Claim Pursuant To Alternative Dispute Resolution
Procedures [18982]  Dke#19011|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||205|F|0.60||120.00|20211105|B
320||A104|NLO|Pro Se Notices Of Participation Received By The Court On 11/02/2021
Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Maria S.
Hernandez Ramos, Maria C. Semidei Irizarry, Jenny Bonilla Candelaria, Et Als.
Dke#19045|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||206|F|0.10||20.00|20211105|B3
20||A104|NLO|Analyze Pro Se Notices Of Participation Received By The Court On
11/01/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By
Orlando Andino Huertas, Leticia Pereira Monzon. Dke#19013|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||207|F|0.10||20.00|20211105|B3
20||A104|NLO|Analyze Order Granting [19022] Urgent Consented Motion Of For Extension
Of Deadlines [18532]. Dke#19041|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||208|F|0.10||20.00|20211105|B3
20||A104|NLO|Analyze Urgent Motion Urgent Consented Motion Of For Extension Of
Deadlines [18352]  Dke#19022|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20211130|505472|1600|01001|77123.00|20211101|20211130||209|F|0.20||40.00|20211105|B3
20||A104|NLO|Analyze Esponse Of Government Parties To The Court'S Order Granting
Motion To Seal For Limited Duration And For Supplemental Briefing [18862]
Dke#19030|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||210|F|0.10||20.00|20211105|B3
20||A104|NLO|Analyze Order (I) Approving Form Of Notice Of Rulings The Oversight
Board Requests At Confirmation Hearing Regarding Act 53-2021 And (Ii) Scheduling
Objection Deadline [19002].  Dke#19017|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||211|F|0.20||40.00|20211105|B3
20||A104|NLO|Analyze Second Amended Order Regarding Procedures For Hearing On
Confirmation Of Plan Of Adjustment [18877] Order, [19005] Minute Entry For
Proceedings.  Dke#19012|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||212|F|1.20||240.00|20211105|B
320||A104|NLO|Analyze Pro Se Notices Of Participation Received By The Court On
11/02/2021  Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By
Lillian I. Torres Orraca, Lydia E. Gordian Medina, Carmen Zayas, Et Als. Dke#19042
(116 Pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||213|F|0.10||20.00|20211105|B3
20||A104|NLO|Analyze Order Regarding Determinations Made On The Record At The
November 1, 2021 Pretrial Conference Concerning Motions In Limine.  [18328],
[18331], [18340], [18342]. Dke#19020|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||214|F|0.80||160.00|20211105|B
320||A104|NLO|Analyze Informative Motion Regarding Agreements With Respect To
Admissibility Of Exhibits [18984] Order (Attachments: # (1) Exhibit 1) Filed By
Fomb.  Dke#19021|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||215|F|2.30||460.00|20211105|B
320||A104|NLO|Analyze Motion Submitting Six Exhibits [ Case Nos. 19-Cv-1336,
17-Cv-2286, 17-Cv-2340, Usca 20-1299, Usca 19-1667] Filed By Jaime A. Diaz Oneill,
Pro Se. (229 Pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||216|F|0.10||20.00|20211105|B3
20||A104|NLO|Analyze Order: The [18404] Motion To Compel Compliance With Stipulation
Filed By Rafael Bonilla Rivera, Is Withdrawn In Light Of The [19003] Motion
Notifying Withdrawal Of Motion To Compel Filed By Rafael Bonilla Rivera.
Dke#19039|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||217|F|0.10||20.00|20211105|B3
20||A104|NLO|Analyze Response Of The Government Parties To The Court'S Order
Granting Motion To Seal For Limited Duration And For Supplemental Briefing [18902]
Filed Bt Fomb. Dke#19029|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||218|F|0.10||20.00|20211105|B3
20||A104|NLO|Analyze Motion Submitting Pretrial Informative Motion And Correcting
[18757] Filed By Asociacion De Maestros De Puerto Rico.
Dke#19031|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||219|F|1.60||320.00|20211105|B
320||A104|NLO|Analyze Motion To Inform Regarding Amended Declaration Of Professor
Simon Johnson [18502] Order (Attachments: # (1) Exhibit 1 # (2) Rtc Exhibit 1) Filed
By Official Committee Of Retired Employees Of Puerto Rico.  Dke#19014 (167
Pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||220|F|0.30||66.00|20211105|B3
20||A104|CIG|Review Comunication Sent By Court And Register For Hearings Set For
November 8-10, 2021.|66-0554116|220.00|Infante , Carlos|AS|[]

20211130|505472|1600|01001|77123.00|20211101|20211130||221|F|0.10||22.00|20211106|B1
13||A104|CIG|Review And Analyze Motion Submitting Continued Exhibits Of Debtors
(Exhibits 141-142)|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||222|F|0.40||88.00|20211106|B1
13||A104|CIG|Review And Analyze Motion Submitting Continued Exhibits Of Debtors
(Exhibits 138-140)|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||223|F|0.50||110.00|20211106|B
113||A104|CIG|Review And Analyze Motion Submitting Continued Exhibits Of Debtors
(Exhibits 134-137)|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||224|F|2.10||462.00|20211106|B
113||A104|CIG|Review And Analyze Eighth Amended Title III Joint Plan Of Adjustment
Of The Commonwealth Of Puerto Rico. [19053]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||225|F|0.30||66.00|20211106|B1
13||A104|CIG|Review And Analyze Notice Of Withdrawal Of The Puerto Rico Fiscal
Agency And Financial Advisory Authoritys Stipulation With The Oversight Board And
Confirmation Hearing Exhibits. [19110]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||226|F|0.30||66.00|20211106|B1
13||A104|CIG|Review And Analyze Otice Notice Of The Withdrawal Of The Governor Of
Puerto Rico And The Puerto Rico Fiscal Agency And Financial Advisory Authority'S
Limited Objection. [19109]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||227|F|0.50||110.00|20211106|B
113||A104|CIG|Review And Analyze Motion Submitting Debtors' Second Amended Final
Exhibit List In Connection With Confirmation. [19105]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||228|F|0.90||198.00|20211106|B
310||A104|YG|Omnibus Reply Of The Commonwealth Of Puerto Rico, The Employees
Retirement System Regarding Plan Adjustment. Docket No. 18874. Filed By Fomb. (94
Pages)|66-0554116|220.00|González, Yasthel|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||229|F|0.10||20.00|20211106|B3
10||A104|NLO|Analyze Certificate Of No Objection (Attachments: # (1) Proposed Order)
Filed By  Norberto Tomassini Et Als & Ivan Ayala. Dke#19051|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||230|F|0.10||20.00|20211106|B3
10||A104|NLO|Analyze Response To Debtor'S Objection To Claim 108658 [17923] Debtor'S
Omnibus Objection To Claims, The Three Hundred Seventy-Fourth Omnibus Objection
(Substantive) Of The Commonwealth, Stfa,Hta And Ers Filed By Brenda Sanchez Rivera,
Pro Se. Dke#19046|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||231|F|0.30||60.00|20211106|B3
20||A104|NLO|Analyze Amended Objection To Plan Declaration Accompanying Objection To
Confirmation, Annotated To Incorporate References To  Exhibits [17627] Seventh
Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al. Filed By
Peter C Hein. Dke#19047|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||232|F|0.10||20.00|20211106|B3
20||A104|NLO|Analyze  Reservation Of Rights The Plan Of Adjustment Filed By
University Of Puerto Rico Retirement System Trust.
Dke#19048|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||233|F|7.60||1520.00|20211106|
B320||A104|NLO|Analyze Notice Of Submission Of Amended Plan Supplement And Plan
Related Documents By The Commonwealth, Et Al.  19053 Motion - Eighth Amended Title
III Joint Plan Of Adjustment Of The Commonwealth, Et Al [17627] Filed Fomb.

Dke#19062 (756 Pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||234|F|0.30||66.00|20211107|B1
13||A104|CIG|Review And Analyze Motion Submitting Modifications To Eighth Amended
Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico And Consider
Effect On Prior Plans Filed. 17-3283 [19113]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||235|F|0.10||22.00|20211107|B1
13||A104|CIG|Review And Anlayze Motion Submitting Supplemental Declaration Of
Christina Pullo Of Prime Clerk Llc Regarding The Solicitation Of Votes And
Tabulation Of Ballots Cast. 17-3283 [19115]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||236|F|0.10||22.00|20211107|B1
13||A104|CIG|Review And Analyze Notice Withdrawal. 17-3283
[19112]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||237|F|0.10||22.00|20211107|B1
13||A104|CIG|Review And Analyze Certificate Of No Objection. 17-3283
[19111]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||238|F|1.50||330.00|20211107|B
113||A104|CIG|Review And Analyze Notice Of Filing Of Modified Eighth Amended Title
III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. 17-3283
[19117]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||239|F|2.20||484.00|20211107|B
113||A104|CIG|Review And Analyze Notice Of Filing Of Revised Proposed Order And
Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment Of
The Commonwealth Of Puerto Rico. 17-3283 [19118]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||240|F|1.60||352.00|20211108|B
113||A104|CIG|Review And Analyze Motion Submitting Debtors' Third Amended Final
Exhibit List In Connection With Confirmation Hearing. 17-3283
[19119]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||241|F|0.30||66.00|20211108|B1
13||A104|CIG|Review And Analyze Notice Of Withdrawal Of The Dra Parties Plan
Objection Related Filings. 19121]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||242|F|0.30||66.00|20211108|B1
13||A104|CIG|Review And Respond To Several Communications From Tristan Axelrod
Regarding To Confirmation Hearing Attendance And Information Related To
Same.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||243|F|0.10||22.00|20211108|B1
13||A104|CIG|Review And Analyze Order Granting [2647] Urgent Consensual Motion For
Thirteenth Extension Of Deadlines Regarding [2281] Motion Of Whitefish Energy
Holdings, Llc For Allowance Of Administrative Expense Claim.  17-4780
[2648]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||244|F|0.10||22.00|20211108|B1
13||A104|CIG|Review And Analyze Order Granting [19100] Urgent Motion For For Order
Pursuant To Rule 3018(A) Of The Federal Rules Of Bankruptcy Procedure Authorizing
The Change Of Votes. [19124]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||245|F|0.20||44.00|20211108|B1
13||A104|CIG|Review And Analyze Communication Sent By Tomi Donahoe To Discuss
Information Sent By Hacienda For Certain Adversary Cases.|66-0554116|220.00|Infante
, Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||246|F|0.10||22.00|20211108|B1

13||A104|CIG|Review And Analyze Order Granting [19076] Urgent Consensual Motion For Thirteenth Extension Of Deadlines Regarding [14995] Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim. 17-3283 [19122]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||247|F|0.10||22.00|20211108|B1
13||A104|CIG|Review And Analyze Order Granting [19076] Urgent Consensual Motion For Thirteenth Extension Of Deadlines Regarding [14995] Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim. [19122]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||248|F|0.20||44.00|20211108|B1
13||A104|CIG|Review And Analyze Order Concerning The Oversight Boards Objections To Declarations Of Mark Elliott Offered By Peter C. Hein. [19123]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||249|F|2.70||594.00|20211108|B
191||A104|FOD|Receive And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. # 1240]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||250|F|0.10||22.00|20211108|B1
91||A104|FOD|Receive And Analyze Minutes Of Proceedings For Hearing Held On November 8, 2021.  [In Case No. 17-Bk-03566, D.E. #1242]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||251|F|1.70||374.00|20211108|B
191||A104|FOD|Receive And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. # 1239]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||252|F|0.20||44.00|20211108|B1
91||A104|FOD|Receive And Analyze Modifications To Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. # 1237]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||253|F|2.60||572.00|20211108|B
191||A104|FOD|Receive And Analyze Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. 1238]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||254|F|2.90||638.00|20211108|B
320||A104|YG|Analyze Motion Submitting Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Filed By Employees Retirement System Of The Government Of Puerto Rico. Docket No. 1238. Case No. 17-03566-Lts9. (301 Pages).|66-0554116|220.00|González, Yasthel|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||255|F|0.10||20.00|20211108|B3
20||A104|NLO|Analyze Motion Submitting Supplemental Declaration Of Sheva R. Levy Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al.[18737] Dke#19059|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||256|F|0.20||40.00|20211108|B3
20||A104|NLO|Analyze Motion Submitting Supplemental Declaration Of Gaurav Malhotra Of Ernst & Young Llp Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [18738] Filed By Fomb. Dke#19057|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||257|F|3.30||660.00|20211108|B

320||A104|NLO|Analyze Motion To Inform Of Financial Oversight And Management Board
For Puerto Rico Regarding Amended Witness Declarations With 7 Exhibits Filed By Fomb
[18726]. Dke#19054 (334 Pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||258|F|0.70||140.00|20211108|B
320||A104|NLO|Analyze Motion Submitting Declaration Of Christina Pullo Of Prime
Clerk Llc Regarding The Solicitation Of Votes And Tabulation Of Ballots Cast On
Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al. Filed
By Fomb. Dke#19056|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||259|F|0.10||20.00|20211108|B3
20||A104|NLO|Analyze Motion Submitting Supplemental Declaration Of Natalie Jaresko
Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment Of The
Commonwealth Of Puerto Rico, Et Al. [18729] Filed By Fomb.
Dke#19058|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||260|F|1.90||380.00|20211108|B
320||A104|NLO|Analyze Notice Of Filing Of Revised Proposed Order And Judgment
Confirming Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of
Puerto Rico, Et Al.[19053] Dke#19061 (194 Pages).|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||261|F|3.10||620.00|20211108|B
320||A104|NLO|Analyze Notice Of Filing Of Eight Amended Title III Joint Plan Of
Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [19053] Filed By Fomb.
Dke#19055 (311 Pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||262|F|0.10||20.00|20211108|B3
20||A104|NLO|Analyze Motion Submitting Supplemental Declaration Of Juan Samtambrogio
Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment Of The
Commonwealth, Et Al. [18736] Filed By Fomb. Dke#19060|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||263|F|3.30||726.00|20211108|B
320||A109|CIG|Participate In Promesa Confirmation Hearing. Mornig
Session.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||264|F|0.50||110.00|20211108|B
320||A109|CIG|Participate In Promesa Confirmation Hearing.
[Afternoon]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||265|F|0.10||22.00|20211109|B1
13||A104|CIG|Review And Analyze  Motion To Allow James Reeder To Appear Pro Hac
Vice. [ Core Laboratories N.V. D/B/A Saybolt]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||266|F|0.10||22.00|20211109|B1
13||A104|CIG|Review And Analyze Order Granting [28] Motion To Allow James Reeder To
Appear Pro Hac Vice. [ Core Laboratories N.V. D/B/A
Saybolt]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||267|F|0.10||22.00|20211109|B1
13||A104|CIG|Review And Analyze Order Granting [19127] Urgent Omnibus Consented
Motion For Extension Of Deadlines. 17-3283 [19131]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||268|F|0.10||22.00|20211109|B1
13||A104|CIG|Review And Analyze Minute Entry For Proceedings Held Before Judge Laura
Taylor Swain And Magistrate Judge Judith G. Dein. Confirmation Hearing Held On
11/08/2021. 17-3283 [19130]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||269|F|1.00||200.00|20211109|B

113||A104|GC|Review And Consideration Of Puerto Rico Act No. 172-1996, As Amended.
[Oil Energy System, Inc. - Tolling Agreement]|66-0554116|200.00|Cruz, Gerardo|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||270|F|1.00||200.00|20211109|B
113||A104|GC|Review And Consideration Of Puerto Rico Act No. 172-1996, As Amended.
[Olecovery Corporation - Tolling Agreement]|66-0554116|200.00|Cruz, Gerardo|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||271|F|2.30||218.50|20211109|B
150||A108|NAG|Several Phone And Electronic Communications Following Up Agencies
Requests.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||272|F|1.10||242.00|20211109|B
180||A104|CIG|Review And Analyze Communication Sent By Matt Sawyer To Discuss Scc'S
Position Regarding Clamis For Bankrupt Vendor Betterecycling.  Review Attached
Memorandum Regarding Recommended Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||273|F|0.30||60.00|20211109|B1
90||A104|NLO|Analyze Eighth Alternative Dispute Resolution Status Notice Filed By
Fomb. Dke#18981|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||274|F|0.20||40.00|20211109|B1
91||A104|NLO|Analyze Motion To Compel Compliance With Stipulation Case No.
2007-07-0025 Filed By Jose Miguel Malvet. Dke#18880|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||275|F|0.10||20.00|20211109|B1
91||A104|NLO|Analyze - Fourth Joint Informative Motion To Notify Schedule Of
Upcoming Depositions And Procedures For Attendance Of The Same [18394] Filed By
Fomb. Dke#18987|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||276|F|0.10||20.00|20211109|B3
10||A104|NLO|Analyze Nineteenth Notice Of Transfer Of Claims To Administrative
Claims Reconciliation [12274] Filed By Fomb. Dke#18956|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||277|F|0.10||20.00|20211109|B3
10||A104|NLO|Analyze Notice Of Removal Of Certain Claims From Administrative Claims
Reconciliation [12274] Filed By Fomb. Dke#18955|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||278|F|0.10||20.00|20211109|B3
20||A104|NLO|Analyze  Urgent Motion For Entry Of Order Granting Access To Governor
Pierluisi To Hearing On Confirmation Of Title III Joint Plan Of Adjustment Of The
Commonwealth Of Puerto Rico, Et Al. [18502]  Filed By Aafaf.
Dke#19072|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||279|F|0.10||20.00|20211109|B3
20||A104|NLO|Analyze Minute Entry For Proceedings Held Before Magistrate Judge
Judith G. Dein. Motion Hearing Held On 10/28/2021 [18667]
Dke#18893|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||280|F|0.10||20.00|20211109|B3
20||A104|NLO|Analyze  Statement Of The Mediation Team Concerning Plan Of Adjustment
Confirmation Hearing. [17627] Filed By Fomb. Dke#18885|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||281|F|3.30||660.00|20211109|B
320||A104|NLO|Analyze Motion To Inform Of Financial Oversight And Management Board
For Puerto Rico Regarding Amended Witness Declarations With 10 Exhibits [18726]
Filed By Fomb. Dke#19054 (334 Page)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||282|F|0.10||20.00|20211109|B3
20||A104|NLO|Analyze Objection To The Dra Parties Objections To Confirmation Hearing

Exhibit Lists [18682] Filed By Amerinational Community Services, Llc, Et Als.
Dke#18985|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||283|F|0.10||20.00|20211109|B3
20||A104|NLO|Analyze Objection To Ampr'S Pretrial Informative Motion [19031] Motion
Submitting Filed By Asociacion De Maestros De Puerto Rico Filed By Fomb.
Dke#19073|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||284|F|0.30||60.00|20211109|B3
20||A104|NLO|Analyze Pro Se Notices Of Participation Received By The Court On
11/03/2021  Discovery For Confirmation Of Commonwealth Plan Of Adjustment (Part 1 Of
1). Filed By: Gladys Martinez Rojas, Et Als. Dke#19071|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||285|F|0.10||20.00|20211109|B3
20||A104|NLO|Analyze  Joint Motion To Inform - Joint Informative Motion Regarding
Participation In Opening Arguments [18502] Order Filed By  Ambac Assurance
Corporation, Amerinational, Et Als. Dke#19067|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||286|F|0.10||20.00|20211109|B3
20||A104|NLO|Analyze Motion To Inform Appearance In Plan Confirmation Hearing Filed
By Quest Diagnostics Of Puerto Rico, Inc. Dke#19068|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||287|F|0.10||20.00|20211109|B3
20||A104|NLO|Analyze Notice - Joint Status Report Regarding Motions In Limine To
Exclude Expert Testimony Of Lizette Martinez And Douglas J. Brickley And Request For
Leave To File A Further Joint Status Report Filed By Fomb.
Dke#19065|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||288|F|0.20||40.00|20211109|B3
20||A104|NLO|Analyze Motion To Inform Response To Fomb Objections To Elliott
Declaration Admissibility With Attachment [19007] Filed By Peter C Hein.
Dke#19064|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||289|F|0.10||20.00|20211109|B3
20||A104|NLO|Analyze Motion To Inform Appearance At Hearing On Confirmation Of Plan
Of Adjustment Filed By Quest Diagnostics Of Puerto Rico, Inc.
Dke#18899|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||290|F|0.10||20.00|20211109|B3
20||A104|NLO|Analyze Pro Se Notices Of Participation Received By The Court On
10/28/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment (Part 1 Of
1). Filed By: Carmen M. Soto Cruz , Et Als. Dke#18897|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||291|F|0.20||40.00|20211109|B3
20||A104|NLO|Analyze Order Amending Confirmation Hearing Procedures Order [18502].
Dke# 18877|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||292|F|0.10||20.00|20211109|B3
20||A104|NLO|Analyze Order Directing The Filing Of A Pretrial Conference Agenda.
Dke#18884|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||293|F|2.90||580.00|20211109|B
320||A104|NLO|Analyze  Motion - Eighth Amended Title III Joint Plan Of Adjustment Of
The Commonwealth Of Puerto Rico, Et Al Filed By Fomb [17627] . Dke#19053 (295
Pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||294|F|0.90||198.00|20211109|B
320||A109|CIG|Appear For Promesa Confirmation Hearing.
[Afternoon]|66-0554116|220.00|Infante , Carlos|AS|[]

20211130|505472|1600|01001|77123.00|20211101|20211130||295|F|3.00||660.00|20211109|B
320||A109|CIG|Participate In Promesa Confirmation Hearing Morning
Sessions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||296|F|0.40||88.00|20211109|B4
10||A103|CIG|Review And Analyze Notice - Notice Of Submission Of Redacted
Declaration Of Christina Pullo. 17-3283 [19144] General Bankruptcy
Advice/Opinions|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||297|F|0.20||44.00|20211109|B4
10||A103|CIG|Review And Analyze  Motion To Inform - Informative Motion Of Financial
Oversight And Management Board For Puerto Rico Regarding Confirmation Hearing And
November 10, 2021. 17-3283 [19141]  General Bankruptcy
Advice/Opinions|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||298|F|0.20||44.00|20211109|B4
10||A103|CIG|Review And Analyze Motion To Inform - Informative Motion Of Financial
Oversight And Management Board For Puerto Rico Disclosing Preliminary Order Of
Witnesses Appearing At Confirmation Hearing On November 12, 2021. [19138]  General
Bankruptcy Advice/Opinions|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||299|F|0.50||110.00|20211109|B
410||A103|CIG|Review And Analyze Communication Sent By Tristan Axelrod To Provide
Position Regarding Pertinent Objections Related To Adversary Claims.  Consider
Necessary Actions. General Bankruptcy Advice/Opinions|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||300|F|0.40||88.00|20211109|B4
10||A103|CIG|Review And Analyze Motion For Relief From Stay Under 362 [E]. 17-3283
[19133] General Bankruptcy Advice/Opinions|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||301|F|1.00||220.00|20211109|B
410||A103|CIG|Review And Analyze Objections To The Plan Of Adjustment Filed By Mr.
Samodovitz And The Fomb'S Omnibus Reply. Consider Necessary Actions. General
Bankruptcy Advice/Opinions|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||302|F|0.20||44.00|20211110|B1
13||A104|CIG|Review And Analyze Minute Entry For Proceedings Held Before Judge Laura
Taylor Swain And Magistrate Judge Judith G. Dein. 2Nd Day Of Confirmation Hearing
Held On 11/09/2021. [19147]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||303|F|0.20||44.00|20211110|B1
13||A104|CIG|Review And Analyze Supplemental Statement. (Eleventh Supplemental
Verified Statement)  [15894] Scheduling Order - Case Management
Order.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||304|F|0.30||66.00|20211110|B1
50||A104|CIG|Review And Analyze Communication Sent By Court To Register For
Confirmation Hearing Set For 11/12/21. Fill Out Relevant Forms To Register For
Attendance.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||305|F|0.20||44.00|20211110|B1
50||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod Regarding
Participation In Confirmation Hearing And Requests Regarding Same. Respond To
Communication.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||306|F|0.10||22.00|20211110|B1
50||A104|CIG|Review And Analyze Zoom Invitation For Virtual Confirmation Hearing For
Friday Nov. 12, 2021.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||307|F|0.20||44.00|20211110|B1
50||A104|CIG|Review And Analyze Minute Entry For Proceedings Held Before Judge Laura

Taylor Swain And Magistrate Judge Judith G. Dein. 3Rd Day Of Confirmation Hearing
Held On 11/10/2021. [19155]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||308|F|0.10||20.00|20211110|B1
91||A104|NLO|Analyze Stipulation And Order Of Substitution Of Counsel [17] Notice Of
Appearance And Request For Notice Filed By American Federation Of State, County And
Municipal Employees Dke#19079|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||309|F|0.10||22.00|20211110|B1
91||A104|FOD|Receive And Analyze Minutes Of Proceedings For November 10,
2021.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||310|F|0.10||20.00|20211110|B3
20||A104|NLO|Analyze Informative Motion Of Regarding Witnesses Appearing At
Confirmation Hearing On November 8, 2021 [19056] Dke#19078|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||311|F|0.10||20.00|20211110|B3
20||A104|NLO|Analyze Order Granting [19066] Motion To Allow Roger Maldonado To
Appear Pro Hac Vice Receipt No. Prx100080360 Filed By Quest Diagnostics Of Puerto
Rico, Inc. Dke#19070|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||312|F|0.10||20.00|20211110|B3
20||A104|NLO|Analyze Order Granting [19072] Urgent Motion For Entry Of Order
Granting Access To Governor Pierluisi To Hearing On Confirmation Of Seventh Amended
Title III Joint Plan Of Adjustment . Dke#19084|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||313|F|0.10||20.00|20211110|B3
20||A104|NLO|Analyze Pro Se Notices Of Participation Received By The Court On
11/05/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By
Maria De Los A. Rodriguez Hernandez, Et Als. Dke#19082|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||314|F|3.10||620.00|20211110|B
320||A104|NLO|Analyze Notice Of Filing Of Eight Amended Title III Joint Plan Of
Adjustment Of The Commonwealth Of Puerto Rico, Et Al.  [1233] Filed By Fomb In Case
17-03566. Dke#1234 (311 Pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||315|F|0.10||20.00|20211110|B3
20||A104|NLO|Analyze Order Granting Leave To File A Further Joint Status Report
[19065]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||316|F|0.10||20.00|20211110|B3
20||A104|NLO|Analyze Further Joint Status Report Regarding Motions In Limine To
Exclude Expert Testimony Of Lizette Martinez And Douglas J. Brickley Filed By Fomb
[18332]. Dke#19083|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||317|F|4.00||880.00|20211110|B
320||A109|CIG|Participate In Confirmation Hearing. [Morning
Session]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||318|F|1.50||330.00|20211110|B
320||A109|CIG|Participate In Confirmation Hearing. [Afternoon
Session]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||319|F|0.30||66.00|20211111|B1
13||A104|CIG|Review And Analyze Objection To Plan. [19161]|66-0554116|220.00|Infante
, Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||320|F|0.10||22.00|20211111|B1
13||A104|CIG|Review And Analyze Debtors' Response And Reservation Of Rights
Regarding Certificate Of No Objection Regarding The Urgent Motion For Allowance Of

Administrative Expense. [19160]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||321|F|0.30||66.00|20211111|B1
13||A104|CIG|Review And Analyze Bjection To Proposed Second Revised Confirmation
Order. [19162]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||322|F|0.50||110.00|20211111|B
113||A104|CIG|Review And Analyze Motion Submitting Second Supplemental Exhibit List
Of Peter C.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||323|F|0.20||44.00|20211111|B1
13||A104|CIG|Review And Analyze Informative Motion Of Financial Oversight And
Management Board Regarding Confirmation Hearing And November 12, 2021.
[19163]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||324|F|1.00||200.00|20211111|B
113||A104|GC|Review And Consideration Of Regulation No. 5662-1997 Issued By The
Puerto Rico Treasury Department. [Oil Energy System, Inc. - Tolling
Agreement]|66-0554116|200.00|Cruz, Gerardo|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||325|F|1.00||200.00|20211111|B
113||A104|GC|Review And Consideration Of Regulation No. 5662-1997 Issued By The
Puerto Rico Treasury Department. [Olecovery Corporation - Tolling
Agreement]|66-0554116|200.00|Cruz, Gerardo|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||326|F|0.60||132.00|20211111|B
180||A104|CIG|Review And Analyze Communication Sent By Natalia Alfonso To Provide
Information Requested By Department Of Health Regarding Agency Data Requests. Review
Attached Information And Consider Necessary Actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||327|F|0.30||66.00|20211111|B1
80||A104|CIG|Review And Analyze Motion Submitting Amended Second Supplemental
Annotated Exhibit List. [19168] [ Total Petroleum Puerto Rico
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||328|F|0.10||22.00|20211111|B1
80||A104|CIG|Review And Analyze Communication Sent By Tomi Donahoe To Miguel Nazario
To Discuss Matters Regarding Case And Update Case Information. [ Total Petroleum
Puerto Rico Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||329|F|0.30||66.00|20211111|B1
80||A104|CIG|Review And Analyze Communication Sent By Tomi Donahoe To Aurivette
Deliz, Vendor'S Counsel, To Discuss Status Of Informal Resolution Process And
Consider Pending Matters. [ Total Petroleum Puerto Rico
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||330|F|0.50||110.00|20211111|B
180||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod To Provide
Scc And Ucc Position Regarding Case And Draft Of Notice Of Voluntary Dismissal For
Review.  Review Motion And Consider Necessary Edits. [ Ready & Responsible Security,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||331|F|0.40||88.00|20211111|B1
80||A104|CIG|Review And Analyze Communication Sent By Tomi Donahoe To Vendor'S
Counsel, Andrew Riccio, To Discuss Status Of Informal Resolution Process And Other
Pending Matters. Consider Necessary Actions. [ Caribe Grolier,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||332|F|0.50||110.00|20211111|B
180||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod To Provide
Scc And Ucc Position Regarding Case And Draft Of Notice Of Voluntary Dismissal For

Review.  Review Motion And Consider Necessary Edits. [ National Copier & Office
Supplies, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||333|F|7.60||1520.00|20211111|
B320||A104|NLO|Analyze Notice Of Submission Of Amended Plan Supplement And Plan
Related Documents By The Commonwealth, Et Al. [1233] Eighth Amended Title III Joint
Plan Of Adjustment Of The Commonwealth, Et Al [1197] Filed By Ers. Dke#1236 Of
17-03566 (756 Pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||334|F|0.40||88.00|20211112|B1
10||A104|CIG|Review And Analyze Business Bankruptcy Reports For Prior Wee To
Determine If Any Vendor Filed For Bankruptcy Relief.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||335|F|0.10||22.00|20211112|B1
13||A104|CIG|Review And Analyze Amended Order Directing Supplemental Briefing And
Oral Argument On Issues Pertaining To The Confirmation Hearing.
[19179]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||336|F|0.20||44.00|20211112|B1
13||A104|CIG|Review And Analyze Objection To Motion To Compel Compliance With
Proposed Stipulation. [19174]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||337|F|0.10||22.00|20211112|B1
13||A104|CIG|Review And Analyze Order Directing Supplemental Briefing And
Oralargument On Issues Pertaining To The Confirmation Hearing.
[19171]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||338|F|0.10||22.00|20211112|B1
13||A104|CIG|Review And Analyze The Government'S Motion To Inform Modifications To
Pension Reserve Trust Funding Mechanism. [19173]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||339|F|0.40||88.00|20211112|B1
13||A104|CIG|Review And Analyze Joint Stipulation Regarding Admission Of Exhibits In
Evidence. [19172]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||340|F|0.10||22.00|20211112|B1
13||A104|CIG|Review And Analyze Motion Submitting Modified Eighth Amended Title III
Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico.
[19184]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||341|F|0.20||44.00|20211112|B1
13||A104|CIG|Review And Analyze Minute Entry For Proceedings Held Before Judge Laura
Taylor Swain And Magistrate Judge Judith G. Dein. 5Th Day Of Confirmation Hearing
Held On 11/15/2021. [19253]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||342|F|0.90||198.00|20211112|B
113||A104|CIG|Review And Analyze Amended Motion For Joinder.
[19252]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||343|F|0.10||22.00|20211112|B1
13||A104|CIG|Review And Analyze Motion Submitting Modifications To Modified Eighth
Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico.
[19183]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||344|F|0.20||44.00|20211112|B1
13||A104|CIG|Review And Analyze Objection To Oversight Board'S Proposed Rulings At
Confirmation Hearing Regarding Act 53-2021. [19181]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||345|F|0.50||110.00|20211112|B
113||A104|CIG|Review And Analyze Communication Sent By Nick Bassett Regarding

Betterecycling Recommendation And Ucc'S Position.  Review Response From Tristan Axelrod And Several Related Communications From Mr. Bassett And Axelrod Regarding Topic.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||346|F|0.20||44.00|20211112|B1 50||A104|CIG|Review And Analyze Communication Sent By Andrew Riccio, Vendor'S Counsel, To Discuss Pending Information And Data Requests. [ Caribe Grolier, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||347|F|0.40||88.00|20211112|B1 50||A104|CIG|Review And Respond To Several Communications From Tristan Axelrod Regarding Confirmation Hearing Matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||348|F|0.20||44.00|20211112|B1 50||A104|CIG|Review And Analyze Objection Of The Asociaci?n De Jubilados_De La Judicatura De Puerto Rico. [19175]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||349|F|0.40||88.00|20211112|B1 50||A104|CIG|Review And Analyze Communication Sent By Court To Register For Hearings Set For Next Week. Register For Hearings For No. 15-18, 2021.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||350|F|0.40||88.00|20211112|B1 50||A103|CIG|Draft Communication For Tristan Axelrod To Provide Information Regarding Payments According To Confirmed Plan.  Review Reply From Mr. Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||351|F|0.20||44.00|20211112|B1 80||A104|CIG|Review And Analyze Communication Sent By Luis Llach To Provide Position Regarding Proposed Dismissal Recommendation For Certain Adversary Cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||352|F|0.10||22.00|20211112|B1 91||A104|FOD|Receive And Analyze Modifications To Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al [In Case No. 17-Bk-03566, D.E. # 1248]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||353|F|0.10||22.00|20211112|B1 91||A104|FOD|Receive And Analyze Notice Of Withdrawal And/Or To Dismiss With Prejudice The Pending Dra-Related Disputes [Incase No. 17-Bk-03567, D.E. # 1110]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||354|F|2.70||594.00|20211112|B 191||A104|FOD|Receive And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al.  [In Case No. 17-Bk-03566, D.E. # 1250]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||355|F|2.60||572.00|20211112|B 191||A104|FOD|Receive And Analyze Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. #1249]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||356|F|1.80||396.00|20211112|B 191||A104|FOD|Receive And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. # 1251]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||357|F|0.10||20.00|20211112|B3 10||A104|NLO|Analyze Joint Status Report [Ecf No. 19009]  [19009] Order Filed By Amerinational Community Services, Llc, Cantor-Katz Collateral Monitor Llc. Dke#19104|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20211130|505472|1600|01001|77123.00|20211101|20211130||358|F|0.10||20.00|20211112|B3
10||A104|NLO|Analyze Response To Omnibus Objection (No Objection On File) - Claims
Number 108604 [17949] Response To Omnibus Objection (No Objection On File) Filed By
Alba E. Ramos Ostolaza, Pro Se. Dke#19151|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||359|F|0.80|160.00|20211112|B
320||A104|NLO|Analyze Motion Submitting Supplemental Exhibit List Of Peter C. Hein
Filed By Peter C Hein. Dke#19094|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||360|F|0.10||20.00|20211112|B3
20||A104|NLO|Analyze  Debtors' Response And Reservation Of Rights Certificate Of No
Objection Regarding The Urgent Supp. Motion Requesting Order For Allowance Of
Administrative Expense Priority Claim And Request Immediate Payment Filed[19051]
Filed By Fomb. Dke#19090|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||361|F|0.10||20.00|20211112|B3
20||A104|NLO|Analyze Motion Submitting Supplemental Annotated Exhibit List Of Peter
C. Hefiled [19094] Motion Submitting Filed By Peter C Hein.
Dke#19097|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||362|F|0.10||20.00|20211112|B3
20||A104|NLO|Analyze Informative Motion Of Financial Oversight And Management Board
For Puerto Rico Disclosing Preliminary Order Of Witnesses Appearing At Confirmation
Hearing On November 10, 2021 [18839] Filed By Fomb.
Dke#19085|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||363|F|0.10||20.00|20211112|B3
20||A104|NLO|Analyze Urgent Motion For Extension Of Deadlines [18422] Order Granting
Motion Filed By Aafaf. Dke#19089|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||364|F|0.20||40.00|20211112|B3
20||A104|NLO|Analyze Notice Of Withdrawal Of The Puerto Rico Fiscal Agency And
Financial Advisory Authority'S Stipulation With The Oversight Board And Confirmation
Hearing Exhibits [18733] Filed By Aafaf . Dke#19110|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||365|F|0.10||20.00|20211112|B3
20||A104|NLO|Analyze Objection To Reply To Response [18874] Reply To Response To
Motion Filed By, Et Al. Filed By Pfz Properties, Inc.
Dke#19088|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||366|F|0.20||40.00|20211112|B3
20||A104|NLO|Analyze Sur-Reply To Fomb 10/27/2021 And 10/28/2021 Supporting And
Reply Briefs [17627] Filed By Peter C. Hein. Dke#19093|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||367|F|8.10||1620.00|20211112|
B320||A104|NLO|Analyze Motion Submitting Debtors' Second Amended Final Exhibit List
In Connection With Confirmation Hearing With 13 Exhibits Filed By Fomb. Dke#19015
(819 Of 4119 Pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||368|F|0.10||20.00|20211112|B3
20||A104|NLO|Analyze Notice Notice Of The Withdrawal Of The Governor Of Puerto Rico
And The Aafaf'S Limited Objection To (I) The Seventh Amended Title III Joint Plan Of
Adjustment Filed By Aafaf. Dke#19109|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||369|F|5.00||1100.00|20211112|
B320||A109|CIG|Prepare For And Participate In Confirmation
Hearing.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||370|F|0.10||22.00|20211113|B1
13||A104|CIG|Review And Analyze Notice Notice Of Withdrawal And/Or To Dismiss With

Prejudice The Pending Dra-Related Disputes [19186]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||371|F|2.80||616.00|20211113|B
113||A104|CIG|Review And Analyze Notice Of Filing Of Modified Eighth Amended Title
III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico.
[19187]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||372|F|1.40||308.00|20211113|B
113||A104|CIG|Review And Analyze Objection To To Urgent Motion Of For Order.
[19180]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||373|F|0.10||22.00|20211113|B1
13||A104|CIG|Review And Analyze Notice Of Withdrawal Of Document Notice Of
Withdrawal And/Or To Dismiss With Prejudice The Pending Dra-Related Disputes.
[19185]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||374|F|2.40||528.00|20211113|B
113||A104|CIG|Review And Analyze Notice Of Filing Of Revised Proposed Order And
Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment.
[19188]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||375|F|0.10||22.00|20211113|B1
13||A104|CIG|Review And Analyze Urgent Motion Of For Entry Of An Order Granting Zoom
Videoconference Line Credentials To Natalie Jaresko And Jaime El Koury.
[19193]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||376|F|0.20||44.00|20211113|B1
13||A104|CIG|Review And Analyze Motion Informative Motion Of The Teachers
Associations Regarding Appearance Of Counsel At Confirmation Hearing And For Entry
Of Order. [19190]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||377|F|0.20||44.00|20211113|B3
20||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod To Proskauer
To Provide Scc Expecetd Participation In Closing Arguments For Confirmation
Hearing.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||378|F|0.80||176.00|20211113|B
320||A104|CIG|Review And Analyze Communication Sent By Libbie Osaben, To Provide
Information Regarding Confirmation Hearing Closing Arguments And Position.  Review
Related Order And Information Submitted By Proskauer.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||379|F|0.40||88.00|20211114|B1
13||A104|CIG|Review And Analyze Notice Notice Of Agenda Of Matters Scheduled For The
Confirmation Hearing On November 15, 2021. [19194]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||380|F|0.20||44.00|20211114|B1
13||A104|CIG|Review And Analyze Minute Entry For Proceedings Held Before Judge Laura
Taylor Swain And Magistrate Judge Judith G. Dein. 4Th Day Of Confirmation Hearing
Held On 11/12/2021. [19197]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||381|F|0.20||44.00|20211114|B1
50||A104|CIG|Review And Analyze Communication From Libbie Osaben Sponse To Tristan
Axelrod Regarding Scc'S Confirmation Proffer For Closing
Arguments.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||382|F|0.10||22.00|20211115|B1
13||A104|CIG|Review And Analyze Order Granting [19193] Urgent Motion Of The
Financial Oversight And Management Board. [19199]|66-0554116|220.00|Infante ,
Carlos|AS|[]

20211130|505472|1600|01001|77123.00|20211101|20211130||383|F|0.10||22.00|20211115|B1
13||A104|CIG|Review And Analyze Order Granting [19190] Informative Motion Of The
Teacher'S Associations Regarding Appearance Of Counsel.
[19200]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||384|F|0.10||22.00|20211115|B1
13||A104|CIG|Review And Analyze Objection To Proposed Order And Judgment.
[19212]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||385|F|0.10||22.00|20211115|B1
13||A104|CIG|Review And Analyze Objection To Proposed Order Of Confirmation Of The
Modified Eight Amended Plan Of Adjustment. [19214]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||386|F|0.20||44.00|20211115|B1
13||A104|CIG|Review And Analyze Objection To The Third Revised Proposed Order.
[19204]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||387|F|0.10||22.00|20211115|B1
50||A104|CIG|Review And Analyze Communication Sent By Ken Suria To Provide Evidence
Of Filing Of Notice Of Voluntary Dismissal. [ Ready & Responsible Security,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||388|F|0.10||22.00|20211115|B1
50||A104|CIG|Review And Analyze Communication Sent By Ken Suria To Provide Evidence
Of Filing Of Notice Of Voluntary Dismissal. [ National Copier & Office Supplies,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||389|F|0.10||22.00|20211115|B1
50||A104|CIG|Review And Analyze Communication Sent By Ken Suria To Provide Evidence
Of Filing Of Notice Of Voluntary Dismissal. [ National Copier & Office Supplies,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||390|F|0.30||66.00|20211115|B1
80||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod To Provide
Final Draft Of Notice Of Voluntary Dismissal For Final Review. Review And Consider
Final Edits. [ Ready & Responsible Security, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||391|F|0.30||66.00|20211115|B1
80||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod To Provide
Final Draft Of Notice Of Voluntary Dismissal For Final Review. Review And Consider
Final Edits. [ National Copier & Office Supplies, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||392|F|0.30||66.00|20211115|B1
80||A104|CIG|Review And Analyze Communication Sent By Tomi Donahoe To Discuss
Additional Information To Be Requested From Dtop.  Review Requested Data And
Consider Necessary Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||393|F|0.20||44.00|20211115|B1
80||A104|CIG|Review And Analyze Communications Sent By Tristan Axelrod And Ken Suria
Regarding Authority To File Certain Voluntary Dismissals.  Consider Necessary
Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||394|F|0.50||110.00|20211115|B
180||A104|CIG|Review And Analyze Communication Sent By Tomi Donahoe To Discuss
Additional Information To Be Requested From Certain Government Entities.  Review
Requested Data And Consider Necessary Actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||395|F|0.40||112.00|20211115|B

191||A104|KCS|Receive Notice Of Voluntary Dismissal. Edit The Same And File With The
Court. Draft Email To Client Advising Of The Same. [ National Copier & Office
Supplies, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||396|F|0.40||112.00|20211115|B
191||A104|KCS|Receive Notice Of Voluntary Dismissal. Edit The Same And File With The
Court. Draft Email To Client Advising Of The Same. [ Ready & Responsible Security,
Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||397|F|0.20||44.00|20211115|B1
91||A104|FOD|Receive And Analyze Minute Of Proceedings For November 15, 2021. [In
Case No. 17-Bk-3566, D.E. # 1256]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||398|F|0.10||22.00|20211115|B1
91||A104|FOD|Read And Analyze Notice Of Voluntary Dismissal With Prejudice Pursuant
To Fed. R. Civ. P. 41(A)(1)(A)(I) And Fed. R. Bankr. P. 7041. [ National Copier &
Office Supplies, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||399|F|0.20||40.00|20211115|B3
20||A104|NLO|Analyzeanalyze Reply To Omnibus Reply Of The Commonwealth, Ers And The
Pba To Objections To Seventh Amended Title Ill Joint Plan Of Adjustment [18874]
Filed By Suiza Dairy. Dke#19087|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||400|F|9.40||1880.00|20211115|
B320||A104|NLO|Analyze Motion Submitting Debtors' Second Amended Final Exhibit List
In Connection With Confirmation Hearing With 13 Exhibits Filed By Fomb. Dke#19015
(1000 Of 4119 Pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||401|F|2.20||484.00|20211115|B
320||A109|CIG|Participate In Confirmation Hearing. [Afternoon
Session]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||402|F|4.00||880.00|20211115|B
320||A109|CIG|Participate In Confirmation Hearing. [Morning
Session]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||403|F|0.20||44.00|20211116|B1
13||A104|CIG|Review And Analyze Reservation Of Rights  Of Official Committee Of
Unsecured Creditors Regarding Revised Proposed Order And Judgment Confirming
Modified Eighth Amended Title III Joint Plan Of Adjustment.
[19225]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||404|F|0.10||22.00|20211116|B1
13||A104|CIG|Review And Analyze Objection To To The Revised Proposed Order And
Judgment Confirming Modified Eighth Amended Title III Joint Plan.
[19228]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||405|F|0.10||22.00|20211116|B1
13||A104|CIG|Review And Analyze Reservation Of Rights Of The Official Committee Of
Retired Employees Of The Commonwealth Of Puerto Rico Regarding The Revised Proposed
Order And Judgment. [19248]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||406|F|0.10||22.00|20211116|B1
13||A104|CIG|Review And Analyze Reservation Of Rights Of Assured Guaranty Corp. And
Assured Guaranty Municipal Corp. With Respect To Revised Proposed Confirmation Order
And Judgment. [19217]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||407|F|0.90||198.00|20211116|B
113||A104|CIG|Review And Analyze Objection To Proposed Order Of Confirmation Of The
Proposed Modified Eight Amended Plan Of Adjustment.
[19221]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||408|F|0.70||154.00|20211116|B

113||A104|CIG|Review And Analyze Objection To Revised Proposed Order And Judgment
Confirming The Plan. [19218]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||409|F|0.20||44.00|20211116|B1
13||A104|CIG|Review And Analyze Motion For Summary Judgment Filed By Jaime A. Diaz
Oneill. [19255]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||410|F|0.10||22.00|20211116|B1
13||A104|CIG|Review And Analyze Motion Submitting Exhibits 1 To 6.
[19256]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||411|F|0.60||132.00|20211116|B
113||A104|CIG|Review And Analyze Objection To [19002] Urgent Motion Of For Order.
[19254]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||412|F|0.10||22.00|20211116|B1
13||A104|CIG|Review And Analyze Motion Submitting Omnibus Reply Of The Commonwealth
Of Puerto Rico, The Employees Retirement System Of The Government Of The
Commonwealth Of Puerto Rico, And The Puerto Rico Public Buildings Authority To
Objections To Requested Rulings.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||413|F|1.40||308.00|20211116|B
113||A104|CIG|Review And Analyze Motion For Joinder  [19249] Motion Submitting Filed
By. [19250]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||414|F|0.10||22.00|20211116|B1
13||A104|CIG|Review And Analyze Urgent Motion For Entry Of An Order.
[19257]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||415|F|0.10||22.00|20211116|B1
13||A104|CIG|Review And Analyze Order Granting Urgent Motion Of Of The Asociacion De
Jubilados De La Judicatura De Puerto Rico. [19266]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||416|F|0.10||22.00|20211116|B1
13||A104|CIG|Review And Analyze Urgent Motion Appearance Of Counsel At Confirmation
Hearing. [19259]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||417|F|0.30||66.00|20211116|B1
13||A104|CIG|Review And Analyze Notice Of Agenda Of Matters Scheduled For The
Confirmation Hearing On November 17, 2021 At 9:30Am.
[19260]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||418|F|0.20||44.00|20211116|B1
50||A104|CIG|Review And Analyze Communication Sent By Aurivette Deliz,
Representative Of Vendors, To Discuss Status Of Case And Pending Matters. [ Total
Petroleum Puerto Rico Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||419|F|0.10||22.00|20211116|B1
50||A104|CIG|Review And Analyze Order Granting Urgent Motion Of Apj For Entry Of
Order. [19267]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||420|F|0.50||110.00|20211116|B
150||A104|CIG|Review And Analyze Motion In Objection And To Be Heard On The December
2021 Hearing. [19270]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||421|F|1.60||152.00|20211116|B
150||A108|NAG|Several Phone And Electronic Communications Following Up Agencies
Requests.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||422|F|0.30||28.50|20211116|B1
91||A104|NAG|Receive, Review And Secure Documents From Fire Department, Sponse To
Rfp.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||423|F|1.80||171.00|20211116|B

191||A109|NAG|Visit Assmca Office In Order To Pickup Documents Requested On
Rfp.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||424|F|9.80||1960.00|20211116|
B320||A104|NLO|Analyze Motion Submitting Debtors' Second Amended Final Exhibit List
In Connection With Confirmation Hearing With 13 Exhibits Filed By Fomb. Dke#19015
(1000 Of 4119 Pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||425|F|0.20||44.00|20211117|B1
13||A104|CIG|Review And Analyze Order Regarding [19282] Acknowledgement Of
Constitutional Challenges, Notice Of Potential Participation, And Motion For
Enlargement Of Time By The United States Of America.
[19283]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||426|F|0.30||66.00|20211117|B1
13||A104|CIG|Review And Analyze Acknowledgement Of Constitutional Challenges, Notice
Of Potential Participation, And Motion For Enlargement Of Time By The United States
Of America. [19282]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||427|F|0.20||44.00|20211117|B1
13||A104|CIG|Review And Analyze Reservation Of Rights Of Psa Creditors Regarding
Plan Supplement And Findings Of Fact And Conclusions Of Law,
[19281]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||428|F|0.20||44.00|20211117|B1
13||A104|CIG|Review And Analyze - Tenth Motion Of The Puerto Rico Electric Power
Authority For Entry Of Order Pursuant To Rule 9006(B) Of The Federals Rules Of
Bankruptcy Procedure Further Enlarging The Time Within Which To File Notices Of
Removal. 17-3283 [19276]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||429|F|1.00||220.00|20211117|B
113||A104|CIG|Participate In Confirmation Hearing [Afternoon
Session]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||430|F|0.10||22.00|20211117|B1
13||A104|CIG|Review And Analyze Minute Entry For Proceedings Held Before Judge Laura
Taylor Swain And Magistrate Judge Judith G. Dein. 6Th Day Of Confirmation Hearing
Held On 11/17/2021. [19288]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||431|F|0.30||66.00|20211117|B1
13||A104|CIG|Review And Analyze Debtors' Twenty-Fourth Omnibus Motion For Approval
Of Modifications To The Automatic Stay. [19277]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||432|F|0.20||44.00|20211117|B1
13||A104|CIG|Review And Analyze Objection To Proposed Confirmation Order.
[19279]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||433|F|0.10||22.00|20211117|B1
13||A104|CIG|Review And Analyze Motion Submitting Pre-Eminent The Covenant Of
Agreement Of The Padlock. [19288]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||434|F|0.30||66.00|20211117|B1
50||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod Regarding
Matters Related To Confirmation Hearing Set For The Day. Draft
Response.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||435|F|0.10||22.00|20211117|B1
91||A104|FOD|Receive And Analyze Minute Of Proceedings For November 17, 2021. [In
Case No. 17-Bk-3566, D.E. # 1259]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||436|F|0.40||38.00|20211117|B1
91||A110|NAG|Review And Secure Documents Produced By Assmca Sponse To

Rfp.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||437|F|0.10||20.00|20211117|B3
10||A104|NLO|Analyze Urgent Consensual Motion For Thirteenth Extension Of Deadlines
Regarding Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative
Expense Claim [2281] Filed By Fomb In Case 17-04780.
Dke#2647|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||438|F|9.80||1960.00|20211117|
B320||A104|NLO|Analyze Motion Submitting Debtors' Second Amended Final Exhibit List
In Connection With Confirmation Hearing With 13 Exhibits Filed By Fomb. Dke#19015
(1000 Of 4119 Pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||439|F|4.00||880.00|20211117|B
320||A109|CIG|Apper For And Attend Promesa Confirmation Hearing [Morning
Session].|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||440|F|0.20||44.00|20211118|B1
13||A104|CIG|Review And Analyze Notice Of Closing Of Adversary Case.  Update Case
Information. [ Cchpr Hospitality, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||441|F|0.30||66.00|20211118|B1
13||A104|CIG|Review And Analyze Joint Motion Response Of Initial Psa Creditors To
Order Regarding Acknowledgement Of Constitutional Challenges.
[19300]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||442|F|0.10||22.00|20211118|B1
13||A104|CIG|Review And Analyze Notice Of Closing Of Adversary Proceeding
20-115.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||443|F|0.20||44.00|20211118|B1
13||A104|CIG|Review And Analyze Objection To Acknowledgment Of Constitutional
Challenges, Notice Of Potential Participation, And Motion For Enlargement Of Time By
The United States Of America Related Document. [19301]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||444|F|0.20||44.00|20211118|B1
13||A104|CIG|Review And Analyze Motion To Inform The Court.
[19291]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||445|F|0.30||66.00|20211118|B1
13||A104|CIG|Review And Analyze Order Granting Consignment Of Funds.
17-4157|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||446|F|0.20||44.00|20211118|B1
13||A104|CIG|Review And Analyze Reservation Of Rights  Of National Public Finance
Guarantee Corporation Regarding Plan Supplement. [19302]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||447|F|0.20||44.00|20211118|B1
13||A104|CIG|Review And Analyze Response To Debtors Objection.
[19292]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||448|F|0.20||44.00|20211118|B1
13||A104|CIG|Review And Analyze Notice Of Closing Of Adversary Case.  Update Case
Information. [ National Copier & Office Supplies, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||449|F|0.20||44.00|20211118|B1
13||A104|CIG|Review And Analyze Notice Of Closing Of Adversary Case.  Update Case
Information. [ Girard Manufacturing, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||450|F|0.20||44.00|20211118|B1
13||A104|CIG|Review And Analyze Notice Of Closing Of Adversary Case.  Update Case

Information. [ Ready & Responsible Security, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||451|F|0.20||44.00|20211118|B1
13||A104|CIG|Review And Analyze Notice Of Closing Of Adversary Case.  Update Case
Information. [ Puerto Rico Supplies Group Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||452|F|0.10||20.00|20211118|B3
20||A104|NLO|Analyze Order Concerning The Asociacion De Maestros De Puerto Rico And
Asociacion De Maestros De Puerto Rico-Local Sindical'S Motion For Leave To Request
Substitution Of Attachment Filed In Error.
[18757,19031,19038].Dke#19077|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||453|F|0.10||20.00|20211118|B3
20||A104|NLO|Analyze Order Granting [19089] Urgent Consented Motion For Extension Of
Deadlines [17134] Proposed Motion Rule 503(B)(1)(A) Filed By Norberto Tomassini Et
Al. Dke#19092|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||454|F|2.70||540.00|20211118|B
320||A104|NLO|Analyze Motion Submitting Debtors' Second Amended Final Exhibit List
In Connection With Confirmation Hearing With 13 Exhibits Filed By Fomb. Dke#19015
(300 Of 4119 Pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||455|F|0.10||20.00|20211118|B3
20||A104|NLO|Analyze Order Directing Public Filing Of Certain Documents. [18891,
18902, 19029]. Dke#19095.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||456|F|0.40||88.00|20211119|B1
10||A104|CIG|Review And Analyze Business Bankruptcy Reports For The Week To
Determine If Any Vendor Has Filed For Bankruptcy Relief.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||457|F|0.40||88.00|20211119|B1
10||A104|CIG|Review And Analyze Business Bankruptcy Reports From The Week To
Determine If Any Tolling Or Adversary Vendor Has Filed For Bankruptcy
Relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||458|F|0.40||88.00|20211119|B1
13||A104|CIG|Review And Analyze Response To Motion Of Governor And Aafaf Regarding
Modifications To Pension Reserve Trust Funding Mechanism.
[19306]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||459|F|0.20||44.00|20211119|B1
13||A104|CIG|Review And Analyze Joint Informative Motion Regarding Participation In
Closing Arguments|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||460|F|0.10||22.00|20211119|B1
13||A104|CIG|Review And Analyze Otion Ply To Objection To Motion To Compel.
[19315]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||461|F|0.10||22.00|20211119|B1
13||A104|CIG|Review And Analyze Motion For Joinder  [19306] Response To Motion Filed
By. [19317]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||462|F|0.20||44.00|20211119|B1
13||A104|CIG|Review And Analyze Joint Motion To Inform - Joint Informative Motion
Regarding Participation In Closing Arguments. [19309]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||463|F|0.20||44.00|20211119|B1
13||A104|CIG|Review And Analyze Invitation To Register For Confirmation Hearing
Closing Arguments.|66-0554116|220.00|Infante , Carlos|AS|[]

20211130|505472|1600|01001|77123.00|20211101|20211130||464|F|0.20||44.00|20211119|B1
13||A104|CIG|Review And Analyze Reply To Response To Motion For Enlargement Of Time
By The United States Of America. [19314]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||465|F|0.10||22.00|20211119|B1
13||A104|CIG|Review And Analyze Order Concerning Specific Issues To Be Addressed At
The Confirmation Hearing. [1903]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||466|F|0.30||66.00|20211119|B1
50||A104|CIG|Review And Analyze Communications Seny By Tristan Axelrod To Request
Information Related To Case Translations.  Review Related Communication From Ken
Suria And Margarita Torres.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||467|F|0.10||20.00|20211119|B1
91||A104|NLO|Analyze Notice Of Defective Pleading (Signed By Clerk On 11/10/2021 )
(Attachments: # (1) Defective Filing Carmen Roig Torres).
Dke#19157|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||468|F|0.10||20.00|20211119|B1
91||A104|NLO|Analyze Second Notice Of Defective Pleading (Signed By Clerk On
11/10/2021) [18379] Notice Of Defective Pleading (Attachments: # (1) Defective
Filing Attorney Ivan Pagan. Dke#19156|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||469|F|0.10||20.00|20211119|B3
10||A104|NLO|Analyze Alternative Dispute Resolution Notice - Seventeenth Notice Of
Transfer Of Claims To Alternative Dispute Resolution. (Attachments: # (1) Exhibit A)
Filed By Fomb. Dke#19169|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||470|F|0.10||20.00|20211119|B3
10||A104|NLO|Analyze Analyze Response To Debtor'S Objection To Claim 173516: [17917]
Debtor'S Omnibus Objection To Claims Three Hundred Eighty-First Omnibus Objection
(Substantive) Of The Commonwealth, Ers And Pba Filed By Gabriel Perez Marquez, Pro
Se. Dke#19153|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||471|F|0.10||20.00|20211119|B3
20||A104|NLO|Analyze Amended Order Directing Supplemental Briefing And Oral Argument
On Issues Pertaining To The Confirmation Hearing.  [19012] Order, [19171] .
Dke#19179|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||472|F|0.10||20.00|20211119|B3
20||A104|NLO|Analyze Brief. Objection Lation To Notice Of (I) Rulings The Oversight
Board Request At Confirmation Hearings Regarding Act 53-2021 And (Ii) Deadline For
Objection Filed By Ajjpt. Dke#19175|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||473|F|0.10||20.00|20211119|B3
20||A104|NLO|Analyze Motion For Joinder To Pfz Properties, Inc. Sur-Reply [19088]
Objection Filed By Pfz Properties, Inc. Filed By Finca Matilde, Inc.
Dke#19102|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||474|F|0.10||20.00|20211119|B3
20||A104|NLO|Analyze Notice Of The Withdrawal Of The Governor Of Puerto Rico And
Aafaf'S Limited Objection To (I) The Seventh Amended Title III Joint Plan Of
Adjustment Of The Commonwealth Of Puerto Rico, Et Al Filed By Aafaf.
Dke#19099|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||475|F|0.10||20.00|20211119|B3
20||A104|NLO|Analyze Motion Submitting Second Supplemental Annotated Exhibit List Of
Peter C. Hefiled  [19164] Motion Submitting Filed By Peter C Hein.
Dke#19166|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||476|F|0.10||20.00|20211119|B3
20||A104|NLO|Analyze Objection To Motion To Compel Compliance With Proposed

Stipulation [18880] Motion To Compel Compliance With Stipulation Filed By
Commonwealth Of Pr. Dke#19174|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||477|F|0.20||40.00|20211119|B3
20||A104|NLO|Analyze Motion Submitting Amended Second Supplemental Annotated Exhibit
List: [19164] Motion Submitting Filed By Peter C Hein, [19166].
Dke#19168|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||478|F|0.20||40.00|20211119|B3
20||A104|NLO|Analyze Notice Of Agenda Of Matters Scheduled For The
Confirmation Hearing On November 15, 2021 At 9:30 A.M. Ast [19012] Order, [19179]
Order Filed By  Fomb.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||479|F|3.90||780.00|20211119|B
320||A104|NLO|Analyze Motion Submitting Continued Exhibits Of Debtors (Exhibits
134-137) (Attachments: # (1) Debtors' Exhibit 134 # (2) Debtors' Exhibit 135 # (3)
Debtors' Exhibit 136 # (4) Debtors' Exhibit 137) Filed By Fomb. Dke#19106 (404
Pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||480|F|0.10||20.00|20211119|B3
20||A104|NLO|Analyze Order Setting Briefing Schedule
[19100]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||481|F|0.40||80.00|20211119|B3
20||A104|NLO|Analyze Urgent Motion Pursuant To Rule 3018(A) Of The Federal Rules Of
Bankruptcy Procedure Authorizing The Change Of Votes Cast By The Gdb Debt Recovery
Authority Filed By Fomb. Dke#19100|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||482|F|0.10||20.00|20211119|B3
20||A104|NLO|Analyze Amended Informative Motion Regarding Participation In Opening
Arguments Filed By Fomb. Dke#19098|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||483|F|0.10||20.00|20211119|B3
20||A104|NLO|Analyze Order Directing Unsealing Of Certain Filings. [18837], [18862],
[19030]. Signed By Judge Laura Taylor Swain. Dke#19096|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||484|F|0.10||22.00|20211120|B1
13||A104|CIG|Review And Analyze Statement. The Puerto Rico Fiscal Agency And
Financial Advisory Authority'S Statement Regarding The Response Of The Oversight
Board To The Informative Motion. [19320]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||485|F|1.30||286.00|20211120|B
113||A104|CIG|Analyze Objection To The Inclusion Of Acts 80, 81 And 82 On Exhibit C
To The Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title
III Joint Plan Of Adjustment. [19319]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||486|F|0.10||22.00|20211120|B1
13||A104|CIG|Review And Analyze Motion Submitting Exhibit To Movant'S Reply.
[19318]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||487|F|1.80||396.00|20211121|B
113||A104|CIG|Review And Analyze Notice Of Filing Of Revised Proposed Order And
Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment.
[19325]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||488|F|2.40||528.00|20211121|B
113||A104|CIG|Review And Analyze Notice Of Submission Of Second Amended Plan
Supplement And Plan Related Documents. [19326]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||489|F|2.40||528.00|20211121|B
113||A104|CIG|Review And Analyze Motion Submitting Modified Eighth Amended Title III

Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico.
[19323]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||490|F|0.30||66.00|20211121|B1
13||A104|CIG|Review And Analyze Notice Of Filing Of Modified Eighth Amended Title
III Joint Plan Of Adjustment [19324]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||491|F|1.10||242.00|20211122|B
113||A104|CIG|Review And Analyze Notice Of Submission Of Debtors' Demonstrative
Presentations In Connection With Closing Argument.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||492|F|0.10||20.00|20211122|B1
40||A104|NLO|Analyze Notice Of Withdrawal Of Document Notice Of Withdrawal And/Or To
Dismiss With Prejudice The Pending Dra-Related Disputes [7643] Motion For Relief
From Stay Under 362 [E]. Filed By Amerinational. Dke#19185|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||493|F|2.50||550.00|20211122|B
191||A104|FOD|Receive And Analyze Modified Eighth Amended Title III Joint Plan Of
Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E.
# 1265]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||494|F|2.80||616.00|20211122|B
191||A104|FOD|Receive And Analyze Notice Of Filing Of Modified Eighth Amended Title
III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No.
17-Bk-03566, D.E. # 1266]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||495|F|0.10||20.00|20211122|B3
10||A104|NLO|Analyze Response To Debtor'S Objection To Claim 145387 [17923] Debtor'S
Omnibus Objection To Claims, The Three Hundred Seventy-Fourth Omnibus Objection
(Substantive) Of The Commonwealth Stfa And Ers Filed By Elsie Rivera Ortiz, Pro Se.
Dke#19203|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||496|F|0.10||20.00|20211122|B3
10||A104|NLO|Analyze Notice Of Withdrawal Of Document Supplemental Notice Of
Withdrawal And/Or To Dismiss With Prejudice The Pending Dra-Related Disputes [6262]
Filed By Amerinational Community Services, Llc, Cantor-Katz Collateral.
Dke#19201|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||497|F|0.20||40.00|20211122|B3
10||A104|NLO|Analyze Urgent Unopposed Motion Of The Commonwealth, Ers And Pba For
Leave To File Omnibus Reply To Objections To Requested Rulings Regarding Act 53,
2021 [19161] Filed By Fomb. Dke#19205|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||498|F|0.10||20.00|20211122|B3
10||A104|NLO|Analyze Response To Debtor'S Objection To Claim 160968 [17923] Debtor'S
Omnibus Objection To Claims, The Three Hundred Seventy-Fourth Omnibus Objection
(Substantive) Of The Commonwealth Stfa, And Hta Filed By Gadiel Martinez Sanchez.
Dke#19033|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||499|F|0.10||20.00|20211122|B3
10||A104|NLO|Analyze Response To Debtor'S Objection To Claim 167977 [17923] Debtor'S
Omnibus Objection To Claims, The Three Hundred Seventy-Fourth Omnibus Objection
(Substantive) Of The Commonwealth, Stfa, Hta Filed By Miriam E. Plaza Cruz, Pro Se.
Dke#19202|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||500|F|0.10||20.00|20211122|B3
10||A104|NLO|Analyze Objection To The Third Revised Proposed Order [19188] Notice
Filed By Fomb, Et Al. Filed By Service Employees International Union, United Auto
Workers International Union Dke#19204|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20211130|505472|1600|01001|77123.00|20211101|20211130||501|F|0.40||80.00|20211122|B3
20||A104|NLO|Analyze  Objection To Urgent Motion Of Fomb For Order (I) Approving
Form Of Notice Of Rulings The Oversight Board Requests At Confirmation Hearing
Regarding Act 53-2021 At #19002 And Request To Be Heard [19017] Order Filed By
Educamos. Dke#19180|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||502|F|0.10||20.00|20211122|B3
20||A104|NLO|Analyze Urgent Motion Of Fomb For Entry Of An Order Granting Zoom
Videoconference Line Credentials To Natalie Jaresko And Jaime El Koury For The
Confirmation Hearing Filed By Fomb. Dke#19193|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||503|F|0.10||20.00|20211122|B3
20||A104|NLO|Analyze Objection To Oversight Board'S Proposed Rulings At Confirmation
Hearing Regarding Act 53-2021 [19017] Filed By Asociacion De Maestros.
Dke#19181|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||504|F|2.90||580.00|20211122|B
320||A104|NLO|Analyze Motion Submitting Modified Eighth Amended Title III Joint Plan
Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [19114] Filed By Fomb.
Dke#19184 (301 Pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||505|F|0.10||20.00|20211122|B3
20||A104|NLO|Analyze Motion Submitting Modifications To Modified Eighth Amended
Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al.
[19114] Filed By Fomb. Dke#19183|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||506|F|0.10||20.00|20211122|B3
20||A104|NLO|Analyze Informative Motion Of The Teachers Associations Of Counsel At
Confirmation Hearing And For Entry Of Order Granting Access To Hearing On
Confirmation Of Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al[19179]
Filed By Unete. Dke#19190|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||507|F|0.10||20.00|20211122|B3
20||A104|NLO|Analyze Order Granting [19193] Urgent Motion Of For Entry Of Order
Granting Zoom Videoconference Line Credentials. Dke#19199|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||508|F|0.10||20.00|20211122|B3
20||A104|NLO|Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor
Swain And Magistrate Judge Judith G. Dein. 4Th Day Of Confirmation Hearing.
Dke#19197|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||509|F|7.40||1628.00|20211123|
B190||A104|FOD|Receive And Analyze Notice Of Submission Of Second Amended
Plan Supplement And Plan Related Documents By The Commonwealth Of Puerto Rico, Et
Al. [In Case No. 17-Bk-03566, D.E. #1268]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||510|F|1.90||418.00|20211123|B
191||A104|FOD|Receive And Analyze Notice Of Filing Of Revised Proposed Order And
Judgment Confirming Modified Eighth Amended Title III Joint Plan
Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566,
D.E. # 1267]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||511|F|0.20||44.00|20211123|B1
91||A104|FOD|Receive And Analyze Supplement To Exhibit List-Declarations Admitted In
Court|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||512|F|0.60||132.00|20211124|B
191||A104|FOD|Receive And Analyze Notice Of Executory Contracts And Unexpired Leases
To Be Assumed Pursuant To Title III Plan Of Adjustment [In Case No. 17-Bk-03566,

D.E. #1272]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||513|F|0.70||154.00|20211124|B
191||A104|FOD|Receive And Analyze Exhibit List  [1265] Modified Eighth Amended Title
III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No.
17-Bk-03566, D.E. # 1271]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||514|F|0.10||22.00|20211124|B1
91||A104|FOD|Receive And Analyze Minutes Of Proceedings For November 23,
2021.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||515|F|2.40||528.00|20211128|B
191||A104|FOD|Receive And  Analyze Modified Eighth Amended Title III Joint Plan Of
Adjustment Of The Commonwealth Of Puerto Rico, Et Al [In Case No. 17-Bk-03566, D.E.
# 1275|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||516|F|0.30||66.00|20211129|B1
13||A104|CIG|Review And Analyze Notice Of Filing Of Modified Eighth Amended Title
III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. 17-3283
[19367]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||517|F|0.30||66.00|20211129|B1
13||A104|CIG|Review And Analyze  Motion To Extend The Period To Approve Puerto Rico
Financial Adjustment Plan Proposed By The Fomb. [19355]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||518|F|2.80||616.00|20211129|B
113||A104|CIG|Review And Analyze Notice Of Filing Proposed Findings Of Fact And
Conclusions Of Law In Connection With Confirmation Of The Modified Eighth Amended
Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico.
[19366]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||519|F|1.00||220.00|20211129|B
113||A104|CIG|Review And Analyze Motion Submitting Filed By.
[19332]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||520|F|0.20||44.00|20211129|B1
13||A104|CIG|Review And Analyze Second Urgent Consented Motion Of The Commonwealth
Of Puerto Rico For Extension Of Deadlines. [19348]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||521|F|0.10||22.00|20211129|B1
13||A104|CIG|Review And Analyze Minute Entry For Proceedings Held Before Judge Laura
Taylor Swain And Magistrate Judge Judith G. Dein. 8Th And Last Day Of Confirmation
Hearing. [19345]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||522|F|0.10||22.00|20211129|B1
13||A104|CIG|Review And Analyze Minute Entry For Proceedings Held Before Judge Laura
Taylor Swain And Magistrate Judge Judith G. Dein. 7Th Day Of Confirmation Hearing.
[19342]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||523|F|1.90||418.00|20211129|B
191||A104|FOD|Receive And Analyze Notice Of Filing Of Revised Proposed Order And
Judgment Confirming Modified Eighth Amended Title III Joint Plan
Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [I Case No. 17-Bk-03566,
D.E. # 1278]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||524|F|1.10||242.00|20211129|B
191||A104|FOD|Receive And Analyze Notice Of (I) Filing Proposed Findings Of Fact And
Conclusions Of Law And (Ii) Deadline For Objections Thereto [In Case No.
17-Bk-03566, D.E. # 1276]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||525|F|2.40||528.00|20211129|B

191||A104|FOD|Receive And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. #1277]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||526|F|0.30||66.00|20211130|B10||A104|CIG|Review And Analyze Business Bankruptcy Reports For The Past Week To Determine If Any Vendor Has Filed For Bankruptcy Relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||527|F|1.80||396.00|20211130|B113||A104|CIG|Review And Analyze Motion Requesting Extension Of Time. [19362]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||528|F|0.20||44.00|20211130|B13||A104|CIG|Review And Analyze Notice Response Of Oversight Board To Aafafs Objection To Inclusion Of Acts 80, 81, And 82 On Exhibit C. [19333]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||529|F|0.20||44.00|20211130|B13||A104|CIG|Review And Analyze MOR For Debtor In Case No. 19-4157.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||530|F|0.10||22.00|20211130|B13||A104|CIG|Review And Analyze Order Concerning Motions Filed By Ana A. Nunez Velazquez. [19358]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||531|F|0.10||22.00|20211130|B13||A104|CIG|Review And Analyze Order Concerning Motions Filed By Jaime Diaz O'Neill. [19359]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||532|F|0.20||44.00|20211130|B13||A104|CIG|Review And Analyze Motion Compliance With Order. [19361]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||533|F|0.30||66.00|20211130|B13||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod Regarding Betteroads Poc Matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||534|F|0.30||66.00|20211130|B13||A104|CIG|Review And Analyze Objection To Proposed Findings Of Fact And Conclusions Of Law In Connection With The Confirmation Of The Modified Eighth Amended Title III Joint Plan Of Adjustment. [19383]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||535|F|0.20||44.00|20211130|B13||A104|CIG|Review And Analyze Order Concerning [19282] Motion For Enlargement Of Time By The United States Of America. [19335]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||536|F|0.40||88.00|20211130|B13||A104|CIG|Review And Analyze Motion For Relief From Stay Under 362. [19336]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||537|F|0.10||22.00|20211130|B13||A104|CIG|Review And Analyze  Order Finding As Moot . [19382]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||538|F|0.10||22.00|20211130|B13||A104|CIG|Review And Analyze Order Denying Application For Failure To Comply With Lbr 2013.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||539|F|0.10||22.00|20211130|B13||A104|CIG|Review And Analyze Order Granting [19357] Urgent Consensual Motion For Extension Of Deadlines. [19370]|66-0554116|220.00|Infante , Carlos|AS|[]

20211130|505472|1600|01001|77123.00|20211101|20211130||540|F|1.30||286.00|20211130|B
113||A104|CIG|Review And Analyze Motion Submitting Modified Eighth Amended Title III
Joint Plan Of Adjustment. [19365]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||541|F|1.10||242.00|20211130|B
113||A104|CIG|Review And Analyze Notice Of Filing Of Revised Proposed Order And
Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment.
[19368]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||542|F|0.10||22.00|20211130|B1
13||A111|CIG|Review And Analyze Order Concerning Letter From Faculty Of The
University Of Puerto Rico. 17-3283 [19369]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||543|F|0.10||22.00|20211130|B1
13||A104|CIG|Review And Analyze Motion To Extend The Period To Approve Puerto Rico
Financial Adjustment Plan Proposed By The Fomb. [19355]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||544|F|0.20||44.00|20211130|B1
13||A104|CIG|Review And Analyze Urgent Consensual Motion For Extension Of Deadlines.
[19357]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||545|F|0.10||22.00|20211130|B1
13||A104|CIG|Review And Analyze Urgent Motion (Second Urgent Omnibus Consented
Motion) For Extension Of Deadlines. [19372]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||546|F|0.50||110.00|20211130|B
113||A104|CIG|Review And Analyze Notice Of Correspondence Received By The Court
Carlos J. Corrada Bravo. [19374]|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||547|F|0.40||88.00|20211130|B1
13||A104|CIG|Review And Analyze Communication Sent By Natalia Alfonso To Provide
Information Regarding Certain Data Requested From Agencies. Consider Information And
Necessary Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||548|F|1.30||123.50|20211130|B
150||A108|NAG|Several Phone And Electronic Communications Following Up Agencies
Requests.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20211130|505472|1600|01001|77123.00|20211101|20211130||549|F|0.30||66.00|20211130|B1
91||A103|CIG|Review And Anlayze Relevant Information And File Amended Notice For
Dismissal For Case No. 19-0103.|66-0554116|220.00|Infante , Carlos|AS|[]