# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

**ELEVEN MONTHLY FEE STATEMENT FOR 2021 OF ESTRELLA, LLC,
LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
<u>NOVEMBER 1, 2021, THROUGH OF NOVEMBER 30, 2021</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505472

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al*.
Debtors under Title III
November 1, 2021 – November 30, 2021

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.[2]

| **Total Amount of Compensation for Professional Services** | **$ Amounts** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $7,712.30 |
| | |
| Interim Compensation for Professional Services (90%) | $69,410.70 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| **Total Requested Payment Less Holdback** | $69,410.70 |

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

00373964

## FEE STATEMENT INDEX

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Date** |
| **Exhibit E** | **Time Entries for Each Professional Sorted by Task Code** |
| **Exhibit F** | **Summary Hours and Fees by Professional and Task Code** |
| **Exhibit G** | **Explanatory Notes** |

## EXHIBIT A

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | - | - | $0.00 | $0.00 |
| Avoidance Action Analysis | 12.1 | $2,662.00 | - | $2,662.00 |
| Case Administration | 2.2 | $484.00 | - | $484.00 |
| Claims Administration and Objections | 26.3 | $5,704.00 | - | $5,704.00 |
| General Bankruptcy Advice/Opinions | 2.7 | $594.00 | - | $594.00 |
| General Litigation | 57.4 | $12,322.50 | - | $12,322.50 |
| Meetings and Communications | 15.7 | $2,466.50 | - | $2,466.50 |
| Other Contested Matters | 8.2 | $1,788.00 | - | $1,788.00 |
| Plan and Disclosure Statement | 154.2 | $31,626.00 | - | $31,626.00 |
| Pleading Reviews | 88.8 | $19,456.00 | - | $19,456.00 |
| Relief from Stay/ Adequate Protection Proceedings | 0.1 | $20.00 | - | $20.00 |
| **TOTAL** | **367.7** | **$77,123.00** | **$0.00** | **$77,123.00** |

00373964

## EXHIBIT B

## SERVICES RENDERED BY
## ESTRELLA, LLC

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 1.6 | $448.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 52.0 | $11,440.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 148.0 | $32,560.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 30.5 | $6,710.00 |
| Gerardo Cruz | Associate; Admitted in 2017; Litigation | $200.00 | 4.0 | $800.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 120.6 | $24,120.00 |
| **TOTAL** | | | **356.7** | **$76,078.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Jean Rosado | Head Paralegal;16 years of experience; Corporate & Litigation | $95.00 | 0.2 | $19.00 |
| Natalia Alfonso | Paralegal; 1 year of experience; Litigation | $95.00 | 10.8 | $1,026.00 |
| **TOTAL** | | | **11** | **$1,045.00** |

| **GRAND TOTAL** | | | **367.7** | **$77,123.00** |

00373964

**<u>EXHIBIT C</u>**

**ACTUAL AND NECESSARY COSTS INCURRED BY
ESTRELLA, LLC**

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) (pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | |
| 3. PACER / Court Drive | |
| 4. Telephone | |
| 5. Teleconferencing | |
| 6. Binding | |
| 7. Meals | |
| 8. Travel - Hotel | |
| 9. Travel - Airfare | |
| 10. Travel- Out of Town | |
| 11. Travel- Local | |
| 12. Postage | |
| 13. Court Fees | |
| 14. Delivery Services | |
| 15. Professional Services | |
| **TOTAL** | **$0.00** |

00373964

# **EXHIBIT D**

**Time Entries for Each Professional by Date**

00373964



PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090
estrellallc.com

| | Invoice # | 505472 |
|---|---|---|
| | Invoice Date: | November 30, 2021 |
| | Current Invoice Amount: | $77,123.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/01/2021 | NAG | Meetings of and Communications<br>Follow Up Phone And Electronic Communication In Order To Know The Status Of Information Requested From Commonwealth Agencies. | 2.00<br>95.00/hr | 190.00 |
| | CIG | Avoidance Action Analysis<br>Review And Analyze Communication Sent By Arturo Gonzalez To Provide Position Regarding Certain Matters Related To Adversary Proceedings. Consider Necessary Actions. [ E. Cardona & Asociados, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review And Analyze Notice Of Second Amended Agenda Of Matters Scheduled For The Pretrial Conference And Hearing On Motions In Limine On November 1, 2021 At 9:30A.M. 17-3283 [18990] | 0.80<br>220.00/hr | 176.00 |
| | CIG | Avoidance Action Analysis<br>Review And Analyze Communication Sent By Natalia Alfonso To Provide Status Report On All Information Requests To Certain Entities.  Review And Analyze Report And Consider Necessary Actions. | 1.00<br>220.00/hr | 220.00 |
| | CIG | Avoidance Action Analysis<br>Review And Analyze Communication Sent By Velmary Martinez From The Department Of Health To Discuss Status Of Information Requested From Department And Provide Related Data.  Review Attached Information. | 0.30<br>220.00/hr | 66.00 |
| | YG | General Litigation<br>Analyze Notice Of Amended Agenda Of Matters Scheduled For The Pretrial Conference And Hearing On Motions In Limine. Docket No. 18901. Filed By Fomb. | 0.30<br>220.00/hr | 66.00 |
| | YG | Claims Administration and Obje<br>Analyze Opinion And Order Denying The Dra Parties' [17009] | 0.30<br>220.00/hr | 66.00 |

FOMB | General                                                                                                 Page No.:   2

|  | | | | |
|---|---|---|---|---|
| | | Motion For Allowance Of An Administrative Expense Claim. Related Document: [18270]. Signed By Judge Laura Taylor Swain On 10/29/2021. (26 Pages) Docket No. 18892. | | |
| | YG | Claims Administration and Obje | 6.70 | 1,474.00 |
| | | Commence Analyzing Motion Dra Parties Motion In Compliance With Order Directing Unsealing Of Dra Parties (I) Objection To The 7Th Amended Title III Joint Plan Of Adjustment. Docket No. 1889. Filed By Ameri National Community. (Review 670 Of 1894 Pages) | 220.00/hr | |
| | CIG | Plan and Disclosure Statement | 2.00 | 440.00 |
| | | Appear For Pre-Trial Hearing For Plan Of Adjustment Confirmation. [Afternoon Session] | 220.00/hr | |
| | CIG | Plan and Disclosure Statement | 4.00 | 880.00 |
| | | Participate In Pre-Trial Hearing Pre-Confirmation Of Plan Of Adjustment. [Morning Session] | 220.00/hr | |
| 11/02/2021 | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Motion To Inform Of Regarding Objections To Certain Exhibits Offered By Peter C. Hein. 17-3283 [19007] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Order Memorializing Certain Rulings Made At The November 1, 2021, Pretrial Conference. 17-3283 [19009] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review And Analyze  Motion Submitting Exhibits  Case Nos. 19-Cv-1336, 17-Cv-2286, 17-Cv-2340, Usca 20-1299, Usca 19-1667. [19006] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Order Regarding Procedures For Members Of The Public To Request To Speak At The Hearing On Confirmation Of Plan Of Adjustment. 17-3283 [19001] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. Pre-Trial Conference Held On 11/01/2021. [19005] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.60 | 352.00 |
| | | Review And Analyze Motion To Inform Regarding Amended Declaration Of Professor Simon Johnson. 17-3283 [19014] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Regarding Notice Of Constitutional Challenge To A Statute. 17-3283 [19016] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.00 | 220.00 |
| | | Review And Analyze Second Amended Order Regarding Procedures For Hearing On Confirmation Of Plan Of Adjustment. [19012] | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review And Analyze Objection To [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. 17-3283 [19010] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.60 | 132.00 |
| | Review And Analyze Order Regarding Fourth Informative Motion Of With Respect To Resolution Of Proofs Of Claim Pursuant To Alternative Dispute Resolution Procedures. 17-3283 [19011] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review And Analyze Rder (I) Approving Form Of Notice Of Rulings The Oversight Board Requests At Confirmation Hearing Regarding Act 53-2021 And (Ii) Scheduling Objection Deadline. 17-3283 [19017] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review And Analyze Docket Urgent Motion Of For Order (I) Approving Form Of Notice Of Rulings The Oversight Board Requests At Confirmation Hearing Regarding Act 53-2021. 17-3283 [19002] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review And Analyze Order Granting [18965] Second Urgent Motion For Extension Of Deadlines Filed By Puerto Rico Fiscal Agency And Financial Advisory Authority. 17-3283 [18998] | | 220.00/hr | |
| JR | Meetings of and Communications | | 0.20 | 19.00 |
| | Email With Julio Veguilla (Supervisor At Asg) To Follow Up On Pending Certified Copy Of Contracts With Sesco Technology Solutions. [ Sesco Technology Solutions, Llc] | | 95.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review And Analyze Relevant Information To Prepare For Telephone Conference With Dgc, Br And Vendor'S Counsels. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Participate In Telephone Conference With Vendor'S Counsels, Dgc And Br. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.90 | 198.00 |
| | Review And Analyze Communication Sent By Matt Sawyer To Ken Leonetti To Provide Information Requested During Conference.  Review Case Law Provided And Consider Necessary Actions. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review And Analyze Communication Sent By Tomi Donahoe To Discuss Information To Be Provided By Vendor'S Counsel Prior To Conference. Review Response From Ken Leonetti, Vendor'S Counsel. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                            Page No.:  4

| | | | | |
|---|---|---|---|---|
| | | Read And Analyze Counterclaim Plaintiffs? Notice Of Voluntary Dismissal Without Prejudice Pursuant To Fed R. Civ. P. 41 And Fed. R. Bankr. P. 7041 [In Case No. 17-Bk-03567, D.E. # 1108] | 220.00/hr | |
| | YG | Plan and Disclosure Statement | 0.70 | 154.00 |
| | | Analyze Notice Of Presentment Of U.S. Bank'S Second Amended Exhibit List In Connection With Plan Confirmation And Withdrawal Of Motion To Seal. Filed By U.S. Bank Trust National Association, Trustee, (65 Pages). Docket No. (18966). | 220.00/hr | |
| 11/03/2021 | CIG | Case Administration | 0.30 | 66.00 |
| | | Review And Analyze Small Business Operating Report For Bankruptcy Case. [ Gui-Mer-Fe Inc] | 220.00/hr | |
| | CIG | Case Administration | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Ken Suria To Provide Final Letter Regarding Examiner'S Letter. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Certificate Of No Objection (Attachments: # (1) Proposed Order) Filed By Ivonne Gonzalez-Morales On Behalf Of Nilda Agosto Maldonado Group. [19050] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Rder Concerning [18890] Motion For Partial Reconsideration Of The Order Entered On October 14, 2021 Requesting Relief Regarding The Voting Processes And To Remedy Errors. [19040] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Notice Of Correspondence. [19044] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19022] Urgent Consented Motion Of For Extension Of Deadlines. [19041] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review And Analyze Reservation Of Rights  The Plan Of Adjustment Filed By Jose Luis Ramirez Coll On Behalf Of University Of Puerto Rico Retirement System Trust. 17-3283 [19048] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.10 | 242.00 |
| | | Review And Analyze Amended Objection To Plan - Hein Declaration Accompanying Objection To Confirmation, Annotated To Incorporate References To Filed Exhibits. 17-3283 [19047] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Closing Of Adversary Case No. 19-453. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review And Analyze Motion To Inform Informative Motion Of Financial Oversight And Management Board For Puerto Rico Regarding Agreements With Respect To Admissibility Of Exhibits. 17-3283 [19021] | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review And Analyze Order Regarding Determinations Made On The Record At The November 1, 2021 Pretrial Conference Concerning Motions In Limine. 17-3283 [19020] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review And Analyze Certificate Of No Objection (Attachments: # (1) Proposed Order) Filed By Ivonne Gonzalez-Morales On Behalf Of Norberto Tomassini. [19051] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 2.40 | 528.00 |
| | Review And Analyze Motion Submitting The Dra Parties Motion Submitting Amended Witness Declarations. 17-3283 [19049] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review And Analyze  Order: The [18404] Motion To Compel Compliance With Stipulation. | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review And Analyze Response To Debtor'S Objection To Claims. 17-3283 [19037] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review And Analyze Urgent Motion Urgent Consented Motion Of For Extension Of Deadlines. 17-3283 [19022] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review And Analyze Transcript Of Motion Hearing Held On 11/1/2021, Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. Court Reporter Amy Walker. 17-3283 [19029] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Draft Communication For Tomi Donahoe To Discus Information Necessary In Order To The National Guard To Provide Data Requested. Consider Next Steps. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review And Analyze Communication Sent By Natalia Alfonso To Discuss Information Requests To Asg. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Review And Analyze Communication Sent By Jessica Morales Representative Of Asg To Provide Status Of Information Requested From Agency And Provide Related Information Regarding Assignment. Consider Necessary Actions. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review And Analyze Information Provided By Department Of Treasury To Provide Part Of Information Requested From Department.  Draft Communication For Natalia Alfonso To Request Pending Information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review And Analyze Communication Sent By Natalia Alfonso To Provide Additional Batch Of Information Requested From Hacienda.  Review Information Submitted And Consider | | 220.00/hr | |

Firm Tax ID:  66-0554116

Necessary Actions.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Draft Communication For Tomi Donahoe To Provide Additional Batch Of Information Sent By Hacienda Regarding Prior Requests. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft Communication For Tomi Donahoe To Provide First Batch Of Information Submitted By Hacienda Representatives. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.10 | 22.00 |
| | Review And Analyze Motion Submitting Pretrial Informative Motion And Correcting Docket No 18757. 17-3283 [19031] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review And Analyze Communication Sent By Natalia Alfonso With Additional Information Regarding Asg Information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review And Analyze Communication Sent By Natalia Alfonso To Provide Table With Summary Of Agencies And Information Submitted By Each. Review Information And Consider Necessary Actions. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review And Analyze Communication Sent By Tomi Donahoe To Discuss Assignment Regarding Information Requests From Several Agencies.  Consider Next Steps With Assignment. | | 220.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | Analyze Motion Requesting Order For The Bankruptcy Administrator To Make A Claim To Fema For Additional Funds Filed By Allan J. Mayer, Pro Se. Dke#18609 | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.30 | 60.00 |
| | Analyze Notice Of Correspondence Received By The Court . Los Empleados Previamente Firmantes, Sara Maria Meyer Comas, Glenn E. Ryhanych, Leyda Mercado, Carmencita Vargas, And Mike Fellman. Dke#18640 | | 200.00/hr | |
| YG | General Litigation | | 0.40 | 88.00 |
| | Analyze Claims Adr Stipulation Of Settlement  (Claim Number(S): 5575, 24835 And 27535) (41 Pages) Filed By Fomb. Docket No. 18982. | | 220.00/hr | |
| YG | General Litigation | | 2.80 | 616.00 |
| | Analyze Motion Submitting The Dra Parties Motion Submitting Amended Witness Declarations  [19009] Order And Exhibits. Docket No. 19049. Filed By Amerinational Community Services, Llc. (276 Pages) | | 220.00/hr | |
| FOD | General Litigation | | 2.40 | 528.00 |
| | Read And Receive Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al (295 Pages) [In Case No. 17-Bk-03566, D.E. # 1233] | | 220.00/hr | |
| NAG | General Litigation | | 0.60 | 57.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Prepare Excel Spreadsheet With The Status Of Agency Requests. | 95.00/hr | |
| | YG | Claims Administration and Obje | 0.60 | 132.00 |
| | | Analyze Debtor'S Omnibus Objection To Claims Three Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico (53 Pages) Docket No. 18960) Filed By Fomb. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.60 | 132.00 |
| | | Analyze Debtor'S Omnibus Objection To Claims Three Hundred Ninety-Fifth Omnibus Objection Of The Commonwealth Of Puerto Rico Filed By Fomb (63 Pages) Docket No. 18959. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.90 | 198.00 |
| | | Analyze Debtor'S Omnibus Objection To Claims Three Hundred Ninety-Seventh Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico (85 Pages) Filed By Fomb. Docket No. 18961 (83 Pages) | 220.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response To Debtor'S Objection To Claim 51476, 51426 [17931] Debtor'S Omnibus Objection To Claim 388Th Omnibus Objection (Substantive) Of The Commonwealth Ers By Aee Filed. Filed By Aeepr. Dke#18613 | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Suppl. Omnibus Order Awarding Interim Allowance Of Compensation For Professional Services Rendered And Reimbursement Of Expenses For The Twelfth Interim And Prior Compensation Periods. [9624,9626, 9628,9630,15156,16047,17378,18003,18517] Dke#18625 | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Motion Limited Response Of Vaqueria Tres Monjitas, Inc. To Objection Of The Commonwealth Of Puerto Rico To Proof Of Claim No. 42505 Filed By Vaqueria Tres Monjitas, Inc. Dke#18610 | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Order Denying [18609] Motion Requesting Order For The Bankruptcy Administrator To Make A Claim To Fema For Additional Funds Filed By Allan J. Mayer. Dke#18624 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Urgent Motion For Extension Of Deadlines [18404] Motion To Compel Compliance With Stipulation Filed By Aafaf. Dke#18571 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Reservation Of Rights Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. And Notice Of Submission Of Plan Supplement [17627] Filed By Map 98 Segregated Portfolio, Oaktree, Et Als. Dke#18569 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Motion For Joinder  [17998] Objection Filed By Sucesion Pastor Mandry Mercado. Dke#18563 | 200.00/hr | |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Order Granting The [18599] Dra Parties' Urgent Motion To File The Dra Parties' Objection To The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al.Dke#18633 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Reservation Of Rights Confirmation Of Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By The Bank Of New York Mellon. Dke#18588 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Motion To Inform Appearance Of Counsel At Confirmation Hearing Filed By Service Employees International Union, United Auto Workers International Union. Dke#18611 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze  Motion Submitting Exhibit List In Connection With Plan Of Adjustment Confirmation [18394] Order, [18502] Order Filed By Aafaf. Dke#18672 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Objection To Proposed Order Of Confirmation (Qualified) [18447] Notice Filed By Fomb, Et Al. Filed By Finca Matilde, Inc. | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Order Regarding Notice Of Constitutional Challenge To A Statute. [17627] Dke#18620 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Objection [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By Fomb. Dke#18663. | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Order Granting [18571] Urgent Consented Motion For Extension Of Deadlines [18404] Motion To Compel Compliance With Stipulation. [18406] Dke#18581 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Order Granting Debtors' [18334] Notice Of Motion And Motion For Order Excluding Testimony Of Andres Mercado Boneta.  [18333] Dke#18614 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
| | Analyze Objection To 7Th Amended Title III Joint Plan Of Adjustment By Us Bank As Trustee For Prifa Bonds And Fiscal Agent For Pba Bonds [17627] Filed By U.S. Bank National Association, Trustee, Et Als. Dke#18634 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Objection To 7Th Amended Title III Joint Plan Of Adjustment By Us Bank As Trustee For Prifa Bonds And Fiscal Agent For Pba Bonds [17627] Filed By U.S. Bank National Association, Et Als. Dke#18632 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.20 | 40.00 |

| | | | | |
|---|---|---|---|---|
| | | Analyze Reply In Support Of Debtors' Motion For Order Excluding Expert Testimony Of Douglas J. Brickley [18331] Filed By Fomb. Dke#18641 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | | Analyze Reservation Of Rights Of Vaqueria Tres Monjitas, Inc. With Respect To The Seventh Amended Title LII Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico [17627] Filed By Vaqueria Tres Monjitas, Inc. Dke#18637 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | | Analyze Notice Of Intent To Participate In Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Jefferies Llc. Dke#18600 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | | Analyze Informative Motion For November 1 And November 8, 2021 Hearings [18502] Order Filed By Peter C Hein. Dke#18652 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.90 | 180.00 |
| | | Analyze Objection To Objection Of The Dra Parties To The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [17627] Filed By Amerinational Community Services, Llc, Cantor-Katz Collateral Monitor Llc. Dke#18590 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | | Analyze Order To Appear For Urgent Status Conference. [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Dke#18643 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | | Analyze Reservation Of Rights Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By The Oversight Board [17627] Filed By Aafaf. Dke#18592 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | | Analyze Reservation Of Rights Of Assured Guaranty Corp. And Assured Guaranty Municipal Corp. With Respect To Initial Proposed Confirmation Order [18447] Filed By Assured Guaranty Corp., Dke#18645 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.40 | 80.00 |
| | | Analyze Objection To Proposed Order And Judgment - With Exhibits Nn And Oo [17627] Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth [18447] Notice Filed By Fomb, Et Al. Filed By Peter C Hein. Dke#18647 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 3.00 | 600.00 |
| | | Analyze Objection To Confirmation Of Plan [17627] Motion Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By Fomb [17680] Brief Filed By Fomb. Filed By Peter C Hein. Dke#18575 (303 Pages) | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.20 | 40.00 |
| | | Analyze Motion To Inform - Exhibit List, Witness List And Identification Of Declarations [18394] Order Filed By Peter C Hein. Dke#18648 | 200.00/hr | |

| | | | | |
|---|---|---|---|---|
| NLO | Plan and Disclosure Statement | | 0.20 | 40.00 |
| | Analyze Objection [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By Fomb, Filed By Asociacion De Maestros De Puerto Rico. Dke#18585 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Notice Of Intent To Participate In Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Bmo Capital Markets Gkst. Dke#18598 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Statement In Support Of Confirmation Of Commonwealth Plan Of Adjustment And Reservation Of Rights [17627]  Filed By Ambac Assurance Corporation. Dke#18601 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Motion Submitting Exhibit List [17640] Order Granting Motion Filed By Suiza Dairy Corp. Dke#18653 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.20 | 40.00 |
| | Analyze  Reply In Support Of Debtors' Motion For Order Excluding Expert Testimony Of Lizette Martinez [18328]  Filed By Fomb. Dke#18642 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.20 | 40.00 |
| | Analyze Order Concerning Letter Filed By Pedro Cintron Suarez. Dke#18660 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Order Granting Debtors' [18320] Notice Of Motion And Motion For Order Excluding Testimony Of Janice Ramirez Velez And Expert Testimony Of Leonardo Giacchino. [18321] . Dke#18612 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Notice Of Intent To Participate In Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Merrill Lynch, Pierce, Fenner & Smith Inc. Dke#18579 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Motion For Joinder [17998] Objection Filed By Sucesion Pastor Mandry Mercado Filed By Demetrio Amador Inc. Dke#18582 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Statement In Support And, Reservation Of Rights With Respect To The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al. Filed By National Public Finance Corp [17627] Dke#18754 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Objection To Plan Confirmation [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al. Filed By  Fomb, Filed By  University Of Puerto Rico Retirement System Trust. Dke#18573 | | 200.00/hr | |

Firm Tax ID:   66-0554116

| Date | Code | Description | Hours / Rate | Amount |
|---|---|---|---|---|
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Reservation Of Rights Regarding Confirmation Of Seventh Amended Title III Joint Plan Of Adjustment Of Commonwealth Of Puerto Rico, Et Al [17629] Filed By Official Committee Of Unsecured Creditors. Dke#18589 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Statement In Support And Reservation Of Rights With Respect To The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al. [17627] Filed By Of Assured Guaranty Corp. Et Al. Dke#18584 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Notice Of Intent To Participate In Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Barclays Capital Inc. Dke#18586 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Notice Of Intent To Participate In Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Community Health Foundation Of P.R. Inc. Dke#18603 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.30 | 60.00 |
| | | Analyze Objection To [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al.  Filed By Of Miriam E. Lima Colon, Angel L. Mendez Gonzalez, Betzaida Feliciano Concepcion. Dke#18592 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.30 | 60.00 |
| | | Analyze Certificate Of No Objection [18334] Notice Filed By Fomb, Et Al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Proposed Order). Dke#18580 | 200.00/hr | |
| 11/04/2021 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Motion To Inform - Informative Motion Of Regarding Witnesses Appearing At Confirmation Hearing On November 8, 2021. [19078] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.90 | 418.00 |
| | | Review And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Eighth Amended Title III Joint Plan Of Adjustment. [19061] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Motion Submitting Supplemental Declaration Of Sheva R. Levy Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment. [19059] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Alexis Betancourt To Discuss Proposed Actions Regarding Case No. 17-4157. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Draft Of Motion To Extend Deadlines To Allow For Final Resolution Of Claim Valuation In Case No. | 220.00/hr | |

Firm Tax ID:   66-0554116

17-4157 Make Relevant Comments.

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.40 | 88.00 |
| | Review And Analyze Communication Sent By Tristan Axelrod To Discuss Data Provided By Vendor, Status Of Analysis And Request To Extend Deadline To Finlize Recommended Actions For Case No. 17-4157. | 220.00/hr | | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Review And Analyze Motion Submitting Supplemental Declaration Of Natalie Jaresko Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment. [19058] | 220.00/hr | | |
| CIG | Pleadings Reviews | | 0.40 | 88.00 |
| | Review And Analyze Motion Submitting Supplemental Declaration Of Gaurav Malhotra Of Ernst & Young Llp Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment. [19057] | 220.00/hr | | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Review And Analyze Motion Submitting Declaration Of Christina Pullo Of Prime Clerk Llc Regarding The Solicitation Of Votes And Tabulation Of Ballots Cast On Seventh Amended Title III Joint Plan Of Adjustment. [19056] | 220.00/hr | | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review And Analyze Notice Of Filing Of Eight Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19055] | 220.00/hr | | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review And Analyze Joint Informative Motion Regarding Participation In Opening Arguments. [19067] | 220.00/hr | | |
| CIG | Pleadings Reviews | | 1.90 | 418.00 |
| | Review And Analyze Motion To Inform Of Financial Oversight And Management Board For Puerto Rico Regarding Amended Witness Declarations. [19054] | 220.00/hr | | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review And Analyze Order Granting Leave To File A Further Joint Status Report. [19069] | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review And Analyze Communication Sent By Allie Deering To Provide Information Regarding Motion For Case No 17-4157. Review Related Response By Tristan Axelrod. | 220.00/hr | | |
| NAG | Meetings of and Communications | | 0.50 | 47.50 |
| | Communication With Agencies  And Receive, Review And Secure Information Sponse To Rfp. | 95.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.10 | 22.00 |
| | Review And Analyze Communication Sent By Ken Suria To Provide Position Regarding Motion For Case No 17-4157. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.10 | 22.00 |
| | Review And Analyze Joint Motion To Extend Response Deadlines In Case No. 17-4157. | 220.00/hr | | |

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.10 | 22.00 |
| | Review And Analyze Urgent Motion For Entry Of Order Granting Access To Governor Pierluisi To Hearing On Confirmation Of Title III Joint Plan Of Adjustment. [19072] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review And Analyze Communication Sent By Matt Sawyer To Discuss Dismissal Of Certain Adversray Cases And Notices Of Dismissal.  Review And Respond To Several  Related Communications From Ken Suria And Matt Sawyer. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review Draft Of Motion For Case No. 17-4157 and draft communication with proposed edits To Kenneth Suria And Tristan Axelrod. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review And Analyze Communication Sent By Tristan Axelrod To Provide Draft Of Motion To Be Filed In Case No. 17-4157 And Request Relevant Edits. | | 220.00/hr | |
| KCS | General Litigation | | 0.30 | 84.00 |
| | Multiple Emails Exchange On Several Notices Of Voluntary Dismissal. | | 280.00/hr | |
| KCS | General Litigation | | 0.30 | 84.00 |
| | Multiple Emails Relative To Motion To Be Filed In Betterecycling Matter. | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive Email From Tristan Axelrod With Motion For Our Review. Revise The Same And Responded With Approval. | | 280.00/hr | |
| YG | General Litigation | | 1.20 | 264.00 |
| | Analyze Motion Submitting Certified Translation Of Judgment In Case No. Klan201901253. Docket No. 18994. (119 Pages) | | 220.00/hr | |
| FOD | General Litigation | | 2.60 | 572.00 |
| | Receive And Analyze Notice Of Filing Of Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. (311 Pages) [In Case No. 17-Bk-03566, D.E. #1234] | | 220.00/hr | |
| FOD | General Litigation | | 1.60 | 352.00 |
| | Receive And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. (194 Pages) [In Case No. 17-Bk-03566, D.E. #1235] | | 220.00/hr | |
| FOD | General Litigation | | 6.20 | 1,364.00 |
| | Receive And Analyze Notice Of Submission Of Amended Plan Supplement And Plan Related Documents By The Commonwealth Of Puerto Rico, Et Al. (756 Pages) [In Case No. 17-Bk-03566, D.E. #1236] | | 220.00/hr | |
| CIG | General Litigation | | 0.30 | 66.00 |
| | Review And Edit Notice Of Voluntary Dismissal And Circulate To Relevant Parties For Review And Approval. [ Girard Manufacturing, Inc] | | 220.00/hr | |

Firm Tax ID:  66-0554116

| CIG | General Litigation | 0.50 | 110.00 |
| | Review And Finalize Notice Of Voluntary Dismissal And File In Adversary Case. Circulate Receipt Of Filing To Relevant Parties. [ Puerto Rico Supplies Group Inc] | 220.00/hr | |
| CIG | General Litigation | 0.30 | 66.00 |
| | Review And Edit Notice Of Voluntary Dismissal And Circulate To Relevant Parties For Review And Approval. [ Puerto Rico Supplies Group Inc] | 220.00/hr | |
| CIG | General Litigation | 0.50 | 110.00 |
| | Review And Finalize Notice Of Voluntary Dismissal And File In Adversary Case. Circulate Receipt Of Filing To Relevant Parties. [ Cchpr Hospitality, Inc.] | 220.00/hr | |
| CIG | General Litigation | 0.30 | 66.00 |
| | Review And Edit Notice Of Voluntary Dismissal And Circulate To Relevant Parties For Review And Approval. [ Cchpr Hospitality, Inc.] | 220.00/hr | |
| CIG | General Litigation | 0.50 | 110.00 |
| | Review And Finalize Notice Of Voluntary Dismissal And File In Adversary Case. Circulate Receipt Of Filing To Relevant Parties. [ Girard Manufacturing, Inc] | 220.00/hr | |
| YG | Claims Administration and Obje | 5.60 | 1,232.00 |
| | Continue Analyzing Motion Dra Parties Motion In Compliance With Order Directing Unsealing Of Dra Parties (I) Objection To The 7Th Amended Title III Joint Plan Of Adjustment. Docket No. 1889. Filed By Ameri National Community. (Review 560 Of 1894 Pages). | 220.00/hr | |
| NLO | Plan and Disclosure Statement | 0.60 | 120.00 |
| | Analyze Motion Submitting Certified Translation Judgment (Attachments: # (1) Exhibit Certified Transtation Of Judgment Case Nilda Agosto Maldonado K Pe 2005-0608) Filed By Nilda Agosto Maldonado. Dke#18697 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Motion Submitting AAFAFS Witness List To Be Offered In Connection With Plan Of Adjustment Confirmation [18394] Filed By AAFAF. | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 1.10 | 220.00 |
| | Dra Parties Reply To Memorandum Of Law Opposing Dra Parties Motion In Limine To Exclude Certain Frcp 26(A)(2)(C) Expert Witnesses Or Testimony [18522] Filed By Amerinational Community Services, Llc Et Al. Dke#18686 (112 Pages) | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Urgent Motion To Extend Its Objection Deadlines With Respect To The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By The Oversight Board And The Confirmation Hearing Filed By AAFAF. Dke#18665 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
| | Analyze    Notice Debtors' Final Exhibit List In Connection | 200.00/hr | |

With Confirmation Hearing  [18394] Order Filed By Fomb.
Dke#18687

| | | | | |
|---|---|---|---|---|
| NLO | Plan and Disclosure Statement | | 0.30 | 60.00 |
| | Analyze Notice Of Second Amended Agenda Of Matters Scheduled For The Pretrial Conference And Hearing On Motions In Limine Filed By Fomb. Dke#18990 | | 200.00 /hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Reservation Of Rights Regarding Proposed Order And Judgment Confirming Seventh Amended Title III Joint Plan Of Adjustment Of Commonwealth Of Puerto Rico, Et Al [18447] Filed By Official Committee Of Unsecured Creditors. Dke#18658 | | 200.00 /hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze     Objection To [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By Fomb [18506] Objection Filed By Javier Alejandrino Osorio. Dke#19008 | | 200.00 /hr | |
| NLO | Plan and Disclosure Statement | | 0.20 | 40.00 |
| | Analyze Motion To Inform Of Regarding Objections To Certain Exhibits Offered By Peter C. Hein [18760] Field By Fomb. Dke#19007. | | 200.00 /hr | |
| NLO | Plan and Disclosure Statement | | 0.20 | 40.00 |
| | Analyze  Reservation Of Rights Of Assured Guaranty Corp. And Assured Guaranty Municipal Corp. With Respect To Initial Proposed Confirmation Order [18447] Filed Byamerinational Community Services, Llc, Cantor-Katz Collateral Monitor Llc . Dke#18685 | | 200.00 /hr | |
| NLO | Plan and Disclosure Statement | | 2.30 | 460.00 |
| | Analyze Motion Submitting Exhibits 19-Cv-1336, 17-Cv-2286, 17-Cv-2340, Usca 20-1299, Usca 19-1667 Filed By Jaime A. Diaz Oneill, Pro Se. Dke#19006 (229 Pages) | | 200.00 /hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Initial Proposed Confirmation Order [18447] Notice Filed By Et Al. Filed By Ambac Assurance Corporation. Dke#18694 | | 200.00 /hr | |
| NLO | Plan and Disclosure Statement | | 0.20 | 40.00 |
| | Analyze Pro Se Notices Of Participation Received By The Court On 10/29/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment (Part 1 Of 1) Filed By Ramon L. Rodriguez Otero, Et Als. Dke#18989 | | 200.00 /hr | |
| NLO | Plan and Disclosure Statement | | 0.30 | 60.00 |
| | Analyze Motion Submitting (Corrected) The Dra Parties Confirmation Hearing Witness List, Exhibit List And Deposition Designations [18675] Motion Submitting Filed By Amerinational Community Services. Dke#18992 | | 200.00 /hr | |
| NLO | Plan and Disclosure Statement | | 0.40 | 80.00 |
| | Analyze Reply To Response To Motion Dra Parties Reply Memorandum Of Law In Support Of Their Motion In Limine To Exclude Certain Testimony Offered By Debtors Plan Expert Marti P. Murray [18342] Filed By Cantor-Katz Collateral, Et Als. Dke#18677 | | 200.00 /hr | |

| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Reservation Of Rights The Proposed Order Confirming The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By The Bank Of New York Mellon. Dke#18662 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Notice Debtors' Final List Of Witnesses To Be Offered In Support Of Confirmation Of Plan Of Adjustment [18394] Filed By Fomb. Dke#18683 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Reservation Of Rights Of The Official Committee Of Retired Employees With Respect To Initial Proposed Confirmation Order [18447] . Dke#18679 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 3.00 | 600.00 |
| | | Analyze Objection To 7Th Amended Joint Plan Of Adjustment [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By Fomb, Et Al. Filed By U.S. Bank National Assoc, Et Als.Dke#18631 (303 Pages) | 200.00/hr | |
| 11/05/2021 | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review And Finalize Application For Final Decree In Debtor'S Bankruptcy Case. [ Gui-Mer-Fe Inc] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Motion To Inform - Amended Informative Motion Regarding Participation In Opening Arguments. [19098] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Motion Submitting Supplemental Exhibit List Of Peter C. Hein. [19094] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review And Analyze Sur-Reply To Fomb 10/27/2021 And 10/28/2021 Supporting And Reply Briefs. [19093] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Objection To Reply To Omnibus Reply Of The Commonwealth Of Puerto Rico, To Plan [19101] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.30 | 286.00 |
| | | Review And Analyze Urgent Motion Of For Order Pursuant To Rule 3018(A) Of The Federal Rules Of Bankruptcy Procedure Authorizing The Change Of Votes Cast. [19100] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze - Informative Motion Of Financial Oversight And Management Board Regarding Confirmation Hearing And November 8, 2021 Witness Examination. [19099] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review And Analyze Urgent Motion (Urgent Consented Motion) For Extension Of Deadlines. [19089] | 220.00/hr | |
| CIG | | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Objection To Reply To Omnibus Reply To Objections To Seventh Amended Plan. [19087] | 220.00/hr | |
| CIG | | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Order Granting Joint Motion Filed By Debtor And The Special Claims Committee Of Requesting An Extension Of Time To Reply To Debtors Objections To Claim #18 And #19. 17-4157 | 220.00/hr | |
| CIG | | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19089] Urgent Consented Motion For Extension Of Deadlines. [19092] | 220.00/hr | |
| CIG | | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Bjection To Urgent Supplemental Motion Requesting Order Allowing Administrative Expense Priority Claim And Immediate Payment. [19091] | 220.00/hr | |
| CIG | | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Debtors' Response And Reservation Of Rights Regarding Certificate Of No Objection Regarding The Urgent Supplemental Motion Requesting Order For Allowance Of Administrative Expense. [19090] | 220.00/hr | |
| CIG | | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Notice - Further Joint Status Report Regarding Motions In Limine To Exclude Expert Testimony. 17-3283 [19083] | 220.00/hr | |
| CIG | | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Notice - Joint Status Report [Ecf No. 19009] [19009] Order. [19104] | 220.00/hr | |
| CIG | | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Setting Briefing Schedule [19100] Urgent Motion Of For Order Pursuant To Rule 3018(A). [19103] | 220.00/hr | |
| CIG | | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Motion For Joinder To Pfz Properties, Inc. Sur-Reply. [19102] | 220.00/hr | |
| CIG | | Pleadings Reviews | 2.90 | 638.00 |
| | | Review And Analyze Notice Of Submission Of Amended Plan Supplement And Plan Related Documents By The Commonwealth Of Puerto Rico. [19062] | 220.00/hr | |
| CIG | | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Court With Confirmation Hearing Information And Attendance Instructions. (Three Separate Communications) | 220.00/hr | |
| CIG | | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Objection Of Financial Oversight And Management Board To Ampr'S Pretrial Informative Motion. | 220.00/hr | |

Firm Tax ID:   66-0554116

[19073]

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews<br>Review And Analyze - Informative Motion Of Financial Oversight And Management Board For Puerto Rico Disclosing Preliminary Order Of Witnesses Appearing At Confirmation Hearing On November 10, 2021. [19085] | 0.20<br>220.00/hr | 44.00 |
| CIG | Pleadings Reviews<br>Review And Analyze Order Granting [19072] Urgent Motion For Entry Of Order Granting Access To Governor Pierluisi To Hearing On Confirmation Of Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19084] | 0.20<br>220.00/hr | 44.00 |
| CIG | Pleadings Reviews<br>Review And Analyze - Informative Motion Of. [19078] | 0.20<br>220.00/hr | 44.00 |
| CIG | Pleadings Reviews<br>Review And Analyze Urgent Consensual Motion For Thirteenth Extension Of Deadlines Regarding Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim. 17-4780 [2647] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews<br>Review And Analyze Urgent Consensual Motion For Thirteenth Extension Of Deadlines Regarding Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim. 17-3283 [19076] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review And Respond To Communication Sent By Tristan Axelrod Regarding Payment Of Claim In Debtor'S Bankruptcy Case. [ Gui-Mer-Fe Inc] | 0.30<br>220.00/hr | 66.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Motion Leave Of Court To Substitute Document File In Error At Docket No. 18757 Motion Submitting Filed By Asociacion De Maestros De Puerto Rico, Asociacion De Maestros De Puerto Rico -Local Sindica.  Dke#19038 | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Analyze Notice Of Correspondence Received By The Court Email Submissions. Dke#19044 | 0.10<br>200.00/hr | 20.00 |
| YG | Claims Administration and Obje<br>Analyzing Last Pages Of Motion Dra Parties Motion In Compliance With Order Directing Unsealing Of Dra Parties (I) Objection To The 7Th Amended Title III Joint Plan Of Adjustment. Docket No. 1889. Filed By Ameri National Community. (Review 664 Pages). | 6.60<br>220.00/hr | 1,452.00 |
| NLO | Claims Administration and Obje<br>Analyze Order Regarding Notice Of Constitutional Challenge To A Statute [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By Fomb.  Dke#19016 | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| | Analyze Response To Debtors Objection (Alternative Resolution Process)(Claims Number(S): 177680) [16677] Debtor'S Acr Notice Filed By Fomb, Filed By Josefina Mora Martinez, Pro Se. Dke#19036 | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze    Response To Debtors Objection (Alternative Resolution Process)(Claims Number(S): 148093) [15027] Filed By Marixa Cintron Roman, Pro Se. Dke#19035 | 200.00/hr | |
| NLO | Claims Administration and Obje | 1.30 | 260.00 |
| | Analyze Response To Debtor'S Objection To Claim 7648 [17973] Debtor'S Omnibus Objection To Claims Three Hundred Ninetieth Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico To No Liability Claims Filed By Fomb.  Dke#19032 (135 Pages) | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze    Response To Debtor'S Objection To Claim 179463 [17923] Debtor'S Omnibus Objection To Claims, The Three Hundred Seventy-Fourth Omnibus Objection (Substantive) Of The Commonwealth, Stfa, Hta And Ers Filed By C Filed By Fomb.  Dke#19037 | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.40 | 80.00 |
| | Analyze Order Regarding Fourth Informative Motion Of Fomb With Respect To Resolution Of Proofs Of Claim Pursuant To Alternative Dispute Resolution Procedures [18982]  Dke#19011 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.60 | 120.00 |
| | Pro Se Notices Of Participation Received By The Court On 11/02/2021  Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Maria S. Hernandez Ramos, Maria C. Semidei Irizarry, Jenny Bonilla Candelaria, Et Als. Dke#19045 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Pro Se Notices Of Participation Received By The Court On 11/01/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Orlando Andino Huertas, Leticia Pereira Monzon. Dke#19013 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Order Granting [19022] Urgent Consented Motion Of For Extension Of Deadlines [18532]. Dke#19041 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Urgent Motion Urgent Consented Motion Of For Extension Of Deadlines [18352]  Dke#19022 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
| | Analyze Esponse Of Government Parties To The Court'S Order Granting Motion To Seal For Limited Duration And For Supplemental Briefing [18862] Dke#19030 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Order (I) Approving Form Of Notice Of Rulings The Oversight Board Requests At Confirmation Hearing Regarding Act 53-2021 And (Ii) Scheduling Objection Deadline [19002]. Dke#19017 | 200.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Plan and Disclosure Statement | | 0.20 | 40.00 |
| | Analyze Second Amended Order Regarding Procedures For Hearing On Confirmation Of Plan Of Adjustment [18877] Order, [19005] Minute Entry For Proceedings.   Dke#19012 | 200.00/hr | | |
| NLO | Plan and Disclosure Statement | | 1.20 | 240.00 |
| | Analyze Pro Se Notices Of Participation Received By The Court On 11/02/2021  Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Lillian I. Torres Orraca, Lydia E. Gordian Medina, Carmen Zayas, Et Als. Dke#19042 (116 Pages) | 200.00/hr | | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Order Regarding Determinations Made On The Record At The November 1, 2021 Pretrial Conference Concerning Motions In Limine.  [18328], [18331], [18340], [18342]. Dke#19020 | 200.00/hr | | |
| NLO | Plan and Disclosure Statement | | 0.80 | 160.00 |
| | Analyze Informative Motion Regarding Agreements With Respect To Admissibility Of Exhibits [18984] Order (Attachments: # (1) Exhibit 1) Filed By Fomb.  Dke#19021 | 200.00/hr | | |
| NLO | Plan and Disclosure Statement | | 2.30 | 460.00 |
| | Analyze Motion Submitting Six Exhibits [ Case Nos. 19-Cv-1336, 17-Cv-2286, 17-Cv-2340, Usca 20-1299, Usca 19-1667] Filed By Jaime A. Diaz Oneill, Pro Se. (229 Pages) | 200.00/hr | | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Order: The [18404] Motion To Compel Compliance With Stipulation Filed By Rafael Bonilla Rivera, Is Withdrawn In Light Of The [19003] Motion Notifying Withdrawal Of Motion To Compel Filed By Rafael Bonilla Rivera. Dke#19039 | 200.00/hr | | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Response Of The Government Parties To The Court'S Order Granting Motion To Seal For Limited Duration And For Supplemental Briefing [18902] Filed Bt Fomb. Dke#19029 | 200.00/hr | | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Motion Submitting Pretrial Informative Motion And Correcting [18757] Filed By Asociacion De Maestros De Puerto Rico. Dke#19031 | 200.00/hr | | |
| NLO | Plan and Disclosure Statement | | 1.60 | 320.00 |
| | Analyze Motion To Inform Regarding Amended Declaration Of Professor Simon Johnson [18502] Order (Attachments: # (1) Exhibit 1 # (2) Rtc Exhibit 1) Filed By Official Committee Of Retired Employees Of Puerto Rico.  Dke#19014 (167 Pages) | 200.00/hr | | |
| CIG | Plan and Disclosure Statement | | 0.30 | 66.00 |
| | Review Comunication Sent By Court And Register For Hearings Set For November 8-10, 2021. | 220.00/hr | | |
| 11/06/2021 | CIG | Pleadings Reviews | | 0.10 | 22.00 |

Firm Tax ID:   66-0554116

|     |     |     |     |
| --- | --- | --- | --- |
|     | Review And Analyze Motion Submitting Continued Exhibits Of Debtors (Exhibits 141-142) | 220.00/hr |     |
| CIG | Pleadings Reviews | 0.40 | 88.00 |
|     | Review And Analyze Motion Submitting Continued Exhibits Of Debtors (Exhibits 138-140) | 220.00/hr |     |
| CIG | Pleadings Reviews | 0.50 | 110.00 |
|     | Review And Analyze Motion Submitting Continued Exhibits Of Debtors (Exhibits 134-137) | 220.00/hr |     |
| CIG | Pleadings Reviews | 2.10 | 462.00 |
|     | Review And Analyze Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19053] | 220.00/hr |     |
| CIG | Pleadings Reviews | 0.30 | 66.00 |
|     | Review And Analyze Notice Of Withdrawal Of The Puerto Rico Fiscal Agency And Financial Advisory Authoritys Stipulation With The Oversight Board And Confirmation Hearing Exhibits. [19110] | 220.00/hr |     |
| CIG | Pleadings Reviews | 0.30 | 66.00 |
|     | Review And Analyze Otice Notice Of The Withdrawal Of The Governor Of Puerto Rico And The Puerto Rico Fiscal Agency And Financial Advisory Authority'S Limited Objection. [19109] | 220.00/hr |     |
| CIG | Pleadings Reviews | 0.50 | 110.00 |
|     | Review And Analyze Motion Submitting Debtors' Second Amended Final Exhibit List In Connection With Confirmation. [19105] | 220.00/hr |     |
| YG | Claims Administration and Obje | 0.90 | 198.00 |
|     | Omnibus Reply Of The Commonwealth Of Puerto Rico, The Employees Retirement System Regarding Plan Adjustment. Docket No. 18874. Filed By Fomb. (94 Pages) | 220.00/hr |     |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|     | Analyze Certificate Of No Objection (Attachments: # (1) Proposed Order) Filed By  Norberto Tomassini Et Als & Ivan Ayala. Dke#19051 | 200.00/hr |     |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|     | Analyze Response To Debtor'S Objection To Claim 108658 [17923] Debtor'S Omnibus Objection To Claims, The Three Hundred Seventy-Fourth Omnibus Objection (Substantive) Of The Commonwealth, Stfa,Hta And Ers Filed By Brenda Sanchez Rivera, Pro Se. Dke#19046 | 200.00/hr |     |
| NLO | Plan and Disclosure Statement | 0.30 | 60.00 |
|     | Analyze Amended Objection To Plan Declaration Accompanying Objection To Confirmation, Annotated To Incorporate References To  Exhibits [17627] Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al. Filed By Peter C Hein. Dke#19047 | 200.00/hr |     |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
|     | Analyze      Reservation Of Rights The Plan Of Adjustment Filed By University Of Puerto Rico Retirement System Trust. Dke#19048 | 200.00/hr |     |

Firm Tax ID:   66-0554116

| | NLO | Plan and Disclosure Statement | 7.60 | 1,520.00 |
|---|---|---|---|---|
| | | Analyze Notice Of Submission Of Amended Plan Supplement And Plan Related Documents By The Commonwealth, Et Al. 19053 Motion - Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al [17627] Filed Fomb. Dke#19062 (756 Pages) | 200.00/hr | |
| 11/07/2021 | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Motion Submitting Modifications To Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico And Consider Effect On Prior Plans Filed. 17-3283 [19113] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Anlayze Motion Submitting Supplemental Declaration Of Christina Pullo Of Prime Clerk Llc Regarding The Solicitation Of Votes And Tabulation Of Ballots Cast. 17-3283 [19115] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Notice Withdrawal. 17-3283 [19112] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Certificate Of No Objection. 17-3283 [19111] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.50 | 330.00 |
| | | Review And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. 17-3283 [19117] | 220.00/hr | |
| | CIG | Pleadings Reviews | 2.20 | 484.00 |
| | | Review And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. 17-3283 [19118] | 220.00/hr | |
| 11/08/2021 | CIG | Pleadings Reviews | 1.60 | 352.00 |
| | | Review And Analyze Motion Submitting Debtors' Third Amended Final Exhibit List In Connection With Confirmation Hearing. 17-3283 [19119] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Notice Of Withdrawal Of The Dra Parties Plan Objection Related Filings. 19121] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Respond To Several Communications From Tristan Axelrod Regarding Confirmation Hearing Attendance And Information Related To Same. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [2647] Urgent Consensual Motion For Thirteenth Extension Of Deadlines Regarding [2281] | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim.  17-4780 [2648] | | |
| CIG | Pleadings Reviews | Review And Analyze Order Granting [19100] Urgent Motion Of For Order Pursuant To Rule 3018(A) Of The Federal Rules Of Bankruptcy Procedure Authorizing The Change Of Votes. [19124] | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review And Analyze Communication Sent By Tomi Donahoe To Discuss Information Sent By Hacienda For Certain Adversary Cases. | 0.20 220.00/hr | 44.00 |
| CIG | Pleadings Reviews | Review And Analyze Order Granting [19076] Urgent Consensual Motion For Thirteenth Extension Of Deadlines Regarding [14995] Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim. 17-3283 [19122] | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review And Analyze Order Granting [19076] Urgent Consensual Motion For Thirteenth Extension Of Deadlines Regarding [14995] Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim. [19122] | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review And Analyze Order Concerning The Oversight Boards Objections To Declarations Of Mark Elliott Offered By Peter C. Hein. [19123] | 0.20 220.00/hr | 44.00 |
| FOD | General Litigation | Receive And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. # 1240] | 2.70 220.00/hr | 594.00 |
| FOD | General Litigation | Receive And Analyze Minutes Of Proceedings For Hearing Held On November 8, 2021.  [In Case No. 17-Bk-03566, D.E. #1242] | 0.10 220.00/hr | 22.00 |
| FOD | General Litigation | Receive And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. # 1239] | 1.70 220.00/hr | 374.00 |
| FOD | General Litigation | Receive And Analyze Modifications To Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. # 1237] | 0.20 220.00/hr | 44.00 |
| FOD | General Litigation | Receive And Analyze Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. # 1238] | 2.60 220.00/hr | 572.00 |
| YG | Plan and Disclosure Statement | Analyze Motion Submitting Modified Eighth Amended Title III | 2.90 220.00/hr | 638.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| | Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Filed By Employees Retirement System Of The Government Of Puerto Rico. Docket No. 1238. Case No.17-03566-Lts9. (301 Pages). | | |
| NLO | Plan and Disclosure Statement<br>Analyze Motion Submitting Supplemental Declaration Of Sheva R. Levy Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al.[18737] Dke#19059 | 0.10<br>200.00 /hr | 20.00 |
| NLO | Plan and Disclosure Statement<br>Analyze Motion Submitting Supplemental Declaration Of Gaurav Malhotra Of Ernst & Young Llp Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [18738] Filed By Fomb. Dke#19057 | 0.20<br>200.00 /hr | 40.00 |
| NLO | Plan and Disclosure Statement<br>Analyze Motion To Inform Of Financial Oversight And Management Board For Puerto Rico Regarding Amended Witness Declarations With 7 Exhibits Filed By Fomb [18726]. Dke#19054 (334 Pages) | 3.30<br>200.00 /hr | 660.00 |
| NLO | Plan and Disclosure Statement<br>Analyze Motion Submitting Declaration Of Christina Pullo Of Prime Clerk Llc Regarding The Solicitation Of Votes And Tabulation Of Ballots Cast On Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al. Filed By Fomb. Dke#19056 | 0.70<br>200.00 /hr | 140.00 |
| NLO | Plan and Disclosure Statement<br>Analyze Motion Submitting Supplemental Declaration Of Natalie Jaresko Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [18729] Filed By Fomb. Dke#19058 | 0.10<br>200.00 /hr | 20.00 |
| NLO | Plan and Disclosure Statement<br>Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al.[19053] Dke#19061 (194 Pages). | 1.90<br>200.00 /hr | 380.00 |
| NLO | Plan and Disclosure Statement<br>Analyze Notice Of Filing Of Eight Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [19053] Filed By Fomb. Dke#19055 (311 Pages) | 3.10<br>200.00 /hr | 620.00 |
| NLO | Plan and Disclosure Statement<br>Analyze Motion Submitting Supplemental Declaration Of Juan Samtambrogio Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al. [18736] Filed By Fomb. Dke#19060 | 0.10<br>200.00 /hr | 20.00 |
| CIG | Plan and Disclosure Statement<br>Participate In Promesa Confirmation Hearing. Mornig Session. | 3.30<br>220.00 /hr | 726.00 |
| CIG | Plan and Disclosure Statement | 0.50 | 110.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Participate In Promesa Confirmation Hearing. [Afternoon] | 220.00/hr | |
| 11/09/2021 | CIG | Pleadings Reviews<br>Review And Analyze  Motion To Allow James Reeder To Appear Pro Hac Vice. [ Core Laboratories N.V. D/B/A Saybolt] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Order Granting [28] Motion To Allow James Reeder To Appear Pro Hac Vice. [ Core Laboratories N.V. D/B/A Saybolt] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Order Granting [19127] Urgent Omnibus Consented Motion For Extension Of Deadlines. 17-3283 [19131] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. Confirmation Hearing Held On 11/08/2021. 17-3283 [19130] | 0.10<br>220.00/hr | 22.00 |
| | GC | Pleadings Reviews<br>Review And Consideration Of Puerto Rico Act No. 172-1996, As Amended. [Oil Energy System, Inc. - Tolling Agreement] | 1.00<br>200.00/hr | 200.00 |
| | GC | Pleadings Reviews<br>Review And Consideration Of Puerto Rico Act No. 172-1996, As Amended. [Olecovery Corporation - Tolling Agreement] | 1.00<br>200.00/hr | 200.00 |
| | NAG | Meetings of and Communications<br>Several Phone And Electronic Communications Following Up Agencies Requests. | 2.30<br>95.00/hr | 218.50 |
| | CIG | Avoidance Action Analysis<br>Review And Analyze Communication Sent By Matt Sawyer To Discuss Scc'S Position Regarding Clamis For Bankrupt Vendor Betterecycling.  Review Attached Memorandum Regarding Recommended Actions. | 1.10<br>220.00/hr | 242.00 |
| | NLO | Other Contested Matters (exclu<br>Analyze Eighth Alternative Dispute Resolution Status Notice Filed By Fomb. Dke#18981 | 0.30<br>200.00/hr | 60.00 |
| | NLO | General Litigation<br>Analyze Motion To Compel Compliance With Stipulation Case No. 2007-07-0025 Filed By Jose Miguel Malvet. Dke#18880 | 0.20<br>200.00/hr | 40.00 |
| | NLO | General Litigation<br>Analyze - Fourth Joint Informative Motion To Notify Schedule Of Upcoming Depositions And Procedures For Attendance Of The Same [18394] Filed By Fomb. Dke#18987 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Analyze Nineteenth Notice Of Transfer Of Claims To Administrative Claims Reconciliation [12274] Filed By Fomb. Dke#18956 | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID:   66-0554116

| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|-----|-------------------------------|------|-------|
| | Analyze Notice Of Removal Of Certain Claims From Administrative Claims Reconciliation [12274] Filed By Fomb. Dke#18955 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze  Urgent Motion For Entry Of Order Granting Access To Governor Pierluisi To Hearing On Confirmation Of Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [18502]  Filed By Aafaf. Dke#19072 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Minute Entry For Proceedings Held Before Magistrate Judge Judith G. Dein. Motion Hearing Held On 10/28/2021 [18667] Dke#18893 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze     Statement Of The Mediation Team Concerning Plan Of Adjustment Confirmation Hearing. [17627] Filed By Fomb. Dke#18885 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 3.30 | 660.00 |
| | Analyze Motion To Inform Of Financial Oversight And Management Board For Puerto Rico Regarding Amended Witness Declarations With 10 Exhibits [18726] Filed By Fomb. Dke#19054 (334 Page) | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Objection To The Dra Parties Objections To Confirmation Hearing Exhibit Lists [18682] Filed By Amerinational Community Services, Llc, Et Als. Dke#18985 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Objection To Ampr'S Pretrial Informative Motion [19031] Motion Submitting Filed By Asociacion De Maestros De Puerto Rico Filed By Fomb. Dke#19073 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.30 | 60.00 |
| | Analyze Pro Se Notices Of Participation Received By The Court On 11/03/2021  Discovery For Confirmation Of Commonwealth Plan Of Adjustment (Part 1 Of 1). Filed By: Gladys Martinez Rojas, Et Als. Dke#19071 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze     Joint Motion To Inform - Joint Informative Motion Regarding Participation In Opening Arguments [18502] Order Filed By  Ambac Assurance Corporation, Amerinational, Et Als. Dke#19067 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Motion To Inform Appearance In Plan Confirmation Hearing Filed By Quest Diagnostics Of Puerto Rico, Inc. Dke#19068 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Notice - Joint Status Report Regarding Motions In Limine To Exclude Expert Testimony Of Lizette Martinez And Douglas J. Brickley And Request For Leave To File A Further Joint Status | 200.00/hr | |

Firm Tax ID:  66-0554116

Report Filed By Fomb. Dke#19065

| | | | |
|---|---|---|---|
| NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
| | Analyze Motion To Inform Response To Fomb Objections To Elliott Declaration Admissibility With Attachment [19007] Filed By Peter C Hein. Dke#19064 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Motion To Inform Appearance At Hearing On Confirmation Of Plan Of Adjustment Filed By Quest Diagnostics Of Puerto Rico, Inc. Dke#18899 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Pro Se Notices Of Participation Received By The Court On 10/28/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment (Part 1 Of 1). Filed By: Carmen M. Soto Cruz , Et Als. Dke#18897 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
| | Analyze Order Amending Confirmation Hearing Procedures Order [18502]. Dke# 18877 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Order Directing The Filing Of A Pretrial Conference Agenda. Dke#18884 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 2.90 | 580.00 |
| | Analyze     Motion - Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al Filed By Fomb [17627] . Dke#19053 (295 Pages) | 200.00/hr | |
| CIG | Plan and Disclosure Statement | 0.90 | 198.00 |
| | Appear For Promesa Confirmation Hearing. [Afternoon] | 220.00/hr | |
| CIG | Plan and Disclosure Statement | 3.00 | 660.00 |
| | Participate In Promesa Confirmation Hearing Morning Sessions. | 220.00/hr | |
| CIG | General Bankruptcy Advice/Opin | 0.40 | 88.00 |
| | Review And Analyze Notice - Notice Of Submission Of Redacted Declaration Of Christina Pullo. 17-3283 [19144] General Bankruptcy Advice/Opinions | 220.00/hr | |
| CIG | General Bankruptcy Advice/Opin | 0.20 | 44.00 |
| | Review And Analyze  Motion To Inform - Informative Motion Of Financial Oversight And Management Board For Puerto Rico Regarding Confirmation Hearing And November 10, 2021. 17-3283 [19141]  General Bankruptcy Advice/Opinions | 220.00/hr | |
| CIG | General Bankruptcy Advice/Opin | 0.20 | 44.00 |
| | Review And Analyze Motion To Inform - Informative Motion Of Financial Oversight And Management Board For Puerto Rico Disclosing Preliminary Order Of Witnesses Appearing At Confirmation Hearing On November 12, 2021. [19138]  General Bankruptcy Advice/Opinions | 220.00/hr | |
| CIG | General Bankruptcy Advice/Opin | 0.50 | 110.00 |
| | Review And Analyze Communication Sent By Tristan Axelrod To Provide Position Regarding Pertinent Objections Related To | 220.00/hr | |

Firm Tax ID:   66-0554116

Adversary Claims.  Consider Necessary Actions. General
Bankruptcy Advice/Opinions

| | CIG | General Bankruptcy Advice/Opin | 0.40 | 88.00 |
| | | Review And Analyze Motion For Relief From Stay Under 362 [E]. 17-3283 [19133] General Bankruptcy Advice/Opinions | 220.00/hr | |
| | CIG | General Bankruptcy Advice/Opin | 1.00 | 220.00 |
| | | Review And Analyze Objections To The Plan Of Adjustment Filed By Mr. Samodovitz And The Fomb'S Omnibus Reply. Consider Necessary Actions. General Bankruptcy Advice/Opinions | 220.00/hr | |
| 11/10/2021 | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. 2Nd Day Of Confirmation Hearing Held On 11/09/2021. [19147] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Supplemental Statement. (Eleventh Supplemental Verified Statement)  [15894] Scheduling Order - Case Management Order. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Court To Register For Confirmation Hearing Set For 11/12/21. Fill Out Relevant Forms To Register For Attendance. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod Regarding Participation In Confirmation Hearing And Requests Regarding Same. Respond To Communication. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.10 | 22.00 |
| | | Review And Analyze Zoom Invitation For Virtual Confirmation Hearing For Friday Nov. 12, 2021. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. 3Rd Day Of Confirmation Hearing Held On 11/10/2021. [19155] | 220.00/hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Stipulation And Order Of Substitution Of Counsel [17] Notice Of Appearance And Request For Notice Filed By American Federation Of State, County And Municipal Employees Dke#19079 | 200.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive And Analyze Minutes Of Proceedings For November 10, 2021. | 220.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Informative Motion Of Regarding Witnesses Appearing At Confirmation Hearing On November 8, 2021 [19056] Dke#19078 | 200.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Order Granting [19066] Motion To Allow Roger Maldonado To Appear Pro Hac Vice Receipt No. Prx100080360 Filed By Quest Diagnostics Of Puerto Rico, Inc. Dke#19070 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Order Granting [19072] Urgent Motion For Entry Of Order Granting Access To Governor Pierluisi To Hearing On Confirmation Of Seventh Amended Title III Joint Plan Of Adjustment . Dke#19084 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Pro Se Notices Of Participation Received By The Court On 11/05/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Maria De Los A. Rodriguez Hernandez, Et Als. Dke#19082 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 3.10 | 620.00 |
| | | Analyze Notice Of Filing Of Eight Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [1233] Filed By Fomb In Case 17-03566. Dke#1234 (311 Pages). | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Order Granting Leave To File A Further Joint Status Report  [19065] | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Further Joint Status Report Regarding Motions In Limine To Exclude Expert Testimony Of Lizette Martinez And Douglas J. Brickley Filed By Fomb [18332]. Dke#19083 | 200.00/hr | |
| | CIG | Plan and Disclosure Statement | 4.00 | 880.00 |
| | | Participate In Confirmation Hearing. [Morning Session] | 220.00/hr | |
| | CIG | Plan and Disclosure Statement | 1.50 | 330.00 |
| | | Participate In Confirmation Hearing. [Afternoon Session] | 220.00/hr | |
| 11/11/2021 | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Objection To Plan. [19161] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Debtors' Response And Reservation Of Rights Regarding Certificate Of No Objection Regarding The Urgent Motion For Allowance Of Administrative Expense. [19160] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Bjection To Proposed Second Revised Confirmation Order. [19162] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review And Analyze Motion Submitting Second Supplemental Exhibit List Of Peter C. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |

| | | | | |
|---|---|---|---|---|
| | | Review And Analyze Informative Motion Of Financial Oversight And Management Board Regarding Confirmation Hearing And November 12, 2021. [19163] | 220.00/hr | |
| GC | Pleadings Reviews | Review And Consideration Of Regulation No. 5662-1997 Issued By The Puerto Rico Treasury Department. [Oil Energy System, Inc. - Tolling Agreement] | 1.00 200.00/hr | 200.00 |
| GC | Pleadings Reviews | Review And Consideration Of Regulation No. 5662-1997 Issued By The Puerto Rico Treasury Department. [Olecovery Corporation - Tolling Agreement] | 1.00 200.00/hr | 200.00 |
| CIG | Avoidance Action Analysis | Review And Analyze Communication Sent By Natalia Alfonso To Provide Information Requested By Department Of Health Regarding Agency Data Requests. Review Attached Information And Consider Necessary Actions. | 0.60 220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis | Review And Analyze Motion Submitting Amended Second Supplemental Annotated Exhibit List. [19168] [ Total Petroleum Puerto Rico Corp] | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review And Analyze Communication Sent By Tomi Donahoe To Miguel Nazario To Discuss Matters Regarding Case And Update Case Information. [ Total Petroleum Puerto Rico Corp] | 0.10 220.00/hr | 22.00 |
| CIG | Avoidance Action Analysis | Review And Analyze Communication Sent By Tomi Donahoe To Aurivette Deliz, Vendor'S Counsel, To Discuss Status Of Informal Resolution Process And Consider Pending Matters. [ Total Petroleum Puerto Rico Corp] | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review And Analyze Communication Sent By Tristan Axelrod To Provide Scc And Ucc Position Regarding Case And Draft Of Notice Of Voluntary Dismissal For Review.  Review Motion And Consider Necessary Edits. [ Ready & Responsible Security, Inc.] | 0.50 220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis | Review And Analyze Communication Sent By Tomi Donahoe To Vendor'S Counsel, Andrew Riccio, To Discuss Status Of Informal Resolution Process And Other Pending Matters. Consider Necessary Actions. [ Caribe Grolier, Inc] | 0.40 220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis | Review And Analyze Communication Sent By Tristan Axelrod To Provide Scc And Ucc Position Regarding Case And Draft Of Notice Of Voluntary Dismissal For Review.  Review Motion And Consider Necessary Edits. [ National Copier & Office Supplies, Inc] | 0.50 220.00/hr | 110.00 |
| NLO | Plan and Disclosure Statement | Analyze Notice Of Submission Of Amended Plan Supplement And Plan Related Documents By The Commonwealth, Et Al. [1233] Eighth Amended Title III Joint Plan Of Adjustment Of The | 7.60 200.00/hr | 1,520.00 |

FOMB | General

Page No.:   31

Commonwealth, Et Al [1197] Filed By Ers. Dke#1236 Of
17-03566 (756 Pages)

| 11/12/2021 | CIG | Case Administration | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review And Analyze Business Bankruptcy Reports For Prior Wee To Determine If Any Vendor Filed For Bankruptcy Relief. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Amended Order Directing Supplemental Briefing And Oral Argument On Issues Pertaining To The Confirmation Hearing. [19179] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Objection To Motion To Compel Compliance With Proposed Stipulation. [19174] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Directing Supplemental Briefing And Oralargument On Issues Pertaining To The Confirmation Hearing. [19171] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze The Government'S Motion To Inform Modifications To Pension Reserve Trust Funding Mechanism. [19173] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review And Analyze Joint Stipulation Regarding Admission Of Exhibits In Evidence. [19172] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Motion Submitting Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19184] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. 5Th Day Of Confirmation Hearing Held On 11/15/2021. [19253] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.90 | 198.00 |
| | | Review And Analyze Amended Motion For Joinder. [19252] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Motion Submitting Modifications To Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19183] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Objection To Oversight Board'S Proposed Rulings At Confirmation Hearing Regarding Act 53-2021. [19181] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review And Analyze Communication Sent By Nick Bassett Regarding Betterecycling Recommendation And Ucc'S Position. | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| | Review Response From Tristan Axelrod And Several Related Communications From Mr. Bassett And Axelrod Regarding Topic. | | |
| CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Andrew Riccio, Vendor'S Counsel, To Discuss Pending Information And Data Requests. [ Caribe Grolier, Inc] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review And Respond To Several Communications From Tristan Axelrod Regarding Confirmation Hearing Matters. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review And Analyze Objection Of The Asociaci?n De Jubilados_De La Judicatura De Puerto Rico. [19175] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Court To Register For Hearings Set For Next Week. Register For Hearings For No. 15-18, 2021. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Draft Communication For Tristan Axelrod To Provide Information Regarding Payments According To Confirmed Plan.  Review Reply From Mr. Axelrod. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review And Analyze Communication Sent By Luis Llach To Provide Position Regarding Proposed Dismissal Recommendation For Certain Adversary Cases. | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive And Analyze Modifications To Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al [In Case No. 17-Bk-03566, D.E. # 1248] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive And Analyze Notice Of Withdrawal And/Or To Dismiss With Prejudice The Pending Dra-Related Disputes [Incase No. 17-Bk-03567, D.E. # 1110] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al.  [In Case No. 17-Bk-03566, D.E. # 1250] | 2.70<br>220.00/hr | 594.00 |
| FOD | General Litigation<br>Receive And Analyze Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. #1249] | 2.60<br>220.00/hr | 572.00 |
| FOD | General Litigation<br>Receive And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan<br>Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. # 1251] | 1.80<br>220.00/hr | 396.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Joint Status Report [Ecf No. 19009]  [19009] Order Filed By Amerinational Community Services, Llc, Cantor-Katz Collateral Monitor Llc. Dke#19104 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response To Omnibus Objection (No Objection On File) - Claims Number 108604 [17949] Response To Omnibus Objection (No Objection On File) Filed By Alba E. Ramos Ostolaza, Pro Se. Dke#19151 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.80 | 160.00 |
| | Analyze Motion Submitting Supplemental Exhibit List Of Peter C. Hein Filed By Peter C Hein. Dke#19094 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze  Debtors' Response And Reservation Of Rights Certificate Of No Objection Regarding The Urgent Supp. Motion Requesting Order For Allowance Of Administrative Expense Priority Claim And Request Immediate Payment Filed[19051] Filed By Fomb. Dke#19090 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Motion Submitting Supplemental Annotated Exhibit List Of Peter C. Hefiled [19094] Motion Submitting Filed By Peter C Hein. Dke#19097 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Informative Motion Of Financial Oversight And Management Board For Puerto Rico Disclosing Preliminary Order Of Witnesses Appearing At Confirmation Hearing On November 10, 2021 [18839] Filed By Fomb. Dke#19085 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Urgent Motion For Extension Of Deadlines [18422] Order Granting Motion Filed By Aafaf. Dke#19089 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.20 | 40.00 |
| | Analyze Notice Of Withdrawal Of The Puerto Rico Fiscal Agency And Financial Advisory Authority'S Stipulation With The Oversight Board And Confirmation Hearing Exhibits [18733] Filed By Aafaf . Dke#19110 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Objection To Reply To Response [18874] Reply To Response To Motion Filed By, Et Al. Filed By Pfz Properties, Inc. Dke#19088 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 0.20 | 40.00 |
| | Analyze Sur-Reply To Fomb 10/27/2021 And 10/28/2021 Supporting And Reply Briefs [17627] Filed By Peter C. Hein. Dke#19093 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 8.10 | 1,620.00 |
| | Analyze Motion Submitting Debtors' Second Amended Final Exhibit List In Connection With Confirmation Hearing With 13 Exhibits Filed By Fomb. Dke#19015 (819 Of 4119 Pages). | | 200.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General                                                                                                    Page No.:   34

| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Notice Notice Of The Withdrawal Of The Governor Of Puerto Rico And The Aafaf'S Limited Objection To (I) The Seventh Amended Title III Joint Plan Of Adjustment Filed By Aafaf. Dke#19109 | 200.00/hr | |
| | CIG | Plan and Disclosure Statement | 5.00 | 1,100.00 |
| | | Prepare For And Participate In Confirmation Hearing. | 220.00/hr | |
| 11/13/2021 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Notice Notice Of Withdrawal And/Or To Dismiss With Prejudice The Pending Dra-Related Disputes [19186] | 220.00/hr | |
| | CIG | Pleadings Reviews | 2.80 | 616.00 |
| | | Review And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19187] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.40 | 308.00 |
| | | Review And Analyze Objection To To Urgent Motion Of For Order. [19180] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Notice Of Withdrawal Of Document Notice Of Withdrawal And/Or To Dismiss With Prejudice The Pending Dra-Related Disputes. [19185] | 220.00/hr | |
| | CIG | Pleadings Reviews | 2.40 | 528.00 |
| | | Review And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment. [19188] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Urgent Motion Of For Entry Of An Order Granting Zoom Videoconference Line Credentials To Natalie Jaresko And Jaime El Koury. [19193] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Motion Informative Motion Of The Teachers Associations Regarding Appearance Of Counsel At Confirmation Hearing And For Entry Of Order. [19190] | 220.00/hr | |
| | CIG | Plan and Disclosure Statement | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Proskauer To Provide Scc Expecetd Participation In Closing Arguments For Confirmation Hearing. | 220.00/hr | |
| | CIG | Plan and Disclosure Statement | 0.80 | 176.00 |
| | | Review And Analyze Communication Sent By Libbie Osaben, To Provide Information Regarding Confirmation Hearing Closing Arguments And Position.  Review Related Order And Information Submitted By Proskauer. | 220.00/hr | |

Firm Tax ID:   66-0554116

| 11/14/2021 | CIG | Pleadings Reviews<br>Review And Analyze Notice Notice Of Agenda Of Matters Scheduled For The Confirmation Hearing On November 15, 2021. [19194] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. 4Th Day Of Confirmation Hearing Held On 11/12/2021. [19197] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review And Analyze Communication From Libbie Osaben Sponse To Tristan Axelrod Regarding Scc'S Confirmation Proffer For Closing Arguments. | 0.20<br>220.00/hr | 44.00 |
| 11/15/2021 | CIG | Pleadings Reviews<br>Review And Analyze Order Granting [19193] Urgent Motion Of The Financial Oversight And Management Board. [19199] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Order Granting [19190] Informative Motion Of The Teacher'S Associations Regarding Appearance Of Counsel. [19200] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Objection To Proposed Order And Judgment. [19212] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Objection To Proposed Order Of Confirmation Of The Modified Eight Amended Plan Of Adjustment. [19214] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Objection To The Third Revised Proposed Order. [19204] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Ken Suria To Provide Evidence Of Filing Of Notice Of Voluntary Dismissal. [ Ready & Responsible Security, Inc.] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Ken Suria To Provide Evidence Of Filing Of Notice Of Voluntary Dismissal. [ National Copier & Office Supplies, Inc] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Ken Suria To Provide Evidence Of Filing Of Notice Of Voluntary Dismissal. [ National Copier & Office Supplies, Inc] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Avoidance Action Analysis<br>Review And Analyze Communication Sent By Tristan Axelrod To | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | Provide Final Draft Of Notice Of Voluntary Dismissal For Final Review. Review And Consider Final Edits. [ Ready & Responsible Security, Inc.] |  |  |  |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  | Review And Analyze Communication Sent By Tristan Axelrod To Provide Final Draft Of Notice Of Voluntary Dismissal For Final Review. Review And Consider Final Edits. [ National Copier & Office Supplies, Inc] | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  | Review And Analyze Communication Sent By Tomi Donahoe To Discuss Additional Information To Be Requested From Dtop. Review Requested Data And Consider Necessary Actions. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|  | Review And Analyze Communications Sent By Tristan Axelrod And Ken Suria Regarding Authority To File Certain Voluntary Dismissals.  Consider Necessary Actions. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|  | Review And Analyze Communication Sent By Tomi Donahoe To Discuss Additional Information To Be Requested From Certain Government Entities.  Review Requested Data And Consider Necessary Actions. | 220.00/hr |  |
| KCS | General Litigation | 0.40 | 112.00 |
|  | Receive Notice Of Voluntary Dismissal. Edit The Same And File With The Court. Draft Email To Client Advising Of The Same. [ National Copier & Office Supplies, Inc] | 280.00/hr |  |
| KCS | General Litigation | 0.40 | 112.00 |
|  | Receive Notice Of Voluntary Dismissal. Edit The Same And File With The Court. Draft Email To Client Advising Of The Same. [ Ready & Responsible Security, Inc.] | 280.00/hr |  |
| FOD | General Litigation | 0.20 | 44.00 |
|  | Receive And Analyze Minute Of Proceedings For November 15, 2021. [In Case No. 17-Bk-3566, D.E. # 1256] | 220.00/hr |  |
| FOD | General Litigation | 0.10 | 22.00 |
|  | Read And Analyze Notice Of Voluntary Dismissal With Prejudice Pursuant To Fed. R. Civ. P. 41(A)(1)(A)(I) And Fed. R. Bankr. P. 7041. [ National Copier & Office Supplies, Inc] | 220.00/hr |  |
| NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
|  | Analyzeanalyze Reply To Omnibus Reply Of The Commonwealth, Ers And The Pba To Objections To Seventh Amended Title III Joint Plan Of Adjustment [18874] Filed By Suiza Dairy. Dke#19087 | 200.00/hr |  |
| NLO | Plan and Disclosure Statement | 9.40 | 1,880.00 |
|  | Analyze Motion Submitting Debtors' Second Amended Final Exhibit List In Connection With Confirmation Hearing With 13 Exhibits Filed By Fomb. Dke#19015 (1000 Of 4119 Pages). | 200.00/hr |  |
| CIG | Plan and Disclosure Statement | 2.20 | 484.00 |
|  | Participate In Confirmation Hearing. [Afternoon Session] | 220.00/hr |  |

Firm Tax ID:  66-0554116

FOMB | General                                                                                    Page No.:  37

| | CIG | Plan and Disclosure Statement<br>Participate In Confirmation Hearing. [Morning Session] | 4.00<br>220.00/hr | 880.00 |
|---|---|---|---|---|
| 11/16/2021 | CIG | Pleadings Reviews<br>Review And Analyze Reservation Of Rights  Of Official Committee Of Unsecured Creditors Regarding Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment. [19225] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Objection To To The Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan. [19228] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Reservation Of Rights Of The Official Committee Of Retired Employees Of The Commonwealth Of Puerto Rico Regarding The Revised Proposed Order And Judgment. [19248] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Reservation Of Rights Of Assured Guaranty Corp. And Assured Guaranty Municipal Corp. With Respect To Revised Proposed Confirmation Order And Judgment. [19217] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Objection To Proposed Order Of Confirmation Of The Proposed Modified Eight Amended Plan Of Adjustment. [19221] | 0.90<br>220.00/hr | 198.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Objection To Revised Proposed Order And Judgment Confirming The Plan. [19218] | 0.70<br>220.00/hr | 154.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Motion For Summary Judgment Filed By Jaime A. Diaz Oneill. [19255] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Motion Submitting Exhibits 1 To 6. [19256] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Objection To [19002] Urgent Motion Of For Order. [19254] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Motion Submitting Omnibus Reply Of The Commonwealth Of Puerto Rico, The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico, And The Puerto Rico Public Buildings Authority To Objections To Requested Rulings. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Motion For Joinder  [19249] Motion Submitting Filed By. [19250] | 1.40<br>220.00/hr | 308.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Urgent Motion For Entry Of An Order. [19257] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Granting Urgent Motion Of Of The Asociacion De Jubilados De La Judicatura De Puerto Rico. [19266] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Urgent Motion Appearance Of Counsel At Confirmation Hearing. [19259] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Notice Of Agenda Of Matters Scheduled For The Confirmation Hearing On November 17, 2021 At 9:30Am. [19260] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Aurivette Deliz, Representative Of Vendors, To Discuss Status Of Case And Pending Matters. [ Total Petroleum Puerto Rico Corp] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.10 | 22.00 |
| | | Review And Analyze Order Granting Urgent Motion Of Apj For Entry Of Order. [19267] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |
| | | Review And Analyze Motion In Objection And To Be Heard On The December 2021 Hearing. [19270] | 220.00/hr | |
| | NAG | Meetings of and Communications | 1.60 | 152.00 |
| | | Several Phone And Electronic Communications Following Up Agencies Requests. | 95.00/hr | |
| | NAG | General Litigation | 0.30 | 28.50 |
| | | Receive, Review And Secure Documents From Fire Department, Sponse To Rfp. | 95.00/hr | |
| | NAG | General Litigation | 1.80 | 171.00 |
| | | Visit Assmca Office In Order To Pickup Documents Requested On Rfp. | 95.00/hr | |
| | NLO | Plan and Disclosure Statement | 9.80 | 1,960.00 |
| | | Analyze Motion Submitting Debtors' Second Amended Final Exhibit List In Connection With Confirmation Hearing With 13 Exhibits Filed By Fomb. Dke#19015 (1000 Of 4119 Pages). | 200.00/hr | |
| 11/17/2021 | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Order Regarding [19282] Acknowledgement Of Constitutional Challenges, Notice Of Potential Participation, And Motion For Enlargement Of Time By The United States Of America. [19283] | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Review And Analyze Acknowledgement Of Constitutional Challenges, Notice Of Potential Participation, And Motion For Enlargement Of Time By The United States Of America. [19282] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review And Analyze Reservation Of Rights Of Psa Creditors Regarding Plan Supplement And Findings Of Fact And Conclusions Of Law, [19281] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review And Analyze - Tenth Motion Of The Puerto Rico Electric Power Authority For Entry Of Order Pursuant To Rule 9006(B) Of The Federals Rules Of Bankruptcy Procedure Further Enlarging The Time Within Which To File Notices Of Removal. 17-3283 [19276] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 1.00 | 220.00 |
| | Participate In Confirmation Hearing [Afternoon Session] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. 6Th Day Of Confirmation Hearing Held On 11/17/2021. [19288] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Review And Analyze Debtors' Twenty-Fourth Omnibus Motion For Approval Of Modifications To The Automatic Stay. [19277] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review And Analyze Objection To Proposed Confirmation Order. [19279] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review And Analyze Motion Submitting Pre-Eminent The Covenant Of Agreement Of The Padlock. [19288] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review And Analyze Communication Sent By Tristan Axelrod Regarding Matters Related To Confirmation Hearing Set For The Day. Draft Response. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive And Analyze Minute Of Proceedings For November 17, 2021. [In Case No. 17-Bk-3566, D.E. # 1259] | | 220.00/hr | |
| NAG | General Litigation | | 0.40 | 38.00 |
| | Review And Secure Documents Produced By Assmca Sponse To Rfp. | | 95.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Urgent Consensual Motion For Thirteenth Extension Of Deadlines Regarding Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim [2281] Filed By Fomb In Case 17-04780. Dke#2647 | | 200.00/hr | |
| NLO | Plan and Disclosure Statement | | 9.80 | 1,960.00 |
| | Analyze Motion Submitting Debtors' Second Amended Final | | 200.00/hr | |

FOMB | General

Exhibit List In Connection With Confirmation Hearing With 13
Exhibits Filed By Fomb. Dke#19015 (1000 Of 4119 Pages).

| | | | | |
|---|---|---|---|---|
| | CIG | Plan and Disclosure Statement | 4.00 | 880.00 |
| | | Apper For And Attend Promesa Confirmation Hearing [Morning Session]. | 220.00/hr | |
| 11/18/2021 | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Notice Of Closing Of Adversary Case. Update Case Information. [ Cchpr Hospitality, Inc.] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Joint Motion Response Of Initial Psa Creditors To Order Regarding Acknowledgement Of Constitutional Challenges. [19300] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Notice Of Closing Of Adversary Proceeding 20-115. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Objection To Acknowledgment Of Constitutional Challenges, Notice Of Potential Participation, And Motion For Enlargement Of Time By The United States Of America Related Document. [19301] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Motion To Inform The Court. [19291] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Order Granting Consignment Of Funds. 17-4157 | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Reservation Of Rights  Of National Public Finance Guarantee Corporation Regarding Plan Supplement. [19302] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Response To Debtors Objection. [19292] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Notice Of Closing Of Adversary Case. Update Case Information. [ National Copier & Office Supplies, Inc] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Notice Of Closing Of Adversary Case. Update Case Information. [ Girard Manufacturing, Inc] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Notice Of Closing Of Adversary Case. Update Case Information. [ Ready & Responsible Security, Inc.] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

|  | | Review And Analyze Notice Of Closing Of Adversary Case. Update Case Information. [ Puerto Rico Supplies Group Inc] | 220.00/hr | |
| --- | --- | --- | --- | --- |
|  | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
|  | | Analyze Order Concerning The Asociacion De Maestros De Puerto Rico And Asociacion De Maestros De Puerto Rico-Local Sindical'S Motion For Leave To Request Substitution Of Attachment Filed In Error. [18757,19031,19038].Dke#19077 | 200.00/hr | |
|  | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
|  | | Analyze Order Granting [19089] Urgent Consented Motion For Extension Of Deadlines [17134] Proposed Motion Rule 503(B)(1)(A) Filed By Norberto Tomassini Et Al. Dke#19092 | 200.00/hr | |
|  | NLO | Plan and Disclosure Statement | 2.70 | 540.00 |
|  | | Analyze Motion Submitting Debtors' Second Amended Final Exhibit List In Connection With Confirmation Hearing With 13 Exhibits Filed By Fomb. Dke#19015 (300 Of 4119 Pages). | 200.00/hr | |
|  | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
|  | | Analyze Order Directing Public Filing Of Certain Documents. [18891, 18902, 19029]. Dke#19095. | 200.00/hr | |
| 11/19/2021 | CIG | Case Administration | 0.40 | 88.00 |
|  | | Review And Analyze Business Bankruptcy Reports For The Week To Determine If Any Vendor Has Filed For Bankruptcy Relief. | 220.00/hr | |
|  | CIG | Case Administration | 0.40 | 88.00 |
|  | | Review And Analyze Business Bankruptcy Reports From The Week To Determine If Any Tolling Or Adversary Vendor Has Filed For Bankruptcy Relief. | 220.00/hr | |
|  | CIG | Pleadings Reviews | 0.40 | 88.00 |
|  | | Review And Analyze Response To Motion Of Governor And Aafaf Regarding Modifications To Pension Reserve Trust Funding Mechanism. [19306] | 220.00/hr | |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  | | Review And Analyze Joint Informative Motion Regarding Participation In Closing Arguments | 220.00/hr | |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  | | Review And Analyze Otion Ply To Objection To Motion To Compel. [19315] | 220.00/hr | |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  | | Review And Analyze Motion For Joinder  [19306] Response To Motion Filed By. [19317] | 220.00/hr | |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  | | Review And Analyze Joint Motion To Inform - Joint Informative Motion Regarding Participation In Closing Arguments. [19309] | 220.00/hr | |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  | | Review And Analyze Invitation To Register For Confirmation | 220.00/hr | |

Firm Tax ID:   66-0554116

Hearing Closing Arguments.

| | | | |
|---|---|---|---|
| CIG | Pleadings Reviews | 0.20 | 44.00 |
| | Review And Analyze Reply To Response To Motion For Enlargement Of Time By The United States Of America. [19314] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
| | Review And Analyze Order Concerning Specific Issues To Be Addressed At The Confirmation Hearing. [1903] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Review And Analyze Communications Seny By Tristan Axelrod To Request Information Related To Case Translations.  Review Related Communication From Ken Suria And Margarita Torres. | 220.00/hr | |
| NLO | General Litigation | 0.10 | 20.00 |
| | Analyze Notice Of Defective Pleading (Signed By Clerk On 11/10/2021 ) (Attachments: # (1) Defective Filing Carmen Roig Torres). Dke#19157 | 200.00/hr | |
| NLO | General Litigation | 0.10 | 20.00 |
| | Analyze Second Notice Of Defective Pleading (Signed By Clerk On 11/10/2021) [18379] Notice Of Defective Pleading (Attachments: # (1) Defective Filing Attorney Ivan Pagan. Dke#19156 | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Alternative Dispute Resolution Notice - Seventeenth Notice Of Transfer Of Claims To Alternative Dispute Resolution. (Attachments: # (1) Exhibit A) Filed By Fomb. Dke#19169 | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Analyze Response To Debtor'S Objection To Claim 173516: [17917] Debtor'S Omnibus Objection To Claims Three Hundred Eighty-First Omnibus Objection (Substantive) Of The Commonwealth, Ers And Pba Filed By Gabriel Perez Marquez, Pro Se. Dke#19153 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Amended Order Directing Supplemental Briefing And Oral Argument On Issues Pertaining To The Confirmation Hearing.  [19012] Order, [19171] . Dke#19179 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Brief. Objection Lation To Notice Of (I) Rulings The Oversight Board Request At Confirmation Hearings Regarding Act 53-2021 And (Ii) Deadline For Objection Filed By Ajjpt. Dke#19175 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Motion For Joinder To Pfz Properties, Inc. Sur-Reply [19088] Objection Filed By Pfz Properties, Inc. Filed By Finca Matilde, Inc. Dke#19102 | 200.00/hr | |
| NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | Analyze Notice Of The Withdrawal Of The Governor Of Puerto Rico And Aafaf'S Limited Objection To (I) The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of | 200.00/hr | |

FOMB | General

Page No.:  43

Puerto Rico, Et Al Filed By Aafaf. Dke#19099

| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Motion Submitting Second Supplemental Annotated Exhibit List Of Peter C. Hefiled  [19164] Motion Submitting Filed By Peter C Hein. Dke#19166 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Objection To Motion To Compel Compliance With Proposed Stipulation [18880] Motion To Compel Compliance With Stipulation Filed By Commonwealth Of Pr. Dke#19174 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
| | | Analyze Motion Submitting Amended Second Supplemental Annotated Exhibit List: [19164] Motion Submitting Filed By Peter C Hein, [19166]. Dke#19168 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
| | | Analyze Notice Notice Of Agenda Of Matters Scheduled For The Confirmation Hearing On November 15, 2021 At 9:30 A.M. Ast [19012] Order, [19179] Order Filed By  Fomb. | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 3.90 | 780.00 |
| | | Analyze Motion Submitting Continued Exhibits Of Debtors (Exhibits 134-137) (Attachments: # (1) Debtors' Exhibit 134 # (2) Debtors' Exhibit 135 # (3) Debtors' Exhibit 136 # (4) Debtors' Exhibit 137) Filed By Fomb. Dke#19106 (404 Pages). | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Order Setting Briefing Schedule [19100] | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.40 | 80.00 |
| | | Analyze Urgent Motion Pursuant To Rule 3018(A) Of The Federal Rules Of Bankruptcy Procedure Authorizing The Change Of Votes Cast By The Gdb Debt Recovery Authority Filed By Fomb. Dke#19100 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Amended Informative Motion Regarding Participation In Opening Arguments Filed By Fomb. Dke#19098 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Order Directing Unsealing Of Certain Filings. [18837], [18862], [19030]. Signed By Judge Laura Taylor Swain. Dke#19096 | 200.00/hr | |
| 11/20/2021 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Statement. The Puerto Rico Fiscal Agency And Financial Advisory Authority'S Statement Regarding The Response Of The Oversight Board To The Informative Motion. [19320] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.30 | 286.00 |
| | | Analyze Objection To The Inclusion Of Acts 80, 81 And 82 On Exhibit C To The Revised Proposed Order And Judgment | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment. [19319] | | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Motion Submitting Exhibit To Movant'S Reply. [19318] | 220.00/hr | |
| 11/21/2021 | CIG | Pleadings Reviews | 1.80 | 396.00 |
| | | Review And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment. [19325] | 220.00/hr | |
| | CIG | Pleadings Reviews | 2.40 | 528.00 |
| | | Review And Analyze Notice Of Submission Of Second Amended Plan Supplement And Plan Related Documents. [19326] | 220.00/hr | |
| | CIG | Pleadings Reviews | 2.40 | 528.00 |
| | | Review And Analyze Motion Submitting Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19323] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment [19324] | 220.00/hr | |
| 11/22/2021 | CIG | Pleadings Reviews | 1.10 | 242.00 |
| | | Review And Analyze Notice Of Submission Of Debtors' Demonstrative Presentations In Connection With Closing Argument. | 220.00/hr | |
| | NLO | Relief from Stay/Adequate Prot | 0.10 | 20.00 |
| | | Analyze Notice Of Withdrawal Of Document Notice Of Withdrawal And/Or To Dismiss With Prejudice The Pending Dra-Related Disputes [7643] Motion For Relief From Stay Under 362 [E]. Filed By Amerinational. Dke#19185 | 200.00/hr | |
| | FOD | General Litigation | 2.50 | 550.00 |
| | | Receive And Analyze Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. # 1265] | 220.00/hr | |
| | FOD | General Litigation | 2.80 | 616.00 |
| | | Receive And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. # 1266] | 220.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response To Debtor'S Objection To Claim 145387 [17923] Debtor'S Omnibus Objection To Claims, The Three Hundred Seventy-Fourth Omnibus Objection (Substantive) Of The Commonwealth Stfa And Ers Filed By Elsie Rivera Ortiz, Pro | 200.00/hr | |

Firm Tax ID:  66-0554116

Se. Dke#19203

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Notice Of Withdrawal Of Document Supplemental Notice Of Withdrawal And/Or To Dismiss With Prejudice The Pending Dra-Related Disputes [6262] Filed By Amerinational Community Services, Llc, Cantor-Katz Collateral. Dke#19201 | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Urgent Unopposed Motion Of The Commonwealth, Ers And Pba For Leave To File Omnibus Reply To Objections To Requested Rulings Regarding Act 53, 2021 [19161] Filed By Fomb. Dke#19205 | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response To Debtor'S Objection To Claim 160968 [17923] Debtor'S Omnibus Objection To Claims, The Three Hundred Seventy-Fourth Omnibus Objection (Substantive) Of The Commonwealth Stfa, And Hta Filed By Gadiel Martinez Sanchez. Dke#19033 | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response To Debtor'S Objection To Claim 167977 [17923] Debtor'S Omnibus Objection To Claims, The Three Hundred Seventy-Fourth Omnibus Objection (Substantive) Of The Commonwealth, Stfa, Hta Filed By Miriam E. Plaza Cruz, Pro Se. Dke#19202 | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Objection To The Third Revised Proposed Order [19188] Notice Filed By Fomb, Et Al. Filed By Service Employees International Union, United Auto Workers International Union Dke#19204 | | 200.00 /hr | |
| NLO | Plan and Disclosure Statement | | 0.40 | 80.00 |
| | Analyze      Objection To Urgent Motion Of Fomb For Order (I) Approving Form Of Notice Of Rulings The Oversight Board Requests At Confirmation Hearing Regarding Act 53-2021 At #19002 And Request To Be Heard [19017] Order Filed By Educamos. Dke#19180 | | 200.00 /hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Urgent Motion Of Fomb For Entry Of An Order Granting Zoom Videoconference Line Credentials To Natalie Jaresko And Jaime El Koury For The Confirmation Hearing Filed By Fomb. Dke#19193 | | 200.00 /hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Objection To Oversight Board'S Proposed Rulings At Confirmation Hearing Regarding Act 53-2021 [19017] Filed By Asociacion De Maestros. Dke#19181 | | 200.00 /hr | |
| NLO | Plan and Disclosure Statement | | 2.90 | 580.00 |
| | Analyze Motion Submitting Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [19114] Filed By Fomb. Dke#19184 (301 Pages) | | 200.00 /hr | |
| NLO | Plan and Disclosure Statement | | 0.10 | 20.00 |
| | Analyze Motion Submitting Modifications To Modified Eighth | | 200.00 /hr | |

| | | | | |
|---|---|---|---|---|
| | | Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [19114] Filed By Fomb. Dke#19183 | | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Informative Motion Of The Teachers Associations Of Counsel At Confirmation Hearing And For Entry Of Order Granting Access To Hearing On Confirmation Of Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al[19179] Filed By Unete. Dke#19190 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Order Granting [19193] Urgent Motion Of For Entry Of Order Granting Zoom Videoconference Line Credentials. Dke#19199 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. 4Th Day Of Confirmation Hearing. Dke#19197 | 200.00/hr | |
| 11/23/2021 | FOD | Other Contested Matters (exclu | 7.40 | 1,628.00 |
| | | Receive And Analyze Notice Of Submission Of Second Amended Plan Supplement And Plan Related Documents By The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. #1268] | 220.00/hr | |
| | FOD | General Litigation | 1.90 | 418.00 |
| | | Receive And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. # 1267] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive And Analyze Supplement To Exhibit List-Declarations Admitted In Court | 220.00/hr | |
| 11/24/2021 | FOD | General Litigation | 0.60 | 132.00 |
| | | Receive And Analyze Notice Of Executory Contracts And Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment [In Case No. 17-Bk-03566, D.E. #1272] | 220.00/hr | |
| | FOD | General Litigation | 0.70 | 154.00 |
| | | Receive And Analyze Exhibit List  [1265] Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. # 1271] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive And Analyze Minutes Of Proceedings For November 23, 2021. | 220.00/hr | |

Firm Tax ID:  66-0554116

| 11/28/2021 | FOD | General Litigation | 2.40 | 528.00 |
|---|---|---|---|---|
| | | Receive And  Analyze Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al [In Case No. 17-Bk-03566, D.E. # 1275 | 220.00/hr | |
| 11/29/2021 | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. 17-3283 [19367] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze  Motion To Extend The Period To Approve Puerto Rico Financial Adjustment Plan Proposed By The Fomb. [19355] | 220.00/hr | |
| | CIG | Pleadings Reviews | 2.80 | 616.00 |
| | | Review And Analyze Notice Of Filing Proposed Findings Of Fact And Conclusions Of Law In Connection With Confirmation Of The Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19366] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.00 | 220.00 |
| | | Review And Analyze Motion Submitting Filed By. [19332] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Second Urgent Consented Motion Of The Commonwealth Of Puerto Rico For Extension Of Deadlines. [19348] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. 8Th And Last Day Of Confirmation Hearing. [19345] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. 7Th Day Of Confirmation Hearing. [19342] | 220.00/hr | |
| | FOD | General Litigation | 1.90 | 418.00 |
| | | Receive And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [I Case No. 17-Bk-03566, D.E. # 1278] | 220.00/hr | |
| | FOD | General Litigation | 1.10 | 242.00 |
| | | Receive And Analyze Notice Of (I) Filing Proposed Findings Of Fact And Conclusions Of Law And (Ii) Deadline For Objections Thereto [In Case No. 17-Bk-03566, D.E. # 1276] | 220.00/hr | |
| | FOD | General Litigation | 2.40 | 528.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. #1277] | 220.00/hr | |
| 11/30/2021 | CIG | Case Administration<br>Review And Analyze Business Bankruptcy Reports For The Past Week To Determine If Any Vendor Has Filed For Bankruptcy Relief. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Motion Requesting Extension Of Time. [19362] | 1.80<br>220.00/hr | 396.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Notice Response Of Oversight Board To Aafafs Objection To Inclusion Of Acts 80, 81, And 82 On Exhibit C. [19333] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze MOR For Debtor In Case No. 19-4157. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Order Concerning Motions Filed By Ana A. Nunez Velazquez. [19358] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Order Concerning Motions Filed By Jaime Diaz O'Neill. [19359] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Motion Compliance With Order. [19361] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Communication Sent By Tristan Axelrod Regarding Betteroads Poc Matters. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Objection To Proposed Findings Of Fact And Conclusions Of Law In Connection With The Confirmation Of The Modified Eighth Amended Title III Joint Plan Of Adjustment. [19383] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Order Concerning [19282] Motion For Enlargement Of Time By The United States Of America. [19335] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Motion For Relief From Stay Under 362. [19336] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze  Order Finding As Moot . [19382] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |

| | | | | |
|---|---|---|---|---|
| | | Review And Analyze Order Denying Application For Failure To Comply With Lbr 2013. | 220.00/hr | |
| CIG | Pleadings Reviews | Review And Analyze Order Granting [19357] Urgent Consensual Motion For Extension Of Deadlines. [19370] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review And Analyze Motion Submitting Modified Eighth Amended Title III Joint Plan Of Adjustment. [19365] | 1.30<br>220.00/hr | 286.00 |
| CIG | Pleadings Reviews | Review And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment. [19368] | 1.10<br>220.00/hr | 242.00 |
| CIG | Pleadings Reviews | Review And Analyze Order Concerning Letter From Faculty Of The University Of Puerto Rico. 17-3283 [19369] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review And Analyze Motion To Extend The Period To Approve Puerto Rico Financial Adjustment Plan Proposed By The Fomb. [19355] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review And Analyze Urgent Consensual Motion For Extension Of Deadlines. [19357] | 0.20<br>220.00/hr | 44.00 |
| CIG | Pleadings Reviews | Review And Analyze Urgent Motion (Second Urgent Omnibus Consented Motion) For Extension Of Deadlines. [19372] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review And Analyze Notice Of Correspondence Received By The Court  Carlos J. Corrada Bravo. [19374] | 0.50<br>220.00/hr | 110.00 |
| CIG | Pleadings Reviews | Review And Analyze Communication Sent By Natalia Alfonso To Provide Information Regarding Certain Data Requested From Agencies. Consider Information And Necessary Actions. | 0.40<br>220.00/hr | 88.00 |
| NAG | Meetings of and Communications | Several Phone And Electronic Communications Following Up Agencies Requests. | 1.30<br>95.00/hr | 123.50 |
| CIG | General Litigation | Review And Anlayze Relevant Information And File Amended Notice For Dismissal For Case No. 19-0103. | 0.30<br>220.00/hr | 66.00 |

|  | | |
|---|---|---|
| For professional services rendered | 367.70 | $77,123.00 |
| Total amount of fees and costs | | $77,123.00 |
| TOTAL AMOUNT OF THIS INVOICE | | **$77,123.00** |

Firm Tax ID:  66-0554116

FOMB | General

Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Carlos  Infante | 148.00 | 220.00 | $32,560.00 |
| Francisco   Ojeda Diez | 52.00 | 220.00 | $11,440.00 |
| Gerardo   Cruz | 4.00 | 200.00 | $800.00 |
| Jean  Rosado | 0.20 | 95.00 | $19.00 |
| Kenneth C. Suria | 1.60 | 280.00 | $448.00 |
| Natalia   Alfonso | 10.80 | 95.00 | $1,026.00 |
| Neyla L Ortiz | 120.60 | 200.00 | $24,120.00 |
| Yasthel  González | 30.50 | 220.00 | $6,710.00 |

Firm Tax ID:   66-0554116

**EXHIBIT E**

**Time Entries for Each Professional Sorted by Task Code**



PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090
estrellallc.com

|  |  |
|---|---|
| Invoice # | 505472 |
| Invoice Date: | November 30, 2021 |
| Current Invoice Amount: | $77,123.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

### Case Administration

| 11/03/2021 | CIG | Review/analyze<br>Review And Analyze Small Business Operating Report For Bankruptcy Case. [ Gui-Mer-Fe Inc] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review And Analyze Communication Sent By Ken Suria To Provide Final Letter Regarding Examiner'S Letter. | 0.40<br>220.00/hr | 88.00 |
| 11/12/2021 | CIG | Review/analyze<br>Review And Analyze Business Bankruptcy Reports For Prior Wee To Determine If Any Vendor Filed For Bankruptcy Relief. | 0.40<br>220.00/hr | 88.00 |
| 11/19/2021 | CIG | Review/analyze<br>Review And Analyze Business Bankruptcy Reports For The Week To Determine If Any Vendor Has Filed For Bankruptcy Relief. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Review/analyze<br>Review And Analyze Business Bankruptcy Reports From The Week To Determine If Any Tolling Or Adversary Vendor Has Filed For Bankruptcy Relief. | 0.40<br>220.00/hr | 88.00 |
| 11/30/2021 | CIG | Review/analyze<br>Review And Analyze Business Bankruptcy Reports For The Past Week To Determine If Any Vendor Has Filed For Bankruptcy Relief. | 0.30<br>220.00/hr | 66.00 |
|  | SUBTOTAL: |  | 2.20 | 484.00 |

### Pleadings Reviews

| 11/02/2021 | CIG | Review/analyze<br>Review And Analyze Motion To Inform Of Regarding Objections To Certain Exhibits Offered By Peter C. Hein. 17-3283 [19007] | 0.20<br>220.00/hr | 44.00 |

| CIG | Review/analyze | | |
|---|---|---|---|
| | Review And Analyze Order Memorializing Certain Rulings Made At The November 1, 2021, Pretrial Conference. 17-3283 [19009] | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review And Analyze  Motion Submitting Exhibits  Case Nos. 19-Cv-1336, 17-Cv-2286, 17-Cv-2340, Usca 20-1299, Usca 19-1667. [19006] | 0.50 220.00/hr | 110.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Order Regarding Procedures For Members Of The Public To Request To Speak At The Hearing On Confirmation Of Plan Of Adjustment. 17-3283 [19001] | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. Pre-Trial Conference Held On 11/01/2021. [19005] | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Motion To Inform Regarding Amended Declaration Of Professor Simon Johnson. 17-3283 [19014] | 1.60 220.00/hr | 352.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Order Regarding Notice Of Constitutional Challenge To A Statute. 17-3283 [19016] | 0.10 220.00/hr | 22.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Second Amended Order Regarding Procedures For Hearing On Confirmation Of Plan Of Adjustment. [19012] | 1.00 220.00/hr | 220.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Objection To [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. 17-3283 [19010] | 0.10 220.00/hr | 22.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Order Regarding Fourth Informative Motion Of With Respect To Resolution Of Proofs Of Claim Pursuant To Alternative Dispute Resolution Procedures. 17-3283 [19011] | 0.60 220.00/hr | 132.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Rder (I) Approving Form Of Notice Of Rulings The Oversight Board Requests At Confirmation Hearing Regarding Act 53-2021 And (Ii) Scheduling Objection Deadline. 17-3283 [19017] | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Docket Urgent Motion Of For Order (I) Approving Form Of Notice Of Rulings The Oversight Board Requests At Confirmation Hearing Regarding Act 53-2021. 17-3283 [19002] | 0.20 220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [18965] Second Urgent Motion For Extension Of Deadlines Filed By Puerto Rico Fiscal Agency And Financial Advisory Authority. 17-3283 [18998] | 220.00/hr | |
| 11/03/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Certificate Of No Objection (Attachments: # (1) Proposed Order) Filed By Ivonne Gonzalez-Morales On Behalf Of Nilda Agosto Maldonado Group. [19050] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Rder Concerning [18890] Motion For Partial Reconsideration Of The Order Entered On October 14, 2021 Requesting Relief Regarding The Voting Processes And To Remedy Errors. [19040] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Notice Of Correspondence. [19044] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19022] Urgent Consented Motion Of For Extension Of Deadlines. [19041] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Reservation Of Rights  The Plan Of Adjustment Filed By Jose Luis Ramirez Coll On Behalf Of University Of Puerto Rico Retirement System Trust. 17-3283 [19048] | 220.00/hr | |
| | CIG | Review/analyze | 1.10 | 242.00 |
| | | Review And Analyze Amended Objection To Plan - Hein Declaration Accompanying Objection To Confirmation, Annotated To Incorporate References To Filed Exhibits. 17-3283 [19047] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Closing Of Adversary Case No. 19-453. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Motion To Inform Informative Motion Of Financial Oversight And Management Board For Puerto Rico Regarding Agreements With Respect To Admissibility Of Exhibits. 17-3283 [19021] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Regarding Determinations Made On The Record At The November 1, 2021 Pretrial Conference Concerning Motions In Limine. 17-3283 [19020] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Certificate Of No Objection (Attachments: # (1) Proposed Order) Filed By Ivonne Gonzalez-Morales On Behalf Of Norberto Tomassini. [19051] | 220.00/hr | |
| | CIG | Review/analyze | 2.40 | 528.00 |
| | | Review And Analyze Motion Submitting The Dra Parties Motion Submitting Amended Witness Declarations. 17-3283 [19049] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze  Order: The [18404] Motion To Compel Compliance With Stipulation. | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Response To Debtor'S Objection To Claims. 17-3283 [19037] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Urgent Motion Urgent Consented Motion Of For Extension Of Deadlines. 17-3283 [19022] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Transcript Of Motion Hearing Held On 11/1/2021, Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. Court Reporter Amy Walker. 17-3283 [19029] | 220.00/hr | |
| 11/04/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Motion To Inform - Informative Motion Of Regarding Witnesses Appearing At Confirmation Hearing On November 8, 2021. [19078] | 220.00/hr | |
| | CIG | Review/analyze | 1.90 | 418.00 |
| | | Review And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Eighth Amended Title III Joint Plan Of Adjustment. [19061] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Motion Submitting Supplemental Declaration Of Sheva R. Levy Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment. [19059] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Alexis Betancourt To Discuss Proposed Actions Regarding Case No. 17-4157. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Draft Of Motion To Extend Deadlines To Allow For Final Resolution Of Claim Valuation In Case No. 17-4157 Make Relevant Comments. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Discuss Data Provided By Vendor, Status Of Analysis And Request To Extend Deadline To Finlize Recommended Actions For Case No. 17-4157. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Motion Submitting Supplemental Declaration Of Natalie Jaresko Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment. [19058] | 220.00/hr | |

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review And Analyze Motion Submitting Supplemental Declaration Of Gaurav Malhotra Of Ernst & Young Llp Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment. [19057] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Motion Submitting Declaration Of Christina Pullo Of Prime Clerk Llc Regarding The Solicitation Of Votes And Tabulation Of Ballots Cast On Seventh Amended Title III Joint Plan Of Adjustment. [19056] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Notice Of Filing Of Eight Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19055] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Joint Informative Motion Regarding Participation In Opening Arguments. [19067] | 220.00/hr | |
| | CIG | Review/analyze | 1.90 | 418.00 |
| | | Review And Analyze Motion To Inform Of Financial Oversight And Management Board For Puerto Rico Regarding Amended Witness Declarations. [19054] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Granting Leave To File A Further Joint Status Report. [19069] | 220.00/hr | |
| 11/05/2021 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Finalize Application For Final Decree In Debtor'S Bankruptcy Case. [ Gui-Mer-Fe Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Motion To Inform - Amended Informative Motion Regarding Participation In Opening Arguments. [19098] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Motion Submitting Supplemental Exhibit List Of Peter C. Hein. [19094] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Sur-Reply To Fomb 10/27/2021 And 10/28/2021 Supporting And Reply Briefs. [19093] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Objection To Reply To Omnibus Reply Of The Commonwealth Of Puerto Rico, To Plan [19101] | 220.00/hr | |
| | CIG | Review/analyze | 1.30 | 286.00 |
| | | Review And Analyze Urgent Motion Of For Order Pursuant To Rule 3018(A) Of The Federal Rules Of Bankruptcy Procedure Authorizing The Change Of Votes Cast. [19100] | 220.00/hr | |

| CIG | Review/analyze | | |
|---|---|---|---|
| | Review And Analyze - Informative Motion Of Financial Oversight And Management Board Regarding Confirmation Hearing And November 8, 2021 Witness Examination. [19099] | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Urgent Motion (Urgent Consented Motion) For Extension Of Deadlines. [19089] | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Objection To Reply To Omnibus Reply To Objections To Seventh Amended Plan. [19087] | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Order Granting Joint Motion Filed By Debtor And The Special Claims Committee Of Requesting An Extension Of Time To Reply To Debtors Objections To Claim #18 And #19. 17-4157 | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Order Granting [19089] Urgent Consented Motion For Extension Of Deadlines. [19092] | 0.10 220.00/hr | 22.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Bjection To Urgent Supplemental Motion Requesting Order Allowing Administrative Expense Priority Claim And Immediate Payment. [19091] | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Debtors' Response And Reservation Of Rights Regarding Certificate Of No Objection Regarding The Urgent Supplemental Motion Requesting Order For Allowance Of Administrative Expense. [19090] | 0.10 220.00/hr | 22.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Notice - Further Joint Status Report Regarding Motions In Limine To Exclude Expert Testimony. 17-3283 [19083] | 0.10 220.00/hr | 22.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Notice - Joint Status Report [Ecf No. 19009] [19009] Order. [19104] | 0.10 220.00/hr | 22.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Order Setting Briefing Schedule [19100] Urgent Motion Of For Order Pursuant To Rule 3018(A). [19103] | 0.10 220.00/hr | 22.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Motion For Joinder To Pfz Properties, Inc. Sur-Reply. [19102] | 0.10 220.00/hr | 22.00 |
| CIG | Review/analyze | | |
| | Review And Analyze Notice Of Submission Of Amended Plan Supplement And Plan Related Documents By The Commonwealth Of Puerto Rico. [19062] | 2.90 220.00/hr | 638.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review And Analyze Communication Sent By Court With Confirmation Hearing Information And Attendance Instructions. (Three Separate Communications) | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Objection Of Financial Oversight And Management Board To Ampr'S Pretrial Informative Motion. [19073] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze - Informative Motion Of Financial Oversight And Management Board For Puerto Rico Disclosing Preliminary Order Of Witnesses Appearing At Confirmation Hearing On November 10, 2021. [19085] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Order Granting [19072] Urgent Motion For Entry Of Order Granting Access To Governor Pierluisi To Hearing On Confirmation Of Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19084] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze - Informative Motion Of. [19078] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Urgent Consensual Motion For Thirteenth Extension Of Deadlines Regarding Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim. 17-4780 [2647] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Urgent Consensual Motion For Thirteenth Extension Of Deadlines Regarding Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim. 17-3283 [19076] | 220.00/hr | |
| 11/06/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Motion Submitting Continued Exhibits Of Debtors (Exhibits 141-142) | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Motion Submitting Continued Exhibits Of Debtors (Exhibits 138-140) | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Motion Submitting Continued Exhibits Of Debtors (Exhibits 134-137) | 220.00/hr | |
| | CIG | Review/analyze | 2.10 | 462.00 |
| | | Review And Analyze Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19053] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review And Analyze Notice Of Withdrawal Of The Puerto Rico Fiscal Agency And Financial Advisory Authoritys Stipulation With The Oversight Board And Confirmation Hearing Exhibits. [19110] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review And Analyze Otice Notice Of The Withdrawal Of The Governor Of Puerto Rico And The Puerto Rico Fiscal Agency And Financial Advisory Authority'S Limited Objection. [19109] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review And Analyze Motion Submitting Debtors' Second Amended Final Exhibit List In Connection With Confirmation. [19105] | 0.50<br>220.00/hr | 110.00 |
| 11/07/2021 | CIG | Review/analyze<br>Review And Analyze Motion Submitting Modifications To Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico And Consider Effect On Prior Plans Filed. 17-3283 [19113] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review And Anlayze Motion Submitting Supplemental Declaration Of Christina Pullo Of Prime Clerk Llc Regarding The Solicitation Of Votes And Tabulation Of Ballots Cast. 17-3283 [19115] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Notice Withdrawal. 17-3283 [19112] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Certificate Of No Objection. 17-3283 [19111] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. 17-3283 [19117] | 1.50<br>220.00/hr | 330.00 |
| | CIG | Review/analyze<br>Review And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. 17-3283 [19118] | 2.20<br>220.00/hr | 484.00 |
| 11/08/2021 | CIG | Review/analyze<br>Review And Analyze Motion Submitting Debtors' Third Amended Final Exhibit List In Connection With Confirmation Hearing. 17-3283 [19119] | 1.60<br>220.00/hr | 352.00 |
| | CIG | Review/analyze<br>Review And Analyze Notice Of Withdrawal Of The Dra Parties Plan Objection Related Filings. 19121] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review And Respond To Several Communications From Tristan Axelrod Regarding To Confirmation Hearing Attendance And Information Related To Same. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [2647] Urgent Consensual Motion For Thirteenth Extension Of Deadlines Regarding [2281] Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim.  17-4780 [2648] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19100] Urgent Motion Of For Order Pursuant To Rule 3018(A) Of The Federal Rules Of Bankruptcy Procedure Authorizing The Change Of Votes. [19124] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Tomi Donahoe To Discuss Information Sent By Hacienda For Certain Adversary Cases. | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19076] Urgent Consensual Motion For Thirteenth Extension Of Deadlines Regarding [14995] Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim. 17-3283 [19122] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19076] Urgent Consensual Motion For Thirteenth Extension Of Deadlines Regarding [14995] Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim. [19122] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Order Concerning The Oversight Boards Objections To Declarations Of Mark Elliott Offered By Peter C. Hein. [19123] | 220.00 /hr | |
| 11/09/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze  Motion To Allow James Reeder To Appear Pro Hac Vice. [ Core Laboratories N.V. D/B/A Saybolt] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [28] Motion To Allow James Reeder To Appear Pro Hac Vice. [ Core Laboratories N.V. D/B/A Saybolt] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19127] Urgent Omnibus Consented Motion For Extension Of Deadlines. 17-3283 [19131] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. Confirmation Hearing Held On 11/08/2021. 17-3283 [19130] | 220.00 /hr | |
| | GC | Review/analyze | 1.00 | 200.00 |
| | | Review And Consideration Of Puerto Rico Act No. 172-1996, As Amended. [Oil Energy System, Inc. - Tolling Agreement] | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | GC | Review/analyze | 1.00 | 200.00 |
| | | Review And Consideration Of Puerto Rico Act No. 172-1996, As Amended. [Olecovery Corporation - Tolling Agreement] | 200.00 /hr | |
| 11/10/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. 2Nd Day Of Confirmation Hearing Held On 11/09/2021. [19147] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Supplemental Statement. (Eleventh Supplemental Verified Statement)  [15894] Scheduling Order - Case Management Order. | 220.00 /hr | |
| 11/11/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Objection To Plan. [19161] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Debtors' Response And Reservation Of Rights Regarding Certificate Of No Objection Regarding The Urgent Motion For Allowance Of Administrative Expense. [19160] | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Bjection To Proposed Second Revised Confirmation Order. [19162] | 220.00 /hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Motion Submitting Second Supplemental Exhibit List Of Peter C. | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Informative Motion Of Financial Oversight And Management Board Regarding Confirmation Hearing And November 12, 2021. [19163] | 220.00 /hr | |
| | GC | Review/analyze | 1.00 | 200.00 |
| | | Review And Consideration Of Regulation No. 5662-1997 Issued By The Puerto Rico Treasury Department. [Oil Energy System, Inc. - Tolling Agreement] | 200.00 /hr | |
| | GC | Review/analyze | 1.00 | 200.00 |
| | | Review And Consideration Of Regulation No. 5662-1997 Issued By The Puerto Rico Treasury Department. [Olecovery Corporation - Tolling Agreement] | 200.00 /hr | |
| 11/12/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Amended Order Directing Supplemental Briefing And Oral Argument On Issues Pertaining To The Confirmation Hearing. [19179] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Objection To Motion To Compel Compliance With Proposed Stipulation. [19174] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Directing Supplemental Briefing And Oralargument On Issues Pertaining To The Confirmation Hearing. [19171] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze The Government'S Motion To Inform Modifications To Pension Reserve Trust Funding Mechanism. [19173] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Joint Stipulation Regarding Admission Of Exhibits In Evidence. [19172] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Motion Submitting Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19184] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. 5Th Day Of Confirmation Hearing Held On 11/15/2021. [19253] | 220.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review And Analyze Amended Motion For Joinder. [19252] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Motion Submitting Modifications To Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19183] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Objection To Oversight Board'S Proposed Rulings At Confirmation Hearing Regarding Act 53-2021. [19181] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Communication Sent By Nick Bassett Regarding Betterecycling Recommendation And Ucc'S Position. Review Response From Tristan Axelrod And Several Related Communications From Mr. Bassett And Axelrod Regarding Topic. | 220.00/hr | |
| 11/13/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Notice Notice Of Withdrawal And/Or To Dismiss With Prejudice The Pending Dra-Related Disputes [19186] | 220.00/hr | |
| | CIG | Review/analyze | 2.80 | 616.00 |
| | | Review And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19187] | 220.00/hr | |
| | CIG | Review/analyze | 1.40 | 308.00 |
| | | Review And Analyze Objection To To Urgent Motion Of For Order. [19180] | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Notice Of Withdrawal Of Document Notice Of Withdrawal And/Or To Dismiss With Prejudice The Pending Dra-Related Disputes. [19185] | 220.00/hr | |
| | CIG | Review/analyze | 2.40 | 528.00 |
| | | Review And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment. [19188] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Urgent Motion Of For Entry Of An Order Granting Zoom Videoconference Line Credentials To Natalie Jaresko And Jaime El Koury. [19193] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Motion Informative Motion Of The Teachers Associations Regarding Appearance Of Counsel At Confirmation Hearing And For Entry Of Order. [19190] | 220.00/hr | |
| 11/14/2021 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Notice Notice Of Agenda Of Matters Scheduled For The Confirmation Hearing On November 15, 2021. [19194] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. 4Th Day Of Confirmation Hearing Held On 11/12/2021. [19197] | 220.00/hr | |
| 11/15/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19193] Urgent Motion Of The Financial Oversight And Management Board. [19199] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19190] Informative Motion Of The Teacher'S Associations Regarding Appearance Of Counsel. [19200] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Objection To Proposed Order And Judgment. [19212] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Objection To Proposed Order Of Confirmation Of The Modified Eight Amended Plan Of Adjustment. [19214] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Objection To The Third Revised Proposed Order. [19204] | 220.00/hr | |

| 11/16/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Reservation Of Rights  Of Official Committee Of Unsecured Creditors Regarding Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment. [19225] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Objection To To The Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan. [19228] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Reservation Of Rights Of The Official Committee Of Retired Employees Of The Commonwealth Of Puerto Rico Regarding The Revised Proposed Order And Judgment. [19248] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Reservation Of Rights Of Assured Guaranty Corp. And Assured Guaranty Municipal Corp. With Respect To Revised Proposed Confirmation Order And Judgment. [19217] | 220.00 /hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review And Analyze Objection To Proposed Order Of Confirmation Of The Proposed Modified Eight Amended Plan Of Adjustment. [19221] | 220.00 /hr | |
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review And Analyze Objection To Revised Proposed Order And Judgment Confirming The Plan. [19218] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Motion For Summary Judgment Filed By Jaime A. Diaz Oneill. [19255] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Motion Submitting Exhibits 1 To 6. [19256] | 220.00 /hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review And Analyze Objection To [19002] Urgent Motion Of For Order. [19254] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Motion Submitting Omnibus Reply Of The Commonwealth Of Puerto Rico, The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico, And The Puerto Rico Public Buildings Authority To Objections To Requested Rulings. | 220.00 /hr | |
| | CIG | Review/analyze | 1.40 | 308.00 |
| | | Review And Analyze Motion For Joinder  [19249] Motion Submitting Filed By. [19250] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Urgent Motion For Entry Of An Order. [19257] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Granting Urgent Motion Of Of The Asociacion De Jubilados De La Judicatura De Puerto Rico. [19266] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Urgent Motion Appearance Of Counsel At Confirmation Hearing. [19259] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Notice Of Agenda Of Matters Scheduled For The Confirmation Hearing On November 17, 2021 At 9:30Am. [19260] | 220.00/hr | |
| 11/17/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Order Regarding [19282] Acknowledgement Of Constitutional Challenges, Notice Of Potential Participation, And Motion For Enlargement Of Time By The United States Of America. [19283] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Acknowledgement Of Constitutional Challenges, Notice Of Potential Participation, And Motion For Enlargement Of Time By The United States Of America. [19282] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Reservation Of Rights Of Psa Creditors Regarding Plan Supplement And Findings Of Fact And Conclusions Of Law, [19281] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze - Tenth Motion Of The Puerto Rico Electric Power Authority For Entry Of Order Pursuant To Rule 9006(B) Of The Federals Rules Of Bankruptcy Procedure Further Enlarging The Time Within Which To File Notices Of Removal. 17-3283 [19276] | 220.00/hr | |
| | CIG | Review/analyze | 1.00 | 220.00 |
| | | Participate In Confirmation Hearing [Afternoon Session] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. 6Th Day Of Confirmation Hearing Held On 11/17/2021. [19288] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Debtors' Twenty-Fourth Omnibus Motion For Approval Of Modifications To The Automatic Stay. [19277] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Objection To Proposed Confirmation Order. [19279] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Motion Submitting Pre-Eminent The Covenant Of Agreement Of The Padlock. [19288] | 220.00/hr | |

Firm Tax ID: 66-0554116

| 11/18/2021 | CIG | Review/analyze<br>Review And Analyze Notice Of Closing Of Adversary Case. Update Case Information. [ Cchpr Hospitality, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze Joint Motion Response Of Initial Psa Creditors To Order Regarding Acknowledgement Of Constitutional Challenges. [19300] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review And Analyze Notice Of Closing Of Adversary Proceeding 20-115. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Objection To Acknowledgment Of Constitutional Challenges, Notice Of Potential Participation, And Motion For Enlargement Of Time By The United States Of America Related Document. [19301] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze Motion To Inform The Court. [19291] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze Order Granting Consignment Of Funds. 17-4157 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review And Analyze Reservation Of Rights  Of National Public Finance Guarantee Corporation Regarding Plan Supplement. [19302] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze Response To Debtors Objection. [19292] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze Notice Of Closing Of Adversary Case. Update Case Information. [ National Copier & Office Supplies, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze Notice Of Closing Of Adversary Case. Update Case Information. [ Girard Manufacturing, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze Notice Of Closing Of Adversary Case. Update Case Information. [ Ready & Responsible Security, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze Notice Of Closing Of Adversary Case. Update Case Information. [ Puerto Rico Supplies Group Inc] | 0.20<br>220.00/hr | 44.00 |
| 11/19/2021 | CIG | Review/analyze<br>Review And Analyze Response To Motion Of Governor And Aafaf Regarding Modifications To Pension Reserve Trust Funding Mechanism. [19306] | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review And Analyze Joint Informative Motion Regarding Participation In Closing Arguments | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Otion Ply To Objection To Motion To Compel. [19315] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Motion For Joinder  [19306] Response To Motion Filed By. [19317] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Joint Motion To Inform - Joint Informative Motion Regarding Participation In Closing Arguments. [19309] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Invitation To Register For Confirmation Hearing Closing Arguments. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Reply To Response To Motion For Enlargement Of Time By The United States Of America. [19314] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Concerning Specific Issues To Be Addressed At The Confirmation Hearing. [1903] | 220.00/hr | |
| 11/20/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Statement. The Puerto Rico Fiscal Agency And Financial Advisory Authority'S Statement Regarding The Response Of The Oversight Board To The Informative Motion. [19320] | 220.00/hr | |
| | CIG | Review/analyze | 1.30 | 286.00 |
| | | Analyze Objection To The Inclusion Of Acts 80, 81 And 82 On Exhibit C To The Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment. [19319] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Motion Submitting Exhibit To Movant'S Reply. [19318] | 220.00/hr | |
| 11/21/2021 | CIG | Review/analyze | 1.80 | 396.00 |
| | | Review And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment. [19325] | 220.00/hr | |
| | CIG | Review/analyze | 2.40 | 528.00 |
| | | Review And Analyze Notice Of Submission Of Second Amended Plan Supplement And Plan Related Documents. [19326] | 220.00/hr | |

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze | | |
|------------|-----|----------------|---|---|
|            |     | Review And Analyze Motion Submitting Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19323] | 2.40<br>220.00/hr | 528.00 |
|            | CIG | Review/analyze | | |
|            |     | Review And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment [19324] | 0.30<br>220.00/hr | 66.00 |
| 11/22/2021 | CIG | Review/analyze | | |
|            |     | Review And Analyze Notice Of Submission Of Debtors' Demonstrative Presentations In Connection With Closing Argument. | 1.10<br>220.00/hr | 242.00 |
| 11/29/2021 | CIG | Review/analyze | | |
|            |     | Review And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. 17-3283 [19367] | 0.30<br>220.00/hr | 66.00 |
|            | CIG | Review/analyze | | |
|            |     | Review And Analyze  Motion To Extend The Period To Approve Puerto Rico Financial Adjustment Plan Proposed By The Fomb. [19355] | 0.30<br>220.00/hr | 66.00 |
|            | CIG | Review/analyze | | |
|            |     | Review And Analyze Notice Of Filing Proposed Findings Of Fact And Conclusions Of Law In Connection With Confirmation Of The Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19366] | 2.80<br>220.00/hr | 616.00 |
|            | CIG | Review/analyze | | |
|            |     | Review And Analyze Motion Submitting Filed By. [19332] | 1.00<br>220.00/hr | 220.00 |
|            | CIG | Review/analyze | | |
|            |     | Review And Analyze Second Urgent Consented Motion Of The Commonwealth Of Puerto Rico For Extension Of Deadlines. [19348] | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Review/analyze | | |
|            |     | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. 8Th And Last Day Of Confirmation Hearing. [19345] | 0.10<br>220.00/hr | 22.00 |
|            | CIG | Review/analyze | | |
|            |     | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. 7Th Day Of Confirmation Hearing. [19342] | 0.10<br>220.00/hr | 22.00 |
| 11/30/2021 | CIG | Review/analyze | | |
|            |     | Review And Analyze Motion Requesting Extension Of Time. [19362] | 1.80<br>220.00/hr | 396.00 |
|            | CIG | Review/analyze | | |
|            |     | Review And Analyze Notice Response Of Oversight Board To Aafafs Objection To Inclusion Of Acts 80, 81, And 82 On Exhibit C. [19333] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review And Analyze MOR For Debtor In Case No. 19-4157. | 220.00/hr | | |
| CIG | Review/analyze | | 0.10 | 22.00 |
| | Review And Analyze Order Concerning Motions Filed By Ana A. Nunez Velazquez. [19358] | 220.00/hr | | |
| CIG | Review/analyze | | 0.10 | 22.00 |
| | Review And Analyze Order Concerning Motions Filed By Jaime Diaz O'Neill. [19359] | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review And Analyze Motion Compliance With Order. [19361] | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review And Analyze Communication Sent By Tristan Axelrod Regarding Betteroads Poc Matters. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review And Analyze Objection To Proposed Findings Of Fact And Conclusions Of Law In Connection With The Confirmation Of The Modified Eighth Amended Title III Joint Plan Of Adjustment. [19383] | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review And Analyze Order Concerning [19282] Motion For Enlargement Of Time By The United States Of America. [19335] | 220.00/hr | | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review And Analyze Motion For Relief From Stay Under 362. [19336] | 220.00/hr | | |
| CIG | Review/analyze | | 0.10 | 22.00 |
| | Review And Analyze  Order Finding As Moot . [19382] | 220.00/hr | | |
| CIG | Review/analyze | | 0.10 | 22.00 |
| | Review And Analyze Order Denying Application For Failure To Comply With Lbr 2013. | 220.00/hr | | |
| CIG | Review/analyze | | 0.10 | 22.00 |
| | Review And Analyze Order Granting [19357] Urgent Consensual Motion For Extension Of Deadlines. [19370] | 220.00/hr | | |
| CIG | Review/analyze | | 1.30 | 286.00 |
| | Review And Analyze Motion Submitting Modified Eighth Amended Title III Joint Plan Of Adjustment. [19365] | 220.00/hr | | |
| CIG | Review/analyze | | 1.10 | 242.00 |
| | Review And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment. [19368] | 220.00/hr | | |
| CIG | Other | | 0.10 | 22.00 |
| | Review And Analyze Order Concerning Letter From Faculty Of The University Of Puerto Rico. 17-3283 [19369] | 220.00/hr | | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Motion To Extend The Period To Approve Puerto Rico Financial Adjustment Plan Proposed By The Fomb. [19355] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Urgent Consensual Motion For Extension Of Deadlines. [19357] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Urgent Motion (Second Urgent Omnibus Consented Motion) For Extension Of Deadlines. [19372] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Notice Of Correspondence Received By The Court  Carlos J. Corrada Bravo. [19374] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Natalia Alfonso To Provide Information Regarding Certain Data Requested From Agencies. Consider Information And Necessary Actions. | 220.00/hr | |

SUBTOTAL: 88.80 19,456.00

Relief from Stay/Adequate Prot

| | | | | |
|---|---|---|---|---|
| 11/22/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice Of Withdrawal Of Document Notice Of Withdrawal And/Or To Dismiss With Prejudice The Pending Dra-Related Disputes [7643] Motion For Relief From Stay Under 362 [E]. Filed By Amerinational. Dke#19185 | 200.00/hr | |

SUBTOTAL: 0.10 20.00

Meetings of and Communications

| | | | | |
|---|---|---|---|---|
| 11/01/2021 | NAG | Com(other exter | 2.00 | 190.00 |
| | | Follow Up Phone And Electronic Communication In Order To Know The Status Of Information Requested From Commonwealth Agencies. | 95.00/hr | |
| 11/02/2021 | JR | Com(other exter | 0.20 | 19.00 |
| | | Email With Julio Veguilla (Supervisor At Asg) To Follow Up On Pending Certified Copy Of Contracts With Sesco Technology Solutions. [ Sesco Technology Solutions, Llc] | 95.00/hr | |
| | CIG | Plan and prepare for | 0.50 | 110.00 |
| | | Review And Analyze Relevant Information To Prepare For Telephone Conference With Dgc, Br And Vendor'S Counsels. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| | CIG | Appear for | 0.40 | 88.00 |
| | | Participate In Telephone Conference With Vendor'S Counsels, Dgc And Br. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review And Analyze Communication Sent By Matt Sawyer To Ken Leonetti To Provide Information Requested During Conference.  Review Case Law Provided And Consider Necessary Actions. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Tomi Donahoe To Discuss Information To Be Provided By Vendor'S Counsel Prior To Conference. Review Response From Ken Leonetti, Vendor'S Counsel. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |
| 11/03/2021 | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft Communication For Tomi Donahoe To Discus Information Necessary In Order To The National Guard To Provide Data Requested. Consider Next Steps. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Natalia Alfonso To Discuss Information Requests To Asg. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Jessica Morales Representative Of Asg To Provide Status Of Information Requested From Agency And Provide Related Information Regarding Assignment. Consider Necessary Actions. | 220.00/hr | |
| 11/04/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Allie Deering To Provide Information Regarding Motion For Case No 17-4157. Review Related Response By Tristan Axelrod. | 220.00/hr | |
| | NAG | Com(other exter | 0.50 | 47.50 |
| | | Communication With Agencies  And Receive, Review And Secure Information Sponse To Rfp. | 95.00/hr | |
| 11/05/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Respond To Communication Sent By Tristan Axelrod Regarding Payment Of Claim In Debtor'S Bankruptcy Case. [ Gui-Mer-Fe Inc] | 220.00/hr | |
| 11/09/2021 | NAG | Com(other exter | 2.30 | 218.50 |
| | | Several Phone And Electronic Communications Following Up Agencies Requests. | 95.00/hr | |
| 11/10/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Court To Register For Confirmation Hearing Set For 11/12/21. Fill Out Relevant Forms To Register For Attendance. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod Regarding Participation In Confirmation Hearing And Requests Regarding Same. Respond To Communication. | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Zoom Invitation For Virtual Confirmation Hearing For Friday Nov. 12, 2021. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. 3Rd Day Of Confirmation Hearing Held On 11/10/2021. [19155] | 220.00/hr | |
| 11/12/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Andrew Riccio, Vendor'S Counsel, To Discuss Pending Information And Data Requests. [ Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Respond To Several Communications From Tristan Axelrod Regarding Confirmation Hearing Matters. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Objection Of The Asociaci?n De Jubilados_De La Judicatura De Puerto Rico. [19175] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Court To Register For Hearings Set For Next Week. Register For Hearings For No. 15-18, 2021. | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Draft Communication For Tristan Axelrod To Provide Information Regarding Payments According To Confirmed Plan.  Review Reply From Mr. Axelrod. | 220.00/hr | |
| 11/14/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication From Libbie Osaben Sponse To Tristan Axelrod Regarding Scc'S Confirmation Proffer For Closing Arguments. | 220.00/hr | |
| 11/15/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Communication Sent By Ken Suria To Provide Evidence Of Filing Of Notice Of Voluntary Dismissal. [ Ready & Responsible Security, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Communication Sent By Ken Suria To Provide Evidence Of Filing Of Notice Of Voluntary Dismissal. [ National Copier & Office Supplies, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Communication Sent By Ken Suria To Provide Evidence Of Filing Of Notice Of Voluntary Dismissal. [ National Copier & Office Supplies, Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

| Date | Staff | Description | | |
|---|---|---|---|---|
| 11/16/2021 | CIG | Review/analyze<br>Review And Analyze Communication Sent By Aurivette Deliz, Representative Of Vendors, To Discuss Status Of Case And Pending Matters. [ Total Petroleum Puerto Rico Corp] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze Order Granting Urgent Motion Of Apj For Entry Of Order. [19267] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Motion In Objection And To Be Heard On The December 2021 Hearing. [19270] | 0.50<br>220.00/hr | 110.00 |
| | NAG | Com(other exter<br>Several Phone And Electronic Communications Following Up Agencies Requests. | 1.60<br>95.00/hr | 152.00 |
| 11/17/2021 | CIG | Review/analyze<br>Review And Analyze Communication Sent By Tristan Axelrod Regarding Matters Related To Confirmation Hearing Set For The Day. Draft Response. | 0.30<br>220.00/hr | 66.00 |
| 11/19/2021 | CIG | Review/analyze<br>Review And Analyze Communications Seny By Tristan Axelrod To Request Information Related To Case Translations.  Review Related Communication From Ken Suria And Margarita Torres. | 0.30<br>220.00/hr | 66.00 |
| 11/30/2021 | NAG | Com(other exter<br>Several Phone And Electronic Communications Following Up Agencies Requests. | 1.30<br>95.00/hr | 123.50 |
| | | SUBTOTAL: | 15.70 | 2,466.50 |

Avoidance Action Analysis

| Date | Staff | Description | | |
|---|---|---|---|---|
| 11/01/2021 | CIG | Review/analyze<br>Review And Analyze Communication Sent By Arturo Gonzalez To Provide Position Regarding Certain Matters Related To Adversary Proceedings. Consider Necessary Actions. [ E. Cardona & Asociados, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review And Analyze Notice Of Second Amended Agenda Of Matters Scheduled For The Pretrial Conference And Hearing On Motions In Limine On November 1, 2021 At 9:30A.M. 17-3283 [18990] | 0.80<br>220.00/hr | 176.00 |
| | CIG | Review/analyze<br>Review And Analyze Communication Sent By Natalia Alfonso To Provide Status Report On All Information Requests To Certain Entities.  Review And Analyze Report And Consider Necessary Actions. | 1.00<br>220.00/hr | 220.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review And Analyze Communication Sent By Velmary Martinez From The Department Of Health To Discuss Status Of Information Requested From Department And Provide Related Data.  Review Attached Information. | 220.00/hr | |
| 11/03/2021 | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Information Provided By Department Of Treasury To Provide Part Of Information Requested From Department.  Draft Communication For Natalia Alfonso To Request Pending Information. | 220.00/hr | |
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Review And Analyze Communication Sent By Natalia Alfonso To Provide Additional Batch Of Information Requested From Hacienda.  Review Information Submitted And Consider Necessary Actions. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft Communication For Tomi Donahoe To Provide Additional Batch Of Information Sent By Hacienda Regarding Prior Requests. | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft Communication For Tomi Donahoe To Provide First Batch Of Information Submitted By Hacienda Representatives. | 220.00/hr | |
| | CIG | Draft/revise | 0.10 | 22.00 |
| | | Review And Analyze Motion Submitting Pretrial Informative Motion And Correcting Docket No 18757. 17-3283 [19031] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Natalia Alfonso With Additional Information Regarding Asg Information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Natalia Alfonso To Provide Table With Summary Of Agencies And Information Submitted By Each. Review Information And Consider Necessary Actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Tomi Donahoe To Discuss Assignment Regarding Information Requests From Several Agencies.  Consider Next Steps With Assignment. | 220.00/hr | |
| 11/04/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Communication Sent By Ken Suria To Provide Position Regarding Motion For Case No 17-4157. | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Joint Motion To Extend Response Deadlines In Case No. 17-4157. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Urgent Motion For Entry Of Order Granting Access To Governor Pierluisi To Hearing On Confirmation Of Title III Joint Plan Of Adjustment. [19072] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Communication Sent By Matt Sawyer To Discuss Dismissal Of Certain Adversray Cases And Notices Of Dismissal.  Review And Respond To Several  Related Communications From Ken Suria And Matt Sawyer. | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review Draft Of Motion For Case No. 17-4157 and draft communication with proposed edits To Kenneth Suria And Tristan Axelrod. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Provide Draft Of Motion To Be Filed In Case No. 17-4157 And Request Relevant Edits. | 220.00/hr | |
| 11/09/2021 | CIG | Review/analyze | 1.10 | 242.00 |
| | | Review And Analyze Communication Sent By Matt Sawyer To Discuss Scc'S Position Regarding Clamis For Bankrupt Vendor Betterecycling.  Review Attached Memorandum Regarding Recommended Actions. | 220.00/hr | |
| 11/11/2021 | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review And Analyze Communication Sent By Natalia Alfonso To Provide Information Requested By Department Of Health Regarding Agency Data Requests. Review Attached Information And Consider Necessary Actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Motion Submitting Amended Second Supplemental Annotated Exhibit List. [19168] [ Total Petroleum Puerto Rico Corp] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Communication Sent By Tomi Donahoe To Miguel Nazario To Discuss Matters Regarding Case And Update Case Information. [ Total Petroleum Puerto Rico Corp] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Tomi Donahoe To Aurivette Deliz, Vendor'S Counsel, To Discuss Status Of Informal Resolution Process And Consider Pending Matters. [ Total Petroleum Puerto Rico Corp] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Provide Scc And Ucc Position Regarding Case And Draft Of Notice Of Voluntary Dismissal For Review.  Review Motion And Consider Necessary Edits. [ Ready & Responsible Security, Inc.] | 220.00/hr | |

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review And Analyze Communication Sent By Tomi Donahoe To Vendor'S Counsel, Andrew Riccio, To Discuss Status Of Informal Resolution Process And Other Pending Matters. Consider Necessary Actions. [ Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Provide Scc And Ucc Position Regarding Case And Draft Of Notice Of Voluntary Dismissal For Review.  Review Motion And Consider Necessary Edits. [ National Copier & Office Supplies, Inc] | 220.00/hr | |
| 11/12/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Luis Llach To Provide Position Regarding Proposed Dismissal Recommendation For Certain Adversary Cases. | 220.00/hr | |
| 11/15/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Provide Final Draft Of Notice Of Voluntary Dismissal For Final Review. Review And Consider Final Edits. [ Ready & Responsible Security, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Provide Final Draft Of Notice Of Voluntary Dismissal For Final Review. Review And Consider Final Edits. [ National Copier & Office Supplies, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Tomi Donahoe To Discuss Additional Information To Be Requested From Dtop. Review Requested Data And Consider Necessary Actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communications Sent By Tristan Axelrod And Ken Suria Regarding Authority To File Certain Voluntary Dismissals.  Consider Necessary Actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Communication Sent By Tomi Donahoe To Discuss Additional Information To Be Requested From Certain Government Entities.  Review Requested Data And Consider Necessary Actions. | 220.00/hr | |
| | SUBTOTAL: | | 12.10 | 2,662.00 |

Other Contested Matters (exclu

| 11/03/2021 | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Motion Requesting Order For The Bankruptcy Administrator To Make A Claim To Fema For Additional Funds Filed By Allan J. Mayer, Pro Se. Dke#18609 | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Notice Of Correspondence Received By The Court . Los Empleados Previamente Firmantes, Sara Maria Meyer Comas, Glenn E. Ryhanych, Leyda Mercado, Carmencita Vargas, And Mike Fellman. Dke#18640 | 200.00/hr | |
| 11/05/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion Leave Of Court To Substitute Document File In Error At Docket No. 18757 Motion Submitting Filed By Asociacion De Maestros De Puerto Rico, Asociacion De Maestros De Puerto Rico -Local Sindica.  Dke#19038 | 200.00/hr | |
| 11/09/2021 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Eighth Alternative Dispute Resolution Status Notice Filed By Fomb. Dke#18981 | 200.00/hr | |
| 11/23/2021 | FOD | Review/analyze | 7.40 | 1,628.00 |
| | | Receive And Analyze Notice Of Submission Of Second Amended Plan Supplement And Plan Related Documents By The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. #1268] | 220.00/hr | |
| | SUBTOTAL: | | 8.20 | 1,788.00 |

General Litigation

| | | | | |
|---|---|---|---|---|
| 11/01/2021 | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice Of Amended Agenda Of Matters Scheduled For The Pretrial Conference And Hearing On Motions In Limine. Docket No. 18901. Filed By Fomb. | 220.00/hr | |
| 11/02/2021 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read And Analyze Counterclaim Plaintiffs? Notice Of Voluntary Dismissal Without Prejudice Pursuant To Fed R. Civ. P. 41 And Fed. R. Bankr. P. 7041 [In Case No. 17-Bk-03567, D.E. # 1108] | 220.00/hr | |
| 11/03/2021 | YG | Review/analyze | 0.40 | 88.00 |
| | | Analyze Claims Adr Stipulation Of Settlement  (Claim Number(S): 5575, 24835 And 27535) (41 Pages) Filed By Fomb. Docket No. 18982. | 220.00/hr | |
| | YG | Review/analyze | 2.80 | 616.00 |
| | | Analyze Motion Submitting The Dra Parties Motion Submitting Amended Witness Declarations  [19009] Order And Exhibits. Docket No. 19049. Filed By Amerinational Community Services, Llc. (276 Pages) | 220.00/hr | |
| | FOD | Review/analyze | 2.40 | 528.00 |
| | | Read And Receive Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al (295 Pages) [In Case No. 17-Bk-03566, D.E. # 1233] | 220.00/hr | |
| | NAG | Draft/revise | 0.60 | 57.00 |
| | | Prepare Excel Spreadsheet With The Status Of Agency Requests. | 95.00/hr | |

Firm Tax ID: 66-0554116

| 11/04/2021 | KCS | Review/analyze<br>Multiple Emails Exchange On Several Notices Of Voluntary Dismissal. | 0.30<br>280.00/hr | 84.00 |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Multiple Emails Relative To Motion To Be Filed In Betterecycling Matter. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Draft/revise<br>Receive Email From Tristan Axelrod With Motion For Our Review. Revise The Same And Responded With Approval. | 0.20<br>280.00/hr | 56.00 |
| | YG | Review/analyze<br>Analyze Motion Submitting Certified Translation Of Judgment In Case No. Klan201901253. Docket No. 18994. (119 Pages) | 1.20<br>220.00/hr | 264.00 |
| | FOD | Review/analyze<br>Receive And Analyze Notice Of Filing Of Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. (311 Pages) [In Case No. 17-Bk-03566, D.E. #1234] | 2.60<br>220.00/hr | 572.00 |
| | FOD | Review/analyze<br>Receive And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. (194 Pages) [In Case No. 17-Bk-03566, D.E. #1235] | 1.60<br>220.00/hr | 352.00 |
| | FOD | Review/analyze<br>Receive And Analyze Notice Of Submission Of Amended Plan Supplement And Plan Related Documents By The Commonwealth Of Puerto Rico, Et Al. (756 Pages) [In Case No. 17-Bk-03566, D.E. #1236] | 6.20<br>220.00/hr | 1,364.00 |
| | CIG | Draft/revise<br>Review And Edit Notice Of Voluntary Dismissal And Circulate To Relevant Parties For Review And Approval. [ Girard Manufacturing, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Review And Finalize Notice Of Voluntary Dismissal And File In Adversary Case. Circulate Receipt Of Filing To Relevant Parties. [ Puerto Rico Supplies Group Inc] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Draft/revise<br>Review And Edit Notice Of Voluntary Dismissal And Circulate To Relevant Parties For Review And Approval. [ Puerto Rico Supplies Group Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Review And Finalize Notice Of Voluntary Dismissal And File In Adversary Case. Circulate Receipt Of Filing To Relevant Parties. [ Cchpr Hospitality, Inc.] | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID: 66-0554116

| | CIG | Draft/revise | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review And Edit Notice Of Voluntary Dismissal And Circulate To Relevant Parties For Review And Approval. [ Cchpr Hospitality, Inc.] | 220.00/hr | |
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Review And Finalize Notice Of Voluntary Dismissal And File In Adversary Case. Circulate Receipt Of Filing To Relevant Parties. [ Girard Manufacturing, Inc] | 220.00/hr | |
| 11/05/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice Of Correspondence Received By The Court Email Submissions. Dke#19044 | 200.00/hr | |
| 11/08/2021 | FOD | Review/analyze | 2.70 | 594.00 |
| | | Receive And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. # 1240] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive And Analyze Minutes Of Proceedings For Hearing Held On November 8, 2021.  [In Case No. 17-Bk-03566, D.E. #1242] | 220.00/hr | |
| | FOD | Review/analyze | 1.70 | 374.00 |
| | | Receive And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. # 1239] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive And Analyze Modifications To Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. # 1237] | 220.00/hr | |
| | FOD | Review/analyze | 2.60 | 572.00 |
| | | Receive And Analyze Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. 1238] | 220.00/hr | |
| 11/09/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Motion To Compel Compliance With Stipulation Case No. 2007-07-0025 Filed By Jose Miguel Malvet. Dke#18880 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze - Fourth Joint Informative Motion To Notify Schedule Of Upcoming Depositions And Procedures For Attendance Of The Same [18394] Filed By Fomb. Dke#18987 | 200.00/hr | |
| 11/10/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Stipulation And Order Of Substitution Of Counsel [17] Notice Of Appearance And Request For Notice Filed By American Federation Of State, County And Municipal Employees Dke#19079 | 200.00/hr | |

Firm Tax ID: 66-0554116

|            |     |                                                                                                                                                                                                        |              |        |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------|--------|
|            | FOD | Review/analyze<br>Receive And Analyze Minutes Of Proceedings For November 10, 2021.                                                                                                                     | 0.10<br>220.00 /hr | 22.00  |
| 11/12/2021 | FOD | Review/analyze<br>Receive And Analyze Modifications To Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al [In Case No. 17-Bk-03566, D.E. # 1248]        | 0.10<br>220.00 /hr | 22.00  |
|            | FOD | Review/analyze<br>Receive And Analyze Notice Of Withdrawal And/Or To Dismiss With Prejudice The Pending Dra-Related Disputes [Incase No. 17-Bk-03567, D.E. # 1110]                                        | 0.10<br>220.00 /hr | 22.00  |
|            | FOD | Review/analyze<br>Receive And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al.  [In Case No. 17-Bk-03566, D.E. # 1250]   | 2.70<br>220.00 /hr | 594.00 |
|            | FOD | Review/analyze<br>Receive And Analyze Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. #1249]                         | 2.60<br>220.00 /hr | 572.00 |
|            | FOD | Review/analyze<br>Receive And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan<br>Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. # 1251] | 1.80<br>220.00 /hr | 396.00 |
| 11/15/2021 | KCS | Review/analyze<br>Receive Notice Of Voluntary Dismissal. Edit The Same And File With The Court. Draft Email To Client Advising Of The Same. [ National Copier & Office Supplies, Inc]                     | 0.40<br>280.00 /hr | 112.00 |
|            | KCS | Review/analyze<br>Receive Notice Of Voluntary Dismissal. Edit The Same And File With The Court. Draft Email To Client Advising Of The Same. [ Ready & Responsible Security, Inc.]                         | 0.40<br>280.00 /hr | 112.00 |
|            | FOD | Review/analyze<br>Receive And Analyze Minute Of Proceedings For November 15, 2021. [In Case No. 17-Bk-3566, D.E. # 1256]                                                                                  | 0.20<br>220.00 /hr | 44.00  |
|            | FOD | Review/analyze<br>Read And Analyze Notice Of Voluntary Dismissal With Prejudice Pursuant To Fed. R. Civ. P. 41(A)(1)(A)(I) And Fed. R. Bankr. P. 7041. [ National Copier & Office Supplies, Inc]          | 0.10<br>220.00 /hr | 22.00  |
| 11/16/2021 | NAG | Review/analyze<br>Receive, Review And Secure Documents From Fire Department, Sponse To Rfp.                                                                                                               | 0.30<br>95.00 /hr  | 28.50  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NAG | Appear for<br>Visit Assmca Office In Order To Pickup Documents Requested<br>On Rfp. | 1.80<br>95.00/hr | 171.00 |
| 11/17/2021 | FOD | Review/analyze<br>Receive And Analyze Minute Of Proceedings For November 17,<br>2021. [In Case No. 17-Bk-3566, D.E. # 1259] | 0.10<br>220.00/hr | 22.00 |
| | NAG | Manage date/fil<br>Review And Secure Documents Produced By Assmca Sponse To<br>Rfp. | 0.40<br>95.00/hr | 38.00 |
| 11/19/2021 | NLO | Review/analyze<br>Analyze Notice Of Defective Pleading (Signed By Clerk On<br>11/10/2021 ) (Attachments: # (1) Defective Filing Carmen Roig<br>Torres). Dke#19157 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Second Notice Of Defective Pleading (Signed By Clerk<br>On 11/10/2021) [18379] Notice Of Defective Pleading<br>(Attachments: # (1) Defective Filing Attorney Ivan Pagan.<br>Dke#19156 | 0.10<br>200.00/hr | 20.00 |
| 11/22/2021 | FOD | Review/analyze<br>Receive And Analyze Modified Eighth Amended Title III Joint Plan<br>Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In<br>Case No. 17-Bk-03566, D.E. # 1265] | 2.50<br>220.00/hr | 550.00 |
| | FOD | Review/analyze<br>Receive And Analyze Notice Of Filing Of Modified Eighth<br>Amended Title III Joint Plan Of Adjustment Of The<br>Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566,<br>D.E. # 1266] | 2.80<br>220.00/hr | 616.00 |
| 11/23/2021 | FOD | Review/analyze<br>Receive And Analyze Notice Of Filing Of Revised Proposed<br>Order And Judgment Confirming Modified Eighth Amended Title<br>III Joint Plan<br>Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In<br>Case No. 17-Bk-03566, D.E. # 1267] | 1.90<br>220.00/hr | 418.00 |
| | FOD | Review/analyze<br>Receive And Analyze Supplement To Exhibit List-Declarations<br>Admitted In Court | 0.20<br>220.00/hr | 44.00 |
| 11/24/2021 | FOD | Review/analyze<br>Receive And Analyze Notice Of Executory Contracts And<br>Unexpired Leases To Be Assumed Pursuant To Title III Plan Of<br>Adjustment [In Case No. 17-Bk-03566, D.E. #1272] | 0.60<br>220.00/hr | 132.00 |
| | FOD | Review/analyze<br>Receive And Analyze Exhibit List  [1265] Modified Eighth<br>Amended Title III Joint Plan Of Adjustment Of The<br>Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566,<br>D.E. # 1271] | 0.70<br>220.00/hr | 154.00 |

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.10<br>220.00/hr | 22.00 |
| | | Receive And Analyze Minutes Of Proceedings For November 23, 2021. | | |
| 11/28/2021 | FOD | Review/analyze | 2.40<br>220.00/hr | 528.00 |
| | | Receive And  Analyze Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al [In Case No. 17-Bk-03566, D.E. # 1275 | | |
| 11/29/2021 | FOD | Review/analyze | 1.90<br>220.00/hr | 418.00 |
| | | Receive And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan<br>Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [I Case No. 17-Bk-03566, D.E. # 1278] | | |
| | FOD | Review/analyze | 1.10<br>220.00/hr | 242.00 |
| | | Receive And Analyze Notice Of (I) Filing Proposed Findings Of Fact And Conclusions Of Law And (Ii) Deadline For Objections Thereto [In Case No. 17-Bk-03566, D.E. # 1276] | | |
| | FOD | Review/analyze | 2.40<br>220.00/hr | 528.00 |
| | | Receive And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03566, D.E. #1277] | | |
| 11/30/2021 | CIG | Draft/revise | 0.30<br>220.00/hr | 66.00 |
| | | Review And Anlayze Relevant Information And File Amended Notice For Dismissal For Case No. 19-0103. | | |
| | SUBTOTAL: | | 57.40 | 12,322.50 |

Claims Administration and Obje

| | | | | |
|---|---|---|---|---|
| 11/12/2021 | NLO | Review/analyze | 0.10<br>200.00/hr | 20.00 |
| | | Analyze Joint Status Report [Ecf No. 19009]  [19009] Order Filed By Amerinational Community Services, Llc, Cantor-Katz Collateral Monitor Llc. Dke#19104 | | |
| 11/01/2021 | YG | Review/analyze | 0.30<br>220.00/hr | 66.00 |
| | | Analyze Opinion And Order Denying The Dra Parties' [17009] Motion For Allowance Of An Administrative Expense Claim. Related Document: [18270]. Signed By Judge Laura Taylor Swain On 10/29/2021. (26 Pages) Docket No. 18892. | | |
| | YG | Review/analyze | 6.70<br>220.00/hr | 1,474.00 |
| | | Commence Analyzing Motion Dra Parties Motion In Compliance With Order Directing Unsealing Of Dra Parties (I) Objection To The 7Th Amended Title III Joint Plan Of Adjustment. Docket No. 1889. Filed By Ameri National Community. (Review 670 Of 1894 Pages) | | |

Firm Tax ID: 66-0554116

| Date | Init. | Description | | |
|---|---|---|---|---|
| 11/03/2021 | YG | Review/analyze<br>Analyze Debtor'S Omnibus Objection To Claims Three Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico (53 Pages) Docket No. 18960) Filed By Fomb. | 0.60<br>220.00/hr | 132.00 |
| | YG | Review/analyze<br>Analyze Debtor'S Omnibus Objection To Claims Three Hundred Ninety-Fifth Omnibus Objection Of The Commonwealth Of Puerto Rico Filed By Fomb (63 Pages) Docket No. 18959. | 0.60<br>220.00/hr | 132.00 |
| | YG | Review/analyze<br>Analyze Debtor'S Omnibus Objection To Claims Three Hundred Ninety-Seventh Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico (85 Pages) Filed By Fomb. Docket No. 18961 (83 Pages) | 0.90<br>220.00/hr | 198.00 |
| | NLO | Review/analyze<br>Analyze Response To Debtor'S Objection To Claim 51476, 51426 [17931] Debtor'S Omnibus Objection To Claim 388Th Omnibus Objection (Substantive) Of The Commonwealth Ers By Aee Filed. Filed By Aeepr. Dke#18613 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Suppl. Omnibus Order Awarding Interim Allowance Of Compensation For Professional Services Rendered And Reimbursement Of Expenses For The Twelfth Interim And Prior Compensation Periods. [9624,9626, 9628,9630,15156,16047,17378,18003,18517] Dke#18625 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Motion Limited Response Of Vaqueria Tres Monjitas, Inc. To Objection Of The Commonwealth Of Puerto Rico To Proof Of Claim No. 42505 Filed By Vaqueria Tres Monjitas, Inc. Dke#18610 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Order Denying [18609] Motion Requesting Order For The Bankruptcy Administrator To Make A Claim To Fema For Additional Funds Filed By Allan J. Mayer. Dke#18624 | 0.10<br>200.00/hr | 20.00 |
| 11/04/2021 | YG | Review/analyze<br>Continue Analyzing Motion Dra Parties Motion In Compliance With Order Directing Unsealing Of Dra Parties (I) Objection To The 7Th Amended Title III Joint Plan Of Adjustment. Docket No. 1889. Filed By Ameri National Community. (Review 560 Of 1894 Pages). | 5.60<br>220.00/hr | 1,232.00 |
| 11/05/2021 | YG | Review/analyze<br>Analyzing Last Pages Of Motion Dra Parties Motion In Compliance With Order Directing Unsealing Of Dra Parties (I) Objection To The 7Th Amended Title III Joint Plan Of Adjustment. Docket No. 1889. Filed By Ameri National Community. (Review 664 Pages). | 6.60<br>220.00/hr | 1,452.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Regarding Notice Of Constitutional Challenge To A Statute [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By Fomb.  Dke#19016 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response To Debtors Objection (Alternative Resolution Process)(Claims Number(S): 177680) [16677] Debtor'S Acr Notice Filed By Fomb, Filed By Josefina Mora Martinez, Pro Se. Dke#19036 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze      Response To Debtors Objection (Alternative Resolution Process)(Claims Number(S): 148093) [15027] Filed By Marixa Cintron Roman, Pro Se. Dke#19035 | 200.00/hr | |
| | NLO | Review/analyze | 1.30 | 260.00 |
| | | Analyze Response To Debtor'S Objection To Claim 7648 [17973] Debtor'S Omnibus Objection To Claims Three Hundred Ninetieth Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico To No Liability Claims Filed By Fomb.  Dke#19032 (135 Pages) | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze      Response To Debtor'S Objection To Claim 179463 [17923] Debtor'S Omnibus Objection To Claims, The Three Hundred Seventy-Fourth Omnibus Objection (Substantive) Of The Commonwealth, Stfa, Hta And Ers Filed By C Filed By Fomb.  Dke#19037 | 200.00/hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Order Regarding Fourth Informative Motion Of Fomb With Respect To Resolution Of Proofs Of Claim Pursuant To Alternative Dispute Resolution Procedures [18982]  Dke#19011 | 200.00/hr | |
| 11/06/2021 | YG | Review/analyze | 0.90 | 198.00 |
| | | Omnibus Reply Of The Commonwealth Of Puerto Rico, The Employees Retirement System Regarding Plan Adjustment. Docket No. 18874. Filed By Fomb. (94 Pages) | 220.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Certificate Of No Objection (Attachments: # (1) Proposed Order) Filed By  Norberto Tomassini Et Als & Ivan Ayala. Dke#19051 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response To Debtor'S Objection To Claim 108658 [17923] Debtor'S Omnibus Objection To Claims, The Three Hundred Seventy-Fourth Omnibus Objection (Substantive) Of The Commonwealth, Stfa,Hta And Ers Filed By Brenda Sanchez Rivera, Pro Se. Dke#19046 | 200.00/hr | |

Firm Tax ID: 66-0554116

| Date | | Description | | |
|---|---|---|---|---|
| 11/09/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Nineteenth Notice Of Transfer Of Claims To Administrative Claims Reconciliation [12274] Filed By Fomb. Dke#18956 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice Of Removal Of Certain Claims From Administrative Claims Reconciliation [12274] Filed By Fomb. Dke#18955 | 200.00/hr | |
| 11/12/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response To Omnibus Objection (No Objection On File) - Claims Number 108604 [17949] Response To Omnibus Objection (No Objection On File) Filed By Alba E. Ramos Ostolaza, Pro Se. Dke#19151 | 200.00/hr | |
| 11/17/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Urgent Consensual Motion For Thirteenth Extension Of Deadlines Regarding Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim [2281] Filed By Fomb In Case 17-04780. Dke#2647 | 200.00/hr | |
| 11/19/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Alternative Dispute Resolution Notice - Seventeenth Notice Of Transfer Of Claims To Alternative Dispute Resolution. (Attachments: # (1) Exhibit A) Filed By Fomb. Dke#19169 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Analyze Response To Debtor'S Objection To Claim 173516: [17917] Debtor'S Omnibus Objection To Claims Three Hundred Eighty-First Omnibus Objection (Substantive) Of The Commonwealth, Ers And Pba Filed By Gabriel Perez Marquez, Pro Se. Dke#19153 | 200.00/hr | |
| 11/22/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response To Debtor'S Objection To Claim 145387 [17923] Debtor'S Omnibus Objection To Claims, The Three Hundred Seventy-Fourth Omnibus Objection (Substantive) Of The Commonwealth Stfa And Ers Filed By Elsie Rivera Ortiz, Pro Se. Dke#19203 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice Of Withdrawal Of Document Supplemental Notice Of Withdrawal And/Or To Dismiss With Prejudice The Pending Dra-Related Disputes [6262] Filed By Amerinational Community Services, Llc, Cantor-Katz Collateral. Dke#19201 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Urgent Unopposed Motion Of The Commonwealth, Ers And Pba For Leave To File Omnibus Reply To Objections To Requested Rulings Regarding Act 53, 2021 [19161] Filed By Fomb. Dke#19205 | 200.00/hr | |

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Response To Debtor'S Objection To Claim 160968 [17923] Debtor'S Omnibus Objection To Claims, The Three Hundred Seventy-Fourth Omnibus Objection (Substantive) Of The Commonwealth Stfa, And Hta Filed By Gadiel Martinez Sanchez. Dke#19033 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response To Debtor'S Objection To Claim 167977 [17923] Debtor'S Omnibus Objection To Claims, The Three Hundred Seventy-Fourth Omnibus Objection (Substantive) Of The Commonwealth, Stfa, Hta Filed By Miriam E. Plaza Cruz, Pro Se. Dke#19202 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Objection To The Third Revised Proposed Order [19188] Notice Filed By Fomb, Et Al. Filed By Service Employees International Union, United Auto Workers International Union Dke#19204 | 200.00/hr | |

SUBTOTAL:                                                                        26.30         5,704.00

Plan and Disclosure Statement

| 11/01/2021 | CIG | Appear for | 2.00 | 440.00 |
|---|---|---|---|---|
| | | Appear For Pre-Trial Hearing For Plan Of Adjustment Confirmation. [Afternoon Session] | 220.00/hr | |
| | CIG | Appear for | 4.00 | 880.00 |
| | | Participate In Pre-Trial Hearing Pre-Confirmation Of Plan Of Adjustment. [Morning Session] | 220.00/hr | |
| 11/02/2021 | YG | Review/analyze | 0.70 | 154.00 |
| | | Analyze Notice Of Presentment Of U.S. Bank'S Second Amended Exhibit List In Connection With Plan Confirmation And Withdrawal Of Motion To Seal. Filed By U.S. Bank Trust National Association, Trustee, (65 Pages). Docket No. (18966). | 220.00/hr | |
| 11/03/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Urgent Motion For Extension Of Deadlines [18404] Motion To Compel Compliance With Stipulation Filed By Aafaf. Dke#18571 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Reservation Of Rights Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. And Notice Of Submission Of Plan Supplement [17627] Filed By Map 98 Segregated Portfolio, Oaktree, Et Als. Dke#18569 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion For Joinder  [17998] Objection Filed By Sucesion Pastor Mandry Mercado. Dke#18563 | 200.00/hr | |

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order Granting The [18599] Dra Parties' Urgent Motion To File The Dra Parties' Objection To The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al.Dke#18633 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Reservation Of Rights Confirmation Of Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By The Bank Of New York Mellon. Dke#18588 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Motion To Inform Appearance Of Counsel At Confirmation Hearing Filed By Service Employees International Union, United Auto Workers International Union. Dke#18611 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze  Motion Submitting Exhibit List In Connection With Plan Of Adjustment Confirmation [18394] Order, [18502] Order Filed By Aafaf. Dke#18672 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Objection To Proposed Order Of Confirmation (Qualified) [18447] Notice Filed By Fomb, Et Al. Filed By Finca Matilde, Inc. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order Regarding Notice Of Constitutional Challenge To A Statute. [17627] Dke#18620 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Objection [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By Fomb. Dke#18663. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order Granting [18571] Urgent Consented Motion For Extension Of Deadlines [18404] Motion To Compel Compliance With Stipulation. [18406] Dke#18581 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order Granting Debtors' [18334] Notice Of Motion And Motion For Order Excluding Testimony Of Andres Mercado Boneta.  [18333] Dke#18614 | 200.00 /hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Objection To 7Th Amended Title III Joint Plan Of Adjustment By Us Bank As Trustee For Prifa Bonds And Fiscal Agent For Pba Bonds [17627] Filed By U.S. Bank National Association, Trustee, Et Als. Dke#18634 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Objection To 7Th Amended Title III Joint Plan Of Adjustment By Us Bank As Trustee For Prifa Bonds And Fiscal Agent For Pba Bonds [17627] Filed By U.S. Bank National Association, Et Als. Dke#18632 | 200.00 /hr | |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | | |
|---|---|---|---|
| | Analyze Reply In Support Of Debtors' Motion For Order Excluding Expert Testimony Of Douglas J. Brickley [18331] Filed By Fomb. Dke#18641 | 0.20<br>200.00/hr | 40.00 |
| NLO | Review/analyze | | |
| | Analyze Reservation Of Rights Of Vaqueria Tres Monjitas, Inc. With Respect To The Seventh Amended Title LII Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico [17627] Filed By Vaqueria Tres Monjitas, Inc. Dke#18637 | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Notice Of Intent To Participate In Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Jefferies Llc. Dke#18600 | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Informative Motion For November 1 And November 8, 2021 Hearings [18502] Order Filed By Peter C Hein. Dke#18652 | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Objection To Objection Of The Dra Parties To The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [17627] Filed By Amerinational Community Services, Llc, Cantor-Katz Collateral Monitor Llc. Dke#18590 | 0.90<br>200.00/hr | 180.00 |
| NLO | Review/analyze | | |
| | Analyze Order To Appear For Urgent Status Conference. [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Dke#18643 | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Reservation Of Rights Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By The Oversight Board [17627] Filed By Aafaf. Dke#18592 | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Reservation Of Rights Of Assured Guaranty Corp. And Assured Guaranty Municipal Corp. With Respect To Initial Proposed Confirmation Order [18447] Filed By Assured Guaranty Corp., Dke#18645 | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Objection To Proposed Order And Judgment - With Exhibits Nn And Oo [17627] Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth [18447] Notice Filed By Fomb, Et Al. Filed By Peter C Hein. Dke#18647 | 0.40<br>200.00/hr | 80.00 |
| NLO | Review/analyze | | |
| | Analyze Objection To Confirmation Of Plan [17627] Motion Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By Fomb [17680] Brief Filed By Fomb. Filed By Peter C Hein. Dke#18575 (303 Pages) | 3.00<br>200.00/hr | 600.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Motion To Inform - Exhibit List, Witness List And Identification Of Declarations [18394] Order Filed By Peter C Hein. Dke#18648 | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Objection [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By Fomb, Filed By Asociacion De Maestros De Puerto Rico. Dke#18585 | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Notice Of Intent To Participate In Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Bmo Capital Markets Gkst. Dke#18598 | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Statement In Support Of Confirmation Of Commonwealth Plan Of Adjustment And Reservation Of Rights [17627]  Filed By Ambac Assurance Corporation. Dke#18601 | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Motion Submitting Exhibit List [17640] Order Granting Motion Filed By Suiza Dairy Corp. Dke#18653 | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze  Reply In Support Of Debtors' Motion For Order Excluding Expert Testimony Of Lizette Martinez [18328]  Filed By Fomb. Dke#18642 | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Order Concerning Letter Filed By Pedro Cintron Suarez. Dke#18660 | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Granting Debtors' [18320] Notice Of Motion And Motion For Order Excluding Testimony Of Janice Ramirez Velez And Expert Testimony Of Leonardo Giacchino. [18321] . Dke#18612 | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Notice Of Intent To Participate In Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Merrill Lynch, Pierce, Fenner & Smith Inc. Dke#18579 | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Motion For Joinder [17998] Objection Filed By Sucesion Pastor Mandry Mercado Filed By Demetrio Amador Inc. Dke#18582 | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Statement In Support And, Reservation Of Rights With Respect To The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al. Filed By National Public Finance Corp [17627] Dke#18754 | | 200.00/hr | |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Objection To Plan Confirmation [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al. Filed By Fomb, Filed By University Of Puerto Rico Retirement System Trust. Dke#18573 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Reservation Of Rights Regarding Confirmation Of Seventh Amended Title III Joint Plan Of Adjustment Of Commonwealth Of Puerto Rico, Et Al [17629] Filed By Official Committee Of Unsecured Creditors. Dke#18589 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Statement In Support And Reservation Of Rights With Respect To The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al. [17627] Filed By Of Assured Guaranty Corp. Et Al. Dke#18584 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice Of Intent To Participate In Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Barclays Capital Inc. Dke#18586 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice Of Intent To Participate In Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Community Health Foundation Of P.R. Inc. Dke#18603 | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Objection To [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By Of Miriam E. Lima Colon, Angel L. Mendez Gonzalez, Betzaida Feliciano Concepcion. Dke#18592 | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Certificate Of No Objection [18334] Notice Filed By Fomb, Et Al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Proposed Order). Dke#18580 | 200.00/hr | |
| 11/04/2021 | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Motion Submitting Certified Translation Judgment (Attachments: # (1) Exhibit Certified Transtation Of Judgment Case Nilda Agosto Maldonado K Pe 2005-0608) Filed By Nilda Agosto Maldonado. Dke#18697 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion Submitting AAFAFS Witness List To Be Offered In Connection With Plan Of Adjustment Confirmation [18394] Filed By AAFAF. | 200.00/hr | |
| | NLO | Review/analyze | 1.10 | 220.00 |
| | | Dra Parties Reply To Memorandum Of Law Opposing Dra Parties Motion In Limine To Exclude Certain Frcp 26(A)(2)(C) Expert Witnesses Or Testimony [18522] Filed By Amerinational Community Services, Llc Et Al. Dke#18686 (112 Pages) | 200.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                          Page No.:   40

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Urgent Motion To Extend Its Objection Deadlines With Respect To The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By The Oversight Board And The Confirmation Hearing Filed By AAFAF. Dke#18665 | 200.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze     Notice Debtors' Final Exhibit List In Connection With Confirmation Hearing  [18394] Order Filed By Fomb. Dke#18687 | 200.00/hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Analyze Notice Of Second Amended Agenda Of Matters Scheduled For The Pretrial Conference And Hearing On Motions In Limine Filed By Fomb. Dke#18990 | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Reservation Of Rights Regarding Proposed Order And Judgment Confirming Seventh Amended Title III Joint Plan Of Adjustment Of Commonwealth Of Puerto Rico, Et Al [18447] Filed By Official Committee Of Unsecured Creditors. Dke#18658 | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze     Objection To [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By Fomb [18506] Objection Filed By Javier Alejandrino Osorio. Dke#19008 | 200.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Motion To Inform Of Regarding Objections To Certain Exhibits Offered By Peter C. Hein [18760] Field By Fomb. Dke#19007. | 200.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze  Reservation Of Rights Of Assured Guaranty Corp. And Assured Guaranty Municipal Corp. With Respect To Initial Proposed Confirmation Order [18447] Filed Byamerinational Community Services, Llc, Cantor-Katz Collateral Monitor Llc . Dke#18685 | 200.00/hr | |
| NLO | Review/analyze | 2.30 | 460.00 |
| | Analyze Motion Submitting Exhibits 19-Cv-1336, 17-Cv-2286, 17-Cv-2340, Usca 20-1299, Usca 19-1667 Filed By Jaime A. Diaz Oneill, Pro Se. Dke#19006 (229 Pages) | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Initial Proposed Confirmation Order [18447] Notice Filed By Et Al. Filed By Ambac Assurance Corporation. Dke#18694 | 200.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Pro Se Notices Of Participation Received By The Court On 10/29/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment (Part 1 Of 1) Filed By Ramon L. Rodriguez Otero, Et Als. Dke#18989 | 200.00/hr | |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|---|
| | | Analyze Motion Submitting (Corrected) The Dra Parties Confirmation Hearing Witness List, Exhibit List And Deposition Designations [18675] Motion Submitting Filed By Amerinational Community Services. Dke#18992 | 200.00/hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Reply To Response To Motion Dra Parties Reply Memorandum Of Law In Support Of Their Motion In Limine To Exclude Certain Testimony Offered By Debtors Plan Expert Marti P. Murray [18342] Filed By Cantor-Katz Collateral, Et Als. Dke#18677 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Reservation Of Rights The Proposed Order Confirming The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By The Bank Of New York Mellon. Dke#18662 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice Debtors' Final List Of Witnesses To Be Offered In Support Of Confirmation Of Plan Of Adjustment [18394] Filed By Fomb. Dke#18683 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Reservation Of Rights Of The Official Committee Of Retired Employees With Respect To Initial Proposed Confirmation Order [18447] . Dke#18679 | 200.00/hr | |
| | NLO | Review/analyze | 3.00 | 600.00 |
| | | Analyze Objection To 7Th Amended Joint Plan Of Adjustment [17627] Motion - Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By Fomb, Et Al. Filed By U.S. Bank National Assoc, Et Als.Dke#18631 (303 Pages) | 200.00/hr | |
| 11/05/2021 | NLO | Review/analyze | 0.60 | 120.00 |
| | | Pro Se Notices Of Participation Received By The Court On 11/02/2021  Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Maria S. Hernandez Ramos, Maria C. Semidei Irizarry, Jenny Bonilla Candelaria, Et Als. Dke#19045 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Pro Se Notices Of Participation Received By The Court On 11/01/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Orlando Andino Huertas, Leticia Pereira Monzon. Dke#19013 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [19022] Urgent Consented Motion Of For Extension Of Deadlines [18532]. Dke#19041 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Urgent Motion Urgent Consented Motion Of For Extension Of Deadlines [18352]  Dke#19022 | 200.00/hr | |

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Espone Of Government Parties To The Court'S Order Granting Motion To Seal For Limited Duration And For Supplemental Briefing [18862] Dke#19030 | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order (I) Approving Form Of Notice Of Rulings The Oversight Board Requests At Confirmation Hearing Regarding Act 53-2021 And (Ii) Scheduling Objection Deadline [19002]. Dke#19017 | 200.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Second Amended Order Regarding Procedures For Hearing On Confirmation Of Plan Of Adjustment [18877] Order, [19005] Minute Entry For Proceedings.   Dke#19012 | 200.00/hr | |
| NLO | Review/analyze | 1.20 | 240.00 |
| | Analyze Pro Se Notices Of Participation Received By The Court On 11/02/2021  Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Lillian I. Torres Orraca, Lydia E. Gordian Medina, Carmen Zayas, Et Als. Dke#19042 (116 Pages) | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order Regarding Determinations Made On The Record At The November 1, 2021 Pretrial Conference Concerning Motions In Limine.  [18328], [18331], [18340], [18342]. Dke#19020 | 200.00/hr | |
| NLO | Review/analyze | 0.80 | 160.00 |
| | Analyze Informative Motion Regarding Agreements With Respect To Admissibility Of Exhibits [18984] Order (Attachments: # (1) Exhibit 1) Filed By Fomb.  Dke#19021 | 200.00/hr | |
| NLO | Review/analyze | 2.30 | 460.00 |
| | Analyze Motion Submitting Six Exhibits [ Case Nos. 19-Cv-1336, 17-Cv-2286, 17-Cv-2340, Usca 20-1299, Usca 19-1667] Filed By Jaime A. Diaz Oneill, Pro Se. (229 Pages) | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order: The [18404] Motion To Compel Compliance With Stipulation Filed By Rafael Bonilla Rivera, Is Withdrawn In Light Of The [19003] Motion Notifying Withdrawal Of Motion To Compel Filed By Rafael Bonilla Rivera. Dke#19039 | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response Of The Government Parties To The Court'S Order Granting Motion To Seal For Limited Duration And For Supplemental Briefing [18902] Filed Bt Fomb. Dke#19029 | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Motion Submitting Pretrial Informative Motion And Correcting [18757] Filed By Asociacion De Maestros De Puerto Rico. Dke#19031 | 200.00/hr | |

Firm Tax ID: 66-0554116

|  | NLO | Review/analyze | 1.60 | 320.00 |
|---|---|---|---|---|
|  |  | Analyze Motion To Inform Regarding Amended Declaration Of Professor Simon Johnson [18502] Order (Attachments: # (1) Exhibit 1 # (2) Rtc Exhibit 1) Filed By Official Committee Of Retired Employees Of Puerto Rico.  Dke#19014 (167 Pages) | 200.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review Comunication Sent By Court And Register For Hearings Set For November 8-10, 2021. | 220.00/hr | |
| 11/06/2021 | NLO | Review/analyze | 0.30 | 60.00 |
|  |  | Analyze Amended Objection To Plan Declaration Accompanying Objection To Confirmation, Annotated To Incorporate References To  Exhibits [17627] Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al. Filed By Peter C Hein. Dke#19047 | 200.00/hr | |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze     Reservation Of Rights The Plan Of Adjustment Filed By University Of Puerto Rico Retirement System Trust. Dke#19048 | 200.00/hr | |
|  | NLO | Review/analyze | 7.60 | 1,520.00 |
|  |  | Analyze Notice Of Submission Of Amended Plan Supplement And Plan Related Documents By The Commonwealth, Et Al. 19053 Motion - Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al [17627] Filed Fomb. Dke#19062 (756 Pages) | 200.00/hr | |
| 11/08/2021 | YG | Review/analyze | 2.90 | 638.00 |
|  |  | Analyze Motion Submitting Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Filed By Employees Retirement System Of The Government Of Puerto Rico. Docket No. 1238. Case No.17-03566-Lts9. (301 Pages). | 220.00/hr | |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Motion Submitting Supplemental Declaration Of Sheva R. Levy Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al.[18737] Dke#19059 | 200.00/hr | |
|  | NLO | Review/analyze | 0.20 | 40.00 |
|  |  | Analyze Motion Submitting Supplemental Declaration Of Gaurav Malhotra Of Ernst & Young Llp Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [18738] Filed By Fomb. Dke#19057 | 200.00/hr | |
|  | NLO | Review/analyze | 3.30 | 660.00 |
|  |  | Analyze Motion To Inform Of Financial Oversight And Management Board For Puerto Rico Regarding Amended Witness Declarations With 7 Exhibits Filed By Fomb [18726]. Dke#19054 (334 Pages) | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.70 | 140.00 |
| | | Analyze Motion Submitting Declaration Of Christina Pullo Of Prime Clerk Llc Regarding The Solicitation Of Votes And Tabulation Of Ballots Cast On Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al. Filed By Fomb. Dke#19056 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion Submitting Supplemental Declaration Of Natalie Jaresko Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [18729] Filed By Fomb. Dke#19058 | 200.00/hr | |
| | NLO | Review/analyze | 1.90 | 380.00 |
| | | Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al.[19053] Dke#19061 (194 Pages). | 200.00/hr | |
| | NLO | Review/analyze | 3.10 | 620.00 |
| | | Analyze Notice Of Filing Of Eight Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [19053] Filed By Fomb. Dke#19055 (311 Pages) | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion Submitting Supplemental Declaration Of Juan Samtambrogio Spect Of Confirmation Of Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al. [18736] Filed By Fomb. Dke#19060 | 200.00/hr | |
| | CIG | Appear for | 3.30 | 726.00 |
| | | Participate In Promesa Confirmation Hearing. Mornig Session. | 220.00/hr | |
| | CIG | Appear for | 0.50 | 110.00 |
| | | Participate In Promesa Confirmation Hearing. [Afternoon] | 220.00/hr | |
| 11/09/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze  Urgent Motion For Entry Of Order Granting Access To Governor Pierluisi To Hearing On Confirmation Of Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [18502]  Filed By Aafaf. Dke#19072 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Minute Entry For Proceedings Held Before Magistrate Judge Judith G. Dein. Motion Hearing Held On 10/28/2021 [18667] Dke#18893 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze     Statement Of The Mediation Team Concerning Plan Of Adjustment Confirmation Hearing. [17627] Filed By Fomb. Dke#18885 | 200.00/hr | |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 3.30 | 660.00 |
|---|---|---|---|
| | Analyze Motion To Inform Of Financial Oversight And Management Board For Puerto Rico Regarding Amended Witness Declarations With 10 Exhibits [18726] Filed By Fomb. Dke#19054 (334 Page) | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Objection To The Dra Parties Objections To Confirmation Hearing Exhibit Lists [18682] Filed By Amerinational Community Services, Llc, Et Als. Dke#18985 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Objection To Ampr'S Pretrial Informative Motion [19031] Motion Submitting Filed By Asociacion De Maestros De Puerto Rico Filed By Fomb. Dke#19073 | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Analyze Pro Se Notices Of Participation Received By The Court On 11/03/2021  Discovery For Confirmation Of Commonwealth Plan Of Adjustment (Part 1 Of 1). Filed By: Gladys Martinez Rojas, Et Als. Dke#19071 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze     Joint Motion To Inform - Joint Informative Motion Regarding Participation In Opening Arguments [18502] Order Filed By  Ambac Assurance Corporation, Amerinational, Et Als. Dke#19067 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Motion To Inform Appearance In Plan Confirmation Hearing Filed By Quest Diagnostics Of Puerto Rico, Inc. Dke#19068 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Notice - Joint Status Report Regarding Motions In Limine To Exclude Expert Testimony Of Lizette Martinez And Douglas J. Brickley And Request For Leave To File A Further Joint Status Report Filed By Fomb. Dke#19065 | 200.00 /hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Motion To Inform Response To Fomb Objections To Elliott Declaration Admissibility With Attachment [19007] Filed By Peter C Hein. Dke#19064 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Motion To Inform Appearance At Hearing On Confirmation Of Plan Of Adjustment Filed By Quest Diagnostics Of Puerto Rico, Inc. Dke#18899 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Pro Se Notices Of Participation Received By The Court On 10/28/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment (Part 1 Of 1). Filed By: Carmen M. Soto Cruz , Et Als. Dke#18897 | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order Amending Confirmation Hearing Procedures Order [18502]. Dke# 18877 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Directing The Filing Of A Pretrial Conference Agenda. Dke#18884 | 200.00/hr | |
| | NLO | Review/analyze | 2.90 | 580.00 |
| | | Analyze     Motion - Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al Filed By Fomb [17627] . Dke#19053 (295 Pages) | 200.00/hr | |
| | CIG | Appear for | 0.90 | 198.00 |
| | | Appear For Promesa Confirmation Hearing. [Afternoon] | 220.00/hr | |
| | CIG | Appear for | 3.00 | 660.00 |
| | | Participate In Promesa Confirmation Hearing Morning Sessions. | 220.00/hr | |
| 11/10/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion Of Regarding Witnesses Appearing At Confirmation Hearing On November 8, 2021 [19056] Dke#19078 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [19066] Motion To Allow Roger Maldonado To Appear Pro Hac Vice Receipt No. Prx100080360 Filed By Quest Diagnostics Of Puerto Rico, Inc. Dke#19070 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [19072] Urgent Motion For Entry Of Order Granting Access To Governor Pierluisi To Hearing On Confirmation Of Seventh Amended Title III Joint Plan Of Adjustment . Dke#19084 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Pro Se Notices Of Participation Received By The Court On 11/05/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Maria De Los A. Rodriguez Hernandez, Et Als. Dke#19082 | 200.00/hr | |
| | NLO | Review/analyze | 3.10 | 620.00 |
| | | Analyze Notice Of Filing Of Eight Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al.  [1233] Filed By Fomb In Case 17-03566. Dke#1234 (311 Pages). | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting Leave To File A Further Joint Status Report  [19065] | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Further Joint Status Report Regarding Motions In Limine To Exclude Expert Testimony Of Lizette Martinez And Douglas J. Brickley Filed By Fomb [18332]. Dke#19083 | 200.00/hr | |

| | | | | |
|---|---|---|---|---|
| | CIG | Appear for<br>Participate In Confirmation Hearing. [Morning Session] | 4.00<br>220.00/hr | 880.00 |
| | CIG | Appear for<br>Participate In Confirmation Hearing. [Afternoon Session] | 1.50<br>220.00/hr | 330.00 |
| 11/11/2021 | NLO | Review/analyze<br>Analyze Notice Of Submission Of Amended Plan Supplement And Plan Related Documents By The Commonwealth, Et Al. [1233] Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al [1197] Filed By Ers. Dke#1236 Of 17-03566 (756 Pages) | 7.60<br>200.00/hr | 1,520.00 |
| 11/12/2021 | NLO | Review/analyze<br>Analyze Motion Submitting Supplemental Exhibit List Of Peter C. Hein Filed By Peter C Hein. Dke#19094 | 0.80<br>200.00/hr | 160.00 |
| | NLO | Review/analyze<br>Analyze  Debtors' Response And Reservation Of Rights Certificate Of No Objection Regarding The Urgent Supp. Motion Requesting Order For Allowance Of Administrative Expense Priority Claim And Request Immediate Payment Filed[19051] Filed By Fomb. Dke#19090 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Motion Submitting Supplemental Annotated Exhibit List Of Peter C. Hefiled [19094] Motion Submitting Filed By Peter C Hein. Dke#19097 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Informative Motion Of Financial Oversight And Management Board For Puerto Rico Disclosing Preliminary Order Of Witnesses Appearing At Confirmation Hearing On November 10, 2021 [18839] Filed By Fomb. Dke#19085 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Urgent Motion For Extension Of Deadlines [18422] Order Granting Motion Filed By Aafaf. Dke#19089 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Notice Of Withdrawal Of The Puerto Rico Fiscal Agency And Financial Advisory Authority'S Stipulation With The Oversight Board And Confirmation Hearing Exhibits [18733] Filed By Aafaf . Dke#19110 | 0.20<br>200.00/hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Objection To Reply To Response [18874] Reply To Response To Motion Filed By, Et Al. Filed By Pfz Properties, Inc. Dke#19088 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Sur-Reply To Fomb 10/27/2021 And 10/28/2021 Supporting And Reply Briefs [17627] Filed By Peter C. Hein. Dke#19093 | 0.20<br>200.00/hr | 40.00 |

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 8.10 | 1,620.00 |
| | | Analyze Motion Submitting Debtors' Second Amended Final Exhibit List In Connection With Confirmation Hearing With 13 Exhibits Filed By Fomb. Dke#19015 (819 Of 4119 Pages). | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice Notice Of The Withdrawal Of The Governor Of Puerto Rico And The Aafaf'S Limited Objection To (I) The Seventh Amended Title III Joint Plan Of Adjustment Filed By Aafaf. Dke#19109 | 200.00/hr | |
| | CIG | Appear for | 5.00 | 1,100.00 |
| | | Prepare For And Participate In Confirmation Hearing. | 220.00/hr | |
| 11/13/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Proskauer To Provide Scc Expecetd Participation In Closing Arguments For Confirmation Hearing. | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review And Analyze Communication Sent By Libbie Osaben, To Provide Information Regarding Confirmation Hearing Closing Arguments And Position.  Review Related Order And Information Submitted By Proskauer. | 220.00/hr | |
| 11/15/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyzeanalyze Reply To Omnibus Reply Of The Commonwealth, Ers And The Pba To Objections To Seventh Amended Title III Joint Plan Of Adjustment [18874] Filed By Suiza Dairy. Dke#19087 | 200.00/hr | |
| | NLO | Review/analyze | 9.40 | 1,880.00 |
| | | Analyze Motion Submitting Debtors' Second Amended Final Exhibit List In Connection With Confirmation Hearing With 13 Exhibits Filed By Fomb. Dke#19015 (1000 Of 4119 Pages). | 200.00/hr | |
| | CIG | Appear for | 2.20 | 484.00 |
| | | Participate In Confirmation Hearing. [Afternoon Session] | 220.00/hr | |
| | CIG | Appear for | 4.00 | 880.00 |
| | | Participate In Confirmation Hearing. [Morning Session] | 220.00/hr | |
| 11/16/2021 | NLO | Review/analyze | 9.80 | 1,960.00 |
| | | Analyze Motion Submitting Debtors' Second Amended Final Exhibit List In Connection With Confirmation Hearing With 13 Exhibits Filed By Fomb. Dke#19015 (1000 Of 4119 Pages). | 200.00/hr | |
| 11/17/2021 | NLO | Review/analyze | 9.80 | 1,960.00 |
| | | Analyze Motion Submitting Debtors' Second Amended Final Exhibit List In Connection With Confirmation Hearing With 13 Exhibits Filed By Fomb. Dke#19015 (1000 Of 4119 Pages). | 200.00/hr | |
| | CIG | Appear for | 4.00 | 880.00 |
| | | Apper For And Attend Promesa Confirmation Hearing [Morning Session]. | 220.00/hr | |

Firm Tax ID: 66-0554116

| 11/18/2021 | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Order Concerning The Asociacion De Maestros De Puerto Rico And Asociacion De Maestros De Puerto Rico-Local Sindical'S Motion For Leave To Request Substitution Of Attachment Filed In Error. [18757,19031,19038].Dke#19077 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [19089] Urgent Consented Motion For Extension Of Deadlines [17134] Proposed Motion Rule 503(B)(1)(A) Filed By Norberto Tomassini Et Al. Dke#19092 | 200.00/hr | |
| | NLO | Review/analyze | 2.70 | 540.00 |
| | | Analyze Motion Submitting Debtors' Second Amended Final Exhibit List In Connection With Confirmation Hearing With 13 Exhibits Filed By Fomb. Dke#19015 (300 Of 4119 Pages). | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Directing Public Filing Of Certain Documents. [18891, 18902, 19029]. Dke#19095. | 200.00/hr | |
| 11/19/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Amended Order Directing Supplemental Briefing And Oral Argument On Issues Pertaining To The Confirmation Hearing.  [19012] Order, [19171] . Dke#19179 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Brief. Objection Lation To Notice Of (I) Rulings The Oversight Board Request At Confirmation Hearings Regarding Act 53-2021 And (Ii) Deadline For Objection Filed By Ajjpt. Dke#19175 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion For Joinder To Pfz Properties, Inc. Sur-Reply [19088] Objection Filed By Pfz Properties, Inc. Filed By Finca Matilde, Inc. Dke#19102 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice Of The Withdrawal Of The Governor Of Puerto Rico And Aafaf'S Limited Objection To (I) The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al Filed By Aafaf. Dke#19099 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion Submitting Second Supplemental Annotated Exhibit List Of Peter C. Hefiled  [19164] Motion Submitting Filed By Peter C Hein. Dke#19166 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Objection To Motion To Compel Compliance With Proposed Stipulation [18880] Motion To Compel Compliance With Stipulation Filed By Commonwealth Of Pr. Dke#19174 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Motion Submitting Amended Second Supplemental Annotated Exhibit List: [19164] Motion Submitting Filed By Peter C Hein, [19166]. Dke#19168 | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice Of Agenda Of Matters Scheduled For The Confirmation Hearing On November 15, 2021 At 9:30 A.M. Ast [19012] Order, [19179] Order Filed By  Fomb. | 200.00/hr | |
| | NLO | Review/analyze | 3.90 | 780.00 |
| | | Analyze Motion Submitting Continued Exhibits Of Debtors (Exhibits 134-137) (Attachments: # (1) Debtors' Exhibit 134 # (2) Debtors' Exhibit 135 # (3) Debtors' Exhibit 136 # (4) Debtors' Exhibit 137) Filed By Fomb. Dke#19106 (404 Pages). | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Setting Briefing Schedule [19100] | 200.00/hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Urgent Motion Pursuant To Rule 3018(A) Of The Federal Rules Of Bankruptcy Procedure Authorizing The Change Of Votes Cast By The Gdb Debt Recovery Authority Filed By Fomb. Dke#19100 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Amended Informative Motion Regarding Participation In Opening Arguments Filed By Fomb. Dke#19098 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Directing Unsealing Of Certain Filings. [18837], [18862], [19030]. Signed By Judge Laura Taylor Swain. Dke#19096 | 200.00/hr | |
| 11/22/2021 | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze     Objection To Urgent Motion Of Fomb For Order (I) Approving Form Of Notice Of Rulings The Oversight Board Requests At Confirmation Hearing Regarding Act 53-2021 At #19002 And Request To Be Heard [19017] Order Filed By Educamos. Dke#19180 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Urgent Motion Of Fomb For Entry Of An Order Granting Zoom Videoconference Line Credentials To Natalie Jaresko And Jaime El Koury For The Confirmation Hearing Filed By Fomb. Dke#19193 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Objection To Oversight Board'S Proposed Rulings At Confirmation Hearing Regarding Act 53-2021 [19017] Filed By Asociacion De Maestros. Dke#19181 | 200.00/hr | |
| | NLO | Review/analyze | 2.90 | 580.00 |
| | | Analyze Motion Submitting Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [19114] Filed By Fomb. Dke#19184 (301 Pages) | 200.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Motion Submitting Modifications To Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [19114] Filed By Fomb. Dke#19183 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion Of The Teachers Associations Of Counsel At Confirmation Hearing And For Entry Of Order Granting Access To Hearing On Confirmation Of Title III Joint Plan Of Adjustment Of The Commonwealth, Et Al[19179] Filed By Unete. Dke#19190 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [19193] Urgent Motion Of For Entry Of Order Granting Zoom Videoconference Line Credentials. Dke#19199 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. 4Th Day Of Confirmation Hearing. Dke#19197 | 200.00/hr | |
| | SUBTOTAL: | | 154.20 | 31,626.00 |

General Bankruptcy Advice/Opin

| 11/09/2021 | CIG | Draft/revise | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review And Analyze Notice - Notice Of Submission Of Redacted Declaration Of Christina Pullo. 17-3283 [19144] General Bankruptcy Advice/Opinions | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review And Analyze  Motion To Inform - Informative Motion Of Financial Oversight And Management Board For Puerto Rico Regarding Confirmation Hearing And November 10, 2021. 17-3283 [19141]  General Bankruptcy Advice/Opinions | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review And Analyze Motion To Inform - Informative Motion Of Financial Oversight And Management Board For Puerto Rico Disclosing Preliminary Order Of Witnesses Appearing At Confirmation Hearing On November 12, 2021. [19138]  General Bankruptcy Advice/Opinions | 220.00/hr | |
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Provide Position Regarding Pertinent Objections Related To Adversary Claims.  Consider Necessary Actions. General Bankruptcy Advice/Opinions | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review And Analyze Motion For Relief From Stay Under 362 [E]. 17-3283 [19133] General Bankruptcy Advice/Opinions | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| CIG | Draft/revise | | 1.00 | 220.00 |
| | Review And Analyze Objections To The Plan Of Adjustment Filed By Mr. Samodovitz And The Fomb'S Omnibus Reply. Consider Necessary Actions. General Bankruptcy Advice/Opinions | 220.00/hr | | |

| | | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | | 2.70 | 594.00 |
| For professional services rendered | | 367.70 | $77,123.00 |

| | |
|---|---|
| Total amount of fees and costs | $77,123.00 |
| TOTAL AMOUNT OF THIS INVOICE | **$77,123.00** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Carlos  Infante | 148.00 | 220.00 | $32,560.00 |
| Francisco   Ojeda Diez | 52.00 | 220.00 | $11,440.00 |
| Gerardo   Cruz | 4.00 | 200.00 | $800.00 |
| Jean  Rosado | 0.20 | 95.00 | $19.00 |
| Kenneth C. Suria | 1.60 | 280.00 | $448.00 |
| Natalia   Alfonso | 10.80 | 95.00 | $1,026.00 |
| Neyla L Ortiz | 120.60 | 200.00 | $24,120.00 |
| Yasthel  González | 30.50 | 220.00 | $6,710.00 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B110 | Case Administration | 2.2 | $220.00 | $484.00 |
| **Case Administration Total** | | | | **2.2** | | **$484.00** |

| Pleading Reviews | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B113 | Pleading Reviews | 84.8 | $220.00 | $18,656.00 |
| Gerardo Cruz | Associate | B113 | Pleading Reviews | 4.0 | $200.00 | $800.00 |
| **Pleading Reviews Total** | | | | **88.8** | | **$19,456.00** |

| Relief from Stay/ Adequate Protection Proceedings | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Neyla Ortiz | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.1 | $200.00 | $20.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **0.1** | | **$20.00** |

| Meetings and Communications | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B150 | Meetings and Communications | 7.8 | $220.00 | $1,716.00 |
| Jean Rosado | Paralegal | B150 | Meetings and Communications | 0.2 | $95.00 | $19.00 |
| Natalia Alfonso | Paralegal | B149 | Meetings and Communications | 7.7 | $95.00 | $731.50 |
| **Meetings and Communications Total** | | | | **15.7** | | **$2,466.50** |

| Avoidance Action Analysis | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 12.1 | $220.00 | $2,662.00 |
| **Avoidance Action Analysis Total** | | | | **12.1** | | **$2,662.00** |

| Other Contested Matters | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Francisco Ojeda | Associate | B190 | Other Contested Matters | 7.4 | $220.00 | $1,628.00 |

| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Neyla Ortiz | Associate | B190 | Other Contested Matters | 0.8 | $200.00 | $160.00 |
| **Other Contested Matters Total** | | | | **8.2** | | **$1,788.00** |

| General Litigation | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B191 | General Litigation | 1.6 | $280.00 | $448.00 |
| Carlos Infante | Associate | B191 | General Litigation | 2.7 | $220.00 | $594.00 |
| Natalia Alfonso | Paralegal | B191 | General Litigation | 3.1 | $95.00 | $294.50 |
| Neyla Ortiz | Associate | B191 | General Litigation | 0.7 | $200.00 | $140.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 44.6 | $220.00 | $9,812.00 |
| Yasthel Gonzalez | Associate | B191 | General Litigation | 4.7 | $220.00 | $1,034.00 |
| **General Litigation Total** | | | | **57.4** | | **$12,322.50** |

| Claims Administration and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Yasthel Gonzalez | Associate | B310 | Claims Administration and Objections | 22.2 | $220.00 | $4,884.00 |
| Neyla Ortiz | Associate | B310 | Claims Administration and Objections | 4.1 | $200.00 | $820.00 |
| **Claims Administration and Objections Total** | | | | **26.3** | | **$5,704.00** |

| Plan and Disclosure Statement | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B320 | Plan and Disclosure Statement | 35.7 | $220.00 | $7,854.00 |
| Yasthel Gonzalez | Associate | B320 | Plan and Disclosure Statement | 3.6 | $220.00 | $792.00 |
| Neyla Ortiz | Associate | B320 | Plan and Disclosure Statement | 114.9 | $200.00 | $22,980.00 |
| **Plan and Disclosure Statement Total** | | | | **154.2** | | **$31,626.00** |

| General Bankruptcy Advice/Opinions | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B410 | General Bankruptcy Advice/Opinions | 2.7 | $220.00 | $594.00 |
| **Claims Administration and Objections Total** | | | | **2.7** | | **$594.00** |
| **GRAND TOTAL** | | | | **367.7** | | **$77,123.00** |

00373964

## EXHIBIT F
### Summary Hours and Fees by Professional and Task Code

| | Kenneth Suria Partner | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B191 | General Litigation | 1.6 | $280.00 | $448.00 |
| | | **1.6** | | **$448.00** |

| | Carlos Infante Associate | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 2.2 | $220.00 | $484.00 |
| B113 | Pleading Reviews | 84.8 | $220.00 | $18,656.00 |
| B150 | Meetings and Communications | 7.8 | $220.00 | $1,716.00 |
| B180 | Avoidance Action Analysis | 12.1 | $220.00 | $2,662.00 |
| B191 | General Litigation | 2.7 | $220.00 | $594.00 |
| B320 | Plan and Disclosure Statement | 35.7 | $220.00 | $7,854.00 |
| B410 | General Bankruptcy Advice/Opinions | 2.7 | $220.00 | $594.00 |
| | | **148.0** | | **$32,560.00** |

| | Francisco Ojeda Associate | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B190 | Other Contested Matters | 7.40 | $220.00 | $1,628.00 |
| B191 | General Litigation | 44.6 | $220.00 | $9,812.00 |
| | | **44.6** | | **$11,440.00** |

| | Gerardo Cruz Associate | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B113 | Pleading Reviews | 4.0 | $200.00 | $800.00 |
| | | **4.0** | | **$800.00** |

| | Yasthel Gonzalez Associate | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B191 | General Litigation | 4.7 | $220.00 | $1,034.00 |
| B310 | Claims Administration and Objections | 22.2 | $220.00 | $4,884.00 |
| B320 | Plan and Disclosure Statement | 3.6 | $220.00 | $792.00 |
| | | **30.5** | | **$6,710.00** |

| | Neyla Ortiz Associate | | | |
|---|---|---|---|---|

| Task Code | Task Code Description | Hours | Rate | Value |
|---|---|---|---|---|
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.10 | $200.00 | $20.00 |
| B191 | General Litigation | 0.70 | $200.00 | $140.00 |
| B190 | Other Contested Matters | 0.80 | $200.00 | $160.00 |
| B310 | Claims Administration and Objections | 4.10 | $200.00 | $820.00 |
| B320 | Plan and Disclosure Statement | 114.90 | $200.00 | $22,980.00 |
| | | **120.6** | | **$24,120.00** |
| | Jean Rosado Paralegal | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
| B150 | Meetings and Communications | 0.2 | $ 95.00 | $19.00 |
| | | **0.2** | | **$19.00** |
| | Natalia Alfonso Paralegal | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
| B150 | Meetings and Communications | 7.7 | $ 95.00 | $731.50 |
| B191 | General Litigation | 3.1 | $ 95.00 | $294.50 |
| | | **7.7** | | **$1,026.00** |
| **GRAND TOTAL** | | **357.2** | | **$77,123.00** |

**EXHIBIT G**

**Explanatory Notes**

In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date. Gerardo Cruz was an Associate assigned to work in the PROMESA matters.  However, due to unforeseen circumstances, Mr. Cruz left Estrella, LLC in late January 2022, thus his hours are only accounted for in November 2021.

00373964

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Eleven Monthly Fee Statement for Estrella, LLC covering the period from November 1, 2021, through November 30, 2021.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

00373964