```
LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BILLING_START
_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LIN
E_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LI
NE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_
ITEM_DESCRIPTION|LAW_FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFI
CATION|CLIENT_MATTER_ID[]
20211231|505473|1600|01001|30940.00|20211201|20211231||3|F|0.40||88.00|20211203|B110
||A104|CIG|Review And Analyze Business Bankruptcy Reports For The Week To Confirm If
Any Vendor Has Filed For Bankruptcy Relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||4|F|0.50||110.00|20211210|B11
0||A104|CIG|Review And Analyze Communication Sent By Matt Sawyer To Demetra Liggins
To Provide Draft Of Tolling Agreement Extension For Review.  Review Draft And
Consider Necessary Edits.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||5|F|0.40||88.00|20211210|B110
||A104|CIG|Review And Analyze Business Bankruptcy Reports For The Week To Determine
If Bankruptcy Relief Was Sought By Any Debtor.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||6|F|0.10||22.00|20211210|B110
||A104|CIG|Review And Analyze Motion To Inform Informative Motion.
[19479]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||7|F|0.30||66.00|20211210|B110
||A104|CIG|Review And Analyze Communication Sent By Matt Sawyer To Respond To
Communication From Demetra Liggins Regarding Matters Related To Tolled
Case.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||8|F|0.20||44.00|20211210|B110
||A104|CIG|Review And Analyze Objection To Revised Proposed Findings Of Fact And
Conclusions Of Law. [19491]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||9|F|0.30||66.00|20211210|B110
||A104|CIG|Review And Analyze Communication Sent By Demetra Liggins To Discuss
Matters Regarding Case And Tolling Agreement Extension.  Consider Necessary Actions
And Update Case Information.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||10|F|0.30||66.00|20211210|B11
0||A104|CIG|Review And Analyze Motion For Relief From Stay Under 362 [E].
[19480]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||11|F|0.10||22.00|20211210|B11
0||A104|CIG|Review And Analyze Informative Motion Of Official Committee Of Unsecured
Creditors. [19486]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||12|F|0.40||88.00|20211216|B11
0||A104|CIG|Review And Analyze Business Bankruptcy Reports For The Week To Confirm
If Any Vendor Filed For Bankruptcy Relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||13|F|0.10||22.00|20211227|B11
0||A104|CIG|Review And Analyze Order Granting [19590] Urgent Consented Motion For
Extension Of Deadlines. [19614]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||14|F|0.50||110.00|20211227|B1
10||A104|CIG|Review And Analyze Reports Of Bankruptcy Filings For The Prior Week To
Determine If Any Vendor Has Filed For Bankruptcy Relief.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||15|F|0.10||22.00|20211227|B11
0||A104|CIG|Review And Analyze Order Granting [19591] Third Urgent Omnibus Consented
```

Motion For Extension Of Deadlines. [19615]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||16|F|0.20||44.00|20211201|B11
3||A104|CIG|Review And Analyze Objection To Proposed Finding Of Laws And
Conclusions. [19397]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||17|F|1.00||220.00|20211201|B1
13||A104|CIG|Review And Analyze Objection To (Proposed) Findings Of Fact And
Conclusions Of Lawobjection To (Proposed) Findings Of Fact And Conclusions Of Law.
[19386]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||18|F|0.20||44.00|20211201|B11
3||A104|CIG|Review And Analyze Objection To Proposed Confirmation Order.
[19398]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||19|F|0.40||88.00|20211201|B11
3||A104|CIG|Review And Analyze Objection To Oversight Board'S Proposed Findings Of
Fact And Conclusions Of Law In Connection With Confirmation Of Modified Eight
Amended Title III Joint Plan Of Adjustment. [19395]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||20|F|0.50||110.00|20211201|B1
13||A104|CIG|Review And Analyze Objection To Oversight Board'S Proposed Findings Of
Fact And Conclusions Of Law In Connection With Confirmation Of Modified Eighth
Amended Title III Joint Plan Of Adjustment. [19391]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||21|F|0.20||44.00|20211201|B11
3||A104|CIG|Review And Analyze Reservation Of Rights regarding Of The Dra Parties
Regarding Proposed Findings Of Fact And Conclusions Of Law.
[19399]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||22|F|0.20||44.00|20211201|B11
3||A104|CIG|Review And Analyze Objection To Proposed Findings And Conclusions.
[19401]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||23|F|0.40||88.00|20211201|B11
3||A104|CIG|Review And Analyze Objection To Oversight Board'S Proposed Findings Of
Fact And Conclusions Of Law In Connection With Confirmation Of Modified Eighth
Amended Title III Joint Plan Of Adjustment. [19390]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||24|F|0.10||22.00|20211201|B11
3||A104|CIG|Review And Analyze Statement. Regarding Proposed Confirmation Order.
[19388]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||25|F|0.70||154.00|20211202|B1
13||A104|CIG|Review And Analyze Information Submitted By Vendor'S Counsel Nubia Diaz
As Part Of Informal Resolution Process.  Review Attached Information And Documents
And Consider Necessary Actions. [2Nd Batch]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||26|F|0.60||132.00|20211202|B1
13||A104|CIG|Review And Analyze Information Submitted By Vendor'S Counsel Nubia Diaz
As Part Of Informal Resolution Process.  Review Attached Information And Documents
And Consider Necessary Actions. [1St Batch]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||27|F|0.30||66.00|20211202|B11
3||A104|CIG|Review And Analyze Objection To [19366] Notice Of Filing Proposed
Findings Of Fact And Conclusions Of Law. [19408]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||28|F|0.20||44.00|20211202|B11
3||A104|CIG|Review And Analyze Objection To The [Proposed] Findings Of Fact And

Conclusions Of Law. [19404]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||29|F|0.20||44.00|20211202|B11
3||A104|CIG|Review And Analyze Objection To Proposed Findings And Conclusion.
[19403]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||30|F|2.40||528.00|20211202|B1
13||A104|CIG|Review And Analyze Objection To Proposed Findings Of Fact And
Conclusions Of Law. [1400]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||31|F|0.50||110.00|20211202|B1
13||A104|CIG|Review And Analyze Notice Of Executory Contracts And Unexpired Leases
To Be Assumed Pursuant To Title III Plan Of Adjustment.
[19353]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||32|F|0.30||66.00|20211202|B11
3||A104|CIG|Review And Analyze Objection To The Financial Oversight And Management
Boards Proposed Findings Of Fact And Conclusions Of Law.
[19402]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||33|F|0.10||22.00|20211203|B11
3||A104|CIG|Review And Analyze Urgent Consensual Motion For Fourteenth Extension Of
Deadlines Regarding Motion Of Whitefish Energy Holdings, Llc For Allowance Of
Administrative Expense Claim. 17-3283 [19416]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||34|F|0.20||44.00|20211203|B11
3||A104|CIG|Review And Analyze Urgent Consensual Motion For Fourteenth Extension Of
Deadlines Regarding Motion Of Whitefish Energy Holdings, Llc For Allowance Of
Administrative Expense Claim. 17-4780 [2661]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||35|F|2.70||594.00|20211206|B1
13||A104|CIG|Review And Analyze Omnibus Reply Of The Commonwealth Of Puerto Rico,
The Employees Retirement System Of The Government Of The Commonwealth Of Puerto
Rico. [19426]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||36|F|0.20||44.00|20211206|B11
3||A104|CIG|Review And Analyze Certificate Of No Objection regarding [2656] Motion
Tenth Motion Of The Puerto Rico Electric Power Authority For Entry Of Order. 17-4780
[2663]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||37|F|0.20||44.00|20211206|B11
3||A104|CIG|Review And Analyze Urgent Motion (Urgent Consented Motion) For Extension
Of Deadlines. [19419]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||38|F|0.20||44.00|20211206|B11
3||A104|CIG|Review And Analyze Informative Motion Regarding Prepas Assumption Of
Certain Power Purchase And Operating Agreements|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||39|F|1.60||352.00|20211206|B1
13||A104|CIG|Review And Analyze [Corrected] Objection To Proposed Findings Of Fact
And Conclusions Of Law. [19422]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||40|F|0.10||22.00|20211206|B11
3||A104|CIG|Review And Analyze Order Granting [19416] Urgent Consensual Motion For
Fourteenth Extension Of Deadlines Regarding [14995] Motion Of Whitefish Energy
Holdings, Llc For Allowance Of Administrative Expense Claim. 17-4780
[2662]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||41|F|0.10||22.00|20211206|B11
3||A104|CIG|Review And Analyze Order Granting [19416] Urgent Consensual Motion For

Fourteenth Extension Of Deadlines Regarding [14995] Motion Of Whitefish Energy
Holdings, Llc For Allowance Of Administrative Expense Claim.
[19423]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||42|F|0.10||22.00|20211206|B11
3||A104|CIG|Review And Analyze Motion Requesting Extension Of Time.
[19424]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||43|F|0.10||22.00|20211206|B11
3||A104|CIG|Review And Analyze Motion For Leave To Withdraw As Counsel Of Record And
For Extension Of Time. [19425]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||44|F|0.20||44.00|20211207|B11
3||A104|CIG|Review And Analyze Supplemental Objection To Revised Proposed Order And
Judgment Confirming The Plan. [19446]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||45|F|0.10||22.00|20211207|B11
3||A104|CIG|Review And Analyze Order Granting [19437] Third Urgent Consented Motion
Of The Commonwealth Of Puerto Rico For Extension Of Deadlines.
[19443]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||46|F|0.30||66.00|20211207|B11
3||A104|CIG|Review And Analyze Order Regarding Procedures For December 15-16, 2021,
Omnibus Hearing. [19430]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||47|F|0.10||22.00|20211207|B11
3||A104|CIG|Review And Analyze  Response To Debtor'S Objection To Claims.
[19429]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||48|F|0.50||110.00|20211207|B1
13||A104|CIG|Review And Analyze Motion In Opposition To Deptor'S Objection To Motion
Requesting Order Allowing Administrative Expense Priority Claim.
[19428]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||49|F|0.10||22.00|20211207|B11
3||A104|CIG|Review And Analyze Objection To Amended Proposed Findings Of Fact And
Conclusions Of Law. 19431|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||50|F|0.50||110.00|20211207|B1
13||A104|CIG|Review And Analyze Several Motions Informing Partial Assignment Of
Several Claims.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||51|F|0.20||44.00|20211207|B11
3||A104|CIG|Review And Analyze Urgent Motion Third Urgent Consented Motion Of The
Commonwealth Of Puerto Rico For Extension Of Deadlines.
[19437]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||52|F|0.20||44.00|20211208|B11
3||A104|CIG|Review And Analyze Receipt Of Motion Filed In Case No
17-4157.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||53|F|0.20||44.00|20211208|B11
3||A104|CIG|Review And Analyze Order Denying [19425] Fir Tree Capital Management, Lp
Motion|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||54|F|0.10||22.00|20211208|B11
3||A104|CIG|Review And Analyze Reply To Response To Motion Of The Commonwealth Of
Puerto Rico. [19464]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||55|F|0.30||66.00|20211208|B11
3||A104|CIG|Review And Analyze Order Regarding Adjourned Omnibus Objections To
Claims. [19461]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||56|F|0.10||22.00|20211208|B11
3||A104|CIG|Review And Analyze Notice Of Withdrawal Of Document Notice Of Withdrawal

And/Or To Dismiss With Prejudice The Pending Dra-Related
Disputes.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||57|F|0.20||44.00|20211208|B11
3||A104|CIG|Review And Analyze Objection To Revised Proposed Finfings Of Facts And
Conclusions Of Law On Hearing On Confirmation. 17-3283
[19454]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||58|F|0.10||22.00|20211208|B11
3||A104|CIG|Review And Analyze Objection To Revised Proposed Findings Of Facts And
Conclusions Of Law. [19463]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||59|F|0.10||22.00|20211208|B11
3||A104|CIG|Review And Analyze Amended Order Approving Prepa'S Assumption Of Power
Purchase Agreements. [19469]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||60|F|0.10||22.00|20211208|B11
3||A104|CIG|Review And Analyze Amended Order Approving Prepa'S Assumption Of Power
Purchase Agreements.  17-4780 [2667]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||61|F|0.20||44.00|20211208|B11
3||A104|CIG|Review And Analyze Amended Memorandum Opinion Regarding Notices Of
Puerto Rico Electric Power Authority. 17-3283 [19468]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||62|F|0.20||44.00|20211208|B11
3||A104|CIG|Review And Analyze Reply To Response To Motion Of The Commonwealth Of
Puerto Rico. [19465]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||63|F|0.30||66.00|20211208|B11
3||A104|CIG|Review And Analyze Memorandum Opinion Regarding Notices Of Puerto Rico
Electric Power Authority For Entry Of An Order Approving Prepa To Assume Certain
Power Purchase And Operating Agreements. [19466]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||64|F|0.20||44.00|20211208|B11
3||A104|CIG|Review And Analyze Order Approving Prepa'S Assumption Of Power Purchase
Agreements. [19467]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||65|F|0.20||44.00|20211208|B11
3||A104|CIG|Review And Analyze Amended Memorandum Opinion Regarding Notices Of
Puerto Rico Electric Power Authority. 17-4780 [2666]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||66|F|0.30||66.00|20211209|B11
3||A104|CIG|Review And Analyze Communication Sent By Aurivette Deliz To Discuss
Status Of Case And Ongoing Matters. Consider Necessary Actions. [Total Petroleum
Puerto Rico Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||67|F|0.20||44.00|20211209|B11
3||A104|CIG|Review And Analyze Amended Order Granting Withdrawal Of Claims #18 And
#19. Draft Communication For Brown Rudnick To Forward Order And Update Case
Information. Case No 17-4157|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||68|F|0.30||66.00|20211209|B11
3||A104|CIG|Review And Analyze Order Granting Withdrawal Of Claims #18 And #19.
Draft Communication For Brown Rudnick To Forward Order And Update Case Information.
Case No 17-4157|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||69|F|0.20||44.00|20211210|B11
3||A104|CIG|Review And Analyze Order Setting Briefing Schedule .
[19493]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||70|F|1.00||220.00|20211213|B1

13||A104|CIG|Review And Analyze Response To Motion For Relief From Automatic Stay Filed By Alex Vargas Segarra And Betsie Seda Collado.
[19509]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||71|F|0.10||22.00|20211213|B11 3||A104|CIG|Review And Analyze Order (I) Regarding Claim Objections To Be Heard At December 15, 2021, Omnibus Hearing. [19502]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||72|F|0.10||22.00|20211213|B11 3||A104|CIG|Review And Analyze Order Granting [19121] Notice Of Withdrawal Of Document Notice Of Withdrawal Of The Dra Parties Plan Objection Related Filings Filed By Amerinational Community Services, Llc. [19499]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||73|F|0.10||22.00|20211213|B11 3||A104|CIG|Review And Analyze Objection To Dkt. 19353 And To Inform Correct Cure Amounts. [19498]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||74|F|0.10||22.00|20211213|B11 3||A104|CIG|Review And Analyze Objection To Cure Amounts Included In Notice Of Executory Contracts And Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment Related. [19505]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||75|F|0.50||110.00|20211213|B1 13||A104|CIG|Review And Analyze Supplemental Response To Debtor'S Objection To Claims. [19507]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||76|F|0.10||22.00|20211213|B11 3||A104|CIG|Review And Analyze Closing Of Adversary Case 3:21-Ap-72|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||77|F|0.20||44.00|20211213|B11 3||A104|CIG|Review And Analyze Objection To Docket No. 19353 And Informing Cure Amounts For Executory Contracts Or Unexpired Leases To Be Assumed With Servicentro Ciales, Inc. Pursuant To Title III Plan Of Adjustment.
[19501]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||78|F|0.50||110.00|20211213|B1 13||A104|CIG|Review And Analyze Notice Of Agenda Of Matters Scheduled For The Hearing On December 15-16, 2021 At 10:00 A.M. [19510]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||79|F|1.90||418.00|20211213|B1 13||A104|CIG|Review And Analyze Over 150 Docket Entries By The Clerk Of The Court Regarding Alterations To Prior Docket Filings.  Consider Pertinent Actions For Matters Handled By Scc And Consider Effect Of Relevant Changes.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||80|F|0.70||154.00|20211214|B1 13||A104|CIG|Review And Analyze Notice Of Amended Agenda Of Matters Scheduled For The Hearing On December 15-16, 2021. 17-3283 [19516]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||81|F|0.60||132.00|20211214|B11 3||A104|CIG|Review And Analyze Order Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. 17-3283 [19517]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||82|F|0.10||22.00|20211214|B11 3||A104|CIG|Review And Analyze Order Granting [2656] Tenth Motion Of The Puerto Rico Electric Power Authority For Entry Of Order. 17-4780

[2669]||66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||83|F|0.10||22.00|20211214|B11
3||A104|CIG|Review And Analyze Order Granting [19276] Tenth Motion Of The Puerto
Rico Electric Power Authority For Entry Of Order. 17-3283
[19513]||66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||84|F|0.40||88.00|20211214|B11
3||A104|CIG|Review And Analyze Notice Status Report Of Financial Oversight And
Management Board In Connection With December 15-16, 2021 Omnibus Hearing. 17-3283
[19514]||66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||85|F|0.10||22.00|20211215|B11
3||A104|CIG|Review And Analyze Order Scheduling Hearing On Objections To Proposed
Cure Amounts. [19593]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||86|F|0.30||66.00|20211215|B11
3||A104|CIG|Review And Analyze Motion Allowance Of Administrative Expense Claim.
[19522]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||87|F|0.40||88.00|20211215|B11
3||A104|CIG|Review And Analyze Motion Allowance Of Administrative Expense Claim.
[19520]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||88|F|0.20||44.00|20211215|B11
3||A104|CIG|Review And Analyze Minute Entry For Proceedings Held Before Judge Laura
Taylor Swain And Magistrate Judge Judith G. Dein. Omnibus Hearing Held On
12/15/2021. [19527]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||89|F|0.40||88.00|20211215|B11
3||A104|CIG|Review And Analyze Motion Inquiring About The Commonwealth Of Pr
Agencies Covered By The Promesa Stay, [19525]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||90|F|0.10||22.00|20211215|B11
3||A104|CIG|Review And Analyze Order Scheduling Briefing Of [19525] Motion Inquiring
About The Commonwealth Of Pr Agencies Covered By The Promesa
Stay.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||91|F|0.30||66.00|20211217|B11
3||A104|CIG|Review And Analyze Debtor'S Omnibus Objection To Claims
[19548]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||92|F|0.30||66.00|20211217|B11
3||A104|CIG|Review And Analyze Debtor'S Omnibus Objection To Claims .
[19546]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||93|F|0.30||66.00|20211217|B11
3||A104|CIG|Review And Analyze Debtor'S Omnibus Objection To Claims .
[19547]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||94|F|0.30||66.00|20211217|B11
3||A104|CIG|Review And Analyze Debtor'S Omnibus Objection To Claims .
[19550]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||95|F|0.30||66.00|20211217|B11
3||A104|CIG|Review And Analyze Debtor'S Omnibus Objection To Claims .
[19549]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||96|F|0.10||22.00|20211217|B11
3||A104|CIG|Review And Analyze Order Setting Briefing Schedule regarding[19520]
Motion Allowance Of Administrative Expense Claim. [19529]|66-0554116|220.00|Infante
, Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||97|F|0.30||66.00|20211217|B11

3||A104|CIG|Review And Analyze Debtor'S Omnibus Objection To Claims , Four Hundred First Omnibus Objection (Non-Substantiive) Of The Commonwealth Of Puerto Rico And The Employees Retirement -Systems. [19543]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||98|F|0.30||66.00|20211217|B11
3||A104|CIG|Review And Analyze Debtor'S Omnibus Objection To Claims .
[19545]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||99|F|0.20||44.00|20211217|B11
3||A104|CIG|Review And Analyze Notice Of Removal Of Certain Claims From Administrative Claims Reconciliation And Alternative Dispute Resolution.
[19544]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||100|F|0.30||66.00|20211221|B1
13||A104|CIG|Review And Analyze Debtor'S Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico And The Puerto Rico Highways And Transportation Authority. [19556]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||101|F|0.30||66.00|20211221|B1
13||A104|CIG|Review And Analyze Debtor'S Omnibus Objection To Claims Four Hundred Fifth Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico To Cross-Debtor Duplicate Claims. [19554]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||102|F|0.40||88.00|20211221|B1
13||A104|CIG|Review And Analyze Debtor'S Omnibus Objection To Claims - Four Hundred Sixth Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico And The Employees Retirement System. [19555]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||103|F|0.40||88.00|20211221|B1
13||A104|CIG|Review And Analyze Debtor'S Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Of Puerto Rico.
[19552]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||104|F|0.30||66.00|20211221|B1
13||A104|CIG|Review And Analyze Debtor'S Omnibus Objection To Claims - Four Hundred Fourth Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico To Employee Claims Asserting Liabilities Owed. [19553]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||105|F|0.30||66.00|20211221|B1
13||A104|CIG|Review And Analyze Debtor'S Omnibus Objection To Claims - Four Hundred Second Omnibus Objection. [19551]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||106|F|2.40||528.00|20211221|B
113||A104|CIG|Review And Analyze Adversary Case 21-00119. Pr (Promesa): Complaint By Financial Oversight And Management Board For Puerto Rico.
[19566]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||107|F|0.50||110.00|20211221|B
113||A104|CIG|Review And Analyze Joint Motion Submitting Ninth Joint Status Report Of The Commonwealth Of Puerto Rico And Consul-Tech Caribe, Inc.
[19565]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||108|F|0.10||22.00|20211221|B1
13||A104|CIG|Review And Analyze Motion Submitting Corrected Response Of The Financial Oversight Board In Accordance With Order Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment. [19574]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||109|F|0.20||44.00|20211221|B1
13||A104|CIG|Review And Analyze Memorandum Order Denying [19346] Motion For Relief

From Automatic Stay Filed By Luis F. Pabon Bosques, Raul Martinez Perez, Elvin A.
Rosado Morales, Carlos A. Rojas Rosario, And Rafael Torres Ramos.
[19564]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||110|F|0.40||88.00|20211221|B1
13||A104|CIG|Review And Analyze Notice Of Filing Of Modified Eighth Amended Title
III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico.
[19572]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||111|F|0.10||22.00|20211221|B1
13||A104|CIG|Review And Analyze Urgent Motion Fourth Urgent Consented Motion Of
Puerto Rico For Extension Of Deadlines. [19575]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||112|F|2.70||594.00|20211221|B
113||A104|CIG|Review And Analyze Motion Submitting Response Of The Financial
Oversight And Management Board In Accordance With Order Regarding Certain Aspects Of
Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan Of
Adjustment. [19567]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||113|F|0.30||66.00|20211221|B1
13||A104|CIG|Review And Analyze Debtor'S Omnibus Objection To Claims Four Hundred
Ninth Omnibus Objection (Non-Substantive) Of The Puerto Rico Electric Power
Authority To Subsequently Amended Claims. [19557]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||114|F|0.10||22.00|20211222|B1
13||A104|CIG|Review And Analyze Urgent Motion (Urgent Omnibus Consented Motion) For
Extension Of Deadlines. [19591]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||115|F|0.20||44.00|20211222|B1
13||A104|CIG|Review And Analyze Communication Sent By Andrew Riccio, Vendor'S
Counsel, To Provide Status On Requested Information And Expected Turnaround.
Consider Necessary Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||116|F|0.40||88.00|20211222|B1
13||A104|CIG|Review And Analyze Response To Motion For Relief From Automatic Stay.
[19589]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||117|F|0.10||22.00|20211222|B1
13||A104|CIG|Review And Analyze Urgent Motion (Urgent Consented Motion) For
Extension Of Deadlines [19590]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||118|F|0.30||66.00|20211222|B1
13||A104|CIG|Review And Analyze Order Regarding Final Decree And Parties' Position.
Consider Necessary Actions. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||119|F|0.10||22.00|20211222|B1
13||A104|CIG|Review And Analyze Notice - Supplemental Notice Regarding Limited
Extension Of Time To Object To Executory Contracts And Unexpired Leases To Be
Assumed Pursuant To Title III Plan Of Adjustment [19585]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||120|F|0.30||66.00|20211222|B1
13||A104|CIG|Review And Analyze reply To Response To Motion regarding [19568] Motion
- Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of
Puerto Rico. [19586]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||121|F|1.90||418.00|20211222|B
113||A104|CIG|Review And Analyze Notice Of Filing Of Revised Proposed Order And
Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment Of

The Commonwealth Of Puerto Rico. [19571]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||122|F|1.00||220.00|20211222|B
113||A104|CIG|Review And Analyze Motion - Modified Eighth Amended Title III Joint
Plan Of Adjustment Of The Commonwealth Of Puerto Rico.
[19568]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||123|F|1.10||242.00|20211222|B
113||A104|CIG|Review And Analyze Notice Of Filing (I) Corrected Debtors' Exhibits
127 And 128 And (Ii) Oversight Board Certifications Of Modified Plans Of Adjustment.
[19569]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||124|F|2.50||550.00|20211222|B
113||A104|CIG|Review And Analyze Notice Of Filing Revised Proposed Findings Of Fact
And Conclusions Of Law In Connection With Confirmation Of The Modified Eighth
Amended Title III Joint Plan Of Adjustment. [19570]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||125|F|0.10||22.00|20211227|B1
13||A104|CIG|Review And Analyze Motion For Joinder To Finca Matilde Obnibus
Objections At Docket 19608. [19610]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||126|F|0.10||22.00|20211227|B1
13||A104|CIG|Review And Analyze Motion For Joinder regarding [19608] Objection Filed
By Finca Matilde, Inc.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||127|F|0.20||44.00|20211227|B1
13||A104|CIG|Review And Analyze Response To Debtors Objection (Alternative
Resolution Process). [19596]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||128|F|0.10||22.00|20211227|B1
13||A104|CIG|Review And Analyze Order Setting Deadline For Further Status Report
Regarding [9845] Consul-Tech Caribe Inc.'S Motion For Allowance And Payment Of
Administrative Expense Claim. [19613]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||129|F|0.20||44.00|20211227|B1
13||A104|CIG|Review And Analyze Response To Motion regarding [19572] Notice Filed By
The Financial Oversight And Management Board For Puerto Rico.
[19597]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||130|F|0.20||44.00|20211227|B1
13||A104|CIG|Review And Analyze Reservation Of Rights regarding Of Official
Committee Of Unsecured Creditors Regarding Modified Eighth Amended Title III Joint
Plan Of Adjustment Of Commonwealth Of Puerto Rico. [19609]|66-0554116|220.00|Infante
, Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||131|F|0.50||110.00|20211227|B
113||A104|CIG|Review And Analyze Objection To Confirmation Of Modified 8 Plan Of
Adjustment. [19601]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||132|F|0.10||22.00|20211227|B1
13||A104|CIG|Review And Analyze Objection To Proposed Confirmation Order.
[19602]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||133|F|0.20||44.00|20211227|B1
13||A104|CIG|Review And Analyze Response To Motion regarding [19567] Motion
Submitting Filed By The Financial Oversight And Management Board For Puerto Rico.
[19600]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||134|F|0.20||44.00|20211227|B1
13||A104|CIG|Review And Analyze Stipulation Modifying The Automatic Stay Between The
Commonwealth Of Puerto Rico And Alex Vargas Segarra And Betsie Seda Collado.
[19598]|66-0554116|220.00|Infante , Carlos|AS|[]

20211231|505473|1600|01001|30940.00|20211201|20211231||135|F|0.40||88.00|20211227|B1
13||A104|CIG|Review And Analyze Response To #19517 And To Debtors Position On Issues
Presented In Court. [19599]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||136|F|0.10||22.00|20211227|B1
13||A104|CIG|Review And Analyze Objection To Motion In Response To Order.
[19603]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||137|F|0.20||44.00|20211227|B1
13||A104|CIG|Review And Analyze Response To Motion The Puerto Rico Fiscal Agency And
Financial Advisory Authority'S Reply To The Response Of The Financial Oversight And
Management Board In Accordance With Order Regarding Certain Aspects Of Confirmation.
 [19607]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||138|F|0.50||110.00|20211227|B
113||A104|CIG|Review And Analyze Objection To (Ommnibus) The Oversight Board'S
Revised Plan, Revised Proposed Confirmation Order, Revise Findings Of Facts And
Conclusions Of Law, And Response To Order To Show Cause.
[19608]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||139|F|1.90||418.00|20211227|B
113||A104|CIG|Review And Analyze Objection To Response Of The Financial Oversight
And Management Board In Accordance With Order Regarding Certain Aspects Of Motion
For Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment.
[19606]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||140|F|0.10||22.00|20211227|B1
13||A104|CIG|Review And Analyze Objection To Proposed Findings Of Facts And
Conclusions Of Law. 19604|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||141|F|0.10||22.00|20211227|B1
13||A104|CIG|Review And Analyze Motion To Inform Sucesion Pastor Mandry Mercados
Position As To The Notice Of Filing Revised Proposed Findings Of Fact And
Conclusions Of Law In Connection With Confirmation [19605]|66-0554116|220.00|Infante
, Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||142|F|0.20||44.00|20211228|B1
13||A104|CIG|Review And Analyze Debtors Notice Of Transfer Of Claims To
Administrative Claims Reconciliation. [19626]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||143|F|0.30||66.00|20211228|B1
13||A104|CIG|Review And Analyze Ninth Alternative Dispute Resolution Status Notice.
[19624]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||144|F|0.10||22.00|20211228|B1
13||A104|CIG|Review And Analyze Closing Of Adversary Case No.
21-119.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||145|F|0.10||22.00|20211228|B1
13||A104|CIG|Review And Analyze Motion For Leave To File Position As Amicus Curiae
By The Office Of The Courts Administration Of The Commonwealth Of Puerto Rico.
[19618]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||146|F|0.10||22.00|20211228|B1
13||A104|CIG|Review And Analyze Objection To Related Document:[19568] Motion -
Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of
Puerto Rico. [19625]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||147|F|0.50||110.00|20211228|B
113||A104|CIG|Review And Analyze Communication Sent By Nayuan Zouairabani To Discuss
Vendor'S Intent To Lift The Stay To Continue Litigation.  Consider Information And

Necessary Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||148|F|0.50||110.00|20211228|B
113||A104|CIG|Draft Communication For Ken Suria And Francisco Ojeda To Discuss Case
Status And Potential Continued Litigation.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||149|F|0.10||22.00|20211228|B1
13||A104|CIG|Review And Analyze Order Granting [19620] Urgent Omnibus Consented
Motion For Extension Of Deadlines. [19623]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||150|F|0.20||44.00|20211228|B1
13||A104|CIG|Review And Analyze Urgent Motion (Urgent Omnibus Consented Motion) For
Extension Of Deadlines. [19620]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||151|F|0.10||20.00|20211210|B1
40||A104|NLO|Analyze Order Setting Briefing Schedule [19480] Motion For Relief From
Stay Under 362 [E] Filed By Imo Investment S.E., Israel Santiago Lugo, Celenia Reyes
Padilla, Jason Santiago Rosado, Et Als. Dke#19493|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||152|F|0.30||60.00|20211213|B1
40||A104|NLO|Analyze Response To Motion For Relief From Automatic Stay Filed By Alex
Vargas Segarra And Betsie Seda Collado [19336] Filed By Commonwealth Of Pr.
Dke#19509.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||153|F|0.20||44.00|20211227|B1
40||A104|YG|Review And Analyze Response To Motion For Relief From Automatic Stay
regarding [19480] Motion For Relief From Stay Under 362 [E]. Filed By The
Commonwealth Of Puerto Rico. Docket No. 19589.|66-0554116|220.00|González,
Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||154|F|0.50||110.00|20211201|B
150||A104|CIG|Review And Analzye Communications Sent By Nayuan Zouairabani To
Regarding Case, Data Requests And Ongoing Matters.  Consider Necessary Actions.
[Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||155|F|0.20||44.00|20211201|B1
50||A104|CIG|Review And Analyze Communication Sent By Matt Sawyer In Regarding
Tolling Extension For Certain Adversary Cases. Consider Necessary Actions. Review
Related Response From Counsel Demetra Liggins.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||156|F|0.20||44.00|20211201|B1
50||A104|CIG|Review And Analyze Communication Sent By Demetra Liggins To Discuss
Information Regarding Tolling Agreement Extension.  Review Related Information And
Consider Necessary Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||157|F|1.20||264.00|20211201|B
150||A104|CIG|Review And Analyze Memorandum Regarding New Value Provided By Vendor'S
Counsels And Consider Next Steps Regarding Case. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||158|F|0.10||22.00|20211202|B1
50||A104|CIG|Review And Analyze Communication Sent By Francheska  Reyes Regarding
Certain Information Requests To Department Of Education.  Consider Necessary
Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||159|F|0.40||88.00|20211202|B1
50||A104|CIG|Review And Analyze Communication Sent By Natalia Alfonso Regarding Data
To Be Requested To Department Of Education.  Review Attached Documents And Consider
Necessary Actions. Review And Anlayze Related Response From De
Representatives.|66-0554116|220.00|Infante , Carlos|AS|[]

20211231|505473|1600|01001|30940.00|20211201|20211231||160|F|0.70||66.50|20211202|B1
50||A108|NAG|Electronic Communications Regarding Agencies
Requests.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||161|F|0.20||44.00|20211203|B1
50||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod To Nick
Bassett Regarding Poc Objectino Response In Betteroads Bankruptcy
Case.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||162|F|0.20||44.00|20211203|B1
50||A104|CIG|Review And Analyze Communication Sent By Francesca Benitez From The
Education Department To Provide Information Regarding Certain Adversray And Tolling
Claims.  Consider Information And Necessary Actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||163|F|0.30||66.00|20211203|B1
50||A104|CIG|Review And Analyze Communication Sent By Natalia Alfonso Regarding
Information Request Made To Several Government Entities. Consider Necessary
Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||164|F|0.40||38.00|20211203|B1
50||A108|NAG|Phone And Electronic Communication With Department Of Education,
Regarding Agency Requests.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||165|F|0.30||66.00|20211206|B1
50||A104|CIG|Review And Analyze Response By Tristan Axelrod To Betteroads Counsel'S
Proposed Actions Regarding Objection To Provide Scc'S
Position.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||166|F|0.40||88.00|20211206|B1
50||A104|CIG|Review And Analyze Communication Sent By Nick Bassett Regarding
Betteroads Claim Actions Proposed.  Review Related Response From Tristan Axelrod And
Subsequent Communication With Mr. Bassett.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||167|F|0.30||66.00|20211206|B1
50||A104|CIG|Review And Analyze Communication Sent By Alexis Betancourt To Provide
Position Regarding Objection To Claim And Next Steps.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||168|F|0.10||22.00|20211206|B1
50||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod To Alexis
Betancourt, Betteroads' Counsel, To Discuss Actions Regarding Objection To
Claim.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||169|F|0.50||110.00|20211207|B
150||A104|CIG|Review And Analyze Communication Sent By Bob Wexler To Inform About
Certain Information Provided By Vendor And Need To Translate It.  Review Documents
Sent And Consider Necessary Actions. [S.H.V.P Motor Corp]|66-0554116|220.00|Infante
, Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||170|F|0.50||110.00|20211207|B
150||A104|CIG|Review And Analyze Additional Communication Sent By Bob  Wexler To
Provide Additional Documents Needed To Be Translated For Evaluation Of Certain
Claims. Review Documents And Consider Necessary Actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||171|F|0.20||44.00|20211207|B1
50||A104|CIG|Review And Analyze Communication Sent By Matt Sawyer Regarding
Information To Be Translated And General Assignment.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||172|F|0.20||44.00|20211208|B1

50||A103|CIG|Draft Communication For Matt Sawyer And Tristan Axelrod To Provide
Motion As Filed In Case No 17-4157.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||173|F|0.20||44.00|20211208|B1
50||A103|CIG|Draft Communication For Alexis Betancourt, Vendor'S Counsel, Matt
Sawyer And Tristan Axelrod To Provide Motion As Filed In Case No
17-4157.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||174|F|0.20||44.00|20211208|B1
50||A104|CIG|Review And Respond To Communication Sent By Ken Suria Regarding Motion
To Withdraw Claim From Case No. 17-4157 And Consider Suggested
Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||175|F|0.20||44.00|20211208|B1
50||A104|CIG|Review And Analyze Communication Sent By Matt Sawyer To Confirm
Information Regarding Motions To Be Filed In Case 17-4157.|66-0554116|220.00|Infante
, Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||176|F|0.50||47.50|20211209|B1
50||A108|NAG|Phone And Electronic Communications Following Up Agencies
Requests.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||177|F|0.20||44.00|20211210|B1
50||A104|CIG|Draft Communication For Brown Rudnick To Provide Order Of Regarding
Withdrawal Of Claims In Betterecycling Bankruptcy Case. Review Response From Matt
Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||178|F|0.20||44.00|20211210|B1
50||A104|CIG|Review And Analyze Communication From Demetra Liggins Requesting
Redline Version Of Tolling Extension With Proposed Edits.|66-0554116|220.00|Infante
, Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||179|F|0.80||224.00|20211213|B
150||A103|AGE|Email From Client Regarding Comments Requested To Hb 457. Coordinate
Efforts With Tristan Axelrod. Read Proposed Bill.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||180|F|0.50||140.00|20211214|B
150||A103|AGE|Email Exchanges With Client Regarding Comments Requested To Hb 457.
Reviewed Additional Edits Drafted By Tristan Axelrod.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||181|F|0.40||88.00|20211214|B1
50||A108|CIG|Telephone Conference With Debtors Counsel, Mr. Rivero, To Discuss Case
Status And Next Steps Regarding Resolution Process And Extension Of Tolling
Agreement. [Multisystems Inc - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||182|F|0.20||44.00|20211214|B1
50||A103|CIG|Review And Analyze Communication Sent By Bob Wexler To Discuss
Information Regarding Informal Resolution Process. [S.H.V.P Motor
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||183|F|0.20||44.00|20211214|B1
50||A103|CIG|Draft Communication For Dgc And Br To Provide Requested Translations Of
Pertinent Contract And Bid Documents. [S.H.V.P Motor Corp]|66-0554116|220.00|Infante
, Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||184|F|0.30||66.00|20211215|B1
50||A104|CIG|Review And Respond To Several Communications Sent By Kaitlyn Husar To
Coordinate Regarding Potential Business Opportunity.|66-0554116|220.00|Infante ,
Carlos|AS|[]

20211231|505473|1600|01001|30940.00|20211201|20211231||185|F|0.30||66.00|20211215|B1
50||A104|CIG|Review And Analyze Communication Sent By Personnel From J Nazar To
Inquire About Communications Sent Regarding Case. Consider Necessary
Actions|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||186|F|1.20||264.00|20211215|B
150||A109|CIG|Participate In Omnibus Hearing.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||187|F|0.30||66.00|20211215|B1
50||A104|CIG|Review And Analyze Communication Sent By Tomi Donahoe Regarding
Information Requests From Asg And Additional Information To Be Provided To
Agency.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||188|F|0.30||66.00|20211215|B1
50||A104|CIG|Review And Analyze Communication Sent By Matt Sawyer To Discuss Letter
To Be Prepared For Asg Regarding Information Requests. Consider Next
Steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||189|F|0.20||44.00|20211216|B1
50||A104|CIG|Review And Analyze Communication Sent By Demetra Liggins, Vendor'S
Counsel, To Discuss Matters Regarding Signed Tolling
Extension.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||190|F|0.50||140.00|20211217|B
150||A103|AGE|Document Review And Email Exchange Related To House Bill 457 (Debt
Audit).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||191|F|1.00||220.00|20211228|B
150||A101|CIG|Review And Analyze Relevant Information To Prepare For Telephone
Conference With Tristan Axelrod And Matt Sawyer To Discuss Ongoing Promesa Matters,
Potential Filing Of Complaints And Pending Tolling Agreement
Extensions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||192|F|0.40||88.00|20211228|B1
50||A107|CIG|Telephone Conference With Tristan Axelrod And Matt Sawyer To Discuss
Ongoing Promesa Matters, Potential Filing Of Complaints And Pending Tolling
Agreement Extensions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||193|F|0.30||66.00|20211229|B1
50||A104|CIG|Review And Analyze Order Denying [19618] Motion For Leave To File
Position As Amicus Curiae By The Office Of The Courts Administration Of The
Commonwealth Of Puerto Rico. [19631] [Evertec, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||194|F|0.40||88.00|20211229|B1
50||A104|CIG|Draft Communication For Ken Suria And Francisco Ojeda To Share
Discussions Held With Brown Rudnick And Vendor'S Counsels Regarding Continuing
Litigation In Case. Review Related Responses. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||195|F|0.30||66.00|20211229|B1
50||A104|CIG|Review And Analyze Communication Sent By Matt Sawyer To Provide Status
On Remaining Tolling Extensions And Discuss Need For Filing Pertinent Complaints.
Consider Necessary Actions. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||196|F|0.40||88.00|20211229|B1
50||A104|CIG|Review And Analyze Communication Sent By Puerto Rico Fiscal Agency And Financial Advisory
Authority. [19632] [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||197|F|0.30||66.00|20211229|B1

50||A104|CIG|Review And Analyze Communication Sent By Matt Sawyer To Provide Draft Of Complaint For Certain Adversary Proceedings And Instructions Regarding Task. Respond To Communication And Consider Necessary Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||198|F|0.30||66.00|20211229|B1
50||A104|CIG|Review And Analyze Communication Sent By Nayuan Zouairabani To Provide Information Regarding Case And Inform About Intent To File Motion In Adversary Case. Consider Necessary Actions. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||199|F|0.30||66.00|20211229|B1
50||A104|CIG|Review And Analyze Urgent Motion (Consented) For Extension Of Deadlines. [19629]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||200|F|0.30||66.00|20211201|B1
80||A104|CIG|Review And Anlayze Communication Sent By Counsel For The Department Of Education Regarding Information Requests From Agency And Legal Authority For Same. [Allied Waste Of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||201|F|0.50||110.00|20211201|B
180||A104|CIG|Draft Communication For Dgc And Brown Rudnick To Discuss Response By Counsel For The Department Of Education And Next Steps Regarding Same. [Allied Waste Of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||202|F|0.50||110.00|20211201|B
180||A104|CIG|Review And Analyze Communication Sent By Andrew Riccio, Counsel For Vendor, To Provide Documents To Support Its New Value Defense. Consider Information And Necessary Actions. [Caribe Grolier, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||203|F|0.20||44.00|20211202|B1
80||A104|CIG|Review And Analyze Communication Sent By Nubia Diaz To Provide Status On Information Requests From Vendor. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||204|F|0.20||44.00|20211202|B1
80||A104|CIG|Review And Analyze Communication Sent By Tomi Donahoe To Nubia Diaz, Representative Of Vendor, To Request Status On Data Requests. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||205|F|0.40||88.00|20211202|B1
80||A104|CIG|Review And Analyze Communication Sent By Matt Sawyer Regarding Response To Department Of Education Information Request Response And Legal Authority Inquiry. Consider Necessary Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||206|F|0.30||66.00|20211207|B1
80||A103|CIG|Draft Communication For Bob Wexler And Matt Sawyer To Discuss Information And Translation Assignment. Review Related Response.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||207|F|0.30||66.00|20211207|B1
80||A104|CIG|Review And Analyze Draft Of Motion To Withdraw Claim In Case No. 17-4157 And Consider Necessary Revisions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||208|F|0.40||88.00|20211207|B1
80||A104|CIG|Review And Analyze Communication Sent By Matt Sawyer To Alexis Betancourt To Provide Draft Of Consented Motion To Withdraw Claim. Review Subsequent Communications Related To Same Topic.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||209|F|0.30||66.00|20211207|B1

80||A104|CIG|Draft Communication For Tristan Axelrod And Matt Sawyer To Provide
Suggested Edits To Withdrawal Of Claim Motion In Case No.
17-4157.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||210|F|0.30||66.00|20211208|B1
80||A104|CIG|Review And Analyze Communication Sent By Alexis Betancourt, Counsel For
Betteroads To Discuss Position Regarding Motion Regarding Treatment Of Claim In
Bankruptcy Case No. 19-4157. Consider Necessary Actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||211|F|0.30||66.00|20211208|B1
80||A104|CIG|Review And Analyze Communication Sent By Matt Sawyer Regarding Final
Draft Of Motion For Leave To Withdraw Claim In Case No. 17-4157. Consider Necessary
Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||212|F|0.30||66.00|20211208|B1
80||A103|CIG|Draft Communication For Matt Sawyer To Discuss Draft Of Motion Sent And
Availability For Filing. Consider Necessary Actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||213|F|0.50||110.00|20211208|B
180||A104|CIG|Review And Analyze Final Draft Of Motion For Leave To Withdraw Claim
For Case No. 19-4157 And Consider Necessary Revisions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||214|F|2.30||506.00|20211209|B
180||A104|CIG|Review And Analyze  Motion Objection Of Commonwealth Of Puerto Rico
And Employees Retirement System Of Government Of Commonwealth Of Puerto Rico To
Motion For Relief From Stay. [19488]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||215|F|0.40||88.00|20211210|B1
80||A104|CIG|Review And Analyze Communication Sent By Matt Sawyer To Demetra Liggins
To Pprovide Redline Version Of Amended Tolling Agreement For Vendor'S Consideration.
 Review Document And Consider Necessary Actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||216|F|1.00||220.00|20211213|B
180||A104|CIG|Review And Analyze Communication Sent By Emmanuel Alvarez To Provide
Draft Of Translations Requested By Dgc Regarding Certain Bid Documents.  Preliminary
Review Of Translations. [S.H.V.P Motor Corp]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||217|F|1.80||396.00|20211214|B
180||A103|CIG|Review And Edit Translations Requested Regarding Bid And Contracts
Documents For Informal Resolution Process. [S.H.V.P Motor
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||218|F|0.30||66.00|20211215|B1
80||A104|CIG|Review And Analyze Communication Sent By Tomi Donahoe To Provide Input
Regarding Information Requested From Certain Agencies And Next Steps To Obtain
Desired Information.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||219|F|0.40||88.00|20211215|B1
80||A104|CIG|Review And Analyze Communication Sent By Demetra Liggins To Provide
Signed Tolling Extension.  Review Documents And Update Case
Information.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||220|F|0.90||198.00|20211215|B
180||A104|CIG|Review And Analyze Relevant Information And Draft Communication For
Tomi Donahoe And Matt Sawyer To Inform About Status Of Asg Information Requests And
Requirements From Said Agency.|66-0554116|220.00|Infante , Carlos|AS|[]

20211231|505473|1600|01001|30940.00|20211201|20211231||221|F|1.00||220.00|20211216|B
180||A104|CIG|Review And Analyze Communication Sent By Tomi Donahoe To Provide Draft
Of Letter To Be Sent To Certain Agencies To Request Certain Information. Consider
Draft And Necessary Edits.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||222|F|0.30||66.00|20211216|B1
80||A104|CIG|Review And Analyze Communication Sent By Yamaris Ortiz To Provide
Information Regarding J Saad Nazer Case. Consider Necessary
Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||223|F|0.40||88.00|20211216|B1
80||A109|CIG|Review And Anlayze Communication Sent By Matt Sawyer To Vendor'S
Counsel To Provide Tolling Agreement Extension. Review Document And Update Case
Information.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||224|F|0.40||88.00|20211221|B1
80||A104|CIG|Review And Analyze Communication Sent By Tomi Donahoe To Provide
Information Regarding Certain Invoices And Request Additional Information From
Vendor'S Counsel As Part Of Informal Resolution Process.  Consider Necessary
Actions. [Caribe Grolier, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||225|F|1.20||264.00|20211228|B
180||A104|CIG|Review And Analyze Communication Sent By Matt Sawyer To Provide Draft
Of Complaint In Case Vendor Does Not Extend Tolling Period. Consider Preliminary
Revisions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||226|F|0.30||66.00|20211228|B1
80||A104|CIG|Review And Respond To Several Communications From Tristan Axelrod And
Matt Sawyer To Discuss Ongoing Matters And Coordinate Conference To Further Discuss
Same.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||227|F|1.00||220.00|20211228|B
180||A104|CIG|Review And Analyze Communication Sent By Matt Sawyer To Provide
Information Regarding Parties That Have Not Extended The Tolling Agreement And
Strategy For Filing Complaints.  Consider Informatin Provided And Necessary
Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||228|F|0.10||20.00|20211201|B1
91||A104|NLO|Receive And Analyze Voluntary Dismissal. Dke#20. [Girard Manufacturing,
Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||229|F|0.50||110.00|20211201|B
191||A107|CIG|Telephone Conference With Nayuan Zouariabani To Discuss Case Status,
Pending Matters And Vendor Concerns.  Consider Necessary Actions. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||230|F|2.10||462.00|20211206|B
191||A104|FOD|Receive And Analyze Notice Of Filing Revised Proposed Findings Of Fact
And Conclusions Of Law. [In Case No. 17-Bk-03566, D.E.
#1280]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||231|F|0.40||88.00|20211206|B1
91||A104|CIG|Review And Anlayze Communicatino Sent By Tristan Axelrod To Discuss
Instructions Regarding Filing Of Claim Withdrawal.  Draft Response And Review
Related Communications.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||232|F|0.10||22.00|20211208|B1
91||A104|FOD|Receive And Analyze Order Granting [1110] Notice Of Withdrawal Of
Document Notice Of Withdrawal And/Or To Dismiss With Prejudice The Pending
Dra-Related Disputes [In Case No. 17-Bk-03567, D.E. # 1116]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

20211231|505473|1600|01001|30940.00|20211201|20211231||233|F|0.40||88.00|20211208|B1
91||A104|CIG|Final Revision, Formatting And Filing Of Motion To Withdraw Claim In
Case No. 17-4157|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||234|F|0.40||88.00|20211216|B1
91||A104|YG|Review And Analyze Notice Of Amended Agenda Of Matters Scheduled For The
Hearing On December 15-16, 2021 At 10:00 A.M. Ast regarding [19430] Order Filed By
Hermann D Bauer Alvarez On Behalf Of Fomb. Docket No. 19516 (42
Pages).|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||235|F|1.90||418.00|20211221|B
191||A104|FOD|Receive And Analyze Notice Of Filing Of Revised Proposed Order And
Judgment Confirming Modified Eighth Amended Title III Joint Plan  Of Adjustment Of
The Commonwealth Of Puerto Rico, Et Al [In Case No. 17-Bk-03567, D.E. #
1289]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||236|F|2.70||594.00|20211221|B
191||A104|FOD|Receive And Analyze Notice Of Filing Of Modified Eighth Amended Title
III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No.
17-Bk-03567, D.E. # 1290]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||237|F|2.60||572.00|20211221|B
191||A104|FOD|Receive And Analyze Notice Of Filing Revised Proposed Findings Of Fact
And Conclusions Of Law In Connection With Confirmation Of The Modified Eighth
Amended Title III Joint
 Plan Of Adjustment [In Case No. 17-Bk-03567, D.E. # 1288]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||238|F|2.60||572.00|20211221|B
191||A104|FOD|Receive And Analyze Modified Eighth Amended Title III Joint Plan Of
Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03567, D.E.
# 1287]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||239|F|0.80||176.00|20211222|B
191||A104|YG|Review And Analyze Notice Of Partial Assignment Of Claim Nos. 57622 And
33081 Docket No. 19582 (91 Pages). Filled By Assured Guaranty
Corp.|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||240|F|1.20||264.00|20211222|B
191||A104|YG|Review And Analyze Motion To Inform / Notice Of Partial Assignment Of
Claim Nos. 57622 And 33081 Docket No. 19583 (91 Pages). Filled By Assured Guaranty
Corp.|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||241|F|0.70||154.00|20211222|B
191||A104|YG|Review And Analyze Motion To Inform / Notice Of Partial Assignment Of
Claim Nos. 57622 And 33081 Docket No. 19581 (91 Pages). Filled By Assured Guaranty
Corp.|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||242|F|0.20||44.00|20211222|B1
91||A104|FOD|Receive And Analyze Supplemental Notice Regarding Limited Extension Of
Time To Object To Executory Contracts And Unexpired Leases To Be Assumed Pursuant To
Title III Plan Of Adjustment [In Case No. 17-Bk-3567, D.E. #
1291]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||243|F|2.30||506.00|20211223|B
191||A104|YG|Review And Analyze Notice Of Partial Assignment Of Claim No. 27427
Filed By Assured Guaranty Municipal Corp.  Docket No. 19580. (155
Pages).|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||244|F|0.40||88.00|20211223|B1
91||A104|YG|Review And Analyze Notice Of Removal Of Certain Claims From

Administrative Claims Reconciliation And Alternative Dispute Resolution regarding [12576] Order, [13603] Debtor'S Acr Notice Filed By Fomb (45 Pages) Docket No. 19544.|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||245|F|0.20||44.00|20211223|B191||A104|FOD|Receive And Analyze Sucesion Pastor Mandry Mercado'S Position As To The Notice Of Filing Revised Proposed Findings Of Fact And Conclusions Of Law [In Case 17-Bk-03566, D.E. # 1292]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||246|F|0.90||198.00|20211227|B191||A104|YG|Review And Analyze  Notice Of Partial Assignment Of Claim Nos. 57622 And 33081 Docket No. 19583 (91 Pages). Filed By Assured Guaranty Corp.|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||247|F|1.30||286.00|20211229|B191||A104|CIG|Review And Analyze Draft Of Complaint To Be Sent Filed For Certain Tolled Vendors That Are Unwilling To Extend The Tolling Period.  Consider Necessary Edits.|66-0554116|220.00|Infante , Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||248|F|0.40||88.00|20211230|B191||A104|FOD|Receive And Analyze Evertec'S Urgent Motion To Lift Stay In This Case (Docket No. 51). [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||249|F|0.40||88.00|20211231|B191||A104|YG|Review And Analyze Notice Of Presentment Of Order Extending Time To Assume Or Reject Unexpired Leases Of Nonresidential Real Property Pursuant To Bankruptcy Code Section 365(D)(4) regarding [1518] Filed By Fomb Docket No. 19628. 29 Pages.|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||250|F|0.20||40.00|20211210|B310||A104|NLO|Analyze Motion The Puerto Rico Fiscal Agency And Financial Advisory Authority'S Response To The Omnibus Reply Of The Financial Oversight And Management Board For Puerto Rico To Objection Filed By Aafaf. Dke#19495|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||251|F|0.20||40.00|20211210|B310||A104|NLO|Analyze Objection To Revised Proposed Findings Of Fact And Conclusions Of Law [19400] Objection Filed By Peter C Hein, [19422] Objection Filed By Peter C Hein, [19427] . Dke# 19491|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||252|F|0.10||20.00|20211210|B310||A104|NLO|Analyze Debtors Notice Of Transfer Of Claims To Administrative Claims Reconciliation - Twentieth Notice Of Transfer Of Claims To Administrative Claims Reconciliation Filed By Fomb. Dke#19490.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||253|F|0.10||20.00|20211213|B310||A104|NLO|Analyze Supplemental Response To Debtor'S Objection To Claim 174301 [17085] Debtor'S Omnibus Objection To Claims 344Th Omnibus Objection (Non-Substantive) Of The Commonwealth, Ers And Pba Filed By Fomb, Filed By Of Sky High Elevators Corp. Dke#19497|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||254|F|1.30||260.00|20211213|B310||A104|NLO|Analyze Supplemental Response To Debtor'S Objection To Claim 178975 [17923] Debtor'S Omnibus Objection To Claims, 374Th Omnibus Objection (Substantive) Of The Commonwealth Stfa, Hta And Ers Filed By Commonwealth Of Puerto Rico. Dke#19507 (125 Pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||255|F|0.10||20.00|20211213|B310||A104|NLO|Analyze Objection To Dkt. 19353 And To Inform Correct Cure Amounts [19353] Notice Filed By Fomb, Et Als Filed By Ricoh Puerto Rico, Inc. Dke#19498.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20211231|505473|1600|01001|30940.00|20211201|20211231||256|F|1.30||260.00|20211213|B
310||A104|NLO|Analyze Notice Of Partial Assignment Of Claim Nos. 57622, 33081 And
174210 Filed By Assured Guaranty Corp. Dke#19504 (124
Pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||257|F|1.30||260.00|20211213|B
310||A104|NLO|Analyze Notice Of Partial Assignment Of Claim Nos. 57622, 33081 And
174210 Filed By Assured Guaranty Corp. Dke#19508 (124
Pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||258|F|0.40||88.00|20211220|B3
10||A104|YG|Review And Analyze Debtor'S Omnibus Objection To Claims - Four Hundred
Twelfth Omnibus Objection (Non-Substantive) Of The Puerto Rico Electric Power
Authority. Filed By Bauer Alvarez, Hermann. Docket No 19559. (49
Pages)|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||259|F|0.40||88.00|20211220|B3
10||A104|YG|Review And Analyze Debtor'S Omnibus Objection To Claims - 410 Omnibus
Objection (Non-Substantive) Of The Puerto Rico Electric Power Authority To Claims
Asserted Against The Incorrect Debtor Filed By Bauer Alvare(51 Pages) Docket No.
19558.|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||260|F|0.40||88.00|20211220|B3
10||A104|YG|Review And Analyze Debtor'S Omnibus Objection To Claims - Four Hundred
Seventh Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico And The
Puerto Rico Highways And Transportation Authority (52 Pages), Filed By Bauer
Alvarez, Hermann.|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||261|F|3.20||704.00|20211220|B
310||A104|YG|Review And Analyze Debtor'S Omnibus Objection To Claims - 403 Of The
Commonwealth Of Puerto Rico, The Employees Retirement System Of The Government Of
The Commonwealth Of Puerto Rico. Docket No. 19552. (343 Pages) Filed By Bauer
Alvarez, Hermann.|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||262|F|0.60||132.00|20211220|B
310||A104|YG|Review And Analyze Debtor'S Omnibus Objection To Claims Four Hundred
Ninth Omnibus Objection (Non-Substantive) Of The Puerto Rico Electric Power
Authority To Subsequently Amended Claims (54 Pages) Filed By Bauer Alvarez, Hermann.
Docket No. 19557.|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||263|F|2.40||528.00|20211221|B
310||A104|YG|Analyze Debtor'S Omnibus Objection To Claims - 404  Omnibus Objection
Of The Commonwealth Of Puerto Rico To Employee Claims Asserting Liabilities Owed By
Entities That Are Not Tile III Debtors Docket No. 19553 Filed By Bauer Alvarez,
Hermann (195 Pages)|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||264|F|0.80||176.00|20211221|B
310||A104|YG|Review And Analyze Debtor'S Omnibus Objection To Claims Four Hundred
Fifth Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico To
Cross-Debtor Duplicate Claims (56 Pages) Docket No. 19554. Filed By Bauer Alvarez,
Hermann.|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||265|F|0.90||198.00|20211222|B
310||A104|YG|Review And Analyze Debtor'S Omnibus Objection To Claims - 404 Omnibus
Objection Of The Commonwealth Of Puerto Rico To Employee Claims Asserting
Liabilities Owed By Entities That Are Not Tile III Debtors Docket No. 19551. Filed
By Bauer Alvarez. (93 Pages)|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||266|F|0.60||132.00|20211222|B
310||A104|YG|Review And Analyze Debtor'S Omnibus Objection To Claims , Four Hundred

Thirteenth Omnibus Objection (Non-Substantive) Of The Puerto Rico Electric Power
Authority Filed By Ricardo Burgos Vargas (57 Pages) Docket No.
19550.|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||267|F|1.80||396.00|20211223|B
310||A104|YG|Review And Analyze Motion Submitting Corrected Response Of The Fomb
Accordance Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth
Amended Title III Joint Plan. Filed By Fomb Docket 19574. (112
Pages)|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||268|F|0.40||88.00|20211223|B3
10||A104|YG|Review Analyze Debtor'S Omnibus Objection To Claims - 399 Omnibus
Objection Of The Commonwealth Of Puerto Rico And The Employees Retirement System Of
The Government Of The Commonwealth Of Pr Filed By Bauer Alvarez, Hermann. Docket No.
19548. (56 Pages)|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||269|F|0.40||88.00|20211223|B3
10||A104|YG|Review And Analyze Debtor'S Omnibus Objection To Claims - 398 Omnibus
Objection Of The Commonwealth Of Puerto Rico Docket No. 19546. Filed By Bauer
Alvarez, Hermann. (53 Pages)|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||270|F|0.70||154.00|20211223|B
310||A104|YG|Review And Analyze Motion Submitting Certified Translation Of Exhibit 9
To Dkt. 19,361 regarding [19361] Motion Compliance With Order Filed By Suiza Dairy
Corp. Docket No. 19542. (69 Pages) Filed By Suiza Dairy.|66-0554116|220.00|González,
Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||271|F|0.80||176.00|20211223|B
310||A104|YG|Review And Analyze Debtor'S Omnibus Objection To Claims , 408  Omnibus
Objection  Of The Commonwealth Of Puerto Rico And The Puerto Rico Highway And
Transportation Authority To Satisfied Claims (52 Pages) Docket No. 19545. Filed By
Ricardo Burgos Vargas .|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||272|F|0.60||132.00|20211223|B
310||A104|YG|Review And Analyze Debtor'S Omnibus Objection To Claims , 401 Omnibus
Objection  Of The Commonwealth Of Puerto Rico And The Employees Retirement -Systems
Of The Government Of Pr Docket No. 19543. Filed By Burgos Vargas, Ricardo. (57
Pages)|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||273|F|0.60||132.00|20211223|B
310||A104|YG|Review And Analyze Debtor'S Omnibus Objection To Claims , Four Hundred
Eleventh Omnibus Objection (Non-Substantive) Of The Puerto Rico Power Authority To
Claims Asserting Duplicate Liabilities. Filed By Bauer Alvarez, Hermann Docket No.
19547. (56 Pages)|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||274|F|3.20||704.00|20211227|B
310||A103|CIG|Review And Analyze Amended Objection To Further Revised Proposed
Findings Of Fact And Conclusions Of Law. [19616]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||275|F|1.80||396.00|20211228|B
310||A104|YG|Review And Analyze Objection To To Response Of The Fomb In Accordance
With Order Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth
Amended Title III Joint Plan Of Adjustment Docket No. 19606. Filed By Jessica Mendez
(135 Pages)|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||276|F|0.20||44.00|20211228|B3
10||A104|YG|Review And Analyze Objection To (Ommnibus) The Oversight Board'S Revised
Plan, Revised Proposed Confirmation Order, Revise Findings Of Facts And Conclusions
Of Law. Filed By Eduardo J Capdevila Diaz Docket No.

19608.|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||277|F|1.40||308.00|20211228|B
310||A104|YG|Review And Analyze Amended Objection To Further Revised Proposed
Findings Of Fact And Conclusions Of Law #19570 With Attached Compare Related
Document:[19400] Objection Filed By Peter C Hein, [19422]. Docket 19616. (152
Pages)|66-0554116|220.00|González, Yasthel|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||278|F|0.10||20.00|20211210|B3
20||A104|NLO|Analyze Motion To Inform Attendance At December 15-16, 2021, Omnibus
Hearing [19430] Order Filed By Aafaf. Dke#19485|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||279|F|0.10||20.00|20211210|B3
20||A104|NLO|Analyze  Informative Motion Of Financial Oversight And Management Board
Regarding December 15-16, 2021 Omnibus Hearing  [19430] Filed By Fomb.
Dke#19488|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||280|F|0.10||20.00|20211210|B3
20||A104|NLO|Analyze Order Concerning [19476] Extension Of Time To File English
Translation Of Spanish Language Exhibit Filed By Suiza Dairy Corp [19361].
Dke#19492|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||281|F|0.10||20.00|20211210|B3
20||A104|NLO|Analyze Informative Motion Of Official Committee Of Unsecured Creditors
Regarding December 15-16, 2021, Omnibus Hearing [19430] Order (Attachments: # (1)
Exhibit A) Filed By Official Committee Of Unsecured Creditors.
Dke#19486.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||282|F|0.10||20.00|20211213|B3
20||A104|NLO|Analyze Second Motion To Inform December 15-16, 2021, Omnibus Hearing
Filed By Grisell Cuevas-Rodriguez. Dke#19506|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||283|F|0.10||20.00|20211213|B3
20||A104|NLO|Analyze Order (I) Regarding Claim Objections To Be Heard At December
15, 2021, Omnibus Hearing And (Ii) Adjourning Certain Claim Objections To The
February 2, 2022, Omnibus Hearing, Dke#19502|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||284|F|0.10||20.00|20211213|B3
20||A104|NLO|Analyze Order Granting [19121] Notice Of Withdrawal Of Document Notice
Of Withdrawal Of The Dra Parties Plan Objection Related Filings Filed By
Amerinational Community Services, Llc, Cantor-Katz Collateral Monitor Llc.
Dke#19499|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||285|F|0.10||20.00|20211213|B3
20||A104|NLO|Analyze Objection To Cure Amounts Included In Notice Of Executory
Contracts And Unexpired Leases To Be Assumed Pursuant To Title III Plan Of
Adjustment [19353]  Filed By Fisa Se. Dke#19505|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20211231|505473|1600|01001|30940.00|20211201|20211231||286|F|0.10||20.00|20211214|B3
20||A104|NLO|Analyze Joint Motion To Inform Attendance To December 15-16, 2021
Omnibus Hearing Filed By Suiza Dairy Corp. Dke#19503|66-0554116|200.00|Ortiz, Neyla
L|AS|[]