# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| *In re:*<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br><br>Debtors.[1] | PROMESA Title III<br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

**TWELVE MONTHLY FEE STATEMENT FOR 2021 OF ESTRELLA, LLC, LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF <u>DECEMBER 1, 2021, THROUGH OF DECEMBER 31, 2021</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505473

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al.*
Debtors under Title III
December 1, 2021 – December 31, 2021

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.[2]

| **Total Amount of Compensation for Professional Services** | **$ Amounts** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $3,094.00 |
| | |
| Interim Compensation for Professional Services (90%) | $27,846.00 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| **Total Requested Payment Less Holdback** | **$30,940.00** |

---

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any
professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up
consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing
the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee
examiner and as may be approved by the Court.

00373964

## FEE STATEMENT INDEX

**Exhibit A**    **Summary of Fees and Costs by Task Code**
**Exhibit B**    **Summary of Hours and Fees by Professional**
**Exhibit C**    **Summary of Costs**
**Exhibit D**    **Time Entries for Each Professional by Date**
**Exhibit E**    **Time Entries for Each Professional Sorted by Task Code**
**Exhibit F**    **Summary Hours and Fees by Professional and Task Code**
**Exhibit G**    **Explanatory Notes**

## EXHIBIT A

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | - | - | | $ - |
| Avoidance Action Analysis | 16.5 | $ 3,630.00 | - | $ 3,630.00 |
| Case Administration | 3.7 | $ 814.00 | - | $ 814.00 |
| Claims and Plan | 1.8 | $ 396.00 | - | $ 396.00 |
| Claims Administration and Objections | 24.4 | $ 5,276.00 | - | $ 5,276.00 |
| General Litigation | 22.6 | $ 4,970.00 | - | $ 4,970.00 |
| Meetings and Communications | 17.3 | $ 3,714.00 | - | $ 3,714.00 |
| Plan and Disclosure Statement | 0.9 | $ 180.00 | - | $ 180.00 |
| Pleading Reviews | 53.8 | $ 11,836.00 | - | $ 11,836.00 |
| Relief from Stay/ Adequate Protection Proceedings | 0.6 | $ 124.00 | - | $ 124.00 |
| **TOTAL** | **141.6** | **$ 30,940.00** | **$ -** | **$ 30,940.00** |

00373964

## EXHIBIT B

## SERVICES RENDERED BY
## ESTRELLA, LLC

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| Attorney | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
| Alberto Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 1.8 | $504.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 12.8 | $2,816.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 93.7 | $20,614.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 6.0 | $1,200.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 25.7 | $5,654.00 |
| **TOTAL** | | | **140.0** | **$30,788.00** |

| Paralegals | Year(s) Admitted to Bar; Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Natalia Alfonso | Paralegal; 1 year of experience; Litigation | $95.00 | 1.6 | $152.00 |
| **TOTAL** | | | **1.6** | **$152.00** |

| GRAND TOTAL | | | 141.6 | $30,940.00 |
|---|---|---|---|---|

00373964

# EXHIBIT C

## ACTUAL AND NECESSARY COSTS INCURRED BY
## ESTRELLA, LLC

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) (pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | |
| 3. PACER / Court Drive | |
| 4. Telephone | |
| 5. Teleconferencing | |
| 6. Binding | |
| 7. Meals | |
| 8. Travel - Hotel | |
| 9. Travel - Airfare | |
| 10. Travel- Out of Town | |
| 11. Travel- Local | |
| 12. Postage | |
| 13. Court Fees | |
| 14. Delivery Services | |
| 15. Professional Services | |
| **TOTAL** | **$0.00** |

00373964

# EXHIBIT D

**Time Entries for Each Professional by Date**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

|  | | |
|---|---|---|
| | Invoice # | 505473 |
| | Invoice Date: | December 31, 2021 |
| | Current Invoice Amount: | $30,940.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/03/2021 | CIG | Case Administration<br>Review And Analyze Business Bankruptcy Reports For The Week To Confirm If Any Vendor Has Filed For Bankruptcy Relief. | 0.40<br>220.00/hr | 88.00 |
| 12/10/2021 | CIG | Case Administration<br>Review And Analyze Communication Sent By Matt Sawyer To Demetra Liggins To Provide Draft Of Tolling Agreement Extension For Review.  Review Draft And Consider Necessary Edits. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Case Administration<br>Review And Analyze Business Bankruptcy Reports For The Week To Determine If Bankruptcy Relief Was Sought By Any Debtor. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Case Administration<br>Review And Analyze Motion To Inform Informative Motion. [19479] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Case Administration<br>Review And Analyze Communication Sent By Matt Sawyer To Respond To Communication From Demetra Liggins Regarding Matters Related To Tolled Case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Case Administration<br>Review And Analyze Objection To Revised Proposed Findings Of Fact And Conclusions Of Law. [19491] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Case Administration<br>Review And Analyze Communication Sent By Demetra Liggins To Discuss Matters Regarding Case And Tolling Agreement Extension.  Consider Necessary Actions And Update Case Information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Case Administration<br>Review And Analyze Motion For Relief From Stay Under 362 [E]. [19480] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Case Administration | 0.10 | 22.00 |

FOMB | General

|            |     |                                                                                                                                                                                          |            |        |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|--------|
|            |     | Review And Analyze Informative Motion Of Official Committee Of Unsecured Creditors. [19486]                                                                                                | 220.00/hr  |        |
| 12/16/2021 | CIG | Case Administration<br>Review And Analyze Business Bankruptcy Reports For The Week To Confirm If Any Vendor Filed For Bankruptcy Relief.                                                    | 0.40<br>220.00/hr | 88.00 |
| 12/27/2021 | CIG | Case Administration<br>Review And Analyze Order Granting [19590] Urgent Consented Motion For Extension Of Deadlines. [19614]                                                               | 0.10<br>220.00/hr | 22.00 |
|            | CIG | Case Administration<br>Review And Analyze Reports Of Bankruptcy Filings For The Prior Week To Determine If Any Vendor Has Filed For Bankruptcy Relief.                                     | 0.50<br>220.00/hr | 110.00 |
|            | CIG | Case Administration<br>Review And Analyze Order Granting [19591] Third Urgent Omnibus Consented Motion For Extension Of Deadlines. [19615]                                                 | 0.10<br>220.00/hr | 22.00 |
| 12/01/2021 | CIG | Pleadings Reviews<br>Review And Analyze Objection To Proposed Finding Of Laws And Conclusions. [19397]                                                                                     | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Pleadings Reviews<br>Review And Analyze Objection To (Proposed) Findings Of Fact And Conclusions Of Lawobjection To (Proposed) Findings Of Fact And Conclusions Of Law. [19386]            | 1.00<br>220.00/hr | 220.00 |
|            | CIG | Pleadings Reviews<br>Review And Analyze Objection To Proposed Confirmation Order. [19398]                                                                                                  | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Pleadings Reviews<br>Review And Analyze Objection To Oversight Board'S Proposed Findings Of Fact And Conclusions Of Law In Connection With Confirmation Of Modified Eight Amended Title III Joint Plan Of Adjustment. [19395] | 0.40<br>220.00/hr | 88.00 |
|            | CIG | Pleadings Reviews<br>Review And Analyze Objection To Oversight Board'S Proposed Findings Of Fact And Conclusions Of Law In Connection With Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment. [19391] | 0.50<br>220.00/hr | 110.00 |
|            | CIG | Pleadings Reviews<br>Review And Analyze Reservation Of Rights regarding Of The Dra Parties Regarding Proposed Findings Of Fact And Conclusions Of Law. [19399]                             | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Pleadings Reviews<br>Review And Analyze Objection To Proposed Findings And Conclusions. [19401]                                                                                            | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Pleadings Reviews<br>Review And Analyze Objection To Oversight Board'S Proposed                                                                                                            | 0.40<br>220.00/hr | 88.00 |

|  |  |  | | |
|---|---|---|---|---|
|  |  | Findings Of Fact And Conclusions Of Law In Connection With Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment. [19390] | | |
|  | CIG | Pleadings Reviews<br>Review And Analyze Statement. Regarding Proposed Confirmation Order. [19388] | 0.10<br>220.00/hr | 22.00 |
| 12/02/2021 | CIG | Pleadings Reviews<br>Review And Analyze Information Submitted By Vendor'S Counsel Nubia Diaz As Part Of Informal Resolution Process.  Review Attached Information And Documents And Consider Necessary Actions. [2Nd Batch] | 0.70<br>220.00/hr | 154.00 |
|  | CIG | Pleadings Reviews<br>Review And Analyze Information Submitted By Vendor'S Counsel Nubia Diaz As Part Of Informal Resolution Process.  Review Attached Information And Documents And Consider Necessary Actions. [1St Batch] | 0.60<br>220.00/hr | 132.00 |
|  | CIG | Pleadings Reviews<br>Review And Analyze Objection To [19366] Notice Of Filing Proposed Findings Of Fact And Conclusions Of Law. [19408] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Pleadings Reviews<br>Review And Analyze Objection To The [Proposed] Findings Of Fact And Conclusions Of Law. [19404] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Pleadings Reviews<br>Review And Analyze Objection To Proposed Findings And Conclusion. [19403] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Pleadings Reviews<br>Review And Analyze Objection To Proposed Findings Of Fact And Conclusions Of Law. [1400] | 2.40<br>220.00/hr | 528.00 |
|  | CIG | Pleadings Reviews<br>Review And Analyze Notice Of Executory Contracts And Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment. [19353] | 0.50<br>220.00/hr | 110.00 |
|  | CIG | Pleadings Reviews<br>Review And Analyze Objection To The Financial Oversight And Management Boards Proposed Findings Of Fact And Conclusions Of Law. [19402] | 0.30<br>220.00/hr | 66.00 |
| 12/03/2021 | CIG | Pleadings Reviews<br>Review And Analyze Urgent Consensual Motion For Fourteenth Extension Of Deadlines Regarding Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim. 17-3283 [19416] | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Pleadings Reviews<br>Review And Analyze Urgent Consensual Motion For Fourteenth Extension Of Deadlines Regarding Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim. 17-4780 [2661] | 0.20<br>220.00/hr | 44.00 |

| | | | | |
|---|---|---|---|---|
| 12/06/2021 | CIG | Pleadings Reviews | 2.70 | 594.00 |
| | | Review And Analyze Omnibus Reply Of The Commonwealth Of Puerto Rico, The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico. [19426] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Certificate Of No Objection regarding [2656] Motion Tenth Motion Of The Puerto Rico Electric Power Authority For Entry Of Order. 17-4780 [2663] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Urgent Motion (Urgent Consented Motion) For Extension Of Deadlines. [19419] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Informative Motion Regarding Prepas Assumption Of Certain Power Purchase And Operating Agreements | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.60 | 352.00 |
| | | Review And Analyze [Corrected] Objection To Proposed Findings Of Fact And Conclusions Of Law. [19422] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19416] Urgent Consensual Motion For Fourteenth Extension Of Deadlines Regarding [14995] Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim. 17-4780 [2662] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19416] Urgent Consensual Motion For Fourteenth Extension Of Deadlines Regarding [14995] Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim. [19423] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Motion Requesting Extension Of Time. [19424] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Motion For Leave To Withdraw As Counsel Of Record And For Extension Of Time. [19425] | 220.00/hr | |
| 12/07/2021 | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Supplemental Objection To Revised Proposed Order And Judgment Confirming The Plan. [19446] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19437] Third Urgent Consented Motion Of The Commonwealth Of Puerto Rico For Extension Of Deadlines. [19443] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Order Regarding Procedures For December 15-16, 2021, Omnibus Hearing. [19430] | 220.00/hr | |

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review And Analyze  Response To Debtor'S Objection To Claims. [19429] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.50 | 110.00 |
|  |  | Review And Analyze Motion In Opposition To Deptor'S Objection To Motion Requesting Order Allowing Administrative Expense Priority Claim. [19428] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review And Analyze Objection To Amended Proposed Findings Of Fact And Conclusions Of Law. 19431] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.50 | 110.00 |
|  |  | Review And Analyze Several Motions Informing Partial Assignment Of Several Claims. | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review And Analyze Urgent Motion Third Urgent Consented Motion Of The Commonwealth Of Puerto Rico For Extension Of Deadlines. [19437] | 220.00/hr |  |
| 12/08/2021 | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review And Analyze Receipt Of Motion Filed In Case No 17-4157. | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review And Analyze Order Denying [19425] Fir Tree Capital Management, Lp Motion | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review And Analyze Reply To Response To Motion Of The Commonwealth Of Puerto Rico. [19464] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.30 | 66.00 |
|  |  | Review And Analyze Order Regarding Adjourned Omnibus Objections To Claims. [19461] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review And Analyze Notice Of Withdrawal Of Document Notice Of Withdrawal And/Or To Dismiss With Prejudice The Pending Dra-Related Disputes. | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review And Analyze Objection To Revised Proposed Finfings Of Facts And Conclusions Of Law On Hearing On Confirmation. 17-3283 [19454] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review And Analyze Objection To Revised Proposed Findings Of Facts And Conclusions Of Law. [19463] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review And Analyze Amended Order Approving Prepa'S Assumption Of Power Purchase Agreements. [19469] | 220.00/hr |  |

| | | | | |
|---|---|---|---|---|
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Amended Order Approving Prepa'S Assumption Of Power Purchase Agreements.  17-4780 [2667] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Amended Memorandum Opinion Regarding Notices Of Puerto Rico Electric Power Authority. 17-3283 [19468] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Reply To Response To Motion Of The Commonwealth Of Puerto Rico. [19465] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Memorandum Opinion Regarding Notices Of Puerto Rico Electric Power Authority For Entry Of An Order Approving Prepa To Assume Certain Power Purchase And Operating Agreements. [19466] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Order Approving Prepa'S Assumption Of Power Purchase Agreements. [19467] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Amended Memorandum Opinion Regarding Notices Of Puerto Rico Electric Power Authority. 17-4780 [2666] | 220.00/hr | |
| 12/09/2021 | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Aurivette Deliz To Discuss Status Of Case And Ongoing Matters. Consider Necessary Actions. [Total Petroleum Puerto Rico Corp] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Amended Order Granting Withdrawal Of Claims #18 And #19. Draft Communication For Brown Rudnick To Forward Order And Update Case Information. Case No 17-4157 | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Order Granting Withdrawal Of Claims #18 And #19. Draft Communication For Brown Rudnick To Forward Order And Update Case Information. Case No 17-4157 | 220.00/hr | |
| 12/10/2021 | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Order Setting Briefing Schedule . [19493] | 220.00/hr | |
| 12/13/2021 | CIG | Pleadings Reviews | 1.00 | 220.00 |
| | | Review And Analyze Response To Motion For Relief From Automatic Stay Filed By Alex Vargas Segarra And Betsie Seda Collado. [19509] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order (I) Regarding Claim Objections To Be Heard At December 15, 2021, Omnibus Hearing. [19502] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19121] Notice Of Withdrawal Of Document Notice Of Withdrawal Of The Dra | 220.00/hr | |

Firm Tax ID:66-0554116

| | | Parties Plan Objection Related Filings Filed By Amerinational Community Services, Llc. [19499] | | |
|---|---|---|---|---|
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Objection To Dkt. 19353 And To Inform Correct Cure Amounts. [19498] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Objection To Cure Amounts Included In Notice Of Executory Contracts And Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment Related. [19505] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review And Analyze Supplemental Response To Debtor'S Objection To Claims. [19507] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Closing Of Adversary Case 3:21-Ap-72 | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Objection To Docket No. 19353 And Informing Cure Amounts For Executory Contracts Or Unexpired Leases To Be Assumed With Servicentro Ciales, Inc. Pursuant To Title III Plan Of Adjustment. [19501] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review And Analyze Notice Of Agenda Of Matters Scheduled For The Hearing On December 15-16, 2021 At 10:00 A.M. [19510] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.90 | 418.00 |
| | | Review And Analyze Over 150 Docket Entries By The Clerk Of The Court Regarding Alterations To Prior Docket Filings. Consider Pertinent Actions For Matters Handled By Scc And Consider Effect Of Relevant Changes. | 220.00/hr | |
| 12/14/2021 | CIG | Pleadings Reviews | 0.70 | 154.00 |
| | | Review And Analyze Notice Of Amended Agenda Of Matters Scheduled For The Hearing On December 15-16, 2021. 17-3283 [19516] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.60 | 132.00 |
| | | Review And Analyze Order Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. 17-3283 [19517] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [2656] Tenth Motion Of The Puerto Rico Electric Power Authority For Entry Of Order. 17-4780 [2669] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19276] Tenth Motion Of The Puerto Rico Electric Power Authority For Entry Of Order. 17-3283 [19513] | 220.00/hr | |

Firm Tax ID:66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | CIG | Pleadings Reviews | 0.40 | 88.00 |
|  |  | Review And Analyze Notice Status Report Of Financial Oversight And Management Board In Connection With December 15-16, 2021 Omnibus Hearing. 17-3283 [19514] | 220.00/hr |  |
| 12/15/2021 | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review And Analyze Order Scheduling Hearing On Objections To Proposed Cure Amounts. [19593] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.30 | 66.00 |
|  |  | Review And Analyze Motion Allowance Of Administrative Expense Claim. [19522] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.40 | 88.00 |
|  |  | Review And Analyze Motion Allowance Of Administrative Expense Claim. [19520] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. Omnibus Hearing Held On 12/15/2021. [19527] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.40 | 88.00 |
|  |  | Review And Analyze Motion Inquiring About The Commonwealth Of Pr Agencies Covered By The Promesa Stay, [19525] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review And Analyze Order Scheduling Briefing Of [19525] Motion Inquiring About The Commonwealth Of Pr Agencies Covered By The Promesa Stay. | 220.00/hr |  |
| 12/17/2021 | CIG | Pleadings Reviews | 0.30 | 66.00 |
|  |  | Review And Analyze Debtor'S Omnibus Objection To Claims [19548] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.30 | 66.00 |
|  |  | Review And Analyze Debtor'S Omnibus Objection To Claims . [19546] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.30 | 66.00 |
|  |  | Review And Analyze Debtor'S Omnibus Objection To Claims . [19547] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.30 | 66.00 |
|  |  | Review And Analyze Debtor'S Omnibus Objection To Claims . [19550] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.30 | 66.00 |
|  |  | Review And Analyze Debtor'S Omnibus Objection To Claims . [19549] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review And Analyze Order Setting Briefing Schedule regarding[19520] Motion Allowance Of Administrative Expense Claim. [19529] | 220.00/hr |  |

| | CIG | Pleadings Reviews | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review And Analyze Debtor'S Omnibus Objection To Claims , Four Hundred First Omnibus Objection (Non-Substantiive) Of The Commonwealth Of Puerto Rico And The Employees Retirement -Systems. [19543] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Debtor'S Omnibus Objection To Claims . [19545] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Notice Of Removal Of Certain Claims From Administrative Claims Reconciliation And Alternative Dispute Resolution. [19544] | 220.00/hr | |
| 12/21/2021 | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Debtor'S Omnibus Objection To Claims - Four Hundred Seventh Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico And The Puerto Rico Highways And Transportation Authority. [19556] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Debtor'S Omnibus Objection To Claims Four Hundred Fifth Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico To Cross-Debtor Duplicate Claims. [19554] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review And Analyze Debtor'S Omnibus Objection To Claims - Four Hundred Sixth Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico And The Employees Retirement System. [19555] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review And Analyze Debtor'S Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Of Puerto Rico. [19552] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Debtor'S Omnibus Objection To Claims - Four Hundred Fourth Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico To Employee Claims Asserting Liabilities Owed. [19553] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Debtor'S Omnibus Objection To Claims - Four Hundred Second Omnibus Objection. [19551] | 220.00/hr | |
| | CIG | Pleadings Reviews | 2.40 | 528.00 |
| | | Review And Analyze Adversary Case 21-00119. Pr (Promesa): Complaint By Financial Oversight And Management Board For Puerto Rico. [19566] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review And Analyze Joint Motion Submitting Ninth Joint Status Report Of The Commonwealth Of Puerto Rico And Consul-Tech | 220.00/hr | |

Caribe, Inc. [19565]

| | | | | |
|---|---|---|---|---|
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Motion Submitting Corrected Response Of The Financial Oversight Board In Accordance With Order Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment. [19574] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Memorandum Order Denying [19346] Motion For Relief From Automatic Stay Filed By Luis F. Pabon Bosques, Raul Martinez Perez, Elvin A. Rosado Morales, Carlos A. Rojas Rosario, And Rafael Torres Ramos. [19564] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19572] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Urgent Motion Fourth Urgent Consented Motion Of Puerto Rico For Extension Of Deadlines. [19575] | 220.00/hr | |
| | CIG | Pleadings Reviews | 2.70 | 594.00 |
| | | Review And Analyze Motion Submitting Response Of The Financial Oversight And Management Board In Accordance With Order Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment. [19567] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Debtor'S Omnibus Objection To Claims Four Hundred Ninth Omnibus Objection (Non-Substantive) Of The Puerto Rico Electric Power Authority To Subsequently Amended Claims. [19557] | 220.00/hr | |
| 12/22/2021 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Urgent Motion (Urgent Omnibus Consented Motion) For Extension Of Deadlines. [19591] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Andrew Riccio, Vendor'S Counsel, To Provide Status On Requested Information And Expected Turnaround. Consider Necessary Actions. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review And Analyze Response To Motion For Relief From Automatic Stay. [19589] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Urgent Motion (Urgent Consented Motion) For Extension Of Deadlines [19590] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Order Regarding Final Decree And Parties' Position. Consider Necessary Actions. [Gui-Mer-Fe Inc] | 220.00/hr | |

Firm Tax ID:66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Notice - Supplemental Notice Regarding Limited Extension Of Time To Object To Executory Contracts And Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment [19585] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze reply To Response To Motion regarding [19568] Motion - Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19586] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.90 | 418.00 |
| | | Review And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19571] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.00 | 220.00 |
| | | Review And Analyze Motion - Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19568] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.10 | 242.00 |
| | | Review And Analyze Notice Of Filing (I) Corrected Debtors' Exhibits 127 And 128 And (Ii) Oversight Board Certifications Of Modified Plans Of Adjustment. [19569] | 220.00/hr | |
| | CIG | Pleadings Reviews | 2.50 | 550.00 |
| | | Review And Analyze Notice Of Filing Revised Proposed Findings Of Fact And Conclusions Of Law In Connection With Confirmation Of The Modified Eighth Amended Title III Joint Plan Of Adjustment. [19570] | 220.00/hr | |
| 12/27/2021 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Motion For Joinder To Finca Matilde Obnimus Objections At Docket 19608. [19610] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Motion For Joinder regarding [19608] Objection Filed By Finca Matilde, Inc. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Response To Debtors Objection (Alternative Resolution Process). [19596] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Setting Deadline For Further Status Report Regarding [9845] Consul-Tech Caribe Inc.'S Motion For Allowance And Payment Of Administrative Expense Claim. [19613] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Response To Motion regarding [19572] Notice Filed By The Financial Oversight And Management Board For Puerto Rico. [19597] | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review And Analyze Reservation Of Rights regarding Of Official Committee Of Unsecured Creditors Regarding Modified Eighth Amended Title III Joint Plan Of Adjustment Of Commonwealth Of Puerto Rico. [19609] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.50 | 110.00 |
| | Review And Analyze Objection To Confirmation Of Modified 8 Plan Of Adjustment. [19601] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review And Analyze Objection To Proposed Confirmation Order. [19602] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review And Analyze Response To Motion regarding [19567] Motion Submitting Filed By The Financial Oversight And Management Board For Puerto Rico. [19600] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review And Analyze Stipulation Modifying The Automatic Stay Between The Commonwealth Of Puerto Rico And Alex Vargas Segarra And Betsie Seda Collado. [19598] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.40 | 88.00 |
| | Review And Analyze Response To #19517 And To Debtors Position On Issues Presented In Court. [19599] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review And Analyze Objection To Motion In Response To Order. [19603] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review And Analyze Response To Motion The Puerto Rico Fiscal Agency And Financial Advisory Authority'S Reply To The Response Of The Financial Oversight And Management Board In Accordance With Order Regarding Certain Aspects Of Confirmation.  [19607] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.50 | 110.00 |
| | Review And Analyze Objection To (Ommnibus) The Oversight Board'S Revised Plan, Revised Proposed Confirmation Order, Revise Findings Of Facts And Conclusions Of Law, And Response To Order To Show Cause. [19608] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 1.90 | 418.00 |
| | Review And Analyze Objection To Response Of The Financial Oversight And Management Board In Accordance With Order Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment. [19606] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review And Analyze Objection To Proposed Findings Of Facts And Conclusions Of Law. 19604] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |

| | | | | |
|---|---|---|---|---|
| | | Review And Analyze Motion To Inform Sucesion Pastor Mandry Mercados Position As To The Notice Of Filing Revised Proposed Findings Of Fact And Conclusions Of Law In Connection With Confirmation [19605] | 220.00/hr | |
| 12/28/2021 | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Debtors Notice Of Transfer Of Claims To Administrative Claims Reconciliation. [19626] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Ninth Alternative Dispute Resolution Status Notice. [19624] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Closing Of Adversary Case No. 21-119. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Motion For Leave To File Position As Amicus Curiae By The Office Of The Courts Administration Of The Commonwealth Of Puerto Rico. [19618] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Objection To Related Document:[19568] Motion - Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19625] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review And Analyze Communication Sent By Nayuan Zouairabani To Discuss Vendor'S Intent To Lift The Stay To Continue Litigation.  Consider Information And Necessary Actions. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Draft Communication For Ken Suria And Francisco Ojeda To Discuss Case Status And Potential Continued Litigation. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19620] Urgent Omnibus Consented Motion For Extension Of Deadlines. [19623] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Urgent Motion (Urgent Omnibus Consented Motion) For Extension Of Deadlines. [19620] | 220.00/hr | |
| 12/10/2021 | NLO | Relief from Stay/Adequate Prot | 0.10 | 20.00 |
| | | Analyze Order Setting Briefing Schedule [19480] Motion For Relief From Stay Under 362 [E] Filed By Imo Investment S.E., Israel Santiago Lugo, Celenia Reyes Padilla, Jason Santiago Rosado, Et Als. Dke#19493 | 200.00/hr | |
| 12/13/2021 | NLO | Relief from Stay/Adequate Prot | 0.30 | 60.00 |
| | | Analyze Response To Motion For Relief From Automatic Stay Filed By Alex Vargas Segarra And Betsie Seda Collado [19336] Filed By Commonwealth Of Pr. Dke#19509. | 200.00/hr | |
| 12/27/2021 | YG | Relief from Stay/Adequate Prot | 0.20 | 44.00 |

Firm Tax ID:66-0554116

FOMB | General                                                                          Page No.:   14

| | | | | |
|---|---|---|---|---|
| | | Review And Analyze Response To Motion For Relief From Automatic Stay regarding [19480] Motion For Relief From Stay Under 362 [E]. Filed By The Commonwealth Of Puerto Rico. Docket No. 19589. | 220.00/hr | |
| 12/01/2021 | CIG | Meetings of and Communications<br>Review And Analzye Communications Sent By Nayuan Zouairabani To Regarding Case, Data Requests And Ongoing Matters.  Consider Necessary Actions. [Evertec, Inc] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Matt Sawyer In Regarding Tolling Extension For Certain Adversary Cases. Consider Necessary Actions. Review Related Response From Counsel Demetra Liggins. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Demetra Liggins To Discuss Information Regarding Tolling Agreement Extension. Review Related Information And Consider Necessary Actions. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review And Analyze Memorandum Regarding New Value Provided By Vendor'S Counsels And Consider Next Steps Regarding Case. [Evertec, Inc] | 1.20<br>220.00/hr | 264.00 |
| 12/02/2021 | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Francheska  Reyes Regarding Certain Information Requests To Department Of Education.  Consider Necessary Actions. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Natalia Alfonso Regarding Data To Be Requested To Department Of Education. Review Attached Documents And Consider Necessary Actions. Review And Anlayze Related Response From De Representatives. | 0.40<br>220.00/hr | 88.00 |
| | NAG | Meetings of and Communications<br>Electronic Communications Regarding Agencies Requests. | 0.70<br>95.00/hr | 66.50 |
| 12/03/2021 | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Tristan Axelrod To Nick Bassett Regarding Poc Objectino Response In Betterroads Bankruptcy Case. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Francesca Benitez From The Education Department To Provide Information Regarding Certain Adversray And Tolling Claims.  Consider Information And Necessary Actions. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Natalia Alfonso Regarding Information Request Made To Several Government Entities. Consider Necessary Actions. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:66-0554116

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  | NAG | Meetings of and Communications | 0.40 | 38.00 |
|  |  | Phone And Electronic Communication With Department Of Education, Regarding Agency Requests. | 95.00/hr |  |
| 12/06/2021 | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Review And Analyze Response By Tristan Axelrod To Betteroads Counsel'S Proposed Actions Regarding Objection To Provide Scc'S Position. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.40 | 88.00 |
|  |  | Review And Analyze Communication Sent By Nick Bassett Regarding Betteroads Claim Actions Proposed.  Review Related Response From Tristan Axelrod And Subsequent Communication From Mr. Bassett. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Review And Analyze Communication Sent By Alexis Betancourt To Provide Position Regarding Objection To Claim And Next Steps. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.10 | 22.00 |
|  |  | Review And Analyze Communication Sent By Tristan Axelrod To Alexis Betancourt, Betteroads' Counsel, To Discuss Actions Regarding Objection To Claim. | 220.00/hr |  |
| 12/07/2021 | CIG | Meetings of and Communications | 0.50 | 110.00 |
|  |  | Review And Analyze Communication Sent By Bob Wexler To Inform About Certain Information Provided By Vendor And Need To Translate It.  Review Documents Sent And Consider Necessary Actions. [S.H.V.P Motor Corp] | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.50 | 110.0 |
|  |  | Review And Analyze Additional Communication Sent By Bob Wexler To Provide Additional Documents Needed To Be Translated For Evaluation Of Certain Claims. Review Documents And Consider Necessary Actions. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Review And Analyze Communication Sent By Matt Sawyer Regarding Information To Be Translated And General Assignment. | 220.00/hr |  |
| 12/08/2021 | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Draft Communication For Matt Sawyer And Tristan Axelrod To Provide Motion As Filed In Case No 17-4157. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Draft Communication For Alexis Betancourt, Vendor'S Counsel, Matt Sawyer And Tristan Axelrod To Provide Motion As Filed In Case No 17-4157. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Review And Respond To Communication Sent By Ken Suria Regarding Motion To Withdraw Claim From Case No. 17-4157 And Consider Suggested Actions. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |

FOMB | General                                                                                       Page No.:  16

|            |     |                                                                                                                                                                                       |            |        |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|--------|
|            |     | Review And Analyze Communication Sent By Matt Sawyer To Confirm Information Regarding Motions To Be Filed In Case 17-4157.                                                                  | 220.00/hr  |        |
| 12/09/2021 | NAG | Meetings of and Communications                                                                                                                                                            | 0.50       | 47.50  |
|            |     | Phone And Electronic Communications Following Up Agencies Requests.                                                                                                                        | 95.00/hr   |        |
| 12/10/2021 | CIG | Meetings of and Communications                                                                                                                                                            | 0.20       | 44.00  |
|            |     | Draft Communication For Brown Rudnick To Provide Order Of Regarding Withdrawal Of Claims In Betterecycling Bankruptcy Case. Review Response From Matt Sawyer.                               | 220.00/hr  |        |
|            | CIG | Meetings of and Communications                                                                                                                                                            | 0.20       | 44.00  |
|            |     | Review And Analyze Communication From Demetra Liggins Requesting Redline Version Of Tolling Extension With Proposed Edits.                                                                  | 220.00/hr  |        |
| 12/13/2021 | AGE | Meetings of and Communications                                                                                                                                                            | 0.80       | 224.00 |
|            |     | Email From Client Regarding Comments Requested To Hb 457. Coordinate Efforts With Tristan Axelrod. Read Proposed Bill.                                                                      | 280.00/hr  |        |
| 12/14/2021 | AGE | Meetings of and Communications                                                                                                                                                            | 0.50       | 140.00 |
|            |     | Email Exchanges With Client Regarding Comments Requested To Hb 457. Reviewed Additional Edits Drafted By Tristan Axelrod.                                                                   | 280.00/hr  |        |
|            | CIG | Meetings of and Communications                                                                                                                                                            | 0.40       | 88.00  |
|            |     | Telephone Conference With Debtors Counsel, Mr. Rivero, To Discuss Case Status And Next Steps Regarding Resolution Process And Extension Of Tolling Agreement. [Multisystems Inc - Tolling Agreement] | 220.00/hr  |        |
|            | CIG | Meetings of and Communications                                                                                                                                                            | 0.20       | 44.00  |
|            |     | Review And Analyze Communication Sent By Bob Wexler To Discuss Information Regarding Informal Resolution Process. [S.H.V.P Motor Corp]                                                       | 220.00/hr  |        |
|            | CIG | Meetings of and Communications                                                                                                                                                            | 0.20       | 44.00  |
|            |     | Draft Communication For Dgc And Br To Provide Requested Translations Of Pertinent Contract And Bid Documents. [S.H.V.P Motor Corp]                                                          | 220.00/hr  |        |
| 12/15/2021 | CIG | Meetings of and Communications                                                                                                                                                            | 0.30       | 66.00  |
|            |     | Review And Respond To Several Communications Sent By Kaitlyn Husar To Coordinate Regarding Potential Business Opportunity.                                                                  | 220.00/hr  |        |
|            | CIG | Meetings of and Communications                                                                                                                                                            | 0.30       | 66.00  |
|            |     | Review And Analyze Communication Sent By Personnel From J Nazar To Inquire About Communications Sent Regarding Case. Consider Necessary Actions                                             | 220.00/hr  |        |
|            | CIG | Meetings of and Communications                                                                                                                                                            | 1.20       | 264.00 |
|            |     | Participate In Omnibus Hearing.                                                                                                                                                            | 220.00/hr  |        |
|            | CIG | Meetings of and Communications                                                                                                                                                            | 0.30       | 66.00  |

Firm Tax ID:66-0554116

FOMB | General

|            |     |                                                                                                                                                                                                        |                       |        |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------------|--------|
|            |     | Review And Analyze Communication Sent By Tomi Donahoe Regarding Information Requests From Asg And Additional Information To Be Provided To Agency.                                                        | 220.00/hr             |        |
|            | CIG | Meetings of and Communications Review And Analyze Communication Sent By Matt Sawyer To Discuss Letter To Be Prepared For Asg Regarding Information Requests. Consider Next Steps.                        | 0.30 220.00/hr        | 66.00  |
| 12/16/2021 | CIG | Meetings of and Communications Review And Analyze Communication Sent By Demetra Liggins, Vendor'S Counsel, To Discuss Matters Regarding Signed Tolling Extension.                                        | 0.20 220.00/hr        | 44.00  |
| 12/17/2021 | AGE | Meetings of and Communications Document Review And Email Exchange Related To House Bill 457 (Debt Audit).                                                                                               | 0.50 280.00/hr        | 140.00 |
| 12/28/2021 | CIG | Meetings of and Communications Review And Analyze Relevant Information To Prepare For Telephone Conference With Tristan Axelrod And Matt Sawyer To Discuss Ongoing Promesa Matters, Potential Filing Of Complaints And Pending Tolling Agreement Extensions. | 1.00 220.00/hr        | 220.00 |
|            | CIG | Meetings of and Communications Telephone Conference With Tristan Axelrod And Matt Sawyer To Discuss Ongoing Promesa Matters, Potential Filing Of Complaints And Pending Tolling Agreement Extensions.    | 0.40 220.00/hr        | 88.00  |
| 12/29/2021 | CIG | Meetings of and Communications Review And Analyze Order Denying [19618] Motion For Leave To File Position As Amicus Curiae By The Office Of The Courts Administration Of The Commonwealth Of Puerto Rico. [19631] [Evertec, Inc] | 0.30 220.00/hr        | 66.00  |
|            | CIG | Meetings of and Communications Draft Communication For Ken Suria And Francisco Ojeda To Share Discussions Held With Brown Rudnick And Vendor'S Counsels Regarding Continuing Litigation In Case. Review Related Responses. [Evertec, Inc] | 0.40 220.00/hr        | 88.00  |
|            | CIG | Meetings of and Communications Review And Analyze Communication Sent By Matt Sawyer To Provide Status On Remaining Tolling Extensions And Discuss Need For Filing Pertinent Complaints.  Consider Necessary Actions. [Evertec, Inc] | 0.30 220.00/hr        | 66.00  |
|            | CIG | Meetings of and Communications Review And Analyze Order Granting [19629] Urgent Consented Motion For Extension Of Deadlines Filed By Puerto Rico Fiscal Agency And Financial Advisory Authority. [19632] [Evertec, Inc] | 0.40 220.00/hr        | 88.00  |
|            | CIG | Meetings of and Communications Review And Analyze Communication Sent By Matt Sawyer To Provide Draft Of Complaint For Certain Adversary Proceedings And Instructions Regarding Task. Respond To Communication And Consider Necessary Actions. | 0.30 220.00/hr        | 66.00  |

Firm Tax ID:66-0554116

| | CIG | Meetings of and Communications | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review And Analyze Communication Sent By Nayuan Zouairabani To Provide Information Regarding Case And Inform About Intent To File Motion In Adversary Case. Consider Necessary Actions. [Evertec, Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review And Analyze Urgent Motion (Consented) For Extension Of Deadlines. [19629] | 220.00/hr | |
| 12/01/2021 | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review And Anlayze Communication Sent By Counsel For The Department Of Education Regarding Information Requests From Agency And Legal Authority For Same. [Allied Waste Of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Draft Communication For Dgc And Brown Rudnick To Discuss Response By Counsel For The Department Of Education And Next Steps Regarding Same. [Allied Waste Of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Review And Analyze Communication Sent By Andrew Riccio, Counsel For Vendor, To Provide Documents To Support Its New Value Defense. Consider Information And Necessary Actions. [Caribe Grolier, Inc] | 220.00/hr | |
| 12/02/2021 | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Nubia Diaz To Provide Status On Information Requests From Vendor. [E. Cardona & Asociados, Inc.] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Tomi Donahoe To Nubia Diaz, Representative Of Vendor, To Request Status On Data Requests. [E. Cardona & Asociados, Inc.] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Matt Sawyer Regarding Response To Department Of Education Information Request Response And Legal Authority Inquiry. Consider Necessary Actions. | 220.00/hr | |
| 12/07/2021 | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Draft Communication For Bob Wexler And Matt Sawyer To Discuss Information And Translation Assignment. Review Related Response. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review And Analyze Draft Of Motion To Withdraw Claim In Case No. 17-4157 And Consider Necessary Revisions. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Matt Sawyer To Alexis Betancourt To Provide Draft Of Consented Motion To | 220.00/hr | |

Firm Tax ID:66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Withdraw Claim.  Review Subsequent Communications Related To Same Topic. |  |  |
|  | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  |  | Draft Communication For Tristan Axelrod And Matt Sawyer To Provide Suggested Edits To Withdrawal Of Claim Motion In Case No. 17-4157. | 220.00/hr |  |
| 12/08/2021 | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  |  | Review And Analyze Communication Sent By Alexis Betancourt, Counsel For Betteroads To Discuss Position Regarding Motion Regarding Treatment Of Claim In Bankruptcy Case No. 19-4157. Consider Necessary Actions. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  |  | Review And Analyze Communication Sent By Matt Sawyer Regarding Final Draft Of Motion For Leave To Withdraw Claim In Case No. 17-4157. Consider Necessary Actions. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  |  | Draft Communication For Matt Sawyer To Discuss Draft Of Motion Sent And Availability For Filing. Consider Necessary Actions. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|  |  | Review And Analyze Final Draft Of Motion For Leave To Withdraw Claim For Case No. 19-4157 And Consider Necessary Revisions. | 220.00/hr |  |
| 12/09/2021 | CIG | Avoidance Action Analysis | 2.30 | 506.00 |
|  |  | Review And Analyze  Motion Objection Of Commonwealth Of Puerto Rico And Employees Retirement System Of Government Of Commonwealth Of Puerto Rico To Motion For Relief From Stay. [19488] | 220.00/hr |  |
| 12/10/2021 | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  |  | Review And Anlayze Communication Sent By Matt Sawyer To Demetra Liggins To Pprovide Redline Version Of Amended Tolling Agreement For Vendor'S Consideration.  Review Document And Consider Necessary Actions. | 220.00/hr |  |
| 12/13/2021 | CIG | Avoidance Action Analysis | 1.00 | 220.00 |
|  |  | Review And Analyze Communication Sent By Emmanuel Alvarez To Provide Draft Of Translations Requested By Dgc Regarding Certain Bid Documents.  Preliminary Review Of Translations. [S.H.V.P Motor Corp] | 220.00/hr |  |
| 12/14/2021 | CIG | Avoidance Action Analysis | 1.80 | 396.00 |
|  |  | Review And Edit Translations Requested Regarding Bid And Contracts Documents For Informal Resolution Process. [S.H.V.P Motor Corp] | 220.00/hr |  |
| 12/15/2021 | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  |  | Review And Analyze Communication Sent By Tomi Donahoe To Provide Input Regarding Information Requested From Certain Agencies And Next Steps To Obtain Desired Information. | 220.00/hr |  |

Firm Tax ID:66-0554116

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Demetra Liggins To Provide Signed Tolling Extension.  Review Documents And Update Case Information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.90 | 198.00 |
| | | Review And Analyze Relevant Information And Draft Communication For Tomi Donahoe And Matt Sawyer To Inform About Status Of Asg Information Requests And Requirements From Said Agency. | 220.00/hr | |
| 12/16/2021 | CIG | Avoidance Action Analysis | 1.00 | 220.00 |
| | | Review And Analyze Communication Sent By Tomi Donahoe To Provide Draft Of Letter To Be Sent To Certain Agencies To Request Certain Information. Consider Draft And Necessary Edits. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Yamaris Ortiz To Provide Information Regarding J Saad Nazer Case. Consider Necessary Actions. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review And Anlayze Communication Sent By Matt Sawyer To Vendor'S Counsel To Provide Tolling Agreement Extension. Review Document And Update Case Information. | 220.00/hr | |
| 12/21/2021 | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Tomi Donahoe To Provide Information Regarding Certain Invoices And Request Additional Information From Vendor'S Counsel As Part Of Informal Resolution Process.  Consider Necessary Actions. [Caribe Grolier, Inc] | 220.00/hr | |
| 12/28/2021 | CIG | Avoidance Action Analysis | 1.20 | 264.00 |
| | | Review And Analyze Communication Sent By Matt Sawyer To Provide Draft Of Complaint In Case Vendor Does Not Extend Tolling Period. Consider Preliminary Revisions. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review And Respond To Several Communications From Tristan Axelrod And Matt Sawyer To Discuss Ongoing Matters And Coordinate Conference To Further Discuss Same. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 1.00 | 220.00 |
| | | Review And Analyze Communication Sent By Matt Sawyer To Provide Information Regarding Parties That Have Not Extended The Tolling Agreement And Strategy For Filing Complaints. Consider Informatin Provided And Necessary Actions. | 220.00/hr | |
| 12/01/2021 | NLO | General Litigation | 0.10 | 20.00 |
| | | Receive And Analyze Voluntary Dismissal. Dke#20. [Girard Manufacturing, Inc] | 200.00/hr | |
| | CIG | General Litigation | 0.50 | 110.00 |
| | | Telephone Conference With Nayuan Zouariabani To Discuss | 220.00/hr | |

Firm Tax ID:66-0554116

FOMB | General                                                                    Page No.:  21

|            |     |                                                                                                                                                                                                 |              |        |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------|--------|
|            |     | Case Status, Pending Matters And Vendor Concerns.  Consider Necessary Actions. [Evertec, Inc]                                                                                                    |              |        |
| 12/06/2021 | FOD | General Litigation                                                                                                                                                                               | 2.10         | 462.00 |
|            |     | Receive And Analyze Notice Of Filing Revised Proposed Findings Of Fact And Conclusions Of Law. [In Case No. 17-Bk-03566, D.E. #1280]                                                             | 220.00/hr    |        |
|            | CIG | General Litigation                                                                                                                                                                              | 0.40         | 88.00  |
|            |     | Review And Anlayze Communicatino Sent By Tristan Axelrod To Discuss Instructions Regarding Filing Of Claim Withdrawal.  Draft Response And Review Related Communications.                         | 220.00/hr    |        |
| 12/08/2021 | FOD | General Litigation                                                                                                                                                                              | 0.10         | 22.00  |
|            |     | Receive And Analyze Order Granting [1110] Notice Of Withdrawal Of Document Notice Of Withdrawal And/Or To Dismiss With Prejudice The Pending Dra-Related Disputes [In Case No. 17-Bk-03567, D.E. # 1116] | 220.00/hr |  |
|            | CIG | General Litigation                                                                                                                                                                              | 0.40         | 88.00  |
|            |     | Final Revision, Formatting And Filing Of Motion To Withdraw Claim In Case No. 17-4157                                                                                                            | 220.00/hr    |        |
| 12/16/2021 | YG  | General Litigation                                                                                                                                                                              | 0.40         | 88.00  |
|            |     | Review And Analyze Notice Of Amended Agenda Of Matters Scheduled For The Hearing On December 15-16, 2021 At 10:00 A.M. Ast regarding [19430] Order Filed By Hermann D Bauer Alvarez On Behalf Of Fomb. Docket No. 19516 (42 Pages). | 220.00/hr | |
| 12/21/2021 | FOD | General Litigation                                                                                                                                                                              | 1.90         | 418.00 |
|            |     | Receive And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al [In Case No. 17-Bk-03567, D.E. # 1289] | 220.00/hr | |
|            | FOD | General Litigation                                                                                                                                                                              | 2.70         | 594.00 |
|            |     | Receive And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03567, D.E. # 1290]             | 220.00/hr    |        |
|            | FOD | General Litigation                                                                                                                                                                              | 2.60         | 572.00 |
|            |     | Receive And Analyze Notice Of Filing Revised Proposed Findings Of Fact And Conclusions Of Law In Connection With Confirmation Of The Modified Eighth Amended Title III Joint Plan Of Adjustment [In Case No. 17-Bk-03567, D.E. # 1288] | 220.00/hr | |
|            | FOD | General Litigation                                                                                                                                                                              | 2.60         | 572.00 |
|            |     | Receive And Analyze Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03567, D.E. # 1287]                                 | 220.00/hr    |        |
| 12/22/2021 | YG  | General Litigation                                                                                                                                                                              | 0.80         | 176.00 |
|            |     | Review And Analyze Notice Of Partial Assignment Of Claim Nos. 57622 And 33081 Docket No. 19582 (91 Pages). Filled By Assured Guaranty Corp.                                                      | 220.00/hr    |        |

Firm Tax ID:66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | General Litigation | 1.20 | 264.00 |
| | | Review And Analyze Motion To Inform / Notice Of Partial Assignment Of Claim Nos. 57622 And 33081 Docket No. 19583 (91 Pages). Filled By Assured Guaranty Corp. | 220.00/hr | |
| | YG | General Litigation | 0.70 | 154.00 |
| | | Review And Analyze Motion To Inform / Notice Of Partial Assignment Of Claim Nos. 57622 And 33081 Docket No. 19581 (91 Pages). Filled By Assured Guaranty Corp. | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive And Analyze Supplemental Notice Regarding Limited Extension Of Time To Object To Executory Contracts And Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment [In Case No. 17-Bk-3567, D.E. # 1291] | 220.00/hr | |
| 12/23/2021 | YG | General Litigation | 2.30 | 506.00 |
| | | Review And Analyze Notice Of Partial Assignment Of Claim No. 27427 Filed By Assured Guaranty Municipal Corp.  Docket No. 19580. (155 Pages). | 220.00/hr | |
| | YG | General Litigation | 0.40 | 88.00 |
| | | Review And Analyze Notice Of Removal Of Certain Claims From Administrative Claims Reconciliation And Alternative Dispute Resolution regarding [12576] Order, [13603] Debtor'S Acr Notice Filed By Fomb (45 Pages) Docket No. 19544. | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive And Analyze Sucesion Pastor Mandry Mercado'S Position As To The Notice Of Filing Revised Proposed Findings Of Fact And Conclusions Of Law [In Case 17-Bk-03566, D.E. # 1292] | 220.00/hr | |
| 12/27/2021 | YG | General Litigation | 0.90 | 198.00 |
| | | Review And Analyze  Notice Of Partial Assignment Of Claim Nos. 57622 And 33081 Docket No. 19583 (91 Pages). Filled By Assured Guaranty Corp. | 220.00/hr | |
| 12/29/2021 | CIG | General Litigation | 1.30 | 286.00 |
| | | Review And Analyze Draft Of Complaint To Be Sent Filed For Certain Tolled Vendors That Are Unwilling To Extend The Tolling Period.  Consider Necessary Edits. | 220.00/hr | |
| 12/30/2021 | FOD | General Litigation | 0.40 | 88.00 |
| | | Receive And Analyze Evertec'S Urgent Motion To Lift Stay In This Case (Docket No. 51). [Evertec, Inc] | 220.00/hr | |
| 12/31/2021 | YG | General Litigation | 0.40 | 88.00 |
| | | Review And Analyze Notice Of Presentment Of Order Extending Time To Assume Or Reject Unexpired Leases Of Nonresidential Real Property Pursuant To Bankruptcy Code Section 365(D)(4) regarding [1518] Filed By Fomb Docket No. 19628. 29 Pages. | 220.00/hr | |
| 12/10/2021 | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Motion The Puerto Rico Fiscal Agency And Financial Advisory Authority'S Response To The Omnibus Reply Of The | 200.00/hr | |

Firm Tax ID:66-0554116

Financial Oversight And Management Board For Puerto Rico To
Objection Filed By Aafaf. Dke#19495

| | | | | |
|---|---|---|---|---|
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Objection To Revised Proposed Findings Of Fact And Conclusions Of Law [19400] Objection Filed By Peter C Hein, [19422] Objection Filed By Peter C Hein, [19427] . Dke# 19491 | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Debtors Notice Of Transfer Of Claims To Administrative Claims Reconciliation - Twentieth Notice Of Transfer Of Claims To Administrative Claims Reconciliation Filed By Fomb. Dke#19490. | 200.00/hr | |
| 12/13/2021 | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Supplemental Response To Debtor'S Objection To Claim 174301 [17085] Debtor'S Omnibus Objection To Claims 344Th Omnibus Objection (Non-Substantive) Of The Commonwealth, Ers And Pba Filed By Fomb, Filed By Of Sky High Elevators Corp. Dke#19497 | 200.00/hr | |
| | NLO | Claims Administration and Obje | 1.30 | 260.00 |
| | | Analyze Supplemental Response To Debtor'S Objection To Claim 178975 [17923] Debtor'S Omnibus Objection To Claims, 374Th Omnibus Objection (Substantive) Of The Commonwealth Stfa, Hta And Ers Filed By Commonwealth Of Puerto Rico. Dke#19507 (125 Pages) | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Objection To Dkt. 19353 And To Inform Correct Cure Amounts [19353] Notice Filed By Fomb, Et Als Filed By Ricoh Puerto Rico, Inc. Dke#19498. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 1.30 | 260.00 |
| | | Analyze Notice Of Partial Assignment Of Claim Nos. 57622, 33081 And 174210 Filed By Assured Guaranty Corp. Dke#19504 (124 Pages). | 200.00/hr | |
| | NLO | Claims Administration and Obje | 1.30 | 260.00 |
| | | Analyze Notice Of Partial Assignment Of Claim Nos. 57622, 33081 And 174210 Filed By Assured Guaranty Corp. Dke#19508 (124 Pages) | 200.00/hr | |
| 12/20/2021 | YG | Claims Administration and Obje | 0.40 | 88.00 |
| | | Review And Analyze Debtor'S Omnibus Objection To Claims - Four Hundred Twelfth Omnibus Objection (Non-Substantive) Of The Puerto Rico Electric Power Authority. Filed By Bauer Alvarez, Hermann. Docket No 19559. (49 Pages) | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.40 | 88.00 |
| | | Review And Analyze Debtor'S Omnibus Objection To Claims - 410 Omnibus Objection (Non-Substantive) Of The Puerto Rico Electric Power Authority To Claims Asserted Against The Incorrect Debtor Filed By Bauer Alvare(51 Pages) Docket No. 19558. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.40 | 88.00 |

Firm Tax ID:66-0554116

FOMB | General                                                                                    Page No.:   24

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review And Analyze Debtor'S Omnibus Objection To Claims - Four Hundred Seventh Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico And The Puerto Rico Highways And Transportation Authority (52 Pages), Filed By Bauer Alvarez, Hermann. |  | 220.00/hr |
|  | YG | Claims Administration and Obje | 3.20 | 704.00 |
|  |  | Review And Analyze Debtor'S Omnibus Objection To Claims - 403 Of The Commonwealth Of Puerto Rico, The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico. Docket No. 19552. (343 Pages) Filed By Bauer Alvarez, Hermann. | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 0.60 | 132.00 |
|  |  | Review And Analyze Debtor'S Omnibus Objection To Claims Four Hundred Ninth Omnibus Objection (Non-Substantive) Of The Puerto Rico Electric Power Authority To Subsequently Amended Claims (54 Pages) Filed By Bauer Alvarez, Hermann. Docket No. 19557. | 220.00/hr |  |
| 12/21/2021 | YG | Claims Administration and Obje | 2.40 | 528.00 |
|  |  | Analyze Debtor'S Omnibus Objection To Claims - 404  Omnibus Objection Of The Commonwealth Of Puerto Rico To Employee Claims Asserting Liabilities Owed By Entities That Are Not Tile III Debtors Docket No. 19553 Filed By Bauer Alvarez, Hermann (195 Pages) | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 0.80 | 176.00 |
|  |  | Review And Analyze Debtor'S Omnibus Objection To Claims Four Hundred Fifth Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico To Cross-Debtor Duplicate Claims (56 Pages) Docket No. 19554. Filed By Bauer Alvarez, Hermann. | 220.00/hr |  |
| 12/22/2021 | YG | Claims Administration and Obje | 0.90 | 198.00 |
|  |  | Review And Analyze Debtor'S Omnibus Objection To Claims - 404 Omnibus Objection Of The Commonwealth Of Puerto Rico To Employee Claims Asserting Liabilities Owed By Entities That Are Not Tile III Debtors Docket No. 19551. Filed By Bauer Alvarez. (93 Pages) | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 0.60 | 132.00 |
|  |  | Review And Analyze Debtor'S Omnibus Objection To Claims , Four Hundred Thirteenth Omnibus Objection (Non-Substantive) Of The Puerto Rico Electric Power Authority Filed By Ricardo Burgos Vargas (57 Pages) Docket No. 19550. | 220.00/hr |  |
| 12/23/2021 | YG | Claims Administration and Obje | 1.80 | 396.00 |
|  |  | Review And Analyze Motion Submitting Corrected Response Of The Fomb Accordance Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan. Filed By Fomb Docket 19574. (112 Pages) | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 0.40 | 88.00 |
|  |  | Review Analyze Debtor'S Omnibus Objection To Claims - 399 Omnibus Objection Of The Commonwealth Of Puerto Rico And The Employees Retirement System Of The Government Of The | 220.00/hr |  |

Firm Tax ID:66-0554116

|            |     |                                                                                                                                                                                                                                                           |                     |        |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------------------|--------|
|            |     | Commonwealth Of Pr Filed By Bauer Alvarez, Hermann. Docket No. 19548. (56 Pages)                                                                                                                                                                           |                     |        |
|            | YG  | Claims Administration and Obje<br>Review And Analyze Debtor'S Omnibus Objection To Claims - 398 Omnibus Objection Of The Commonwealth Of Puerto Rico Docket No. 19546. Filed By Bauer Alvarez, Hermann. (53 Pages)                                         | 0.40<br>220.00/hr   | 88.00  |
|            | YG  | Claims Administration and Obje<br>Review And Analyze Motion Submitting Certified Translation Of Exhibit 9 To Dkt. 19,361 regarding [19361] Motion Compliance With Order Filed By Suiza Dairy Corp. Docket No. 19542. (69 Pages) Filed By Suiza Dairy.      | 0.70<br>220.00/hr   | 154.00 |
|            | YG  | Claims Administration and Obje<br>Review And Analyze Debtor'S Omnibus Objection To Claims , 408  Omnibus Objection  Of The Commonwealth Of Puerto Rico And The Puerto Rico Highway And Transportation Authority To Satisfied Claims (52 Pages) Docket No. 19545. Filed By Ricardo Burgos Vargas . | 0.80<br>220.00/hr   | 176.00 |
|            | YG  | Claims Administration and Obje<br>Review And Analyze Debtor'S Omnibus Objection To Claims , 401 Omnibus Objection  Of The Commonwealth Of Puerto Rico And The Employees Retirement -Systems Of The Government Of Pr Docket No. 19543. Filed By Burgos Vargas, Ricardo. (57 Pages) | 0.60<br>220.00/hr   | 132.00 |
|            | YG  | Claims Administration and Obje<br>Review And Analyze Debtor'S Omnibus Objection To Claims , Four Hundred Eleventh Omnibus Objection (Non-Substantive) Of The Puerto Rico Power Authority To Claims Asserting Duplicate Liabilities. Filed By Bauer Alvarez, Hermann Docket No. 19547. (56 Pages) | 0.60<br>220.00/hr   | 132.00 |
| 12/27/2021 | CIG | Claims Administration and Obje<br>Review And Analyze Amended Objection To Further Revised Proposed Findings Of Fact And Conclusions Of Law. [19616]                                                                                                        | 3.20<br>220.00/hr   | 704.00 |
| 12/28/2021 | YG  | Claims Administration and Obje<br>Review And Analyze Objection To To Response Of The Fomb In Accordance With Order Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment Docket No. 19606. Filed By Jessica Mendez (135 Pages) | 1.80<br>220.00/hr   | 396.00 |
|            | YG  | Claims Administration and Obje<br>Review And Analyze Objection To (Ommnibus) The Oversight Board'S Revised Plan, Revised Proposed Confirmation Order, Revise Findings Of Facts And Conclusions Of Law. Filed By Eduardo J Capdevila Diaz Docket No. 19608. | 0.20<br>220.00/hr   | 44.00  |
|            | YG  | Claims Administration and Obje<br>Review And Analyze Amended Objection To Further Revised Proposed Findings Of Fact And Conclusions Of Law #19570 With Attached Compare Related Document:[19400] Objection Filed By Peter C Hein, [19422]. Docket 19616. (152 Pages) | 1.40<br>220.00/hr   | 308.00 |

FOMB | General

| | | | | |
|---|---|---|---|---|
| 12/10/2021 | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Motion To Inform Attendance At December 15-16, 2021, Omnibus Hearing [19430] Order Filed By Aafaf. Dke#19485 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze  Informative Motion Of Financial Oversight And Management Board Regarding December 15-16, 2021 Omnibus Hearing  [19430] Filed By Fomb. Dke#19488 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Order Concerning [19476] Extension Of Time To File English Translation Of Spanish Language Exhibit Filed By Suiza Dairy Corp [19361]. Dke#19492 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Informative Motion Of Official Committee Of Unsecured Creditors Regarding December 15-16, 2021, Omnibus Hearing [19430] Order (Attachments: # (1) Exhibit A) Filed By Official Committee Of Unsecured Creditors. Dke#19486. | 200.00/hr | |
| 12/13/2021 | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Second Motion To Inform December 15-16, 2021, Omnibus Hearing Filed By Grisell Cuevas-Rodriguez. Dke#19506 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Order (I) Regarding Claim Objections To Be Heard At December 15, 2021, Omnibus Hearing And (Ii) Adjourning Certain Claim Objections To The February 2, 2022, Omnibus Hearing, Dke#19502 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Order Granting [19121] Notice Of Withdrawal Of Document Notice Of Withdrawal Of The Dra Parties Plan Objection Related Filings Filed By Amerinational Community Services, Llc, Cantor-Katz Collateral Monitor Llc. Dke#19499 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Objection To Cure Amounts Included In Notice Of Executory Contracts And Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment [19353]  Filed By Fisa Se. Dke#19505 | 200.00/hr | |
| 12/14/2021 | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Joint Motion To Inform Attendance To December 15-16, 2021 Omnibus Hearing Filed By Suiza Dairy Corp. Dke#19503 | 200.00/hr | |
| | | For professional services rendered | 141.60 | $30,940.00 |
| | | **Total amount of fees and costs** | | $30,940.00 |
| | | TOTAL AMOUNT OF THIS INVOICE | | **$30,940.00** |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| | | | |

Firm Tax ID:66-0554116

FOMB | General

| | | | |
|---|---:|---:|---:|
| Alberto G. Estrella | 1.80 | 280.00 | $504.00 |
| Carlos  Infante | 93.70 | 220.00 | $20,614.00 |
| Francisco   Ojeda Diez | 12.80 | 220.00 | $2,816.00 |
| Natalia   Alfonso | 1.60 | 95.00 | $152.00 |
| Neyla L Ortiz | 6.00 | 200.00 | $1,200.00 |
| Yasthel  González | 25.70 | 220.00 | $5,654.00 |

## Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|---|---|---|---|
| 505472 | November/30/2021 | $77,123.00 | $77,123.00 |

| | |
|---|---:|
| Total  A/R Due | $77,123.00 |
| Total Amount of This Invoice | $30,940.00 |
| Total Balance Due | $108,063.00 |

Firm Tax ID:66-0554116

## EXHIBIT E

**Time Entries for Each Professional Sorted by Task Code**

00373964



PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090
estrellallc.com

|  |  |
|---|---|
| Invoice # | 505473 |
| Invoice Date: | December 31, 2021 |
| Current Invoice Amount: | $30,940.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Case Administration | | |
| 12/03/2021 | CIG | Review/analyze<br>Review And Analyze Business Bankruptcy Reports For The Week To Confirm If Any Vendor Has Filed For Bankruptcy Relief. | 0.40<br>220.00/hr | 88.00 |
| 12/10/2021 | CIG | Review/analyze<br>Review And Analyze Communication Sent By Matt Sawyer To Demetra Liggins To Provide Draft Of Tolling Agreement Extension For Review.  Review Draft And Consider Necessary Edits. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review And Analyze Business Bankruptcy Reports For The Week To Determine If Bankruptcy Relief Was Sought By Any Debtor. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review And Analyze Motion To Inform Informative Motion. [19479] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Communication Sent By Matt Sawyer To Respond To Communication From Demetra Liggins Regarding Matters Related To Tolled Case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review And Analyze Objection To Revised Proposed Findings Of Fact And Conclusions Of Law. [19491] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze Communication Sent By Demetra Liggins To Discuss Matters Regarding Case And Tolling Agreement Extension.  Consider Necessary Actions And Update Case Information. | 0.30<br>220.00/hr | 66.00 |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Motion For Relief From Stay Under 362 [E]. [19480] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Informative Motion Of Official Committee Of Unsecured Creditors. [19486] | 220.00/hr | |
| 12/16/2021 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Business Bankruptcy Reports For The Week To Confirm If Any Vendor Filed For Bankruptcy Relief. | 220.00/hr | |
| 12/27/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19590] Urgent Consented Motion For Extension Of Deadlines. [19614] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Reports Of Bankruptcy Filings For The Prior Week To Determine If Any Vendor Has Filed For Bankruptcy Relief. | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19591] Third Urgent Omnibus Consented Motion For Extension Of Deadlines. [19615] | 220.00/hr | |
| | SUBTOTAL: | | 3.70 | 814.00 |

Pleadings Reviews

| | | | | |
|---|---|---|---|---|
| 12/01/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Objection To Proposed Finding Of Laws And Conclusions. [19397] | 220.00/hr | |
| | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review And Analyze Objection To (Proposed) Findings Of Fact And Conclusions Of Lawobjection To (Proposed) Findings Of Fact And Conclusions Of Law. [19386] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Objection To Proposed Confirmation Order. [19398] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Objection To Oversight Board'S Proposed Findings Of Fact And Conclusions Of Law In Connection With Confirmation Of Modified Eight Amended Title III Joint Plan Of Adjustment. [19395] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Objection To Oversight Board'S Proposed Findings Of Fact And Conclusions Of Law In Connection With Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment. [19391] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Reservation Of Rights regarding Of The Dra Parties Regarding Proposed Findings Of Fact And Conclusions Of Law. [19399] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Objection To Proposed Findings And Conclusions. [19401] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Objection To Oversight Board'S Proposed Findings Of Fact And Conclusions Of Law In Connection With Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment. [19390] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Statement. Regarding Proposed Confirmation Order. [19388] | 220.00/hr | |
| 12/02/2021 | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review And Analyze Information Submitted By Vendor'S Counsel Nubia Diaz As Part Of Informal Resolution Process.  Review Attached Information And Documents And Consider Necessary Actions. [2Nd Batch] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review And Analyze Information Submitted By Vendor'S Counsel Nubia Diaz As Part Of Informal Resolution Process.  Review Attached Information And Documents And Consider Necessary Actions. [1St Batch] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Objection To [19366] Notice Of Filing Proposed Findings Of Fact And Conclusions Of Law. [19408] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Objection To The [Proposed] Findings Of Fact And Conclusions Of Law. [19404] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Objection To Proposed Findings And Conclusion. [19403] | 220.00/hr | |
| | CIG | Review/analyze | 2.40 | 528.00 |
| | | Review And Analyze Objection To Proposed Findings Of Fact And Conclusions Of Law. [1400] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Notice Of Executory Contracts And Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment. [19353] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Objection To The Financial Oversight And Management Boards Proposed Findings Of Fact And Conclusions Of Law. [19402] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                                 Page No.:   4

| 12/03/2021 | CIG | Review/analyze<br>Review And Analyze Urgent Consensual Motion For Fourteenth Extension Of Deadlines Regarding Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim. 17-3283 [19416] | 0.10<br>220.00/hr | 22.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review And Analyze Urgent Consensual Motion For Fourteenth Extension Of Deadlines Regarding Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim. 17-4780 [2661] | 0.20<br>220.00/hr | 44.00 |
| 12/06/2021 | CIG | Review/analyze<br>Review And Analyze Omnibus Reply Of The Commonwealth Of Puerto Rico, The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico. [19426] | 2.70<br>220.00/hr | 594.00 |
| | CIG | Review/analyze<br>Review And Analyze Certificate Of No Objection regarding [2656] Motion Tenth Motion Of The Puerto Rico Electric Power Authority For Entry Of Order. 17-4780 [2663] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze Urgent Motion (Urgent Consented Motion) For Extension Of Deadlines. [19419] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze Informative Motion Regarding Prepas Assumption Of Certain Power Purchase And Operating Agreements | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze [Corrected] Objection To Proposed Findings Of Fact And Conclusions Of Law. [19422] | 1.60<br>220.00/hr | 352.00 |
| | CIG | Review/analyze<br>Review And Analyze Order Granting [19416] Urgent Consensual Motion For Fourteenth Extension Of Deadlines Regarding [14995] Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim. 17-4780 [2662] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Order Granting [19416] Urgent Consensual Motion For Fourteenth Extension Of Deadlines Regarding [14995] Motion Of Whitefish Energy Holdings, Llc For Allowance Of Administrative Expense Claim. [19423] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Motion Requesting Extension Of Time. [19424] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Motion For Leave To Withdraw As Counsel Of Record And For Extension Of Time. [19425] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 12/07/2021 | CIG | Review/analyze<br>Review And Analyze Supplemental Objection To Revised Proposed Order And Judgment Confirming The Plan. [19446] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze Order Granting [19437] Third Urgent Consented Motion Of The Commonwealth Of Puerto Rico For Extension Of Deadlines. [19443] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Order Regarding Procedures For December 15-16, 2021, Omnibus Hearing. [19430] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review And Analyze  Response To Debtor'S Objection To Claims. [19429] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Motion In Opposition To Deptor'S Objection To Motion Requesting Order Allowing Administrative Expense Priority Claim. [19428] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review And Analyze Objection To Amended Proposed Findings Of Fact And Conclusions Of Law. 19431] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Several Motions Informing Partial Assignment Of Several Claims. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review And Analyze Urgent Motion Third Urgent Consented Motion Of The Commonwealth Of Puerto Rico For Extension Of Deadlines. [19437] | 0.20<br>220.00/hr | 44.00 |
| 12/08/2021 | CIG | Review/analyze<br>Review And Analyze Receipt Of Motion Filed In Case No 17-4157. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze Order Denying [19425] Fir Tree Capital Management, Lp Motion | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze Reply To Response To Motion Of The Commonwealth Of Puerto Rico. [19464] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Order Regarding Adjourned Omnibus Objections To Claims. [19461] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review And Analyze Notice Of Withdrawal Of Document Notice Of Withdrawal And/Or To Dismiss With Prejudice The Pending Dra-Related Disputes. | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review And Analyze Objection To Revised Proposed Finfings Of Facts And Conclusions Of Law On Hearing On Confirmation. 17-3283 [19454] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Objection To Revised Proposed Findings Of Facts And Conclusions Of Law. [19463] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Amended Order Approving Prepa'S Assumption Of Power Purchase Agreements. [19469] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Amended Order Approving Prepa'S Assumption Of Power Purchase Agreements.  17-4780 [2667] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Amended Memorandum Opinion Regarding Notices Of Puerto Rico Electric Power Authority. 17-3283 [19468] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Reply To Response To Motion Of The Commonwealth Of Puerto Rico. [19465] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Memorandum Opinion Regarding Notices Of Puerto Rico Electric Power Authority For Entry Of An Order Approving Prepa To Assume Certain Power Purchase And Operating Agreements. [19466] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Order Approving Prepa'S Assumption Of Power Purchase Agreements. [19467] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Amended Memorandum Opinion Regarding Notices Of Puerto Rico Electric Power Authority. 17-4780 [2666] | 220.00/hr | |
| 12/09/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Aurivette Deliz To Discuss Status Of Case And Ongoing Matters. Consider Necessary Actions. [Total Petroleum Puerto Rico Corp] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Amended Order Granting Withdrawal Of Claims #18 And #19. Draft Communication For Brown Rudnick To Forward Order And Update Case Information. Case No 17-4157 | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Order Granting Withdrawal Of Claims #18 And #19. Draft Communication For Brown Rudnick To Forward Order And Update Case Information. Case No 17-4157 | 220.00/hr | |
| 12/10/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Order Setting Briefing Schedule . [19493] | 220.00/hr | |

Firm Tax ID: 66-0554116

| 12/13/2021 | CIG | Review/analyze | 1.00 | 220.00 |
|---|---|---|---|---|
| | | Review And Analyze Response To Motion For Relief From Automatic Stay Filed By Alex Vargas Segarra And Betsie Seda Collado. [19509] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order (I) Regarding Claim Objections To Be Heard At December 15, 2021, Omnibus Hearing. [19502] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19121] Notice Of Withdrawal Of Document Notice Of Withdrawal Of The Dra Parties Plan Objection Related Filings Filed By Amerinational Community Services, Llc. [19499] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Objection To Dkt. 19353 And To Inform Correct Cure Amounts. [19498] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Objection To Cure Amounts Included In Notice Of Executory Contracts And Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment Related. [19505] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Supplemental Response To Debtor'S Objection To Claims. [19507] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Closing Of Adversary Case 3:21-Ap-72 | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Objection To Docket No. 19353 And Informing Cure Amounts For Executory Contracts Or Unexpired Leases To Be Assumed With Servicentro Ciales, Inc. Pursuant To Title III Plan Of Adjustment. [19501] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Notice Of Agenda Of Matters Scheduled For The Hearing On December 15-16, 2021 At 10:00 A.M. [19510] | 220.00/hr | |
| | CIG | Review/analyze | 1.90 | 418.00 |
| | | Review And Analyze Over 150 Docket Entries By The Clerk Of The Court Regarding Alterations To Prior Docket Filings. Consider Pertinent Actions For Matters Handled By Scc And Consider Effect Of Relevant Changes. | 220.00/hr | |
| 12/14/2021 | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review And Analyze Notice Of Amended Agenda Of Matters Scheduled For The Hearing On December 15-16, 2021. 17-3283 [19516] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review And Analyze Order Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. 17-3283 [19517] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [2656] Tenth Motion Of The Puerto Rico Electric Power Authority For Entry Of Order. 17-4780 [2669] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19276] Tenth Motion Of The Puerto Rico Electric Power Authority For Entry Of Order. 17-3283 [19513] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Notice Status Report Of Financial Oversight And Management Board In Connection With December 15-16, 2021 Omnibus Hearing. 17-3283 [19514] | 220.00/hr | |
| 12/15/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Scheduling Hearing On Objections To Proposed Cure Amounts. [19593] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Motion Allowance Of Administrative Expense Claim. [19522] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Motion Allowance Of Administrative Expense Claim. [19520] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. Omnibus Hearing Held On 12/15/2021. [19527] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Motion Inquiring About The Commonwealth Of Pr Agencies Covered By The Promesa Stay, [19525] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Scheduling Briefing Of [19525] Motion Inquiring About The Commonwealth Of Pr Agencies Covered By The Promesa Stay. | 220.00/hr | |
| 12/17/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Debtor'S Omnibus Objection To Claims [19548] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Debtor'S Omnibus Objection To Claims . [19546] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze<br>Review And Analyze Debtor'S Omnibus Objection To Claims .<br>[19547] | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review And Analyze Debtor'S Omnibus Objection To Claims .<br>[19550] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review And Analyze Debtor'S Omnibus Objection To Claims .<br>[19549] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review And Analyze Order Setting Briefing Schedule<br>regarding[19520] Motion Allowance Of Administrative Expense<br>Claim. [19529] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Debtor'S Omnibus Objection To Claims ,<br>Four Hundred First Omnibus Objection (Non-Substantiive) Of The<br>Commonwealth Of Puerto Rico And The Employees Retirement<br>-Systems. [19543] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review And Analyze Debtor'S Omnibus Objection To Claims .<br>[19545] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review And Analyze Notice Of Removal Of Certain Claims From<br>Administrative Claims Reconciliation And Alternative Dispute<br>Resolution. [19544] | 0.20<br>220.00/hr | 44.00 |
| 12/21/2021 | CIG | Review/analyze<br>Review And Analyze Debtor'S Omnibus Objection To Claims -<br>Four Hundred Seventh Omnibus Objection (Substantive) Of The<br>Commonwealth Of Puerto Rico And The Puerto Rico Highways<br>And Transportation Authority. [19556] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review And Analyze Debtor'S Omnibus Objection To Claims<br>Four Hundred Fifth Omnibus Objection (Non-Substantive) Of The<br>Commonwealth Of Puerto Rico To Cross-Debtor Duplicate<br>Claims. [19554] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review And Analyze Debtor'S Omnibus Objection To Claims -<br>Four Hundred Sixth Omnibus Objection (Substantive) Of The<br>Commonwealth Of Puerto Rico And The Employees Retirement<br>System. [19555] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review And Analyze Debtor'S Omnibus Objection To Claims -<br>Four Hundred Third Objection (Substantive) Of The<br>Commonwealth Of Puerto Rico. [19552] | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | Review And Analyze Debtor'S Omnibus Objection To Claims - Four Hundred Fourth Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico To Employee Claims Asserting Liabilities Owed. [19553] | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | Review And Analyze Debtor'S Omnibus Objection To Claims - Four Hundred Second Omnibus Objection. [19551] | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | Review And Analyze Adversary Case 21-00119. Pr (Promesa): Complaint By Financial Oversight And Management Board For Puerto Rico. [19566] | 2.40 220.00/hr | 528.00 |
| CIG | Review/analyze | Review And Analyze Joint Motion Submitting Ninth Joint Status Report Of The Commonwealth Of Puerto Rico And Consul-Tech Caribe, Inc. [19565] | 0.50 220.00/hr | 110.00 |
| CIG | Review/analyze | Review And Analyze Motion Submitting Corrected Response Of The Financial Oversight Board In Accordance With Order Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment. [19574] | 0.10 220.00/hr | 22.00 |
| CIG | Review/analyze | Review And Analyze Memorandum Order Denying [19346] Motion For Relief From Automatic Stay Filed By Luis F. Pabon Bosques, Raul Martinez Perez, Elvin A. Rosado Morales, Carlos A. Rojas Rosario, And Rafael Torres Ramos. [19564] | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19572] | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | Review And Analyze Urgent Motion Fourth Urgent Consented Motion Of Puerto Rico For Extension Of Deadlines. [19575] | 0.10 220.00/hr | 22.00 |
| CIG | Review/analyze | Review And Analyze Motion Submitting Response Of The Financial Oversight And Management Board In Accordance With Order Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment. [19567] | 2.70 220.00/hr | 594.00 |
| CIG | Review/analyze | Review And Analyze Debtor'S Omnibus Objection To Claims Four Hundred Ninth Omnibus Objection (Non-Substantive) Of The Puerto Rico Electric Power Authority To Subsequently Amended Claims. [19557] | 0.30 220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| 12/22/2021 | CIG | Review/analyze | | |
|---|---|---|---|---|
| | | Review And Analyze Urgent Motion (Urgent Omnibus Consented Motion) For Extension Of Deadlines. [19591] | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Communication Sent By Andrew Riccio, Vendor'S Counsel, To Provide Status On Requested Information And Expected Turnaround. Consider Necessary Actions. | 0.20 220.00/hr | 44.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Response To Motion For Relief From Automatic Stay. [19589] | 0.40 220.00/hr | 88.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Urgent Motion (Urgent Consented Motion) For Extension Of Deadlines [19590] | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Order Regarding Final Decree And Parties' Position. Consider Necessary Actions. [Gui-Mer-Fe Inc] | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Notice - Supplemental Notice Regarding Limited Extension Of Time To Object To Executory Contracts And Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment [19585] | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze reply To Response To Motion regarding [19568] Motion - Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19586] | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19571] | 1.90 220.00/hr | 418.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Motion - Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19568] | 1.00 220.00/hr | 220.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Notice Of Filing (I) Corrected Debtors' Exhibits 127 And 128 And (Ii) Oversight Board Certifications Of Modified Plans Of Adjustment. [19569] | 1.10 220.00/hr | 242.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Notice Of Filing Revised Proposed Findings Of Fact And Conclusions Of Law In Connection With Confirmation Of The Modified Eighth Amended Title III Joint Plan Of Adjustment. [19570] | 2.50 220.00/hr | 550.00 |

Firm Tax ID: 66-0554116

| 12/27/2021 | CIG | Review/analyze | | |
| | | Review And Analyze Motion For Joinder To Finca Matilde Obnibus Objections At Docket 19608. [19610] | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Motion For Joinder regarding [19608] Objection Filed By Finca Matilde, Inc. | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Response To Debtors Objection (Alternative Resolution Process). [19596] | 0.20 220.00/hr | 44.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Order Setting Deadline For Further Status Report Regarding [9845] Consul-Tech Caribe Inc.'S Motion For Allowance And Payment Of Administrative Expense Claim. [19613] | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Response To Motion regarding [19572] Notice Filed By The Financial Oversight And Management Board For Puerto Rico. [19597] | 0.20 220.00/hr | 44.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Reservation Of Rights regarding Of Official Committee Of Unsecured Creditors Regarding Modified Eighth Amended Title III Joint Plan Of Adjustment Of Commonwealth Of Puerto Rico. [19609] | 0.20 220.00/hr | 44.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Objection To Confirmation Of Modified 8 Plan Of Adjustment. [19601] | 0.50 220.00/hr | 110.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Objection To Proposed Confirmation Order. [19602] | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Response To Motion regarding [19567] Motion Submitting Filed By The Financial Oversight And Management Board For Puerto Rico. [19600] | 0.20 220.00/hr | 44.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Stipulation Modifying The Automatic Stay Between The Commonwealth Of Puerto Rico And Alex Vargas Segarra And Betsie Seda Collado. [19598] | 0.20 220.00/hr | 44.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Response To #19517 And To Debtors Position On Issues Presented In Court. [19599] | 0.40 220.00/hr | 88.00 |
| | CIG | Review/analyze | | |
| | | Review And Analyze Objection To Motion In Response To Order. [19603] | 0.10 220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Response To Motion The Puerto Rico Fiscal Agency And Financial Advisory Authority'S Reply To The Response Of The Financial Oversight And Management Board In Accordance With Order Regarding Certain Aspects Of Confirmation.  [19607] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Objection To (Ommnibus) The Oversight Board'S Revised Plan, Revised Proposed Confirmation Order, Revise Findings Of Facts And Conclusions Of Law, And Response To Order To Show Cause. [19608] | 220.00/hr | |
| | CIG | Review/analyze | 1.90 | 418.00 |
| | | Review And Analyze Objection To Response Of The Financial Oversight And Management Board In Accordance With Order Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment. [19606] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Objection To Proposed Findings Of Facts And Conclusions Of Law. 19604] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Motion To Inform Sucesion Pastor Mandry Mercados Position As To The Notice Of Filing Revised Proposed Findings Of Fact And Conclusions Of Law In Connection With Confirmation [19605] | 220.00/hr | |
| 12/28/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Debtors Notice Of Transfer Of Claims To Administrative Claims Reconciliation. [19626] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Ninth Alternative Dispute Resolution Status Notice. [19624] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Closing Of Adversary Case No. 21-119. | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Motion For Leave To File Position As Amicus Curiae By The Office Of The Courts Administration Of The Commonwealth Of Puerto Rico. [19618] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Objection To Related Document:[19568] Motion - Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19625] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Communication Sent By Nayuan Zouairabani To Discuss Vendor'S Intent To Lift The Stay To Continue Litigation.  Consider Information And Necessary Actions. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  | CIG | Review/analyze<br>Draft Communication For Ken Suria And Francisco Ojeda To Discuss Case Status And Potential Continued Litigation. | 0.50<br>220.00/hr | 110.00 |
|  | CIG | Review/analyze<br>Review And Analyze Order Granting [19620] Urgent Omnibus Consented Motion For Extension Of Deadlines. [19623] | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Review/analyze<br>Review And Analyze Urgent Motion (Urgent Omnibus Consented Motion) For Extension Of Deadlines. [19620] | 0.20<br>220.00/hr | 44.00 |
|  | SUBTOTAL: |  | 53.80 | 11,836.00 |

Relief from Stay/Adequate Prot

|  |  |  |  |  |
|---|---|---|---|---|
| 12/10/2021 | NLO | Review/analyze<br>Analyze Order Setting Briefing Schedule [19480] Motion For Relief From Stay Under 362 [E] Filed By Imo Investment S.E., Israel Santiago Lugo, Celenia Reyes Padilla, Jason Santiago Rosado, Et Als. Dke#19493 | 0.10<br>200.00/hr | 20.00 |
| 12/13/2021 | NLO | Review/analyze<br>Analyze Response To Motion For Relief From Automatic Stay Filed By Alex Vargas Segarra And Betsie Seda Collado [19336] Filed By Commonwealth Of Pr. Dke#19509. | 0.30<br>200.00/hr | 60.00 |
| 12/27/2021 | YG | Review/analyze<br>Review And Analyze Response To Motion For Relief From Automatic Stay regarding [19480] Motion For Relief From Stay Under 362 [E]. Filed By The Commonwealth Of Puerto Rico. Docket No. 19589. | 0.20<br>220.00/hr | 44.00 |
|  | SUBTOTAL: |  | 0.60 | 124.00 |

Meetings of and Communications

|  |  |  |  |  |
|---|---|---|---|---|
| 12/01/2021 | CIG | Review/analyze<br>Review And Analzye Communications Sent By Nayuan Zouairabani To Regarding Case, Data Requests And Ongoing Matters.  Consider Necessary Actions. [Evertec, Inc] | 0.50<br>220.00/hr | 110.00 |
|  | CIG | Review/analyze<br>Review And Analyze Communication Sent By Matt Sawyer In Regarding Tolling Extension For Certain Adversary Cases. Consider Necessary Actions. Review Related Response From Counsel Demetra Liggins. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review And Analyze Communication Sent By Demetra Liggins To Discuss Information Regarding Tolling Agreement Extension. Review Related Information And Consider Necessary Actions. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 1.20 | 264.00 |
|---|---|---|---|---|
| | | Review And Analyze Memorandum Regarding New Value Provided By Vendor'S Counsels And Consider Next Steps Regarding Case. [Evertec, Inc] | 220.00 /hr | |
| 12/02/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Communication Sent By Francheska  Reyes Regarding Certain Information Requests To Department Of Education.  Consider Necessary Actions. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Natalia Alfonso Regarding Data To Be Requested To Department Of Education. Review Attached Documents And Consider Necessary Actions. Review And Anlayze Related Response From De Representatives. | 220.00 /hr | |
| | NAG | Com(other exter | 0.70 | 66.50 |
| | | Electronic Communications Regarding Agencies Requests. | 95.00 /hr | |
| 12/03/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Nick Bassett Regarding Poc Objectino Response In Betteroads Bankruptcy Case. | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Francesca Benitez From The Education Department To Provide Information Regarding Certain Adversray And Tolling Claims.  Consider Information And Necessary Actions. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Natalia Alfonso Regarding Information Request Made To Several Government Entities. Consider Necessary Actions. | 220.00 /hr | |
| | NAG | Com(other exter | 0.40 | 38.00 |
| | | Phone And Electronic Communication With Department Of Education, Regarding Agency Requests. | 95.00 /hr | |
| 12/06/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Response By Tristan Axelrod To Betteroads Counsel'S Proposed Actions Regarding Objection To Provide Scc'S Position. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Nick Bassett Regarding Betteroads Claim Actions Proposed.  Review Related Response From Tristan Axelrod And Subsequent Communication From Mr. Bassett. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Alexis Betancourt To Provide Position Regarding Objection To Claim And Next Steps. | 220.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                      Page No.:  16

|            |     |                |                                                                                                                                                                   |            |        |
|------------|-----|----------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|--------|
|            | CIG | Review/analyze | Review And Analyze Communication Sent By Tristan Axelrod To Alexis Betancourt, Betteroads' Counsel, To Discuss Actions Regarding Objection To Claim.                | 0.10<br>220.00/hr | 22.00  |
| 12/07/2021 | CIG | Review/analyze | Review And Analyze Communication Sent By Bob Wexler To Inform About Certain Information Provided By Vendor And Need To Translate It.  Review Documents Sent And Consider Necessary Actions. [S.H.V.P Motor Corp] | 0.50<br>220.00/hr | 110.00 |
|            | CIG | Review/analyze | Review And Analyze Additional Communication Sent By Bob Wexler To Provide Additional Documents Needed To Be Translated For Evaluation Of Certain Claims. Review Documents And Consider Necessary Actions. | 0.50<br>220.00/hr | 110.00 |
|            | CIG | Review/analyze | Review And Analyze Communication Sent By Matt Sawyer Regarding Information To Be Translated And General Assignment. | 0.20<br>220.00/hr | 44.00  |
| 12/08/2021 | CIG | Draft/revise   | Draft Communication For Matt Sawyer And Tristan Axelrod To Provide Motion As Filed In Case No 17-4157. | 0.20<br>220.00/hr | 44.00  |
|            | CIG | Draft/revise   | Draft Communication For Alexis Betancourt, Vendor'S Counsel, Matt Sawyer And Tristan Axelrod To Provide Motion As Filed In Case No 17-4157. | 0.20<br>220.00/hr | 44.00  |
|            | CIG | Review/analyze | Review And Respond To Communication Sent By Ken Suria Regarding Motion To Withdraw Claim From Case No. 17-4157 And Consider Suggested Actions. | 0.20<br>220.00/hr | 44.00  |
|            | CIG | Review/analyze | Review And Analyze Communication Sent By Matt Sawyer To Confirm Information Regarding Motions To Be Filed In Case 17-4157. | 0.20<br>220.00/hr | 44.00  |
| 12/09/2021 | NAG | Com(other exter | Phone And Electronic Communications Following Up Agencies Requests. | 0.50<br>95.00/hr | 47.50  |
| 12/10/2021 | CIG | Review/analyze | Draft Communication For Brown Rudnick To Provide Order Of Regarding Withdrawal Of Claims In Betterecycling Bankruptcy Case. Review Response From Matt Sawyer. | 0.20<br>220.00/hr | 44.00  |
|            | CIG | Review/analyze | Review And Analyze Communication From Demetra Liggins Requesting Redline Version Of Tolling Extension With Proposed Edits. | 0.20<br>220.00/hr | 44.00  |

Firm Tax ID: 66-0554116

| 12/13/2021 | AGE | Draft/revise | 0.80 | 224.00 |
|---|---|---|---|---|
| | | Email From Client Regarding Comments Requested To Hb 457. Coordinate Efforts With Tristan Axelrod. Read Proposed Bill. | 280.00/hr | |
| 12/14/2021 | AGE | Draft/revise | 0.50 | 140.00 |
| | | Email Exchanges With Client Regarding Comments Requested To Hb 457. Reviewed Additional Edits Drafted By Tristan Axelrod. | 280.00/hr | |
| | CIG | Com(other exter | 0.40 | 88.00 |
| | | Telephone Conference With Debtors Counsel, Mr. Rivero, To Discuss Case Status And Next Steps Regarding Resolution Process And Extension Of Tolling Agreement. [Multisystems Inc - Tolling Agreement] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Bob Wexler To Discuss Information Regarding Informal Resolution Process. [S.H.V.P Motor Corp] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft Communication For Dgc And Br To Provide Requested Translations Of Pertinent Contract And Bid Documents. [S.H.V.P Motor Corp] | 220.00/hr | |
| 12/15/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Respond To Several Communications Sent By Kaitlyn Husar To Coordinate Regarding Potential Business Opportunity. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Personnel From J Nazar To Inquire About Communications Sent Regarding Case. Consider Necessary Actions | 220.00/hr | |
| | CIG | Appear for | 1.20 | 264.00 |
| | | Participate In Omnibus Hearing. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Tomi Donahoe Regarding Information Requests From Asg And Additional Information To Be Provided To Agency. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Matt Sawyer To Discuss Letter To Be Prepared For Asg Regarding Information Requests. Consider Next Steps. | 220.00/hr | |
| 12/16/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Demetra Liggins, Vendor'S Counsel, To Discuss Matters Regarding Signed Tolling Extension. | 220.00/hr | |
| 12/17/2021 | AGE | Draft/revise | 0.50 | 140.00 |
| | | Document Review And Email Exchange Related To House Bill 457 (Debt Audit). | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| 12/28/2021 | CIG | Plan and prepare for | 1.00 | 220.00 |
| | | Review And Analyze Relevant Information To Prepare For Telephone Conference With Tristan Axelrod And Matt Sawyer To Discuss Ongoing Promesa Matters, Potential Filing Of Complaints And Pending Tolling Agreement Extensions. | 220.00 /hr | |
| | CIG | Com.otherCounse | 0.40 | 88.00 |
| | | Telephone Conference With Tristan Axelrod And Matt Sawyer To Discuss Ongoing Promesa Matters, Potential Filing Of Complaints And Pending Tolling Agreement Extensions. | 220.00 /hr | |
| 12/29/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Order Denying [19618] Motion For Leave To File Position As Amicus Curiae By The Office Of The Courts Administration Of The Commonwealth Of Puerto Rico. [19631] [Evertec, Inc] | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Draft Communication For Ken Suria And Francisco Ojeda To Share Discussions Held With Brown Rudnick And Vendor'S Counsels Regarding Continuing Litigation In Case. Review Related Responses. [Evertec, Inc] | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Matt Sawyer To Provide Status On Remaining Tolling Extensions And Discuss Need For Filing Pertinent Complaints.  Consider Necessary Actions. [Evertec, Inc] | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Order Granting [19629] Urgent Consented Motion For Extension Of Deadlines Filed By Puerto Rico Fiscal Agency And Financial Advisory Authority. [19632] [Evertec, Inc] | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Matt Sawyer To Provide Draft Of Complaint For Certain Adversary Proceedings And Instructions Regarding Task. Respond To Communication And Consider Necessary Actions. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Nayuan Zouairabani To Provide Information Regarding Case And Inform About Intent To File Motion In Adversary Case.  Consider Necessary Actions. [Evertec, Inc] | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Urgent Motion (Consented) For Extension Of Deadlines. [19629] | 220.00 /hr | |
| | SUBTOTAL: | | 17.30 | 3,714.00 |

Avoidance Action Analysis

Firm Tax ID: 66-0554116

| Date | | | | |
|---|---|---|---|---|
| 12/01/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Anlayze Communication Sent By Counsel For The Department Of Education Regarding Information Requests From Agency And Legal Authority For Same. [Allied Waste Of Puerto Rico, Inc. - Tolling Agreement] | 220.00 /hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Draft Communication For Dgc And Brown Rudnick To Discuss Response By Counsel For The Department Of Education And Next Steps Regarding Same. [Allied Waste Of Puerto Rico, Inc. - Tolling Agreement] | 220.00 /hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Communication Sent By Andrew Riccio, Counsel For Vendor, To Provide Documents To Support Its New Value Defense.  Consider Information And Necessary Actions. [Caribe Grolier, Inc] | 220.00 /hr | |
| 12/02/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Nubia Diaz To Provide Status On Information Requests From Vendor. [E. Cardona & Asociados, Inc.] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Tomi Donahoe To Nubia Diaz, Representative Of Vendor, To Request Status On Data Requests. [E. Cardona & Asociados, Inc.] | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Matt Sawyer Regarding Response To Department Of Education Information Request Response And Legal Authority Inquiry.  Consider Necessary Actions. | 220.00 /hr | |
| 12/07/2021 | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft Communication For Bob Wexler And Matt Sawyer To Discuss Information And Translation Assignment. Review Related Response. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Draft Of Motion To Withdraw Claim In Case No.  17-4157 And Consider Necessary Revisions. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Matt Sawyer To Alexis Betancourt To Provide Draft Of Consented Motion To Withdraw Claim.  Review Subsequent Communications Related To Same Topic. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft Communication For Tristan Axelrod And Matt Sawyer To Provide Suggested Edits To Withdrawal Of Claim Motion In Case No. 17-4157. | 220.00 /hr | |

| | | | | |
|---|---|---|---|---|
| 12/08/2021 | CIG | Review/analyze<br>Review And Analyze Communication Sent By Alexis Betancourt,<br>Counsel For Betteroads To Discuss Position Regarding Motion<br>Regarding Treatment Of Claim In Bankruptcy Case No. 19-4157.<br>Consider Necessary Actions. | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Review/analyze<br>Review And Analyze Communication Sent By Matt Sawyer<br>Regarding Final Draft Of Motion For Leave To Withdraw Claim In<br>Case No. 17-4157. Consider Necessary Actions. | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Draft/revise<br>Draft Communication For Matt Sawyer To Discuss Draft Of<br>Motion Sent And Availability For Filing. Consider Necessary<br>Actions. | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Review/analyze<br>Review And Analyze Final Draft Of Motion For Leave To<br>Withdraw Claim For Case No. 19-4157 And Consider Necessary<br>Revisions. | 0.50<br>220.00 /hr | 110.00 |
| 12/09/2021 | CIG | Review/analyze<br>Review And Analyze  Motion Objection Of Commonwealth Of<br>Puerto Rico And Employees Retirement System Of Government<br>Of Commonwealth Of Puerto Rico To Motion For Relief From<br>Stay. [19488] | 2.30<br>220.00 /hr | 506.00 |
| 12/10/2021 | CIG | Review/analyze<br>Review And Anlayze Communication Sent By Matt Sawyer To<br>Demetra Liggins To Pprovide Redline Version Of Amended<br>Tolling Agreement For Vendor'S Consideration.  Review<br>Document And Consider Necessary Actions. | 0.40<br>220.00 /hr | 88.00 |
| 12/13/2021 | CIG | Review/analyze<br>Review And Analyze Communication Sent By Emmanuel Alvarez<br>To Provide Draft Of Translations Requested By Dgc Regarding<br>Certain Bid Documents.  Preliminary Review Of Translations.<br>[S.H.V.P Motor Corp] | 1.00<br>220.00 /hr | 220.00 |
| 12/14/2021 | CIG | Draft/revise<br>Review And Edit Translations Requested Regarding Bid And<br>Contracts Documents For Informal Resolution Process. [S.H.V.P<br>Motor Corp] | 1.80<br>220.00 /hr | 396.00 |
| 12/15/2021 | CIG | Review/analyze<br>Review And Analyze Communication Sent By Tomi Donahoe To<br>Provide Input Regarding Information Requested From Certain<br>Agencies And Next Steps To Obtain Desired Information. | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Review/analyze<br>Review And Analyze Communication Sent By Demetra Liggins To<br>Provide Signed Tolling Extension.  Review Documents And<br>Update Case Information. | 0.40<br>220.00 /hr | 88.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review And Analyze Relevant Information And Draft Communication For Tomi Donahoe And Matt Sawyer To Inform About Status Of Asg Information Requests And Requirements From Said Agency. | 220.00 /hr | |
| 12/16/2021 | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review And Analyze Communication Sent By Tomi Donahoe To Provide Draft Of Letter To Be Sent To Certain Agencies To Request Certain Information. Consider Draft And Necessary Edits. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Yamaris Ortiz To Provide Information Regarding J Saad Nazer Case. Consider Necessary Actions. | 220.00 /hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Review And Anlayze Communication Sent By Matt Sawyer To Vendor'S Counsel To Provide Tolling Agreement Extension. Review Document And Update Case Information. | 220.00 /hr | |
| 12/21/2021 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Tomi Donahoe To Provide Information Regarding Certain Invoices And Request Additional Information From Vendor'S Counsel As Part Of Informal Resolution Process.  Consider Necessary Actions. [Caribe Grolier, Inc] | 220.00 /hr | |
| 12/28/2021 | CIG | Review/analyze | 1.20 | 264.00 |
| | | Review And Analyze Communication Sent By Matt Sawyer To Provide Draft Of Complaint In Case Vendor Does Not Extend Tolling Period. Consider Preliminary Revisions. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Respond To Several Communications From Tristan Axelrod And Matt Sawyer To Discuss Ongoing Matters And Coordinate Conference To Further Discuss Same. | 220.00 /hr | |
| | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review And Analyze Communication Sent By Matt Sawyer To Provide Information Regarding Parties That Have Not Extended The Tolling Agreement And Strategy For Filing Complaints. Consider Informatin Provided And Necessary Actions. | 220.00 /hr | |
| | SUBTOTAL: | | 16.50 | 3,630.00 |

General Litigation

| | | | | |
|---|---|---|---|---|
| 12/01/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Receive And Analyze Voluntary Dismissal. Dke#20. [Girard Manufacturing, Inc] | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Com.otherCounse | 0.50 | 110.00 |
| | | Telephone Conference With Nayuan Zouariabani To Discuss Case Status, Pending Matters And Vendor Concerns.  Consider Necessary Actions. [Evertec, Inc] | 220.00 /hr | |
| 12/06/2021 | FOD | Review/analyze | 2.10 | 462.00 |
| | | Receive And Analyze Notice Of Filing Revised Proposed Findings Of Fact And Conclusions Of Law. [In Case No. 17-Bk-03566, D.E. #1280] | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Anlayze Communicatino Sent By Tristan Axelrod To Discuss Instructions Regarding Filing Of Claim Withdrawal.  Draft Response And Review Related Communications. | 220.00 /hr | |
| 12/08/2021 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive And Analyze Order Granting [1110] Notice Of Withdrawal Of Document Notice Of Withdrawal And/Or To Dismiss With Prejudice The Pending Dra-Related Disputes [In Case No. 17-Bk-03567, D.E. # 1116] | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Final Revision, Formatting And Filing Of Motion To Withdraw Claim In Case No. 17-4157 | 220.00 /hr | |
| 12/16/2021 | YG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Notice Of Amended Agenda Of Matters Scheduled For The Hearing On December 15-16, 2021 At 10:00 A.M. Ast regarding [19430] Order Filed By Hermann D Bauer Alvarez On Behalf Of Fomb. Docket No. 19516 (42 Pages). | 220.00 /hr | |
| 12/21/2021 | FOD | Review/analyze | 1.90 | 418.00 |
| | | Receive And Analyze Notice Of Filing Of Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al [In Case No. 17-Bk-03567, D.E. # 1289] | 220.00 /hr | |
| | FOD | Review/analyze | 2.70 | 594.00 |
| | | Receive And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03567, D.E. # 1290] | 220.00 /hr | |
| | FOD | Review/analyze | 2.60 | 572.00 |
| | | Receive And Analyze Notice Of Filing Revised Proposed Findings Of Fact And Conclusions Of Law In Connection With Confirmation Of The Modified Eighth Amended Title III Joint Plan Of Adjustment [In Case No. 17-Bk-03567, D.E. # 1288] | 220.00 /hr | |
| | FOD | Review/analyze | 2.60 | 572.00 |
| | | Receive And Analyze Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-03567, D.E. # 1287] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/22/2021 | YG | Review/analyze<br>Review And Analyze Notice Of Partial Assignment Of Claim Nos. 57622 And 33081 Docket No. 19582 (91 Pages). Filled By Assured Guaranty Corp. | 0.80<br>220.00/hr | 176.00 |
| | YG | Review/analyze<br>Review And Analyze Motion To Inform / Notice Of Partial Assignment Of Claim Nos. 57622 And 33081 Docket No. 19583 (91 Pages). Filled By Assured Guaranty Corp. | 1.20<br>220.00/hr | 264.00 |
| | YG | Review/analyze<br>Review And Analyze Motion To Inform / Notice Of Partial Assignment Of Claim Nos. 57622 And 33081 Docket No. 19581 (91 Pages). Filled By Assured Guaranty Corp. | 0.70<br>220.00/hr | 154.00 |
| | FOD | Review/analyze<br>Receive And Analyze Supplemental Notice Regarding Limited Extension Of Time To Object To Executory Contracts And Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment [In Case No. 17-Bk-3567, D.E. # 1291] | 0.20<br>220.00/hr | 44.00 |
| 12/23/2021 | YG | Review/analyze<br>Review And Analyze Notice Of Partial Assignment Of Claim No. 27427 Filed By Assured Guaranty Municipal Corp.  Docket No. 19580. (155 Pages). | 2.30<br>220.00/hr | 506.00 |
| | YG | Review/analyze<br>Review And Analyze Notice Of Removal Of Certain Claims From Administrative Claims Reconciliation And Alternative Dispute Resolution regarding [12576] Order, [13603] Debtor'S Acr Notice Filed By Fomb (45 Pages) Docket No. 19544. | 0.40<br>220.00/hr | 88.00 |
| | FOD | Review/analyze<br>Receive And Analyze Sucesion Pastor Mandry Mercado'S Position As To The Notice Of Filing Revised Proposed Findings Of Fact And Conclusions Of Law [In Case 17-Bk-03566, D.E. # 1292] | 0.20<br>220.00/hr | 44.00 |
| 12/27/2021 | YG | Review/analyze<br>Review And Analyze  Notice Of Partial Assignment Of Claim Nos. 57622 And 33081 Docket No. 19583 (91 Pages). Filled By Assured Guaranty Corp. | 0.90<br>220.00/hr | 198.00 |
| 12/29/2021 | CIG | Review/analyze<br>Review And Analyze Draft Of Complaint To Be Sent Filed For Certain Tolled Vendors That Are Unwilling To Extend The Tolling Period.  Consider Necessary Edits. | 1.30<br>220.00/hr | 286.00 |
| 12/30/2021 | FOD | Review/analyze<br>Receive And Analyze Evertec'S Urgent Motion To Lift Stay In This Case (Docket No. 51). [Evertec, Inc] | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 12/31/2021 | YG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Notice Of Presentment Of Order Extending Time To Assume Or Reject Unexpired Leases Of Nonresidential Real Property Pursuant To Bankruptcy Code Section 365(D)(4) regarding [1518] Filed By Fomb Docket No. 19628. 29 Pages. | 220.00 /hr | |
| | | SUBTOTAL: | 22.60 | 4,970.00 |

Claims Administration and Obje

| | | | | |
|---|---|---|---|---|
| 12/10/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Motion The Puerto Rico Fiscal Agency And Financial Advisory Authority'S Response To The Omnibus Reply Of The Financial Oversight And Management Board For Puerto Rico To Objection Filed By Aafaf. Dke#19495 | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Objection To Revised Proposed Findings Of Fact And Conclusions Of Law [19400] Objection Filed By Peter C Hein, [19422] Objection Filed By Peter C Hein, [19427] . Dke# 19491 | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Debtors Notice Of Transfer Of Claims To Administrative Claims Reconciliation - Twentieth Notice Of Transfer Of Claims To Administrative Claims Reconciliation Filed By Fomb. Dke#19490. | 200.00 /hr | |
| 12/13/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Supplemental Response To Debtor'S Objection To Claim 174301 [17085] Debtor'S Omnibus Objection To Claims 344Th Omnibus Objection (Non-Substantive) Of The Commonwealth, Ers And Pba Filed By Fomb, Filed By Of Sky High Elevators Corp. Dke#19497 | 200.00 /hr | |
| | NLO | Review/analyze | 1.30 | 260.00 |
| | | Analyze Supplemental Response To Debtor'S Objection To Claim 178975 [17923] Debtor'S Omnibus Objection To Claims, 374Th Omnibus Objection (Substantive) Of The Commonwealth Stfa, Hta And Ers Filed By Commonwealth Of Puerto Rico. Dke#19507 (125 Pages) | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Objection To Dkt. 19353 And To Inform Correct Cure Amounts [19353] Notice Filed By Fomb, Et Als Filed By Ricoh Puerto Rico, Inc. Dke#19498. | 200.00 /hr | |
| | NLO | Review/analyze | 1.30 | 260.00 |
| | | Analyze Notice Of Partial Assignment Of Claim Nos. 57622, 33081 And 174210 Filed By Assured Guaranty Corp. Dke#19504 (124 Pages). | 200.00 /hr | |
| | NLO | Review/analyze | 1.30 | 260.00 |
| | | Analyze Notice Of Partial Assignment Of Claim Nos. 57622, 33081 And 174210 Filed By Assured Guaranty Corp. Dke#19508 (124 Pages) | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 12/20/2021 | YG | Review/analyze<br>Review And Analyze Debtor'S Omnibus Objection To Claims - Four Hundred Twelfth Omnibus Objection (Non-Substantive) Of The Puerto Rico Electric Power Authority. Filed By Bauer Alvarez, Hermann. Docket No 19559. (49 Pages) | 0.40<br>220.00 /hr | 88.00 |
| | YG | Review/analyze<br>Review And Analyze Debtor'S Omnibus Objection To Claims - 410 Omnibus Objection (Non-Substantive) Of The Puerto Rico Electric Power Authority To Claims Asserted Against The Incorrect Debtor Filed By Bauer Alvare(51 Pages) Docket No. 19558. | 0.40<br>220.00 /hr | 88.00 |
| | YG | Review/analyze<br>Review And Analyze Debtor'S Omnibus Objection To Claims - Four Hundred Seventh Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico And The Puerto Rico Highways And Transportation Authority (52 Pages), Filed By Bauer Alvarez, Hermann. | 0.40<br>220.00 /hr | 88.00 |
| | YG | Review/analyze<br>Review And Analyze Debtor'S Omnibus Objection To Claims - 403 Of The Commonwealth Of Puerto Rico, The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico. Docket No. 19552. (343 Pages) Filed By Bauer Alvarez, Hermann. | 3.20<br>220.00 /hr | 704.00 |
| | YG | Review/analyze<br>Review And Analyze Debtor'S Omnibus Objection To Claims Four Hundred Ninth Omnibus Objection (Non-Substantive) Of The Puerto Rico Electric Power Authority To Subsequently Amended Claims (54 Pages) Filed By Bauer Alvarez, Hermann. Docket No. 19557. | 0.60<br>220.00 /hr | 132.00 |
| 12/21/2021 | YG | Review/analyze<br>Analyze Debtor'S Omnibus Objection To Claims - 404  Omnibus Objection Of The Commonwealth Of Puerto Rico To Employee Claims Asserting Liabilities Owed By Entities That Are Not Tile III Debtors Docket No. 19553 Filed By Bauer Alvarez, Hermann (195 Pages) | 2.40<br>220.00 /hr | 528.00 |
| | YG | Review/analyze<br>Review And Analyze Debtor'S Omnibus Objection To Claims Four Hundred Fifth Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico To Cross-Debtor Duplicate Claims (56 Pages) Docket No. 19554. Filed By Bauer Alvarez, Hermann. | 0.80<br>220.00 /hr | 176.00 |
| 12/22/2021 | YG | Review/analyze<br>Review And Analyze Debtor'S Omnibus Objection To Claims - 404 Omnibus Objection Of The Commonwealth Of Puerto Rico To Employee Claims Asserting Liabilities Owed By Entities That Are Not Tile III Debtors Docket No. 19551. Filed By Bauer Alvarez. (93 Pages) | 0.90<br>220.00 /hr | 198.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Review And Analyze Debtor'S Omnibus Objection To Claims , Four Hundred Thirteenth Omnibus Objection (Non-Substantive) Of The Puerto Rico Electric Power Authority Filed By Ricardo Burgos Vargas (57 Pages) Docket No. 19550. | 220.00 /hr | |
| 12/23/2021 | YG | Review/analyze | 1.80 | 396.00 |
| | | Review And Analyze Motion Submitting Corrected Response Of The Fomb Accordance Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan. Filed By Fomb Docket 19574. (112 Pages) | 220.00 /hr | |
| | YG | Review/analyze | 0.40 | 88.00 |
| | | Review Analyze Debtor'S Omnibus Objection To Claims - 399 Omnibus Objection Of The Commonwealth Of Puerto Rico And The Employees Retirement System Of The Government Of The Commonwealth Of Pr Filed By Bauer Alvarez, Hermann. Docket No. 19548. (56 Pages) | 220.00 /hr | |
| | YG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Debtor'S Omnibus Objection To Claims - 398 Omnibus Objection Of The Commonwealth Of Puerto Rico Docket No. 19546. Filed By Bauer Alvarez, Hermann. (53 Pages) | 220.00 /hr | |
| | YG | Review/analyze | 0.70 | 154.00 |
| | | Review And Analyze Motion Submitting Certified Translation Of Exhibit 9 To Dkt. 19,361 regarding [19361] Motion Compliance With Order Filed By Suiza Dairy Corp. Docket No. 19542. (69 Pages) Filed By Suiza Dairy. | 220.00 /hr | |
| | YG | Review/analyze | 0.80 | 176.00 |
| | | Review And Analyze Debtor'S Omnibus Objection To Claims , 408  Omnibus Objection  Of The Commonwealth Of Puerto Rico And The Puerto Rico Highway And Transportation Authority To Satisfied Claims (52 Pages) Docket No. 19545. Filed By Ricardo Burgos Vargas . | 220.00 /hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Review And Analyze Debtor'S Omnibus Objection To Claims , 401 Omnibus Objection  Of The Commonwealth Of Puerto Rico And The Employees Retirement -Systems Of The Government Of Pr Docket No. 19543. Filed By Burgos Vargas, Ricardo. (57 Pages) | 220.00 /hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Review And Analyze Debtor'S Omnibus Objection To Claims , Four Hundred Eleventh Omnibus Objection (Non-Substantive) Of The Puerto Rico Power Authority To Claims Asserting Duplicate Liabilities. Filed By Bauer Alvarez, Hermann Docket No. 19547. (56 Pages) | 220.00 /hr | |
| 12/27/2021 | CIG | Draft/revise | 3.20 | 704.00 |
| | | Review And Analyze Amended Objection To Further Revised Proposed Findings Of Fact And Conclusions Of Law. [19616] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 12/28/2021 | YG | Review/analyze | 1.80 | 396.00 |
| | | Review And Analyze Objection To To Response Of The Fomb In Accordance With Order Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment Docket No. 19606. Filed By Jessica Mendez (135 Pages) | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Objection To (Ommnibus) The Oversight Board'S Revised Plan, Revised Proposed Confirmation Order, Revise Findings Of Facts And Conclusions Of Law. Filed By Eduardo J Capdevila Diaz Docket No. 19608. | 220.00/hr | |
| | YG | Review/analyze | 1.40 | 308.00 |
| | | Review And Analyze Amended Objection To Further Revised Proposed Findings Of Fact And Conclusions Of Law #19570 With Attached Compare Related Document:[19400] Objection Filed By Peter C Hein, [19422]. Docket 19616. (152 Pages) | 220.00/hr | |
| | | SUBTOTAL: | 26.20 | 5,672.00 |

### Plan and Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 12/10/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion To Inform Attendance At December 15-16, 2021, Omnibus Hearing [19430] Order Filed By Aafaf. Dke#19485 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze  Informative Motion Of Financial Oversight And Management Board Regarding December 15-16, 2021 Omnibus Hearing  [19430] Filed By Fomb. Dke#19488 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Concerning [19476] Extension Of Time To File English Translation Of Spanish Language Exhibit Filed By Suiza Dairy Corp [19361]. Dke#19492 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion Of Official Committee Of Unsecured Creditors Regarding December 15-16, 2021, Omnibus Hearing [19430] Order (Attachments: # (1) Exhibit A) Filed By Official Committee Of Unsecured Creditors. Dke#19486. | 200.00/hr | |
| 12/13/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Second Motion To Inform December 15-16, 2021, Omnibus Hearing Filed By Grisell Cuevas-Rodriguez. Dke#19506 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order (I) Regarding Claim Objections To Be Heard At December 15, 2021, Omnibus Hearing And (Ii) Adjourning Certain Claim Objections To The February 2, 2022, Omnibus Hearing, Dke#19502 | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [19121] Notice Of Withdrawal Of Document Notice Of Withdrawal Of The Dra Parties Plan Objection Related Filings Filed By Amerinational Community Services, Llc, Cantor-Katz Collateral Monitor Llc. Dke#19499 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Objection To Cure Amounts Included In Notice Of Executory Contracts And Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment [19353]  Filed By Fisa Se. Dke#19505 | 200.00/hr | |
| 12/14/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Joint Motion To Inform Attendance To December 15-16, 2021 Omnibus Hearing Filed By Suiza Dairy Corp. Dke#19503 | 200.00/hr | |

| | | |
|---|---|---|
| SUBTOTAL: | 0.90 | 180.00 |
| For professional services rendered | 141.60 | $30,940.00 |
| | | |
| Total amount of fees and costs | | $30,940.00 |
| TOTAL AMOUNT OF THIS INVOICE | | **$30,940.00** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 1.80 | 280.00 | $504.00 |
| Carlos  Infante | 93.70 | 220.00 | $20,614.00 |
| Francisco   Ojeda Diez | 12.80 | 220.00 | $2,816.00 |
| Natalia   Alfonso | 1.60 | 95.00 | $152.00 |
| Neyla L Ortiz | 6.00 | 200.00 | $1,200.00 |
| Yasthel  González | 25.70 | 220.00 | $5,654.00 |

### Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|---|---|---|---|
| 505472 | November/30/2021 | $77,123.00 | $77,123.00 |
| Total A/R Due | | | $77,123.00 |
| Total Amount of This Invoice | | | $30,940.00 |
| Total Balance Due | | | $108,063.00 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B110 | Case Administration | 3.7 | $220.00 | $814.00 |
| **Case Administration Total** | | | | **3.7** | | **$814.00** |

| Pleading Reviews | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B113 | Pleading Reviews | 53.8 | $220.00 | $11,836.00 |
| **Pleading Reviews Total** | | | | **53.8** | | **$11,836.00** |

| Relief from Stay/ Adequate Protection Proceedings | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Neyla Ortiz | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.4 | $200.00 | $80.00 |
| Yasthel González | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.2 | $220.00 | $44.00 |
| **Meetings and Communications Total** | | | | **0.6** | | **$124.00** |

| Meetings and Communications | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B150 | Meetings and Communications | 1.8 | $280.00 | $504.00 |
| Carlos Infante | Associate | B150 | Meetings and Communications | 13.9 | $220.00 | $3,058.00 |
| Natalia Alfonso | Associate | B150 | Meetings and Communications | 1.6 | $95.00 | $152.00 |
| **Meetings and Communications Total** | | | | **17.3** | | **$3,714.00** |

| Avoidance Action Analysis | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 16.5 | $220.00 | $3,630.00 |
| **Avoidance Action Analysis Total** | | | | **16.5** | | **$3,630.00** |

| General Litigation | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Neyla Ortiz | Associate | B191 | General Litigation | 0.1 | $200.00 | $20.00 |
| Carlos Infante | Associate | B191 | General Litigation | 2.6 | $220.00 | $572.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 12.8 | $220.00 | $2,816.00 |
| Yasthel Gonzalez | Associate | B191 | General Litigation | 7.1 | $220.00 | $1,562.00 |
| **General Litigation Total** | | | | **22.6** | | **$4,970.00** |

00373964

| Claims and Plan | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Yasthel González | Associate | B300 | Claims and Plan | 1.8 | $220.00 | $396.00 |
| **Claims and Plan Total** | | | | **1.8** | | **$396.00** |
| Claims Administration and Objections | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B310 | Claims Administration and Objections | 3.2 | $220.00 | $704.00 |
| Nayla Lee Ortiz | Associate | B310 | Claims Administration and Objections | 4.6 | $200.00 | $920.00 |
| Yasthel Gonzalez | Associate | B310 | Claims Administration and Objections | 16.6 | $220.00 | $3,652.00 |
| **Claims Administration and Objections Total** | | | | **24.4** | | **$5,276.00** |
| Plan and Disclosure Statement | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Neyla Ortiz | Associate | B320 | Plan and Disclosure Statement | 0.9 | $200.00 | $180.00 |
| **Plan and Disclosure Statement Total** | | | | **0.9** | | **$180.00** |

| **GRAND TOTAL** | **141.6** | **$30,940.00** |
|---|---|---|

00373964

## EXHIBIT F
### Summary Hours and Fees by Professional and Task Code

| Task Code | Task Code Description | Hours | Rate | | Value | |
|---|---|---|---|---|---|---|
| | Alberto Estrella | | | | | |
| | Partner | | | | | |
| B150 | Meetings and Communications | 1.8 | $ | 280.00 | $ | 504.00 |
| | | **1.8** | | | **$** | **504.00** |
| | Carlos Infante | | | | | |
| | Associate | | | | | |
| B110 | Case Administration | 3.7 | $ | 220.00 | $ | 814.00 |
| B113 | Pleading Reviews | 53.8 | $ | 220.00 | $ | 11,836.00 |
| B150 | Meetings and Communications | 13.9 | $ | 220.00 | $ | 3,058.00 |
| B180 | Avoidance Action Analysis | 16.5 | $ | 220.00 | $ | 3,630.00 |
| B191 | General Litigation | 2.6 | $ | 220.00 | $ | 572.00 |
| B310 | Claims Administration and Objections | 3.2 | $ | 220.00 | $ | 704.00 |
| | | **93.7** | | | **$** | **20,614.00** |
| | Francisco Ojeda | | | | | |
| | Associate | | | | | |
| B191 | General Litigation | 12.8 | $ | 220.00 | $ | 2,816.00 |
| | | **12.8** | | | **$** | **2,816.00** |
| | Neyla Ortiz | | | | | |
| | Associate | | | | | |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.4 | $ | 200.00 | $ | 80.00 |
| B191 | General Litigation | 0.1 | $ | 200.00 | $ | 20.00 |
| B310 | Claims Administration and Objections | 4.6 | $ | 200.00 | $ | 920.00 |
| B320 | Plan and Disclosure Statement | 0.9 | $ | 200.00 | $ | 180.00 |
| | | **6.0** | | | **$** | **1,200.00** |
| | Yasthel Gonzalez | | | | | |
| | Associate | | | | | |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.2 | $ | 220.00 | $ | 44.00 |
| B191 | General Litigation | 7.1 | $ | 220.00 | $ | 1,562.00 |
| B300 | Claims and Plan | 1.8 | $ | 220.00 | $ | 396.00 |
| B310 | Claims Administration and Objections | 16.6 | $ | 220.00 | $ | 3,652.00 |
| | | **25.7** | | | **$** | **5,654.00** |
| | Natalia Alfonso | | | | | |
| | Paralegal | | | | | |
| B150 | Meetings and Communications | 1.6 | $ | 95.00 | | $152.00 |
| | | **1.6** | | | | **$152.00** |
| **GRAND TOTAL** | | **141.6** | | | **$** | **30,940.00** |

00373964

# EXHIBIT G

## Explanatory Notes

In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date.

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Twelve Monthly Fee Statement for Estrella, LLC covering the period from December 1, 2021, through December 31, 2021.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

00373964