```
LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BILLING_START
_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LIN
E_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LI
NE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_
ITEM_DESCRIPTION|LAW_FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFI
CATION|CLIENT_MATTER_ID[]
20220131|505474|1600|01001|24705.50|20220101|20220131||3|F|0.40||88.00|20220110|B110
||A101|CIG|Review And Analyze Business Bankruptcy Reports For The Week To Determine
If Any Of The Adversary Or Tolling Vendors Have Filed For Bankruptcy
Relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||4|F|0.40||88.00|20220114|B110
||A104|CIG|Review And Anlayze Business Bankruptcy Reports To Determine In Any Vendor
Filed For Bankruptcy During Last Week.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||5|F|0.40||88.00|20220121|B110
||A104|CIG|Review And Analyze Business Bankruptcy Reports For The Week To Determine
If Any Vendor Has Filed For Bankruptcy Relief.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||6|F|0.40||88.00|20220121|B110
||A104|CIG|Review And Analyze Bankruptcy Reports For The Week To Determine If Any
Vendors Have Filed For Bankruptcy Relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||7|F|0.40||88.00|20220128|B110
||A104|CIG|Review And Analyze Business Bankruptcy Reports For The Week To Detemine
If Any Adversary Vendor Has Filed For Bankruptcy Relief.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||8|F|0.10||22.00|20220103|B113
||A104|CIG|Review And Analyze Response To Motion To Inform.
[19643]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||9|F|0.10||22.00|20220104|B113
||A104|CIG|Review And Analyze Closing Of Adversary Case No. 18-28, Close The
File.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||10|F|0.10||22.00|20220104|B11
3||A104|CIG|Review And Analyze Closing Of Adversary Case No. 21-26, Close The
File.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||11|F|1.00||220.00|20220105|B1
13||A104|CIG|Review And Analyze Notice Of Correspondence Of Several (18)
Cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||12|F|1.50||330.00|20220105|B1
13||A104|CIG|Review And Analyze Debtor's Replies To Objection To Claims In Numerous
Cases [1949 19665]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||13|F|0.10||22.00|20220105|B11
3||A104|CIG|Review And Analyze Response To Debtors Objection (Alternative Resolution
Process) [19648]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||14|F|0.20||44.00|20220105|B11
3||A104|CIG|Review And Analyze Notice Of Correspondence Regarding The Two Hundred
Ninety-Fifth Omnibus Objection . [19667]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||15|F|0.20||44.00|20220105|B11
3||A104|CIG|Review And Analyze Informative Motion Of The Financial Oversight And
Management Board For Puerto Rico Regarding Adjourned Claim Objections Set For
Hearing On January 19-20, 2022. [19666]|66-0554116|220.00|Infante , Carlos|AS|[]
```

20220131|505474|1600|01001|24705.50|20220101|20220131||16|F|0.40||88.00|20220105|B11
3||A104|CIG|Review And Analyze Urgent Motion For Entry Of An Order Approving Sixth
Amended Stipulation Between The Commonwealth Of Puerto Rico And The Puerto Rico
Highways And Transportation Authority Regarding The Tolling Of Statute Of
Limitations. [19674]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||17|F|0.50||110.00|20220105|B1
13||A104|CIG|Review And Analyze Urgent Motion For Entry Of An Order Approving Fifth
Amended Stipulation And Consent Order Between Title III Debtors.
[19673]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||18|F|0.10||22.00|20220106|B11
3||A104|CIG|Review And Analyze Order Setting Briefing Schedule regarding [19673]
Urgent Motion For Entry Of An Order Approving Fifth Amended Stipulation And Consent
Order Between Title III Debtors. [19700]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||19|F|0.20||44.00|20220107|B11
3||A104|CIG|Review And Analyze Answer To Order And Request For The Administrative
Closing Of The Case. [ Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||20|F|0.10||22.00|20220110|B11
3||A104|CIG|Review And Analyze Urgent Consensual Motion For Extension Of Deadlines.
[[19722]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||21|F|0.10||22.00|20220110|B11
3||A104|CIG|Review And Analyze Order Granting [2680] Urgent Consensual Motion For
Fifteenth Extension Of Deadlines Regarding [2281] Motion Of Whitefish Energy
Holdings, Llc. 17-4780 [2682]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||22|F|0.10||22.00|20220110|B11
3||A104|CIG|Review And Analyze Order Granting [19702] Urgent Consensual Motion For
Fifteenth Extension Of Deadlines. [19717]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||23|F|0.20||44.00|20220110|B11
3||A104|CIG|Review And Analyze Order Regarding Procedures For Hearings On January
19-20, 2022, And February 16-17, 2022.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||24|F|0.20||44.00|20220110|B11
3||A104|CIG|Review And Analyze Motion Strike Unauthorized Reply Motion.
[19719]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||25|F|0.30||66.00|20220110|B11
3||A104|CIG|Review And Analyze Order Extending Time To Assume Or Reject Unexpired
Leases Of Nonresidential Real Property Pursuant To Bankruptcy Code Section
365(D)(4). [19718]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||26|F|0.20||44.00|20220111|B11
3||A104|CIG|Review And Analyze Objection To Evertec's Urgent Motion To Lift Stay
Made By The Special Claims Committee As Filed. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||27|F|0.40||88.00|20220111|B11
3||A103|CIG|Draft Communication For Matt Sawyer And Tristan Axelrod To Discuss
Position Regarding Response To Lift Of Stay Motion And Proposed Edits.  Consider
Related Response From Matt Sawyer. [Evertec, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||28|F|0.10||22.00|20220111|B11
3||A104|CIG|Review And Analyze Urgent Motion - Fifth Urgent Consented Motion Of The
Commonwealth Of Puerto Rico For Extension Of Deadlines.
[19723]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||29|F|0.10||22.00|20220111|B11

3||A104|CIG|Review And Analyze Notice Of Motion regarding[19731] Motion Relief Of
Stay Of Proceedings. [19732]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||30|F|0.10||22.00|20220111|B11
3||A104|CIG|Review And Analyze Order Regarding Proposed Nonsubstantive Modifications
To Confirmation Order Materials. [19734]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||31|F|1.00||220.00|20220111|B1
13||A104|CIG|Review And Analyze Order Regarding Plan Modifications Necessary To The
Entry Of An Order Confirming Plan Of Adjustment For The Commonwealth Of Puerto
Rico.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||32|F|0.20||44.00|20220111|B11
3||A104|CIG|Review And Analyze  Response To Debtor's Objection To Claims.
[197727]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||33|F|0.20||44.00|20220111|B11
3||A104|CIG|Review And Analyze Order Granting [19723] Fifth Urgent Consented Motion
Of The Commonwealth Of Puerto Rico For Extension Of Deadlines.
[19728]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||34|F|0.10||22.00|20220111|B11
3||A104|CIG|Review And Analyze Response To Debtor's Objection To Claims (Number(s):
175665) [19729]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||35|F|0.20||44.00|20220112|B11
3||A104|CIG|Review And Analyze Us Trustee's Opposition To Order Closing The Case.
Consider Necessary Actions. [ Gui-Mer-Fe Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||36|F|0.10||22.00|20220112|B11
3||A104|CIG|Review And Analyze Urgent Consented Motion For Extension Of Deadlines.
[19749]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||37|F|0.10||22.00|20220114|B11
3||A104|CIG|Review And Analyze Debtors Twenty-Fifth Omnibus Motion For Approval Of
Modifications To The Automatic Stay. [19777]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||38|F|0.50||110.00|20220114|B1
13||A104|CIG|Review And Analyze Informative Motion Regarding Omnibus Claim
Objections To Be Heard At January 19-20, 2022. [19770]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||39|F|0.50||110.00|20220114|B1
13||A104|CIG|Review And Analyze Objection To The Individual Plaintiffs Retirees And
Beneficiaries Of The Ers Trust To The Modified Eighth Amended Title III Joint Plan
Of Adjustment Of The Commonwealth Of Pr. [19766]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||40|F|0.10||22.00|20220114|B11
3||A104|CIG|Review And Analyze Order Scheduling Briefing Of [19766] Urgent Objection
Of The Individual Plaintiffs Retirees And Beneficiaries Of The Ers Trust To The
Modified Eighth Amended Title III Joint Plan. [19779]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||41|F|0.20||44.00|20220114|B11
3||A104|CIG|Review And Analyze Objection To Urgent Objection Of The Individual
Plaintiffs Retirees And Beneficiaries Of The Ers Trust.
[19782]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||42|F|2.70||594.00|20220117|B1
13||A104|CIG|Review And Analyze Motion Submitting Modified Eighth Amended Title III

Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico
[19784]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||43|F|0.30||66.00|20220117|B11
3||A104|CIG|Review And Analyze Notice Of Filing Of Modified Eighth Amended Title III
Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico.
[19785]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||44|F|0.10||22.00|20220117|B11
3||A104|CIG|Review And Analyze Motion Informative Motion Of The Individual
Plaintiffs Retirees And Beneficiaries Of The Ers Trust Regarding The Sixth Modified
Eighth Amended Title III Joint Plan Of Adjustment, [19790]|66-0554116|220.00|Infante
, Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||45|F|0.30||66.00|20220117|B11
3||A104|CIG|Review And Analyze Notice Of Correspondence Regarding The Three Hundred
Forty-Ninth Omnibus Objection. [19795]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||46|F|0.40||88.00|20220117|B11
3||A104|CIG|Review And Analyze Notice Of Correspondence Regarding The Three Hundred
Forty-Seventh Omnibus Objection. [19794]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||47|F|0.40||88.00|20220117|B11
3||A104|CIG|Review And Analyze Notice Of Correspondence Regarding The Three Hundred
Sixteenth Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico.
[19793]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||48|F|0.40||88.00|20220117|B11
3||A104|CIG|Review And Analyze Notice Of Correspondence Regarding The Three Hundred
Fifty-First Omnibus Objection. [19496]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||49|F|0.50||110.00|20220117|B1
13||A104|CIG|Review And Analyze Notice Of Agenda Of Matters Scheduled For January
19, 2021, Omnibus Hearing. [19798]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||50|F|0.20||44.00|20220117|B11
3||A104|CIG|Review And Analyze Notice Of Correspondence Regarding The Three Hundred
Fifty-Seventh Omnibus Objection. [19497]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||51|F|0.20||44.00|20220117|B11
3||A104|CIG|Review And Analyze Motion Submitting Response Of The Financial Oversight
And Management Board To Urgent Objection Of Individual Plaintiffs Retirees And
Beneficiaries Of The Ers Trust. [19791]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||52|F|0.30||66.00|20220117|B11
3||A104|CIG|Review And Analyze Notice Of Filing Of Oversight Board Certification Of
Modified Plan Of Adjustment. [19786]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||53|F|0.30||66.00|20220118|B11
3||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod To Provide
Final Draft Of Lift Of Stay Response Motion And Final Instructions Regarding
Same.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||54|F|0.30||66.00|20220118|B11
3||A104|CIG|Review And Analyze Response To Motion  [19787]
[19804]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||55|F|0.10||22.00|20220118|B11
3||A104|CIG|Review And Analyze Final Report Of The Mediation Team.
[19809]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||56|F|0.10||22.00|20220118|B11
3||A104|CIG|Review And Analyze Urgent Consensual Motion For Extension Of Response
Deadline. [19811]|66-0554116|220.00|Infante , Carlos|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||57|F|5.90||1298.00|20220119|B113||A104|CIG|Review And Analyze Findings Of Fact And Conclusions Of Law In Connection With Confirmation Of The Modified Eighth Amended Title III Joint Plan Of Adjustment. [19812]|66-0554116|220.00|Infante , Carlos|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||58|F|0.30||66.00|20220119|B113||A104|CIG|Review And Analyze Notice Of Amended Agenda Of Matters Scheduled For The Hearing On January 19-20, 2022.|66-0554116|220.00|Infante , Carlos|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||59|F|0.10||22.00|20220120|B113||A104|CIG|Review And Analyze Motion Submitting Joint Status Report Pursuant To August 10, 2021 Order. [19835]|66-0554116|220.00|Infante , Carlos|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||60|F|5.00||1100.00|20220120|B113||A104|CIG|Review And Analyze Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment. [19813]|66-0554116|220.00|Infante , Carlos|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||61|F|0.20||44.00|20220120|B113||A104|CIG|Review And Analyze Motion Submitting Status Report Of Government Parties Regarding Covid-19 Pandemic And 9019 Motion. [19536]|66-0554116|220.00|Infante , Carlos|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||62|F|0.20||44.00|20220121|B113||A104|CIG|Review And Analyze Fifth Amended Stipulation And Consent Order Between Title III Debtors (Other Than Cofina) And The Puerto Rico Fiscal Agency And Financial Advisory Authority Acting On Behalf Of The Governmental Entities Listed On Exhibit "A" [19857]|66-0554116|220.00|Infante , Carlos|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||63|F|0.10||22.00|20220124|B113||A104|CIG|Review And Analyze Urgent Motion (Third Urgent Consented Motion) For Extension Of Deadlines. [19867]|66-0554116|220.00|Infante , Carlos|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||64|F|0.10||22.00|20220124|B113||A104|CIG|Review And Analyze Order Regarding Procedures For February 2-3, 2022, Omnibus Hearing. [19865]|66-0554116|220.00|Infante , Carlos|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||65|F|0.10||22.00|20220124|B113||A104|CIG|Review And Analyze Order Scheduling Briefing In Connection With The [2691] Status Report Of Government Parties Regarding Covid-19 Pandemic And 9019 Motion. [19868]|66-0554116|220.00|Infante , Carlos|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||66|F|0.10||22.00|20220124|B113||A104|CIG|Review And Analyze Order Directing Parties To Meet And Confer Regardingthe Enactment Of The Puerto Rico Recovery Accuracy In Disclosures Act. [19860]|66-0554116|220.00|Infante , Carlos|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||67|F|0.10||22.00|20220124|B113||A104|CIG|Review And Analyze Order Scheduling Briefing In Connection With The [2691] Status Report Of Government Parties Regarding Covid-19 Pandemic And 9019 Motion. 17-4780 [3693]|66-0554116|220.00|Infante , Carlos|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||68|F|0.10||22.00|20220124|B113||A104|CIG|Review And Analyze Order Granting [19867] Third Urgent Consented Motion For Extension Of Deadlines. [19869]|66-0554116|220.00|Infante , Carlos|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||69|F|0.30||66.00|20220124|B113||A104|CIG|Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. [19870]|66-0554116|220.00|Infante , Carlos|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||70|F|1.00||220.00|20220125|B113||A104|CIG|Review And Analyze Various Motions Regarding Responses To Objections To

Claims Filed In Docket.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||71|F|0.50||110.00|20220125|B1
13||A104|CIG|Review And Analyze Numerous Corrective Docket Entries And Consider
Impact On Cases Managed, If Any.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||72|F|0.10||22.00|20220126|B11
3||A104|CIG|Review And Analyze Twenty-Fifth Omnibus Order Granting Relief From The
Automatic Stay. [19902]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||73|F|0.10||22.00|20220126|B11
3||A104|CIG|Review And Analyze Order Granting The [19892] Second Urgent Consensual
Motion For Extension Of Deadlines. [19900]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||74|F|1.00||220.00|20220126|B1
13||A104|CIG|Review And Analyze Order Setting Deadline For Further Status Report.
[2694]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||75|F|0.10||22.00|20220126|B11
3||A104|CIG|Review And Analyze Order Setting Deadline For Further Status Report.
[19897]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||76|F|0.10||22.00|20220127|B11
3||A104|CIG|Review And Analyze  Motion To Inform Regarding Adjournment Of Hearing On
Cofina'S Objection To The Internal Revenue Service'S Proofs Of Claim.
[19922]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||77|F|0.40||88.00|20220127|B11
3||A104|CIG|Review And Analyze Draft Of Engagement And Provide Relevant
Comments.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||78|F|0.10||22.00|20220127|B11
3||A104|CIG|Review And Analyze - Informative Motion Of Financial Oversight And
Management Board Regarding February 2-3, 2022 Omnibus Hearing.
[19918]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||79|F|0.10||22.00|20220127|B11
3||A104|CIG|Review And Analyze Motion To Inform Procedures For February 2-3, 2022
Omnibus Hearing|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||80|F|0.10||22.00|20220127|B11
3||A104|CIG|Review And Analyze Joint Motion Reserves The Right To Be Heard On The
Omnibus Hearing. [19914]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||81|F|0.20||44.00|20220127|B11
3||A104|CIG|Draft Communication For Maribel Rivera To Confirm Source Of Payments For
Daughter'S Car And Review Related Response.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||82|F|0.10||22.00|20220128|B11
3||A104|CIG|Review And Analyze Notice Of Appeal. [19941]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||83|F|0.10||22.00|20220128|B11
3||A104|CIG|Review And Analyze Notice Of Adjournment Of Omnibus Objections Scheduled
For Hearing At The February 2, 2022 Omnibus Hearing To The March 23, 2022 Omnibus
Hearing. [19942]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||84|F|0.20||44.00|20220128|B11
3||A104|CIG|Review And Analyze Otion Submitting Reply To Committee Response To
January Status Report Of The Government Parties Regarding Covid-19 Pandemic And 9019
Motion. [2697]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||85|F|0.10||22.00|20220128|B11
3||A104|CIG|Review And Analyze Otion Submitting Reply To Committee Response To
January Status Report Of The Government Parties Regarding Covid-19 Pandemic And 9019

Motion. [19931]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||86|F|0.10||22.00|20220131|B11
3||A104|CIG|Review And Analyze Order Regarding [19851] Reply To The [19480] Motion
For Relief From The Automatic Stay Filed By Imo Investment S.E.
[19957]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||87|F|0.10||22.00|20220131|B11
3||A104|CIG|Review And Analyze Order Regarding Defective Pleading.
[19960]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||88|F|0.20||40.00|20220104|B14
0||A104|NLO|Analyze Stipulation Modifying The Automatic Stay Between The
Commonwealth  And Alex Vargas Segarra And Betsie Seda Collado [19336] Motion For
Relief From Stay Under 362 [E]. Filed By Alex F Vargas
Segarra.Dke#19598|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||89|F|0.30||66.00|20220103|B15
0||A104|CIG|Review And Analyze Communications Sent By Alberto Estrella And Ken Suria
Regarding Strategy Regarding Lift Of Stay Motions Filed In Certain Adversary Cases.
Respond To Communication.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||90|F|0.50||47.50|20220103|B15
0||A108|NAG|Several Phone Communications Following Up Agencies
Requests.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||91|F|0.30||66.00|20220110|B15
0||A109|CIG|Telephone Conference With Francisco Ojeda To Discuss Potential Actions
Related To Lift Of Stay Motion And Next Steps Regarding Same. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||92|F|0.10||22.00|20220111|B15
0||A105|CIG|Review And Analyze Notice Of Motion [19731] Motion Relief Of Stay Of
Proceedings. [19732]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||93|F|0.10||22.00|20220111|B15
0||A105|CIG|Conference With Rhayza Rivera To Discuss Incorporation Assignment And
Other Related Matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||94|F|0.20||44.00|20220111|B15
0||A105|CIG|Conference Call With Joseph Fernandez To Discuss Pending Information To
Finalize Incorporation Of Entity.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||95|F|0.20||44.00|20220111|B15
0||A105|CIG|Conference With Francisco Ojeda To Discuss Answer To Lift Of Stay Motion
And Potential Edits Proposed. [Evertec, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||96|F|0.20||44.00|20220111|B15
0||A105|CIG|Review And Analyze Motion Relief Of Stay Of
Proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||97|F|0.30||66.00|20220112|B15
0||A103|CIG|Draft Communication For Tristan Axelrod To Discuss Requests By Debtor's
Counsel To Proceed With Cahnge Of Payment. [ Gui-Mer-Fe
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||98|F|0.50||110.00|20220114|B1
50||A104|CIG|Review And Analyze Communications Sent By Francisco Ojeda And Tristan
Axelrod To Discuss Motino Filed By Vendor And Proposed Actions. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||99|F|0.30||66.00|20220114|B15
0||A103|CIG|Draft Communication For Tristan Axelrod To Provide Proposed Edits.

Review Related Communications From Mr. Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||100|F|0.20||44.00|20220114|B1 50||A104|CIG|Review And Analyze Communication Sent By Ken Suria To Provide Proposed Edits To Lift Of Stay Oppositiuon Motion. Review And Respond To Related Communications From Mr. Suria And Tristan Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||101|F|0.30||66.00|20220117|B1 50||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod Regarding Motion And Court Order Regarding Lift Of Stay Request. Consider Necessary Actions. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||102|F|0.20||44.00|20220118|B1 50||A109|CIG|Conference With Ken Suria To Discuss Proposed Revisions To Lift Of Stay Motion. Consider Necessary Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||103|F|0.20||44.00|20220118|B1 50||A103|CIG|Draft Communication For Tristan Axelrod To Discuss Next Steps Regarding Lift Of Stay Response Motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||104|F|0.30||66.00|20220118|B1 50||A104|CIG|Review And Analyze Communication Sent By Ken Suria To Provide Proposed Revisions For Lift Of Stay Response. Consider Edits And Necessary Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||105|F|0.20||44.00|20220121|B1 50||A104|CIG|Draft Communication For Tristan Axelrod To Discuss Assignment Regarding Case No. 21-1659.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||106|F|0.40||88.00|20220121|B1 50||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod To Discuss Need To Address Issues Regarding Payment Of Claim In Bankruptcy Case. Review Several Related Communications And Documents.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||107|F|0.30||66.00|20220124|B1 50||A103|CIG|Draft Communication To Tristan Axelrod To Discuss Inquiry From Debtor's Representative Regarding Future Payments. Review Response From Mr. Axelrod And Consider Necessary Actions. [ Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||108|F|0.40||88.00|20220124|B1 50||A104|CIG|Review And Analyze Communication Sent By Madeline Soto In Response To Request Regarding Payments For Bankruptcy Case. [ Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||109|F|0.30||66.00|20220124|B1 50||A104|CIG|Review And Analyze Communication Sent By Alberto Estrella To Provide Instructions And Discuss New Guidelines Pursuant To Court Order. Review Related Communication From Ken Suria And Draft Relevant Response.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||110|F|0.30||66.00|20220124|B1 50||A104|CIG|Review And Analyze Communication Sent By Allie Deering To Provide Procedures Order For Feb. 2, 2022 Omnibus Hearing And Participation Instructions. Review And Consider Necessary Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||111|F|0.30||66.00|20220125|B1 50||A107|CIG|Telephone Conference With Vendor'S Counsel, Madeline Soto To Discuss Matters Regarding Future Bankruptcy Plan Payments. [ Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||112|F|0.40||88.00|20220125|B1
50||A103|CIG|Review And Anlayze Communication Sent By Trsiatan Axelrod To Discuss
Strategy And Attandance For Hearing To Discuss Lift Of Stay Motion.  Draft Response
Communication With Position For Hearing.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||113|F|0.40||88.00|20220125|B1
50||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod To Discuss
Matters Regarding Lift Of Stay Hearing And Next Steps To Prepare For Hearing. Draft
Response And Review Several Related Communications.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||114|F|0.30||66.00|20220125|B1
50||A103|CIG|Review And Analyze Information Regarding Trust For Payment Of
Bankruptcy Claim.  Draft Communication To Provide Information To Vendor'S Counsel. [
Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||115|F|0.30||66.00|20220125|B1
50||A103|CIG|Draft Communication For SCC Counsels To Provide Status Of Matters
Regarding Case Including Future Claim Payments. [ Gui-Mer-Fe
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||116|F|0.30||66.00|20220125|B1
50||A103|CIG|Draft Subsequent Communication For Madeline Soto To Provide Answers To
Prior Inquires Regarding Payments.  Review Response Acknowledging
Instructions.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||117|F|0.30||66.00|20220126|B1
50||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod To Inform
Court Decision Regarding Hearing For Lift Of Stay Matter. Review Court Order And
Consider Next Steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||118|F|1.30||364.00|20220127|B
160||A103|KCS|Draft Motion For Interim Compensation.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||119|F|0.80||176.00|20220113|B
180||A104|CIG|Review And Analyze Communication Sent By Nayuan Zouairabani To Provide
Memorandum Summarizing Defenses For Vendor'S Case And Information Related Thereto.
Review Attached Memo And Data And Consider Necessary Actions. [ Fast Enterprises
Llc]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||120|F|0.30||66.00|20220124|B1
80||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod To Discuss
Hearing Regarding Lift Of Stay Motion And Next Steps Regarding Same. Consider
Necessary Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||121|F|0.40||88.00|20220124|B1
80||A103|CIG|Review And Analyze Relevant Information And Draft Communication For
Madeline Soto, Debtor's Representative In Bk Case No. 21-1659, To Discuss Update In
Promesa Case And Need To Alter Payment Information To Adapt To New Case
Guidelines.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||122|F|0.10||28.00|20220111|B1
90||A104|KCS|Pro Se Notices Of Participation Received By The Court Discovery For
Confirmation Of Commonwealth Plan Of Adjustment Filed By William Romn Morales,
Blanca D. Latorre Vda. De Stoddard And Manuel Almonte Castro.
[19729]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||123|F|0.10||28.00|20220113|B1
90||A104|KCS|Informative Motion Of Assured Guaranty Corp. And Assured Guaranty
Municipal Corp. Regarding The January 19-20, 2022, Omnibus Claim Objections Hearing

[19720] Order. [19756]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||124|F|0.10||28.00|20220113|B1
90||A104|KCS|Response To Debtor's Objection To Claims (Number(s): 175538) [19552]
Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of
The Commonwealth, The Ers Filed By Maria Teresa Carmen D. Carrasquillo, Pro Se.
[19754]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||125|F|0.10||28.00|20220113|B1
90||A104|KCS|Response To Debtor's Objection To Claims (Number(s): 175538) [19552]
Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of
The Commonwealth, The Ers Filed By Maria Teresa Ydrach Vivoni, Pro Se.
[19753]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||126|F|0.10||28.00|20220113|B1
90||A104|KCS|Motion To Inform Of Us Bank National Association's Appearance At The
January 19-20 Omnibus Hearing (Attachments: # (1) Exhibit A) Filed By Iris J.
Cabrera Gomez On Behalf Of U.S. Bank National Association, Trustee Of Prepa Bonds.
[19756]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||127|F|0.10||28.00|20220114|B1
90||A104|KCS|Analyze Informative Motions Of (1) Official Committee Of Unsecured
Creditors At 19767, And (2) Amerinational Community Services, Llcs Informing
Appearance At The January 19-20, 2022 Omnibus Hearing At
19768.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||128|F|0.10||28.00|20220114|B1
90||A104|KCS|Analyze Motion To Inform Participation Regarding January 19-20, 2022,
Omnibus Filed By The Official Committee Of Retired Employees Of Puerto Rico.
[19773]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||129|F|0.10||28.00|20220114|B1
90||A104|KCS|Analyze Informative Motion Of Official Committee Of Unsecured Creditors
Regarding January 19-20, 2022 Hearing. [19767]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||130|F|0.10||28.00|20220114|B1
90||A104|KCS|Analyze Motion To Inform National Public Finance Guarantee Corporations
Appearance At The January 19-20, 2022 Hearing [19765]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||131|F|0.10||28.00|20220118|B1
90||A104|KCS|Analyze Motion Leave To File Exhibits To Ramhil Developers Inc.'S
Objection To Docket No. 19353 Without Certified Translations And And Extension Of
Time To File The Same [19807] Objection Filed By Ramhil Developers,
[19808]]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||132|F|0.10||28.00|20220118|B1
90||A104|KCS|Analyze Final Report Of The Mediation Team.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||133|F|0.10||28.00|20220118|B1
90||A104|KCS|Analyze Reply To Response Of FOMB To Urgent Objection Of Individual
Plaintiffs Retirees And Beneficiaries Of The Ers Trust To The Modified Eighth
Amended Title III Joint Plan Of Adjustment At Ecf # 19791 [19791] Filed By Lourdes
Rodriguez [19810]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||134|F|0.80||224.00|20220118|B
190||A104|KCS|Analyze Notice Of Agenda Of Matters Scheduled For The Hearing On
January 19-20, 2022 At 9:30 A.M. Ast [19720] Order Filed By The FOMB. (88 Pages).
[19803]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||135|F|0.10||28.00|20220118|B1
90||A104|KCS|Analyze Response To Motion [19787] Motion To Inform Filed By The FOMB
For Puerto Rico, As Representative Of The Commonwealth Of Puerto Rico, Et Al. Filed
By Pfz Properties, Inc. [19804]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||136|F|1.40||392.00|20220118|B
190||A104|KCS|Analyze Objection To Ramhil Developers Inc. Cure Amounts Related
Document:[19353] Filed By  Ramhil Developers, Inc. With 14 Exhibits (203
Pages).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||137|F|0.40||38.00|20220118|B1
90||A108|NAG|Several Phone And Electronic Communications Following Up Agencies
Requests.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||138|F|0.10||28.00|20220119|B1
90||A104|KCS|Analyze Response To Debtor's Objection To Claims (Number(s): 176310)
[19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection
(Substantive) Of The Commonwealth Of Puerto Rico, And Others, With Attachments.
[19826]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||139|F|0.10||28.00|20220119|B1
90||A104|KCS|Analyze Response To Debtor's Objection To Claims (Number(s):
176410)[19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection
(Substantive) Of The Commonwealth Of Puerto Rico, And Others With Attachments.
[19825]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||140|F|0.10||28.00|20220119|B1
90||A104|KCS|Analyze Response To Debtor's Objection To Claims (Number(s): 176054)
[19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection
(Substantive) Of The Commonwealth Of Puerto Rico, And Others With Attachments.
[19829]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||141|F|0.10||28.00|20220119|B1
90||A104|KCS|Analyze Response To Debtor's Objection To Claims (Number(s): 174504)
[19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection
(Substantive) Of The Commonwealth Of Puerto Rico And Others With Attachment.
[19827]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||142|F|0.10||28.00|20220119|B1
90||A104|KCS|Analyze Response To Debtor's Objection To Claims (Number(s): 178351)
[17920] Debtor's Omnibus Objection To Claims Three Hundred Eighty-Second Omnibus
Objection (Substantive) Of The Commonwealth And Ers With Attachments.
[19822]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||143|F|0.10||28.00|20220119|B1
90||A104|KCS|Analyze Response To Debtor's Objection To Claims (Number(s): 176244)
[19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection
(Substantive) Of The Commonwealth Of Puerto Rico And Others With Attachment.
[19821]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||144|F|0.10||28.00|20220119|B1
90||A104|KCS|Analyze Response To Debtor's Objection To Claims (Number(s): 178015)
[19553] Debtor's Omnibus Objection To Claims - Four Hundred Fourth Omnibus Objection
(Substantive) Of The Commonwealth To Employee Claims Asserting Liabilities.
[19824]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||145|F|0.10||28.00|20220119|B1
90||A104|KCS|Analyze Supplemental Response To Debtor's Objection To Claims
(Number(s): 178223) [17920] Debtor's Omnibus Objection To Claims Three Hundred
Eighty-Second Omnibus Objection (Substantive) Of The Commonwealth And The Ers With

Attachments [19823]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||146|F|0.10||28.00|20220119|B1
90||A104|KCS|Analyze Motion Informing Unavailability For The Hearing Of 1/20 /2021
Files By Victor Bousquets. [19840]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||147|F|0.10||28.00|20220119|B1
90||A104|KCS|Analyze Order Granting [19811] Urgent Consensual Motion For Extension
Of Response Deadline. [19839]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||148|F|0.10||28.00|20220119|B1
90||A104|KCS|Analyze Response To Debtor's Objection To Claims (Number(s):
174946)[17917] Debtor's Omnibus Objection To Claims Three Hundred Eighty-First
Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico, And Other With
Attachments. [19831]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||149|F|0.10||28.00|20220119|B1
90||A104|KCS|Analyze Response To Debtor's Objection To Claims (Number(s): 174947,
178347) [17917] Debtor's Omnibus Objection To Claims Three Hundred Eighty-First
Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico And Others With
Attachment. [19830]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||150|F|0.10||28.00|20220119|B1
90||A104|KCS|Analyze Order Terminating Appointment Of Mediation Team.
[19833]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||151|F|0.10||28.00|20220119|B1
90||A104|KCS|Analyze Response To Debtor's Objection To Claims (Number(s): 175966,
178701) [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection
(Substantive) Of The Commonwealth Of Puerto Rico, And Others.
[19832]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||152|F|0.10||28.00|20220120|B1
90||A104|KCS|Analyze Order Setting Deadline For Further Status Report Regarding
Consul-Tech Caribe Inc.'S [9845] Motion For Allowance And Payment Of Administrative
Expense Claim [19828]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||153|F|0.10||28.00|20220120|B1
90||A104|KCS|Analyze Response To Debtor's Objection To Claims (Number(s): 176447)
[19559] Debtor's Omnibus Objection To Claims - Four Hundred Twelfth Omnibus
Objection (Non-Substantive) Of Prepa. [19846]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||154|F|0.30||84.00|20220120|B1
90||A104|KCS|Analyze Official Committee Of Unsecured Creditors' Response To Status
Report Of Government Parties Regarding Covid-19 Pandemic And 9019 Motion [19836].
(19847)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||155|F|0.10||28.00|20220120|B1
90||A104|KCS|Analyze The Master Service List. [19820]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||156|F|0.10||28.00|20220120|B1
90||A104|KCS|Analyze Order Granting [19808] Request For Leave To File Exhibits To
Ramhil Developers Inc.'S Objection To Docket No. 19353 Without Certified
Translations And An Extension Of Time To File The Same.
[19843]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||157|F|0.10||28.00|20220121|B1
90||A104|KCS|Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And
Magistrate Judge Judith G. Dein. Hearing On Adjourned Omnibus Objections To Claims
Held On 01/19/2022. [19854].|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||158|F|0.10||28.00|20220121|B1
90||A104|KCS|Pro Se Notices Of Participation Received By The Court  Discovery For
Confirmation Of Commonwealth Plan Of Adjustment Filed By Nilda L. Colon Negron.
[19856]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||159|F|0.10||28.00|20220125|B1
90||A104|KCS|Analyze Motion To Inform February 2-3, 2022    Omnibus Hearing
(Attachments: # (1) Exhibit Party Appearance Cover Sheet) Filed By Jaime E.
Pico-Rodriguez On Behalf Of Griselle Cuevas-Rodriguez .
[19882]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||160|F|0.10||28.00|20220125|B1
90||A104|KCS|Response To Debtor's Objection To Claims (Number(s): 175731, 178327)
[17920] Debtor's Omnibus Objection To Claims Three Hundred Eighty-Second Omnibus
Objection (Substantive) Of The Commonwealth Filed Bynidya P. Marquez Rivera, Pro Se.
[19880].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||161|F|0.10||28.00|20220131|B1
90||A104|KCS|Notice Of Agenda Of Matters Scheduled For The Hearing On February 2-3,
2022 At 10:00 A.M. Ast  [19865] Order Filed By Hermann D Bauer Alvarez On Behalf Of
The FOMB (23 Pages). [19961]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||162|F|0.40||112.00|20220131|B
190||A104|KCS|Response Of The Commonwealth Of Puerto Rico To Motion Inquiring About
The Commonwealth 'S Agencies Covered By The Promesa Stay Filed By Juan Manuel
Cruzado-Laureano [19525] . [19963] (19 Pgs.)|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||163|F|0.20||56.00|20220131|B1
90||A104|KCS|Analyze Sixth Urgent Motion Of The Commonwealth For Extension Of
Deadlines [18532] Motion Set Aside Order [16132].[19966]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||164|F|0.10||28.00|20220131|B1
90||A104|KCS|Analyze Motion To Inform United States Trustee's Attendance At February
2-3, 2022 Omnibus Hearing Filed By Us Trustee-Region 21.
[19959]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||165|F|0.10||22.00|20220103|B1
91||A104|FOD|Receive And Revise Order Setting Briefing Schedule regarding [52]
Urgent Motion To Lift Stay In This Case Filed By Evertec Group Llc. [Evertec,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||166|F|0.40||88.00|20220105|B1
91||A104|FOD|Receive And Analyze Urgent Motion For Entry Of An Order Approving Sixth
Amended Stipulation Regarding The Tolling Of Statute Of Limitations [In Case No.
17-Bk-03567, D.E. # 1119]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||167|F|0.10||22.00|20220106|B1
91||A104|FOD|Receive And Analyze Order Scheduling Briefing Of Urgent Motion For
Entry Of An Order Approving Sixth Amended Stipulation [In Case No. 17-Bk-03567, D.E.
# 1122]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||168|F|0.60||132.00|20220110|B
191||A103|FOD|Receive And Revise Draft Of Objection Of The SCC To Evertec's Urgent
Motion To Lift Stay. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||169|F|0.30||66.00|20220110|B1
91||A105|FOD|Telephone Conference With Carlos Infante Regarding Potential Actions
Related To Lift Of Stay Motion And Next Steps Regarding Same. [Evertec,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||170|F|0.30||66.00|20220110|B1
91||A107|FOD|Email Exchange With Tristan Axelrod Regarding Compliance With Court's
Order As To Evertec's Opposition. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||171|F|0.50||110.00|20220110|B
191||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod To Provide
Instructions Regarding Proposed Actions For Lift Of Stay Action. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||172|F|0.50||110.00|20220110|B
191||A104|CIG|Review And Analyze Communication Sent By Francisco Ojeda To Provide
Information Regarding Urgent Lift Of Stay Motion And Discuss Strategy For Same.
Review Response From Tristan Axelrod And Proposed Actions. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||173|F|0.10||22.00|20220111|B1
91||A106|FOD|Receive And Analyze Email From Matthew Sawyer Regarding Final Draft Of
Objection To Evertec's Motion And Filing Of Opposition. [Evertec,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||174|F|0.20||44.00|20220111|B1
91||A109|FOD|Conference Meeting With Carlos Infante To Discuss Answer To Lift Of
Stay Motion And Potential Edits Proposed. [Evertec, Inc]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||175|F|0.50||110.00|20220111|B
191||A104|FOD|Receive And Analyze Opposition To Evertec's Motion To Lift Stay And
Edits. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||176|F|0.50||110.00|20220111|B
191||A104|CIG|Review And Analyze Response To Evertec's Motion To Lift Stay And
Consider Necessary Edits. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||177|F|0.40||112.00|20220113|B
191||A103|AGE|Receive And Review Emails Regarding FOMB'S Preliminary Review Of
Proposed Legislation? House Bill 457. Read Copy Of Final Version Of Letter To
Senator Zaragoza.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||178|F|0.10||28.00|20220113|B1
91||A104|KCS|Order Granting [19749] Urgent Consented Motion For Extension Of
Deadlines [19525] Motion Inquiring About The Commonwealth Of Pr Agencies Covered By
The Promesa Stay [19760]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||179|F|0.30||60.00|20220114|B1
91||A103|NLO|Drafting Motion For Withdraw And Substitution Of Counsel Of Record [
Gui-Mer-Fe Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||180|F|0.10||22.00|20220114|B1
91||A107|FOD|Email To Matthew Sawyer And Tristan Axelrod Regarding Evertec's Reply
To Ssc Motion. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||181|F|2.60||572.00|20220114|B
191||A104|FOD|Receive And Analyze Modified Eighth Amended Title III Joint Plan Of
Adjustment Of The Commonwealth Of Puerto Rico, Et Al [In Case No. 17-Bk-03566, D.E.
#1297|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||182|F|0.10||22.00|20220114|B1
91||A104|FOD|Receive And Analyze Notice Of Filing Of Oversight Board Certification
Of Modified Plan Of Adjustment [In Case No. 17-Bk-03566, D.E.
1299]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||183|F|2.40||528.00|20220114|B

191||A104|FOD|Receive And Analyze Informative Motion Of Financial Oversight And
Management Board Regarding Nonsubstantive Modifications To Draft Findings Of Fact
And Conclusions Of Law And Confirmation Order [In Case No. 17-Bk-03566, D.E.
#1300]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||184|F|2.70||594.00|20220114|B
191||A104|FOD|Receive And Analyze Notice Of Filing Of Modified Eighth Amended Title
III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No.
17-Bk-3566, D.E. # 1298]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||185|F|0.40||88.00|20220114|B1
91||A104|FOD|Receive And Analyze Evertec?S Reply In Support Of Its Urgent Motion To
Lift Stay And Response To The Special Claims Committee?S Objection [Dkt. No. 55]
[Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||186|F|0.50||110.00|20220114|B
191||A104|CIG|Review And Analyze Reply To Response To Motion Evertec's Reply In
Support Of Its Urgent Motion To Lift Stay And Response To The Special Claims
Committees Objection. Consider Necessary Actions. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||187|F|1.00||220.00|20220114|B
191||A103|CIG|Review And Analyze Draft Of Response To Lift Of Stay Motion And
Consider Necessary Edits.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||188|F|2.80||616.00|20220116|B
191||A104|YG|Review And Analyze Informative Motion Of FOMB Regarding Non Substantive
Modifications To Draft Findings Of Fact And Conclusions Of Law And Confirmation
Order Filed By Hermann D Bauer Alvarez. Docket No. 1300 (284
Pages)|66-0554116|220.00|González, Yasthel|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||189|F|0.40||112.00|20220118|B
191||A103|KCS|Analyze And Revise Objection To The Issc'S Motion To Lift The Stay.
Forward To Brown Rudnick.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||190|F|2.60||572.00|20220118|B
191||A104|FOD|Receive And Analyze Findings Of Fact And Conclusions Of Law In
Connection With Confirmation Of The Modified Eighth Amended Title III Joint Plan Of
Adjustment [In Case No. 17-Bk-03566, D.E. # 1302]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||191|F|0.30||66.00|20220118|B1
91||A104|FOD|Receive And Analyze Urgent Consensual Motion For Extension Of Response
Deadline [In Case No. 17-Bk-03566, D.E. #1301]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||192|F|3.80||836.00|20220118|B
191||A104|FOD|Receive And Analyze Order And Judgment Confirming Modified Eighth
Amended Title III Joint Plan Of Adjustment [In Case No. 17, Bk-03566, D.E. #
1303]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||193|F|0.50||110.00|20220118|B
191||A104|CIG|Review And Analyze Revised Draft Response To Lift Of Stay Motion With
UCC Revisions.  Consider Additional Edits And Draft Response With
Same.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||194|F|0.30||66.00|20220118|B1
91||A104|CIG|Review And Analyze Communication Sent By Tristan Axelrod To Provide
Objection To Lift Of Stay Motion As Filed With Added Comments.  Consider Necessary
Actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||195|F|0.10||28.00|20220121|B1

91||A104|KCS|Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And
Magistrate Judge Judith G. Dein. Hearing On Adjourned Omnibus Objections To Claims
Held On 01/19/2022. [19854]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||196|F|0.10||28.00|20220121|B1
91||A104|KCS|Analyze Reply To The [19589] Response Of The Commonwealth Of Puerto
Rico [19480] Motion For Relief From Stay Under 362 [E], [19669] Order (Attachments:
# (1) Envelope) Filed By Imo Investment S.E. , Israel Santiago Lugo, Pro Se.
[19851]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||197|F|0.10||22.00|20220121|B1
91||A104|FOD|Receive And Analyze Order Granting Urgent Consensual
Motion For Extension Of Response Deadline [In Case No. 17-Bk-03566, D.E. #
1305]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||198|F|0.20||44.00|20220121|B1
91||A104|FOD|Receive And Analyze Sixth Amended Stipulation Between The Commonwealth
Of Puerto Rico And The Puerto Rico Highways And Transportation Authority Regarding
The Tolling Of Statute Of Limitations And Consent Order [In Case No. 17-Bk-03567,
D.E. # 1126]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||199|F|0.10||22.00|20220121|B1
91||A104|CIG|Review And Analyze Order Directing Parties To Meet And Confer
Regardingthe Enactment Of The Puerto Rico Recovery Accuracy In Disclosures Act.
[19859]|66-0554116|220.00|Infante , Carlos|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||200|F|0.20||44.00|20220125|B1
91||A104|FOD|Receive And Analyze Second Urgent Consensual Motion For Extension Of
Deadlines And Adjournment Of Hearing [In Case No. 17-Bk-03566. D.E. #
1306]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||201|F|0.20||44.00|20220125|B1
91||A104|FOD|Receive And Analyze Second Urgent Consensual Motion For Extension Of
Deadlines And Adjournment Of Hearing [In Case No. 17-Bk-03566, D.E. # 1306] [ Ricoh
Puerto Rico, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||202|F|0.10||28.00|20220126|B1
91||A104|KCS|Analyze Order [19715]  Allowing Withdrawal Of Documents And Allowing
Notices Of Participation. [19901]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||203|F|0.10||28.00|20220126|B1
91||A104|KCS|Analyze Order Setting Deadline For Further Status Report Re - 19835,
16328 And 17729.  [19897]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||204|F|0.10||28.00|20220126|B1
91||A104|KCS|Order Granting The [19892] Second Urgent Consensual Motion For
Extension Of Deadlines And Adjournment Of Hearing. Related Documents:- 19498, 19501,
And 19505.  [19900]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||205|F|0.10||28.00|20220126|B1
91||A104|KCS|Analyze Ambac Assurance Corporation'S Motion To Inform Regarding
Appearance At February Omnibus Hearing. [19899]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||206|F|0.10||28.00|20220126|B1
91||A104|KCS|Analyze Motion To Inform National Public Finance Guarantee Corporations
Appearance At February 23, 2022 Omnibus Hearing. [19898]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||207|F|0.10||22.00|20220126|B1
91||A104|FOD|Receive And Analyze Order Granting The Second Urgent Consensual Motion
For Extension Of Deadlines And Adjournment Of Hearing [In Case No. 17-Bk-03566, D.E.

# 1307]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||208|F|0.10||28.00|20220127|B1
91||A104|KCS|Analyze Motion To Inform Informative Motion And Notice Of Request To Be
Heard At The February 2-3, 2022 Omnibus Hearing Filed By Ad Hoc Group Of Prepa
Bondholders. [19919].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||209|F|0.10||28.00|20220127|B1
91||A104|KCS|Motion To Inform Procedures For February 2-3, 2022 Omnibus Hearing
Filed By Eyck O Lugo Rivera On Behalf Of Brady C. Williamson.
[19921]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||210|F|0.20||44.00|20220127|B1
91||A104|FOD|Receive And Analyze Order Granting The Second Urgent Consensual Motion
For Extension Of Deadlines And Adjournment Of Hearing [In Case No. 17-Bk-03566, D.E.
# 1307]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||211|F|0.10||22.00|20220128|B1
91||A104|FOD|Receive And Analyze Motion To Withdraw As Counsel Filed By Lourdes
Arroyo Portela On Behalf Of National Public Finance Guarantee Corporation. [In Case
No. 17-Bk-03567, D.E. # 1128]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||212|F|0.70||154.00|20220103|B
310||A104|YG|Analyze Debtor's Omnibus Objection To Claims - Four Hundred Sixth
Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico. Docket No.
19555. (70 Pages) Filed By Bauer Alvarez, Hermann.|66-0554116|220.00|González,
Yasthel|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||213|F|0.20||40.00|20220104|B3
10||A104|NLO|Analyze Response To Debtors Objection (Alternative Resolution
Process)(Claims Number(s): 162412 [17320] Debtor's Acr Notice Filed By FOMB, Filed
By Carmen Irizarry Valentin, Pro Se. Dke#19596|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||214|F|0.20||56.00|20220111|B3
10||A104|KCS|Analyze Debtor's Omnibus Objection To Claims - Four Hundred Twelfth
Omnibus Objection (Non-Substantive) Of The Puerto Rico Electric Power Authority To
Deficient Claims Filed By The FOMB, regarding 9559 .[19727]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||215|F|0.10||28.00|20220111|B3
10||A104|KCS|Response To Debtor's Objection To Claims (Number(s): 175665) [19552]
Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of
The Commonwealth Of Puerto Rico, The Ers Filed By FOMB -
[19728]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||216|F|0.20||56.00|20220111|B3
10||A104|KCS|Analyze Debtor's Omnibus Objection To Claims - Three Hundred
Ninety-Ninth Omnibus Objection (Substantive) Of The Commonwealth And The Ers Of The
Government Of The Commonwealth Of Puerto Rico To No Liability Claims.
[19725]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||217|F|0.10||28.00|20220111|B3
10||A104|KCS|Analyze Response To Debtor's Objection To Claims (Number(s): 177629)
[19559] Debtor's Omnibus Objection To Claims - Four Hundred Twelfth Omnibus
Objection (Non-Substantive) Of Prepa To Deficient Claims Filed By The FOMB.
[19726]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||218|F|0.10||28.00|20220113|B3
10||A104|KCS|Motion To Inform Docket 19720 Filed By Ad Hoc Group Of Constitutional
Debt Holders  [19751]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||219|F|0.10||28.00|20220113|B3
10||A104|KCS|Response To Debtor's Objection To Claims (Number(s): 176450) [19559]
Debtor's Omnibus Objection To Claims - Four Hundred Twelfth Omnibus Objection
(Non-Substantive) Of The Prepa To Deficient Claims Filed By The FOMB.
[19|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||220|F|0.10||28.00|20220113|B3
10||A104|KCS|Response To Debtor's Objection To Claims (Number(s): 139162) [19552]
Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of
The Commonwealth, The Ers, Filed By Irma Colon Vega, Pro Se. [
19752]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||221|F|3.40||748.00|20220117|B
310||A104|YG|Commence Reviewing And Analyzing Motion Submitting Certified
Translations In Connection With Docketed Claim Objection Responses To Be Heard At
The January 19-20, 2022 Hearing  [19670], Filed By FOMB (400 Of 796 Pages). Docket
No. 19792.|66-0554116|220.00|González, Yasthel|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||222|F|0.20||44.00|20220117|B3
10||A104|YG|Review And Analyze Notice Of Correspondence Regarding The Three Hundred
Fifty-Seventh Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico,
Filed By FOMB Docket No. 19797.|66-0554116|220.00|González, Yasthel|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||223|F|1.70||374.00|20220117|B
310||A104|YG|Review And Analyze Notice Of Correspondence Regarding The Three Hundred
Fifty-First Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico
Filed By FOMB Docket No. 19796. (184 Pages)|66-0554116|220.00|González,
Yasthel|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||224|F|0.20||56.00|20220118|B3
10||A104|KCS|Response To Debtor's Objection To Claims (Number(s): 175529) [19529]
Debtor's Omnibus Objection To Claims - Four Hundred Third (Substantive) Objection
(Substantive) Of The Commonwealth And The Ers With Attachments.
[19800]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||225|F|0.20||56.00|20220118|B3
10||A104|KCS|Response To Debtor's Objection To Claims (Number(s): 16103)  [19555]
Debtor's Omnibus Objection To Claims - Four Hundred Sixth Omnibus Objection
(Substantive) Of The Commonwealth And The Ers With Attachments.
[19799]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||226|F|3.60||792.00|20220118|B
310||A104|YG|Continue Reviewing And Analyzing Motion Submitting Certified
Translations In Connection With Docketed Claim Objection Responses To Be Heard At
The January 19-20, 2022 Hearing  [19670], Filed By FOMB (396 Of 796 Pages). Docket
No. 19792.|66-0554116|220.00|González, Yasthel|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||227|F|0.80||176.00|20220118|B
310||A104|YG|Review And Analyze Notice Of Correspondence Regarding The Three Hundred
Forty-Ninth Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico
Filed By FOMB Docket No. 19796. (79 Pages)|66-0554116|220.00|González, Yasthel|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||228|F|1.10||242.00|20220120|B
310||A104|YG|Review And Analyze Notice Of Correspondence Regarding The Three Hundred
Forty-Seventh Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico,
Filed By, FOMB. Docket No. 19794. (120 Pages).|66-0554116|220.00|González,
Yasthel|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||229|F|1.60||352.00|20220120|B
310||A104|YG|Review And Analyzed Notice Of Correspondence Regarding The Three

Hundred Sixteenth Omnibus Objection (Substantive) Of The Commonwealth Of Puerto
Rico, The Puerto Rico Highways And Transportation Authority, Filed By FOMB (167
Pages). Docket No. 19793.|66-0554116|220.00|González, Yasthel|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||230|F|0.10||28.00|20220121|B3
10||A104|KCS|Response To Debtor's Objection To Claims (Number(s): 175627)  [19552]
Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of
The Commonwealth, The Ers, And The P.R.S.F.C. Filed By Marta F. Colon, Pro Se.
[19852]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||231|F|0.10||28.00|20220125|B3
10||A104|KCS|Analyze Response To Debtor's Objection To Claims (Number(s): 176183)
[19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection
(Substantive) Of The Commonwealth Filed By Xilma M. Acosta Diaz, Pro Se.
[19884]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||232|F|0.10||28.00|20220125|B3
10||A104|KCS|Analyze Response To Debtor's Objection To Claims (Number(s):
175486)[19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection
(Substantive) Of The Commonwealth By Alba Nydia Garcia Ortiz, Pro Se.
[19883]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||233|F|0.10||28.00|20220125|B3
10||A104|KCS|Analyze Response To Debtor's Objection To Claims (Number(s): 177243)
[19553] Debtor's Omnibus Objection To Claims - Four Hundred Fourth Omnibus Objection
(Substantive) Of The Commonwealth Filed By  Yazmin Martinez Cole, Pro Se
[19886]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||234|F|0.10||28.00|20220125|B3
10||A104|KCS|Analyze Response To Debtor's Objection To Claims (Number(s): 176280)
[17920] Debtor's Omnibus Objection To Claims Three Hundred Eighty-Second Omnibus
Objection (Substantive) Of The Commonwealth Filed By Wilfred Negron Perez, Pro Se.
[19885]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||235|F|0.10||28.00|20220126|B3
10||A104|KCS|Analyze Response To Debtor's Objection To Claims (Number(s): 174966,
176527, 178636)  [17920] Debtor's Omnibus Objection To Claims Three Hundred
Eighty-Second Omnibus Objection (Substantive) Of The Commonwealth Filed By Carmen D.
Valdez Peralta. -19881|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||236|F|0.10||28.00|20220127|B3
10||A104|KCS|Analyze Order Granting [17910] Three Hundred Sixty-Fourth Omnibus
Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico To Claims Asserting
Liabilities Owed By Entities That Are Not Title III Debtors.
[19916|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||237|F|0.10||28.00|20220127|B3
10||A104|KCS|Analyze Order Granting [17915] Three Hundred Sixty-Ninth Omnibus
Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico.
[19920]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||238|F|0.10||28.00|20220127|B3
10||A104|KCS|Analyze Order Granting [17913] Three Hundred Sixty-Sixth Omnibus
Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico.
[19917]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||239|F|0.10||28.00|20220127|B3
10||A104|KCS|Analyze Order Granting [17908] Three Hundred Seventy-Fifth Omnibus
Objection (Substantive) Of The Commonwealth Of Puerto Rico, Ers, Et Al.
[19925]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20220131|505474|1600|01001|24705.50|20220101|20220131||240|F|0.10||28.00|20220127|B3
10||A104|KCS|Analyze Order Granting [17936] Three Hundred Seventy-First Omnibus
Objection (Non-Substantive) Of The E.R.S. Of The Government.
[19923]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||241|F|0.10||28.00|20220127|B3
10||A104|KCS|Analyze Order Granting [17937] Three Hundred Seventy-Third Omnibus
Objection (Substantive) Of The Commonwealth. [19924]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||242|F|0.20||56.00|20220131|B3
10||A104|KCS|Analyze Motion For Reconsideration Of The Order On January 20, 2022
Hearing As To Claim No. 6850  [18410] Response To Debtor's Objection To
Claims.[19949]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||243|F|0.20||40.00|20220103|B3
20||A104|NLO|Analyze Motion To Inform Regarding Objections To Response In Accordance
With Order Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended
Title III Joint Plan Of Adjustment And List Of Preempted Statutes [19517] Filed By
FOMB. Dke#19638|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||244|F|0.20||40.00|20220103|B3
20||A104|NLO|Analyze Notice Master Service List As Of December 30, 2021 [19459]
Notice Filed By Prime Clerk Llc. Dke#19637|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||245|F|0.10||20.00|20220103|B3
20||A104|NLO|Analyze Order Granting [19591] Third Urgent Omnibus Consented Motion
For Extension Of Deadlines [18239] Urgent Motion Section 503 (B) (1) (A) (I) (II)
Order Allowance Immediate Payment Administrative Expense
Priority.Dke#19615|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||246|F|0.10||20.00|20220103|B3
20||A104|NLO|Analyze Response To Motion [19567] Motion Submitting Filed By FOMB,
Filed By Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y
Credito De Juana Diaz, Cooperativa De Ahorro Y Credito De Rincon, Et Als.
Dke#19600|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||247|F|0.10||20.00|20220103|B3
20||A104|NLO|Analyze Objection To The Fiscal Plan In Detriment Of The Rights And
Benefits Of The Affiliates And Their Retirement [19568]  Filed By Jose N. Tirado
Garcia, Pro Se. Dke#19625|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||248|F|0.10||20.00|20220103|B3
20||A104|NLO|Analyze Pro Se Notices Of Participation Received By The Court On
12/27/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By
Maria M. Coss Martinez, Aurora Santiago Rivera.Dke#19622|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||249|F|0.30||60.00|20220103|B3
20||A104|NLO|Analyze response To 19517 And To Debtors Position On Issues Presented
In Court Order, Motion Submitting Filed By FOMB, Filed By Filed By Peter C Hein.
Dke#19599|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||250|F|0.10||20.00|20220103|B3
20||A104|NLO|Analyze Reservation Of Rights Of UCC Regarding Modified Eighth Amended
Title III Joint Plan Of Adjustment Of Commonwealth Of Puerto Rico, Et Al., Dated
December 20, 2021 [19568]. Dke#19609|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||251|F|0.20||40.00|20220103|B3
20||A104|NLO|Analyze Response Of FOMB In Accordance With Order Regarding Certain
Aspects Of Motion For Confirmation Of Modified Eight Amended Title III Joint Plan Of

Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [19567] Filed By
Aafaf.Dke#19607|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||252|F|0.10||20.00|20220103|B3
20||A104|NLO|Analyze Objection To Proposed Findings Of Facts And Conclusions Of Law
[19570] Notice Filed By FOMB Filed By Suiza Dairy Corp.
Dke#19604|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||253|F|0.10||20.00|20220103|B3
20||A104|NLO|Analyze Urgent Motion For Extension Of Deadlines [19520] Motion
Allowance Of Administrative Expense Claim Filed By Ntt Data Eas, Inc., [19522] Filed
By Aafaf. Dke#19620|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||254|F|0.10||20.00|20220103|B3
20||A104|NLO|Analyze Pro Se Notices Of Participation Received By The Court On
12/28/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By
Elsa Iris Maldonado. Dke#19633|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||255|F|0.10||20.00|20220103|B3
20||A104|NLO|Analyze Motion For Leave To File Position As Amicus Curiae By The
Office Of The Courts Administration Of The Commonwealth Of Puerto Rico Filed By
Courts Administration Of The Commonwealth Of Puerto Rico.
Dke#19618.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||256|F|0.10||20.00|20220103|B3
20||A104|NLO|Analyze Debtors Notice Of Transfer Of Claims To Administrative Claims
Reconciliation - Twenty-First Notice Of Transfer Of Claims To Administrative Claims
Reconciliation Filed By FOMB. Dke#19626|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||257|F|0.10||20.00|20220103|B3
20||A104|NLO|Analyze Motion For Joinder [19608] Objection Filed By Finca Matilde,
Inc. Filed By Demetrio Amador Inc. / Demetrio Amador Roberts.
Dke#19611|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||258|F|0.10||20.00|20220103|B3
20||A104|NLO|Analyze Motion For Joinder [19608] Objection Filed By Finca Matilde,
Inc. Filed By Maruz Real Estate Corp. Dke#19612|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||259|F|0.10||20.00|20220104|B3
20||A104|NLO|Analyze Pro Se Notices Of Participation Received By The Court On
12/20/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By
Miguel A. Cruz Acevedo, Carlos Rivera Fajardo, Carmen Irizarry Valentin.
Dke#19595|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||260|F|0.40||80.00|20220104|B3
20||A104|NLO|Analyze Notice - Supplemental Notice Regarding Limited Extension Of
Time To Object To Executory Contracts And Unexpired Leases To Be Assumed Pursuant To
Title III Plan Of Adjustment [19353] Filed By FOMB.
Dke#19585.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||261|F|0.10||20.00|20220104|B3
20||A104|NLO|Analyze Response To Motion [19572] Notice Filed By FOMB Et Al., 19574
Filed By Pfz Properties, Inc.. Dke#19597|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||262|F|0.40||80.00|20220104|B3
20||A104|NLO|Analyze Notice Of Filing (I) Corrected Debtors' Exhibits 127 And 128
And (II) Certifications Of Modified Plans Of Adjustment, In Connection With Response
Of Modified Eighth Amended Title III Joint Plan Of Adjustment [18807] Filed FOMB.
Dke#19569|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||263|F|0.20||40.00|20220104|B3

20||A104|NLO|Analyze Urgent Motion (Urgent Consented Motion) For Extension Of
Deadlines [19421] Order Granting Motion (Attachments: # 1 Exhibit A - Proposed
Order) Filed By Aafaf. Dke#19590|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||264|F|0.20||40.00|20220104|B3
20||A104|NLO|Analyze Urgent Motion Fourth Urgent Consented Motion Of Puerto Rico For
Extension Of Deadlines [18352] Motion To Inform Filed By Official Committee Of
Unsecured Creditors [18554] Order Setting Briefing Schedule, [19022] Filed By FOMB.
Dke#19575|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||265|F|0.10||20.00|20220104|B3
20||A104|NLO|Analyze Order Granting [19575] Fourth Urgent Consented Motion Of Puerto
Rico For Extension Of Deadlines [18532]. Dke#19578.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||266|F|1.10||220.00|20220104|B
320||A104|NLO|Analyze Motion Submitting Response Of FOMB In Accordance With Order
Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended
Title III Joint Plan Of Adjustment Of The Commonwealth 19517 Order Filed By FOMB.
Dke#19567 (108 Pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||267|F|0.20||40.00|20220104|B3
20||A104|NLO|Analyze Reply To Response To Motion [19568] Modified Eighth Amended
Title III Joint Plan Of Adjustment Et Al. Filed By FOMB, Filed By Service Employees
International Union. Dke#19586|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||268|F|0.20||40.00|20220104|B3
20||A104|NLO|Analyze Urgent Motion (Urgent Omnibus Consented Motion) For Extension
Of Deadlines [19376] Filed By Aafaf.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||269|F|0.10||28.00|20220111|B3
20||A104|KCS|Analyze Order Regarding Proposed Nonsubstantive Modifications To
Confirmation Order Materials [19721] Order And Directing That. Informative Motion Be
Filed On Of Before January 14, 2022. [19734]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||270|F|0.10||28.00|20220111|B3
20||A104|KCS|Analyze Order Granting [19722] Urgent Consensual Motion For Extension
Of Deadlines Related To [18602] Motion For Allowance And Payment Of Administrative
Expense Filed By Community Health Foundation Of P.R. Inc. Responses By
2/14/2022.[19733].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||271|F|0.20||56.00|20220111|B3
20||A104|KCS|Notice Of Motion  And Motion For Relief Of Stay Of Proceedings [17127]
Scheduling Order - Case Management Order Filed By International Surveillance
Corporation Filed By International Surveillance Corporation. [19731 &
19732]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||272|F|0.10||28.00|20220111|B3
20||A104|KCS|Analyze Pro Se Notices Of Participation Received By The Court Discovery
For Confirmation Of Commonwealth Plan Of Adjustment Filed By William Romn Morales,
Blanca D. Latorre Vda. De Stoddard And Manuel Almonte Castro With Attachments.
[19730]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||273|F|0.40||112.00|20220114|B
320||A104|KCS|Analyze Objection To The Individual Plaintiffs Retirees And
Beneficiaries Of The Ers Trust To The Modified Eighth Amended Title III Joint Plan
Of Adjustment Of The Commonwealth, Related Document [19568] Motion. [19766] (50
Pages)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||274|F|2.90||638.00|20220121|B

320||A104|YG|Review And Analyze Motion Submitting Modified Eighth Amended Title III
Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [19568] Motion.
(306 Pages) Docket 19784. Filed By FOMB.|66-0554116|220.00|González, Yasthel|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||275|F|3.10||682.00|20220121|B
320||A104|YG|Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of
Adjustment Of The Commonwealth Of Puerto Rico, Et Al.  [19784] Motion Submitting
Filed By FOMB. (310 Pages) Docket 19785.|66-0554116|220.00|González, Yasthel|AS|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||276|F|0.10||28.00|20220127|B3
20||A104|KCS|Analyze Response To Debtor's Objection To Claims (Number(s): 169481)
[19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection
(Substantive) Of The Commonwealth Filed By Jose Alicea.
[19927]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20220131|505474|1600|01001|24705.50|20220101|20220131||277|F|0.10||28.00|20220127|B3
20||A104|KCS|Analyze Pro Se Notices Of Participation Received By The Court On
01/27/2022 Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By
Sandra Maldonado Cartagena, Santiago Colon Cintron. [19226]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]