# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

**FIRST MONTHLY FEE STATEMENT FOR 2022 OF ESTRELLA, LLC,
LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
<u>JANUARY 1, 2022 THROUGH OF JANUARY 31, 2022</u>**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505474

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al.*
Debtors under Title III
January 1, 2022 – January 31, 2022

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.[2]

| **Total Amount of Compensation for Professional Services** | **$ Amounts** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $2,470.55 |
| | |
| Interim Compensation for Professional Services (90%) | $22,234.95 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| **Total Requested Payment Less Holdback** | $22,234.95 |

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

00373964

## FEE STATEMENT INDEX

**Exhibit A**       **Summary of Fees and Costs by Task Code**
**Exhibit B**       **Summary of Hours and Fees by Professional**
**Exhibit C**       **Summary of Costs**
**Exhibit D**       **Time Entries for Each Professional by Date**
**Exhibit E**       **Time Entries for Each Professional Sorted by Task Code**
**Exhibit F**       **Summary Hours and Fees by Professional and Task Code**
**Exhibit G**       **Explanatory Notes**

00373964

## EXHIBIT A

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | - | - | - | - |
| Avoidance Action Analysis | 1.5 | $330.00 | - | $330.00 |
| Case Administration | 2.0 | $440.00 | - | $440.00 |
| Claims Administration and Objections | 16.0 | $3,678.00 | - | $3,678.00 |
| Fee/ Employment Applications | 1.3 | $364.00 | - | $364.00 |
| General Litigation | 27.5 | $6,152.00 | - | $6,152.00 |
| Meetings and Communications | 8.4 | $1,785.50 | - | $1,785.50 |
| Other Contested Matters | 7.2 | $1,942.00 | - | $1,942.00 |
| Plan and Disclosure Statement | 12.2 | $2,648.00 | - | $2,648.00 |
| Pleading Reviews | 33.3 | $7,326.00 | - | $7,326.00 |
| Relief from Stay/ Adequate Protection Proceedings | 0.2 | $40.00 | - | $40.00 |
| **TOTAL** | **109.6** | **$24,705.50** | **$0.00** | **$24,705.50** |

00373964

## EXHIBIT B

## SERVICES RENDERED BY ESTRELLA, LLC

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 13.3 | $3,724.00 |
| Alberto Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 0.4 | $112.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 18.7 | $4,114.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 48.6 | $10,692.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 21.9 | $4,818.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 5.8 | $1,160.00 |
| **TOTAL** | | | **108.7** | **$24,620.00** |

| Paralegals | Year(s) Admitted to Bar; Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Natalia Alfonso | Paralegal; 2 year of experience; Litigation | $95.00 | 0.9 | $85.50 |
| **TOTAL** | | | **0.9** | **$85.50** |

| | | | | |
|---|---|---|---|---|
| **GRAND TOTAL** | | | **109.6** | **$24,705.50** |

## EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY ESTRELLA, LLC**

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) (pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | |
| 3. PACER / Court Drive | |
| 4. Telephone | |
| 5. Teleconferencing | |
| 6. Binding | |
| 7. Meals | |
| 8. Travel - Hotel | |
| 9. Travel - Airfare | |
| 10. Travel- Out of Town | |
| 11. Travel- Local | |
| 12. Postage | |
| 13. Court Fees | |
| 14. Delivery Services | |
| 15. Professional Services | |
| **TOTAL** | **$0.00** |

00373964

# EXHIBIT D

**Time Entries for Each Professional by Date**

00373964



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090

estrellallc.com

|  | Invoice # | 505474 |
|---|---|---|
| The Financial Oversight and Management Board of Puerto Rico | Invoice Date: | January 31, 2022 |
| Acting through its Special Claims Committee | Current Invoice Amount: | $24,705.50 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR 00919

General

**PROFESSIONAL SERVICES**

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/10/2022 | CIG | Case Administration<br>Review And Analyze Business Bankruptcy Reports For The Week To Determine If Any Of The Adversary Or Tolling Vendors Have Filed For Bankruptcy Relief. | 0.40<br>220.00/hr | 88.00 |
| 01/14/2022 | CIG | Case Administration<br>Review And Anlayze Business Bankruptcy Reports To Determine In Any Vendor Filed For Bankruptcy During Last Week. | 0.40<br>220.00/hr | 88.00 |
| 01/21/2022 | CIG | Case Administration<br>Review And Analyze Business Bankruptcy Reports For The Week To Determine If Any Vendor Has Filed For Bankruptcy Relief. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Case Administration<br>Review And Analyze Bankruptcy Reports For The Week To Determine If Any Vendors Have Filed For Bankruptcy Relief. | 0.40<br>220.00/hr | 88.00 |
| 01/28/2022 | CIG | Case Administration<br>Review And Analyze Business Bankruptcy Reports For The Week To Detemine If Any Adversary Vendor Has Filed For Bankruptcy Relief. | 0.40<br>220.00/hr | 88.00 |
| 01/03/2022 | CIG | Pleadings Reviews<br>Review And Analyze Response To Motion To Inform. [19643] | 0.10<br>220.00/hr | 22.00 |
| 01/04/2022 | CIG | Pleadings Reviews<br>Review And Analyze Closing Of Adversary Case No. 18-28, Close The File. | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Pleadings Reviews<br>Review And Analyze Closing Of Adversary Case No. 21-26, Close The File. | 0.10<br>220.00/hr | 22.00 |
| 01/05/2022 | CIG | Pleadings Reviews<br>Review And Analyze Notice Of Correspondence Of Several (18) Cases. | 1.00<br>220.00/hr | 220.00 |
|  | CIG | Pleadings Reviews | 1.50 | 330.00 |

| | | | | |
|---|---|---|---|---|
| | | Review And Analyze Debtor's Replies To Objection To Claims In Numerous Cases [1949 19665] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Response To Debtors Objection (Alternative Resolution Process) [19648] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Notice Of Correspondence Regarding The Two Hundred Ninety-Fifth Omnibus Objection . [19667] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Informative Motion Of The Financial Oversight And Management Board For Puerto Rico Regarding Adjourned Claim Objections Set For Hearing On January 19-20, 2022. [19666] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review And Analyze Urgent Motion For Entry Of An Order Approving Sixth Amended Stipulation Between The Commonwealth Of Puerto Rico And The Puerto Rico Highways And Transportation Authority Regarding The Tolling Of Statute Of Limitations. [19674] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review And Analyze Urgent Motion For Entry Of An Order Approving Fifth Amended Stipulation And Consent Order Between Title III Debtors. [19673] | 220.00/hr | |
| 01/06/2022 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Setting Briefing Schedule regarding [19673] Urgent Motion For Entry Of An Order Approving Fifth Amended Stipulation And Consent Order Between Title III Debtors. [19700] | 220.00/hr | |
| 01/07/2022 | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Answer To Order And Request For The Administrative Closing Of The Case. [ Gui-Mer-Fe Inc] | 220.00/hr | |
| 01/10/2022 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Urgent Consensual Motion For Extension Of Deadlines. [[19722] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [2680] Urgent Consensual Motion For Fifteenth Extension Of Deadlines Regarding [2281] Motion Of Whitefish Energy Holdings, Llc. 17-4780 [2682] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Granting [19702] Urgent Consensual Motion For Fifteenth Extension Of Deadlines. [19717] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Order Regarding Procedures For Hearings On January 19-20, 2022, And February 16-17, 2022. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |

Firm Tax ID:66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review And Analyze Motion Strike Unauthorized Reply Motion. [19719] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.30 | 66.00 |
|  |  | Review And Analyze Order Extending Time To Assume Or Reject Unexpired Real Property Pursuant To Bankruptcy Code Section 365(D)(4). [19718] | 220.00/hr |  |
| 01/11/2022 | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review And Analyze Objection To Evertec's Urgent Motion To Lift Stay Made By The Special Claims Committee As Filed. [Evertec, Inc] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.40 | 88.00 |
|  |  | Draft Communication For Matt Sawyer And Tristan Axelrod To Discuss Position Regarding Response To Lift Of Stay Motion And Proposed Edits.  Consider Related Response From Matt Sawyer. [Evertec, Inc] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review And Analyze Urgent Motion - Fifth Urgent Consented Motion Of The Commonwealth Of Puerto Rico For Extension Of Deadlines. [19723] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review And Analyze Notice Of Motion regarding[19731] Motion Relief Of Stay Of Proceedings. [19732] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review And Analyze Order Regarding Proposed Nonsubstantive Modifications To Confirmation Order Materials. [19734] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 1.00 | 220.00 |
|  |  | Review And Analyze Order Regarding Plan Modifications Necessary To The Entry Of An Order Confirming Plan Of Adjustment For The Commonwealth Of Puerto Rico. | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review And Analyze  Response To Debtor's Objection To Claims. [197727] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review And Analyze Order Granting [19723] Fifth Urgent Consented Motion Of The Commonwealth Of Puerto Rico For Extension Of Deadlines. [19728] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review And Analyze Response To Debtor's Objection To Claims (Number(s): 175665) [19729] | 220.00/hr |  |
| 01/12/2022 | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review And Analyze Us Trustee's Opposition To Order Closing The Case. Consider Necessary Actions. [ Gui-Mer-Fe Inc] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review And Analyze Urgent Consented Motion For Extension Of | 220.00/hr |  |

FOMB | General                                                                                    Page No.:   4

Deadlines. [19749]

| 01/14/2022 | CIG | Pleadings Reviews | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review And Analyze Debtors Twenty-Fifth Omnibus Motion For Approval Of Modifications To The Automatic Stay. [19777] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review And Analyze Informative Motion Regarding Omnibus Claim Objections To Be Heard At January 19-20, 2022. [19770] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review And Analyze Objection To The Individual Plaintiffs Retirees And Beneficiaries Of The Ers Trust To The Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Pr. [19766] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Scheduling Briefing Of [19766] Urgent Objection Of The Individual Plaintiffs Retirees And Beneficiaries Of The Ers Trust To The Modified Eighth Amended Title III Joint Plan. [19779] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Objection To Urgent Objection Of The Individual Plaintiffs Retirees And Beneficiaries Of The Ers Trust. [19782] | 220.00/hr | |
| 01/17/2022 | CIG | Pleadings Reviews | 2.70 | 594.00 |
| | | Review And Analyze Motion Submitting Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico [19784] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19785] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Motion Informative Motion Of The Individual Plaintiffs Retirees And Beneficiaries Of The Ers Trust Regarding The Sixth Modified Eighth Amended Title III Joint Plan Of Adjustment, [19790] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Notice Of Correspondence Regarding The Three Hundred Forty-Ninth Omnibus Objection. [19795] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review And Analyze Notice Of Correspondence Regarding The Three Hundred Forty-Seventh Omnibus Objection. [19794] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review And Analyze Notice Of Correspondence Regarding The Three Hundred Sixteenth Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico. [19793] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |

Firm Tax ID:66-0554116

| Date | | | | |
|---|---|---|---|---|
| | | Review And Analyze Notice Of Correspondence Regarding The Three Hundred Fifty-First Omnibus Objection. [19496] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review And Analyze Notice Of Agenda Of Matters Scheduled For January 19, 2021, Omnibus Hearing. [19798] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Notice Of Correspondence Regarding The Three Hundred Fifty-Seventh Omnibus Objection. [19497] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Motion Submitting Response Of The Financial Oversight And Management Board To Urgent Objection Of Individual Plaintiffs Retirees And Beneficiaries Of The Ers Trust. [19791] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Notice Of Filing Of Oversight Board Certification Of Modified Plan Of Adjustment. [19786] | 220.00/hr | |
| 01/18/2022 | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Provide Final Draft Of Lift Of Stay Response Motion And Final Instructions Regarding Same. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Response To Motion  [19787] [19804] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Final Report Of The Mediation Team. [19809] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Urgent Consensual Motion For Extension Of Response Deadline. [19811] | 220.00/hr | |
| 01/19/2022 | CIG | Pleadings Reviews | 5.90 | 1,298.00 |
| | | Review And Analyze Findings Of Fact And Conclusions Of Law In Connection With Confirmation Of The Modified Eighth Amended Title III Joint Plan Of Adjustment. [19812] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Notice Of Amended Agenda Of Matters Scheduled For The Hearing On January 19-20, 2022. | 220.00/hr | |
| 01/20/2022 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Motion Submitting Joint Status Report Pursuant To August 10, 2021 Order. [19835] | 220.00/hr | |
| | CIG | Pleadings Reviews | 5.00 | 1,100.00 |
| | | Review And Analyze Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment. [19813] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Motion Submitting Status Report Of | 220.00/hr | |

|            |     |                                                                                                                                                                                                                                                      |              |        |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------|--------|
|            |     | Government Parties Regarding Covid-19 Pandemic And 9019 Motion. [19536]                                                                                                                                                                               |              |        |
| 01/21/2022 | CIG | Pleadings Reviews                                                                                                                                                                                                                                     | 0.20         | 44.00  |
|            |     | Review And Analyze Fifth Amended Stipulation And Consent Order Between Title III Debtors (Other Than Cofina) And The Puerto Rico Fiscal Agency And Financial Advisory Authority Acting On Behalf Of The Governmental Entities Listed On Exhibit "A" [19857] | 220.00 /hr   |        |
| 01/24/2022 | CIG | Pleadings Reviews                                                                                                                                                                                                                                     | 0.10         | 22.00  |
|            |     | Review And Analyze Urgent Motion (Third Urgent Consented Motion) For Extension Of Deadlines. [19867]                                                                                                                                                  | 220.00 /hr   |        |
|            | CIG | Pleadings Reviews                                                                                                                                                                                                                                     | 0.10         | 22.00  |
|            |     | Review And Analyze Order Regarding Procedures For February 2-3, 2022, Omnibus Hearing. [19865]                                                                                                                                                        | 220.00 /hr   |        |
|            | CIG | Pleadings Reviews                                                                                                                                                                                                                                     | 0.10         | 22.00  |
|            |     | Review And Analyze Order Scheduling Briefing In Connection With The [2691] Status Report Of Government Parties Regarding Covid-19 Pandemic And 9019 Motion. [19868]                                                                                    | 220.00 /hr   |        |
|            | CIG | Pleadings Reviews                                                                                                                                                                                                                                     | 0.10         | 22.00  |
|            |     | Review And Analyze Order Directing Parties To Meet And Confer Regardingthe Enactment Of The Puerto Rico Recovery Accuracy In Disclosures Act. [19860]                                                                                                 | 220.00 /hr   |        |
|            | CIG | Pleadings Reviews                                                                                                                                                                                                                                     | 0.10         | 22.00  |
|            |     | Review And Analyze Order Scheduling Briefing In Connection With The [2691] Status Report Of Government Parties Regarding Covid-19 Pandemic And 9019 Motion. 17-4780 [3693]                                                                             | 220.00 /hr   |        |
|            | CIG | Pleadings Reviews                                                                                                                                                                                                                                     | 0.10         | 22.00  |
|            |     | Review And Analyze Order Granting [19867] Third Urgent Consented Motion For Extension Of Deadlines. [19869]                                                                                                                                           | 220.00 /hr   |        |
|            | CIG | Pleadings Reviews                                                                                                                                                                                                                                     | 0.30         | 66.00  |
|            |     | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. [19870]                                                                                                                     | 220.00 /hr   |        |
| 01/25/2022 | CIG | Pleadings Reviews                                                                                                                                                                                                                                     | 1.00         | 220.00 |
|            |     | Review And Analyze Various Motions Regarding Responses To Objections To Claims Filed In Docket.                                                                                                                                                        | 220.00 /hr   |        |
|            | CIG | Pleadings Reviews                                                                                                                                                                                                                                     | 0.50         | 110.00 |
|            |     | Review And Analyze Numerous Corrective Docket Entries And Consider Impact On Cases Managed, If Any.                                                                                                                                                    | 220.00 /hr   |        |
| 01/26/2022 | CIG | Pleadings Reviews                                                                                                                                                                                                                                     | 0.10         | 22.00  |
|            |     | Review And Analyze Twenty-Fifth Omnibus Order Granting Relief From The Automatic Stay. [19902]                                                                                                                                                        | 220.00 /hr   |        |
|            | CIG | Pleadings Reviews                                                                                                                                                                                                                                     | 0.10         | 22.00  |
|            |     | Review And Analyze Order Granting The [19892] Second Urgent                                                                                                                                                                                           | 220.00 /hr   |        |

| | | | | |
|---|---|---|---|---|
| | | Consensual Motion For Extension Of Deadlines. [19900] | | |
| | CIG | Pleadings Reviews<br>Review And Analyze Order Setting Deadline For Further Status Report. [2694] | 1.00<br>220.00/hr | 220.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Order Setting Deadline For Further Status Report. [19897] | 0.10<br>220.00/hr | 22.00 |
| 01/27/2022 | CIG | Pleadings Reviews<br>Review And Analyze  Motion To Inform Regarding Adjournment Of Hearing On Cofina'S Objection To The Internal Revenue Service'S Proofs Of Claim. [19922] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Draft Of Engagement And Provide Relevant Comments. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze - Informative Motion Of Financial Oversight And Management Board Regarding February 2-3, 2022 Omnibus Hearing. [19918] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Motion To Inform Procedures For February 2-3, 2022 Omnibus Hearing | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Joint Motion Reserves The Right To Be Heard On The Omnibus Hearing. [19914] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Draft Communication For Maribel Rivera To Confirm Source Of Payments For Daughter'S Car And Review Related Response. | 0.20<br>220.00/hr | 44.00 |
| 01/28/2022 | CIG | Pleadings Reviews<br>Review And Analyze Notice Of Appeal. [19941] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Notice Of Adjournment Of Omnibus Objections Scheduled For Hearing At The February 2, 2022 Omnibus Hearing To The March 23, 2022 Omnibus Hearing. [19942] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Otion Submitting Reply To Committee Response To January Status Report Of The Government Parties Regarding Covid-19 Pandemic And 9019 Motion. [2697] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Otion Submitting Reply To Committee Response To January Status Report Of The Government Parties Regarding Covid-19 Pandemic And 9019 Motion. [19931] | 0.10<br>220.00/hr | 22.00 |
| 01/31/2022 | CIG | Pleadings Reviews | 0.10 | 22.00 |

Firm Tax ID:66-0554116

|            |     |                                                                                                                                                        |              |        |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------|--------------|--------|
|            |     | Review And Analyze Order Regarding [19851] Reply To The [19480] Motion For Relief From The Automatic Stay Filed By Imo Investment S.E. [19957]           | 220.00/hr    |        |
|            | CIG | Pleadings Reviews<br>Review And Analyze Order Regarding Defective Pleading. [19960]                                                                      | 0.10<br>220.00/hr | 22.00 |
| 01/04/2022 | NLO | Relief from Stay/Adequate Prot<br>Analyze Stipulation Modifying The Automatic Stay Between The Commonwealth  And Alex Vargas Segarra And Betsie Seda Collado [19336] Motion For Relief From Stay Under 362 [E]. Filed By Alex F Vargas Segarra.Dke#19598 | 0.20<br>200.00/hr | 40.00 |
| 01/03/2022 | CIG | Meetings of and Communications<br>Review And Analyze Communications Sent By Alberto Estrella And Ken Suria Regarding Strategy Regarding Lift Of Stay Motions Filed In Certain Adversary Cases. Respond To Communication. | 0.30<br>220.00/hr | 66.00 |
|            | NAG | Meetings of and Communications<br>Several Phone Communications Following Up Agencies Requests.                                                           | 0.50<br>95.00/hr | 47.50 |
| 01/10/2022 | CIG | Meetings of and Communications<br>Telephone Conference With Francisco Ojeda To Discuss Potential Actions Related To Lift Of Stay Motion And Next Steps Regarding Same. [Evertec, Inc | 0.30<br>220.00/hr | 66.00 |
| 01/11/2022 | CIG | Meetings of and Communications<br>Review And Analyze Notice Of Motion [19731] Motion Relief Of Stay Of Proceedings. [19732]                             | 0.10<br>220.00/hr | 22.00 |
|            | CIG | Meetings of and Communications<br>Conference With Rhayza Rivera To Discuss Incorporation Assignment And Other Related Matters.                           | 0.10<br>220.00/hr | 22.00 |
|            | CIG | Meetings of and Communications<br>Conference Call With Joseph Fernandez To Discuss Pending Information To Finalize Incorporation Of Entity.              | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Meetings of and Communications<br>Conference With Francisco Ojeda To Discuss Answer To Lift Of Stay Motion And Potential Edits Proposed. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Meetings of and Communications<br>Review And Analyze Motion Relief Of Stay Of Proceedings.                                                              | 0.20<br>220.00/hr | 44.00 |
| 01/12/2022 | CIG | Meetings of and Communications<br>Draft Communication For Tristan Axelrod To Discuss Requests By Debtor's Counsel To Proceed With Cahnge Of Payment. [ Gui-Mer-Fe Inc] | 0.30<br>220.00/hr | 66.00 |
| 01/14/2022 | CIG | Meetings of and Communications<br>Review And Analyze Communications Sent By Francisco Ojeda And Tristan Axelrod To Discuss Motino Filed By Vendor And   | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID:66-0554116

Proposed Actions. [Evertec, Inc]

| | CIG | Meetings of and Communications | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Draft Communication For Tristan Axelrod To Provide Proposed Edits. Review Related Communications From Mr. Axelrod. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Ken Suria To Provide Proposed Edits To Lift Of Stay Oppositiuon Motion. Review And Respond To Related Communications From Mr. Suria And Tristan Axelrod. | 220.00/hr | |
| 01/17/2022 | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod Regarding Motion And Court Order Regarding Lift Of Stay Request.  Consider Necessary Actions. [Evertec, Inc] | 220.00/hr | |
| 01/18/2022 | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Conference With Ken Suria To Discuss Proposed Revisions To Lift Of Stay Motion.  Consider Necessary Actions. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Draft Communication For Tristan Axelrod To Discuss Next Steps Regarding Lift Of Stay Response Motion. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Ken Suria To Provide Proposed Revisions For Lift Of Stay Response.  Consider Edits And Necessary Actions. | 220.00/hr | |
| 01/21/2022 | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Draft Communication For Tristan Axelrod To Discuss Assignment Regarding Case No. 21-1659. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Discuss Need To Address Issues Regarding Payment Of Claim In Bankruptcy Case. Review Several Related Communications And Documents. | 220.00/hr | |
| 01/24/2022 | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Draft Communication To Tristan Axelrod To Discuss Inquiry From Debtor's Representative Regarding Future Payments.  Review Response From Mr. Axelrod And Consider Necessary Actions. [ Gui-Mer-Fe Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Madeline Soto In Response To Request Regarding Payments For Bankruptcy Case. [ Gui-Mer-Fe Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Alberto Estrella To Provide Instructions And Discuss New Guidelines Pursuant To Court Order. Review Related Communication From Ken Suria And Draft Relevant Response. | 220.00/hr | |

Firm Tax ID:66-0554116

FOMB | General

| Date | | Description | Rate | Amount |
|---|---|---|---|---|
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Allie Deering To Provide Procedures Order For Feb. 2, 2022 Omnibus Hearing And Participation Instructions. Review And Consider Necessary Actions. | 220.00/hr | |
| 01/25/2022 | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Telephone Conference With Vendor'S Counsel, Madeline Soto To Discuss Matters Regarding Future Bankruptcy Plan Payments. [ Gui-Mer-Fe Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Review And Anlayze Communication Sent By Trsiatan Axelrod To Discuss Strategy And Attandance For Hearing To Discuss Lift Of Stay Motion.  Draft Response Communication With Position For Hearing. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Discuss Matters Regarding Lift Of Stay Hearing And Next Steps To Prepare For Hearing. Draft Response And Review Several Related Communications. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review And Analyze Information Regarding Trust For Payment Of Bankruptcy Claim.  Draft Communication To Provide Information To Vendor'S Counsel. [ Gui-Mer-Fe Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Draft Communication For SCC Counsels To Provide Status Of Matters Regarding Case Including Future Claim Payments. [ Gui-Mer-Fe Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Draft Subsequent Communication For Madeline Soto To Provide Answers To Prior Inquires Regarding Payments.  Review Response Acknowledging Instructions. | 220.00/hr | |
| 01/26/2022 | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Inform Court Decision Regarding Hearing For Lift Of Stay Matter. Review Court Order And Consider Next Steps. | 220.00/hr | |
| 01/27/2022 | KCS | Fee/Employment Applications | 1.30 | 364.00 |
| | | Draft Motion For Interim Compensation. | 280.00/hr | |
| 01/13/2022 | CIG | Avoidance Action Analysis | 0.80 | 176.00 |
| | | Review And Analyze Communication Sent By Nayuan Zouairabani To Provide Memorandum Summarizing Defenses For Vendor'S Case And Information Related Thereto.  Review Attached Memo And Data And Consider Necessary Actions. [ Fast Enterprises Llc] | 220.00/hr | |
| 01/24/2022 | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Discuss Hearing Regarding Lift Of Stay Motion And Next Steps | 220.00/hr | |

Firm Tax ID:66-0554116

Regarding Same. Consider Necessary Actions.

| | CIG | Avoidance Action Analysis<br>Review And Analyze Relevant Information And Draft Communication For Madeline Soto, Debtor's Representative In Bk Case No. 21-1659, To Discuss Update In Promesa Case And Need To Alter Payment Information To Adapt To New Case Guidelines. | 0.40<br>220.00/hr | 88.00 |
|---|---|---|---|---|
| 01/11/2022 | KCS | Other Contested Matters (exclu<br>Pro Se Notices Of Participation Received By The Court Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By William Romn Morales, Blanca D. Latorre Vda. De Stoddard And Manuel Almonte Castro. [19729] | 0.10<br>280.00/hr | 28.00 |
| 01/13/2022 | KCS | Other Contested Matters (exclu<br>Informative Motion Of Assured Guaranty Corp. And Assured Guaranty Municipal Corp. Regarding The January 19-20, 2022, Omnibus Claim Objections Hearing [19720] Order. [19756] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Other Contested Matters (exclu<br>Response To Debtor's Objection To Claims (Number(s): 175538) [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth, The Ers Filed By Maria Teresa Carmen D. Carrasquillo, Pro Se. [19754] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Other Contested Matters (exclu<br>Response To Debtor's Objection To Claims (Number(s): 175538) [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth, The Ers Filed By Maria Teresa Ydrach Vivoni, Pro Se. [19753] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Other Contested Matters (exclu<br>Motion To Inform Of Us Bank National Association's Appearance At The January 19-20 Omnibus Hearing (Attachments: # (1) Exhibit A) Filed By Iris J. Cabrera Gomez On Behalf Of U.S. Bank National Association, Trustee Of Prepa Bonds. [19756] | 0.10<br>280.00/hr | 28.00 |
| 01/14/2022 | KCS | Other Contested Matters (exclu<br>Analyze Informative Motions Of (1) Official Committee Of Unsecured Creditors At 19767,  And (2) Amerinational Community Services, Llcs Informing Appearance At The January 19-20, 2022 Omnibus Hearing At 19768. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Other Contested Matters (exclu<br>Analyze Motion To Inform Participation Regarding January 19-20, 2022, Omnibus Filed By The Official Committee Of Retired Employees Of Puerto Rico. [19773] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Other Contested Matters (exclu<br>Analyze Informative Motion Of Official Committee Of Unsecured Creditors Regarding January 19-20, 2022 Hearing. [19767] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Other Contested Matters (exclu<br>Analyze Motion To Inform National Public Finance Guarantee Corporations Appearance At The January 19-20, 2022 Hearing [19765] | 0.10<br>280.00/hr | 28.00 |

FOMB | General

| | | | | |
|---|---|---|---|---|
| 01/18/2022 | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze Motion Leave To File Exhibits To Ramhil Developers Inc.'S Objection To Docket No. 19353 Without Certified Translations And And Extension Of Time To File The Same [19807] Objection Filed By Ramhil Developers, [19808]] | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze Final Report Of The Mediation Team. | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze  Reply To Response Of FOMB To Urgent Objection Of Individual Plaintiffs Retirees And Beneficiaries Of The Ers Trust To The Modified Eighth Amended Title III Joint Plan Of Adjustment At Ecf # 19791  [19791] Filed By Lourdes Rodriguez [19810] | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.80 | 224.00 |
| | | Analyze Notice Of Agenda Of Matters Scheduled For The Hearing On January 19-20, 2022 At 9:30 A.M. Ast [19720] Order Filed By The FOMB. (88 Pages). [19803] | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze Response To Motion [19787] Motion To Inform Filed By The FOMB For Puerto Rico, As Representative Of The Commonwealth Of Puerto Rico, Et Al. Filed By Pfz Properties, Inc. [19804] | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 1.40 | 392.00 |
| | | Analyze Objection To Ramhil Developers Inc. Cure Amounts Related Document:[19353] Filed By  Ramhil Developers, Inc. With 14 Exhibits (203 Pages). | 280.00/hr | |
| | NAG | Other Contested Matters (exclu | 0.40 | 38.00 |
| | | Several Phone And Electronic Communications Following Up Agencies Requests. | 95.00/hr | |
| 01/19/2022 | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 176310)  [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Of Puerto Rico, And Others, With Attachments. [19826] | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 176410)[19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Of Puerto Rico, And Others With Attachments. [19825] | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 176054) [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Of Puerto Rico, And Others With Attachments. [19829] | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): | 280.00/hr | |

Firm Tax ID:66-0554116

174504)  [19552] Debtor's Omnibus Objection To Claims - Four
Hundred Third Objection (Substantive) Of The Commonwealth Of
Puerto Rico And Others With Attachment. [19827]

| | | | | |
|---|---|---|---|---|
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Analyze Response To Debtor's Objection To Claims (Number(s): 178351) [17920] Debtor's Omnibus Objection To Claims Three Hundred Eighty-Second Omnibus Objection (Substantive) Of The Commonwealth And Ers With Attachments. [19822] | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Analyze Response To Debtor's Objection To Claims (Number(s): 176244) [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Of Puerto Rico And Others With Attachment. [19821] | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Analyze Response To Debtor's Objection To Claims (Number(s): 178015) [19553] Debtor's Omnibus Objection To Claims - Four Hundred Fourth Omnibus Objection (Substantive) Of The Commonwealth To Employee Claims Asserting Liabilities. [19824] | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Analyze Supplemental Response To Debtor's Objection To Claims (Number(s): 178223) [17920] Debtor's Omnibus Objection To Claims Three Hundred Eighty-Second Omnibus Objection (Substantive) Of The Commonwealth And The Ers With Attachments [19823] | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Analyze Motion Informing Unavailability For The Hearing Of 1/20 /2021 Files By Victor Bousquets. [19840] | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Analyze Order Granting [19811] Urgent Consensual Motion For Extension Of Response Deadline. [19839] | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Analyze Response To Debtor's Objection To Claims (Number(s): 174946)[17917] Debtor's Omnibus Objection To Claims Three Hundred Eighty-First Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico, And Other With Attachments. [19831] | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Analyze Response To Debtor's Objection To Claims (Number(s): 174947, 178347) [17917] Debtor's Omnibus Objection To Claims Three Hundred Eighty-First Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico And Others With Attachment. [19830] | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Analyze Order Terminating Appointment Of Mediation Team. [19833] | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Analyze Response To Debtor's Objection To Claims (Number(s): | | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| | | 175966, 178701)  [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Of Puerto Rico, And Others.  [19832] | | |
| 01/20/2022 | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze Order Setting Deadline For Further Status Report Regarding Consul-Tech Caribe Inc.'S [9845] Motion For Allowance And Payment Of Administrative Expense Claim [19828] | 280.00 /hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 176447) [19559] Debtor's Omnibus Objection To Claims - Four Hundred Twelfth Omnibus Objection (Non-Substantive) Of Prepa. [19846] | 280.00 /hr | |
| | KCS | Other Contested Matters (exclu | 0.30 | 84.00 |
| | | Analyze Official Committee Of Unsecured Creditors' Response To Status Report Of Government Parties Regarding Covid-19 Pandemic And 9019 Motion [19836].  (19847) | 280.00 /hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze The Master Service List.  [19820] | 280.00 /hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze Order Granting [19808] Request For Leave To File Exhibits To Ramhil Developers Inc.'S Objection To Docket No. 19353 Without Certified Translations And An Extension Of Time To File The Same. [19843] | 280.00 /hr | |
| 01/21/2022 | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. Hearing On Adjourned Omnibus Objections To Claims Held On 01/19/2022. [19854]. | 280.00 /hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Pro Se Notices Of Participation Received By The Court Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Nilda L. Colon Negron. [19856] | 280.00 /hr | |
| 01/25/2022 | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze Motion To Inform February 2-3, 2022  Omnibus Hearing (Attachments: # (1) Exhibit Party Appearance Cover Sheet) Filed By Jaime E. Pico-Rodriguez On Behalf Of Griselle Cuevas-Rodriguez . [19882] | 280.00 /hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Response To Debtor's Objection To Claims (Number(s): 175731, 178327) [17920] Debtor's Omnibus Objection To Claims Three Hundred Eighty-Second Omnibus Objection (Substantive) Of The Commonwealth Filed Bynidya P. Marquez Rivera, Pro Se. [19880]. | 280.00 /hr | |
| 01/31/2022 | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Notice Of Agenda Of Matters Scheduled For The Hearing On February 2-3, 2022 At 10:00 A.M. Ast  [19865] Order Filed By | 280.00 /hr | |

Firm Tax ID:66-0554116

|            |     | Hermann D Bauer Alvarez On Behalf Of The FOMB (23 Pages). [19961] | | |
|------------|-----|--------------------------------------------------------------------|--------------|--------|
|            | KCS | Other Contested Matters (exclu<br>Response Of The Commonwealth Of Puerto Rico To Motion Inquiring About The Commonwealth 'S Agencies Covered By The Promesa Stay Filed By Juan Manuel Cruzado-Laureano [19525] . [19963] (19 Pgs.) | 0.40<br>280.00/hr | 112.00 |
|            | KCS | Other Contested Matters (exclu<br>Analyze Sixth Urgent Motion Of The Commonwealth For Extension Of Deadlines [18532] Motion Set Aside Order [16132].[19966] | 0.20<br>280.00/hr | 56.00 |
|            | KCS | Other Contested Matters (exclu<br>Analyze Motion To Inform United States Trustee's Attendance At February 2-3, 2022 Omnibus Hearing Filed By Us Trustee-Region 21. [19959] | 0.10<br>280.00/hr | 28.00 |
| 01/03/2022 | FOD | General Litigation<br>Receive And Revise Order Setting Briefing Schedule regarding [52] Urgent Motion To Lift Stay In This Case Filed By Evertec Group Llc. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| 01/05/2022 | FOD | General Litigation<br>Receive And Analyze Urgent Motion For Entry Of An Order Approving Sixth Amended Stipulation Regarding The Tolling Of Statute Of Limitations [In Case No. 17-Bk-03567, D.E. # 1119] | 0.40<br>220.00/hr | 88.00 |
| 01/06/2022 | FOD | General Litigation<br>Receive And Analyze Order Scheduling Briefing Of Urgent Motion For Entry Of An Order Approving Sixth Amended Stipulation [In Case No. 17-Bk-03567, D.E. # 1122] | 0.10<br>220.00/hr | 22.00 |
| 01/10/2022 | FOD | General Litigation<br>Receive And Revise Draft Of Objection Of The SCC To Evertec's Urgent Motion To Lift Stay. [Evertec, Inc] | 0.60<br>220.00/hr | 132.00 |
|            | FOD | General Litigation<br>Telephone Conference With Carlos Infante Regarding Potential Actions Related To Lift Of Stay Motion And Next Steps Regarding Same. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
|            | FOD | General Litigation<br>Email Exchange With Tristan Axelrod Regarding Compliance With Court's Order As To Evertec's Opposition. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
|            | CIG | General Litigation<br>Review And Analyze Communication Sent By Tristan Axelrod To Provide Instructions Regarding Proposed Actions For Lift Of Stay Action. [Evertec, Inc] | 0.50<br>220.00/hr | 110.00 |
|            | CIG | General Litigation<br>Review And Analyze Communication Sent By Francisco Ojeda To Provide Information Regarding Urgent Lift Of Stay Motion And Discuss Strategy For Same. Review Response From Tristan Axelrod And Proposed Actions. [Evertec, Inc] | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID:66-0554116

| Date | Init | Description | Hours / Rate | Amount |
|---|---|---|---|---|
| 01/11/2022 | FOD | General Litigation<br>Receive And Analyze Email From Matthew Sawyer Regarding Final Draft Of Objection To Evertec's Motion And Filing Of Opposition. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Conference Meeting With Carlos Infante To Discuss Answer To Lift Of Stay Motion And Potential Edits Proposed. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive And Analyze Opposition To Evertec's Motion To Lift Stay And Edits. [Evertec, Inc] | 0.50<br>220.00/hr | 110.00 |
| | CIG | General Litigation<br>Review And Analyze Response To Evertec's Motion To Lift Stay And Consider Necessary Edits. [Evertec, Inc] | 0.50<br>220.00/hr | 110.00 |
| 01/13/2022 | AGE | General Litigation<br>Receive And Review Emails Regarding FOMB'S Preliminary Review Of Proposed Legislation? House Bill 457. Read Copy Of Final Version Of Letter To Senator Zaragoza. | 0.40<br>280.00/hr | 112.00 |
| | KCS | General Litigation<br>Order Granting [19749] Urgent Consented Motion For Extension Of Deadlines  [19525] Motion Inquiring About The Commonwealth Of Pr Agencies Covered By The Promesa Stay [19760] | 0.10<br>280.00/hr | 28.00 |
| 01/14/2022 | NLO | General Litigation<br>Drafting Motion For Withdraw And Substitution Of Counsel Of Record [ Gui-Mer-Fe Inc] | 0.30<br>200.00/hr | 60.00 |
| | FOD | General Litigation<br>Email To Matthew Sawyer And Tristan Axelrod Regarding Evertec's Reply To Ssc Motion. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive And Analyze Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al [In Case No. 17-Bk-03566, D.E. #1297 | 2.60<br>220.00/hr | 572.00 |
| | FOD | General Litigation<br>Receive And Analyze Notice Of Filing Of Oversight Board Certification Of Modified Plan Of Adjustment [In Case No. 17-Bk-03566, D.E. 1299] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive And Analyze Informative Motion Of Financial Oversight And Management Board Regarding Nonsubstantive Modifications To Draft Findings Of Fact And Conclusions Of Law And Confirmation Order [In Case No. 17-Bk-03566, D.E. #1300] | 2.40<br>220.00/hr | 528.00 |
| | FOD | General Litigation<br>Receive And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-3566, | 2.70<br>220.00/hr | 594.00 |

D.E. # 1298]

| | | | | |
|---|---|---|---|---|
| | FOD | General Litigation | 0.40 | 88.00 |
| | | Receive And Analyze Evertec?S Reply In Support Of Its Urgent Motion To Lift Stay And Response To The Special Claims Committee?S Objection [Dkt. No. 55] [Evertec, Inc] | 220.00/hr | |
| | CIG | General Litigation | 0.50 | 110.00 |
| | | Review And Analyze Reply To Response To Motion Evertec's Reply In Support Of Its Urgent Motion To Lift Stay And Response To The Special Claims Committees Objection. Consider Necessary Actions. [Evertec, Inc] | 220.00/hr | |
| | CIG | General Litigation | 1.00 | 220.00 |
| | | Review And Analyze Draft Of Response To Lift Of Stay Motion And Consider Necessary Edits. | 220.00/hr | |
| 01/16/2022 | YG | General Litigation | 2.80 | 616.00 |
| | | Review And Analyze Informative Motion Of FOMB Regarding Non Substantive Modifications To Draft Findings Of Fact And Conclusions Of Law And Confirmation Order Filed By Hermann D Bauer Alvarez. Docket No. 1300 (284 Pages) | 220.00/hr | |
| 01/18/2022 | KCS | General Litigation | 0.40 | 112.00 |
| | | Analyze And Revise Objection To The Issc'S Motion To Lift The Stay. Forward To Brown Rudnick. | 280.00/hr | |
| | FOD | General Litigation | 2.60 | 572.00 |
| | | Receive And Analyze Findings Of Fact And Conclusions Of Law In Connection With Confirmation Of The Modified Eighth Amended Title III Joint Plan Of Adjustment [In Case No. 17-Bk-03566, D.E. # 1302] | 220.00/hr | |
| | FOD | General Litigation | 0.30 | 66.00 |
| | | Receive And Analyze Urgent Consensual Motion For Extension Of Response Deadline [In Case No. 17-Bk-03566, D.E. #1301] | 220.00/hr | |
| | FOD | General Litigation | 3.80 | 836.00 |
| | | Receive And Analyze Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment [In Case No. 17, Bk-03566, D.E. # 1303] | 220.00/hr | |
| | CIG | General Litigation | 0.50 | 110.00 |
| | | Review And Analyze Revised Draft Response To Lift Of Stay Motion With UCC Revisions.  Consider Additional Edits And Draft Response With Same. | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Provide Objection To Lift Of Stay Motion As Filed With Added Comments.  Consider Necessary Actions. | 220.00/hr | |
| 01/21/2022 | KCS | General Litigation | 0.10 | 28.00 |
| | | Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. Hearing On Adjourned Omnibus Objections To Claims Held On 01/19/2022. [19854] | 280.00/hr | |

Firm Tax ID:66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | General Litigation<br>Analyze Reply To The [19589] Response Of The Commonwealth Of Puerto Rico [19480] Motion For Relief From Stay Under 362 [E], [19669] Order (Attachments: # (1) Envelope) Filed By Imo Investment S.E. , Israel Santiago Lugo, Pro Se.  [19851] | 0.10<br>280.00/hr | 28.00 |
| | FOD | General Litigation<br>Receive And Analyze Order Granting Urgent Consensual Motion For Extension Of Response Deadline [In Case No. 17-Bk-03566, D.E. # 1305] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive And Analyze Sixth Amended Stipulation Between The Commonwealth Of Puerto Rico And The Puerto Rico Highways And Transportation Authority Regarding The Tolling Of Statute Of Limitations And Consent Order [In Case No. 17-Bk-03567, D.E. # 1126] | 0.20<br>220.00/hr | 44.00 |
| | CIG | General Litigation<br>Review And Analyze Order Directing Parties To Meet And Confer Regardingthe Enactment Of The Puerto Rico Recovery Accuracy In Disclosures Act. [19859] | 0.10<br>220.00/hr | 22.00 |
| 01/25/2022 | FOD | General Litigation<br>Receive And Analyze Second Urgent Consensual Motion For Extension Of Deadlines And Adjournment Of Hearing [In Case No. 17-Bk-03566. D.E. # 1306] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive And Analyze Second Urgent Consensual Motion For Extension Of Deadlines And Adjournment Of Hearing [In Case No. 17-Bk-03566, D.E. # 1306] [ Ricoh Puerto Rico, Inc] | 0.20<br>220.00/hr | 44.00 |
| 01/26/2022 | KCS | General Litigation<br>Analyze Order [19715]  Allowing Withdrawal Of Documents And Allowing Notices Of Participation. [19901] | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Analyze Order Setting Deadline For Further Status Report Re - 19835, 16328 And 17729.  [19897] | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Order Granting The [19892] Second Urgent Consensual Motion For Extension Of Deadlines And Adjournment Of Hearing. Related Documents:- 19498, 19501, And 19505.  [19900] | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Analyze Ambac Assurance Corporation'S Motion To Inform Regarding Appearance At February Omnibus Hearing. [19899] | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Analyze Motion To Inform National Public Finance Guarantee Corporations Appearance At February 23, 2022 Omnibus Hearing. [19898] | 0.10<br>280.00/hr | 28.00 |
| | FOD | General Litigation | 0.10 | 22.00 |

Firm Tax ID:66-0554116

FOMB | General

| Date | Init | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| | | Receive And Analyze Order Granting The Second Urgent Consensual Motion For Extension Of Deadlines And Adjournment Of Hearing [In Case No. 17-Bk-03566, D.E. # 1307] | 220.00/hr | |
| 01/27/2022 | KCS | General Litigation<br>Analyze Motion To Inform Informative Motion And Notice Of Request To Be Heard At The February 2-3, 2022 Omnibus Hearing Filed By Ad Hoc Group Of Prepa Bondholders. [19919]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Motion To Inform Procedures For February 2-3, 2022 Omnibus Hearing Filed By Eyck O Lugo Rivera On Behalf Of Brady C. Williamson. [19921] | 0.10<br>280.00/hr | 28.00 |
| | FOD | General Litigation<br>Receive And Analyze Order Granting The Second Urgent Consensual Motion For Extension Of Deadlines And Adjournment Of Hearing [In Case No. 17-Bk-03566, D.E. # 1307] | 0.20<br>220.00/hr | 44.00 |
| 01/28/2022 | FOD | General Litigation<br>Receive And Analyze Motion To Withdraw As Counsel Filed By Lourdes Arroyo Portela On Behalf Of National Public Finance Guarantee Corporation. [In Case No. 17-Bk-03567, D.E. # 1128] | 0.10<br>220.00/hr | 22.00 |
| 01/03/2022 | YG | Claims Administration and Obje<br>Analyze Debtor's Omnibus Objection To Claims - Four Hundred Sixth Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico. Docket No.  19555. (70 Pages) Filed By Bauer Alvarez, Hermann. | 0.70<br>220.00/hr | 154.00 |
| 01/04/2022 | NLO | Claims Administration and Obje<br>Analyze Response To Debtors Objection (Alternative Resolution Process)(Claims Number(s): 162412 [17320] Debtor's Acr Notice Filed By FOMB, Filed By Carmen Irizarry Valentin, Pro Se. Dke#19596 | 0.20<br>200.00/hr | 40.00 |
| 01/11/2022 | KCS | Claims Administration and Obje<br>Analyze Debtor's Omnibus Objection To Claims - Four Hundred Twelfth Omnibus Objection (Non-Substantive) Of The Puerto Rico Electric Power Authority To Deficient Claims Filed By The FOMB, regarding 9559 .[19727] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Claims Administration and Obje<br>Response To Debtor's Objection To Claims (Number(s): 175665) [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Of Puerto Rico, The Ers Filed By FOMB - [19728] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Claims Administration and Obje<br>Analyze Debtor's Omnibus Objection To Claims - Three Hundred Ninety-Ninth Omnibus Objection (Substantive) Of The Commonwealth And The Ers Of The Government Of The Commonwealth Of Puerto Rico To No Liability Claims. [19725] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Claims Administration and Obje<br>Analyze Response To Debtor's Objection To Claims (Number(s): | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 177629) [19559] Debtor's Omnibus Objection To Claims - Four Hundred Twelfth Omnibus Objection (Non-Substantive) Of Prepa To Deficient Claims Filed By The FOMB. [19726] |  |  |
| 01/13/2022 | KCS | Claims Administration and Obje<br>Motion To Inform Docket 19720 Filed By Ad Hoc Group Of Constitutional Debt Holders  [19751] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Claims Administration and Obje<br>Response To Debtor's Objection To Claims (Number(s): 176450) [19559] Debtor's Omnibus Objection To Claims - Four Hundred Twelfth Omnibus Objection (Non-Substantive) Of The Prepa To Deficient Claims Filed By The FOMB. [19 | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Claims Administration and Obje<br>Response To Debtor's Objection To Claims (Number(s): 139162) [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth, The Ers, Filed By Irma Colon Vega, Pro Se. [ 19752] | 0.10<br>280.00/hr | 28.00 |
| 01/17/2022 | YG | Claims Administration and Obje<br>Commence Reviewing And Analyzing Motion Submitting Certified Translations In Connection With Docketed Claim Objection Responses To Be Heard At The January 19-20, 2022 Hearing [19670], Filed By FOMB (400 Of 796 Pages). Docket No. 19792. | 3.40<br>220.00/hr | 748.00 |
|  | YG | Claims Administration and Obje<br>Review And Analyze Notice Of Correspondence Regarding The Three Hundred Fifty-Seventh Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico, Filed By FOMB Docket No. 19797. | 0.20<br>220.00/hr | 44.00 |
|  | YG | Claims Administration and Obje<br>Review And Analyze Notice Of Correspondence Regarding The Three Hundred Fifty-First Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico Filed By FOMB Docket No. 19796. (184 Pages) | 1.70<br>220.00/hr | 374.00 |
| 01/18/2022 | KCS | Claims Administration and Obje<br>Response To Debtor's Objection To Claims (Number(s): 175529) [19529] Debtor's Omnibus Objection To Claims - Four Hundred Third (Substantive) Objection (Substantive) Of The Commonwealth And The Ers With Attachments. [19800] | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Claims Administration and Obje<br>Response To Debtor's Objection To Claims (Number(s): 16103) [19555] Debtor's Omnibus Objection To Claims - Four Hundred Sixth Omnibus Objection (Substantive) Of The Commonwealth And The Ers With Attachments. [19799] | 0.20<br>280.00/hr | 56.00 |
|  | YG | Claims Administration and Obje<br>Continue Reviewing And Analyzing Motion Submitting Certified Translations In Connection With Docketed Claim Objection Responses To Be Heard At The January 19-20, 2022 Hearing [19670], Filed By FOMB (396 Of 796 Pages). Docket No. 19792. | 3.60<br>220.00/hr | 792.00 |
|  | YG | Claims Administration and Obje | 0.80<br>| 176.00 |

Firm Tax ID:66-0554116

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review And Analyze Notice Of Correspondence Regarding The Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico Filed By FOMB Docket No. 19796. (79 Pages) | 220.00/hr |  |
| 01/20/2022 | YG | Claims Administration and Obje | 1.10 | 242.00 |
|  |  | Review And Analyze Notice Of Correspondence Regarding The Three Hundred Forty-Seventh Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico, Filed By, FOMB. Docket No. 19794. (120 Pages). | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 1.60 | 352.00 |
|  |  | Review And Analyzed Notice Of Correspondence Regarding The Three Hundred Sixteenth Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico, The Puerto Rico Highways And Transportation Authority, Filed By FOMB (167 Pages). Docket No. 19793. | 220.00/hr |  |
| 01/21/2022 | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Response To Debtor's Objection To Claims (Number(s): 175627) [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth, The Ers, And The P.R.S.F.C. Filed By Marta F. Colon, Pro Se. [19852] | 280.00/hr |  |
| 01/25/2022 | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Analyze Response To Debtor's Objection To Claims (Number(s): 176183)  [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Filed By Xilma M. Acosta Diaz, Pro Se. [19884] | 280.00/hr |  |
|  | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Analyze Response To Debtor's Objection To Claims (Number(s): 175486)[19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth By Alba Nydia Garcia Ortiz, Pro Se. [19883] | 280.00/hr |  |
|  | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Analyze Response To Debtor's Objection To Claims (Number(s): 177243)  [19553] Debtor's Omnibus Objection To Claims - Four Hundred Fourth Omnibus Objection (Substantive) Of The Commonwealth Filed By  Yazmin Martinez Cole, Pro Se [19886] | 280.00/hr |  |
|  | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Analyze Response To Debtor's Objection To Claims (Number(s): 176280)  [17920] Debtor's Omnibus Objection To Claims Three Hundred Eighty-Second Omnibus Objection (Substantive) Of The Commonwealth Filed By Wilfred Negron Perez, Pro Se. [19885] | 280.00/hr |  |
| 01/26/2022 | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Analyze Response To Debtor's Objection To Claims (Number(s): 174966, 176527, 178636)  [17920] Debtor's Omnibus Objection To Claims Three Hundred Eighty-Second Omnibus Objection (Substantive) Of The Commonwealth Filed By Carmen D. Valdez Peralta. -19881 | 280.00/hr |  |
| 01/27/2022 | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Analyze Order Granting [17910] Three Hundred Sixty-Fourth | 280.00/hr |  |

Firm Tax ID:66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico To Claims Asserting Liabilities Owed By Entities That Are Not Title III Debtors.  [19916 |  |  |
|  | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Analyze Order Granting [17915] Three Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico. [19920] | 280.00/hr |  |
|  | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Analyze Order Granting [17913] Three Hundred Sixty-Sixth Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico. [19917] | 280.00/hr |  |
|  | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Analyze Order Granting [17908] Three Hundred Seventy-Fifth Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico, Ers, Et Al.  [19925] | 280.00/hr |  |
|  | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Analyze Order Granting [17936] Three Hundred Seventy-First Omnibus Objection (Non-Substantive) Of The E.R.S. Of The Government. [19923] | 280.00/hr |  |
|  | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Analyze Order Granting [17937] Three Hundred Seventy-Third Omnibus Objection (Substantive) Of The Commonwealth. [19924] | 280.00/hr |  |
| 01/31/2022 | KCS | Claims Administration and Obje | 0.20 | 56.00 |
|  |  | Analyze Motion For Reconsideration Of The Order On January 20, 2022 Hearing As To Claim No. 6850  [18410] Response To Debtor's Objection To Claims.[19949] | 280.00/hr |  |
| 01/03/2022 | NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
|  |  | Analyze Motion To Inform Regarding Objections To Response In Accordance With Order Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment And List Of Preempted Statutes [19517] Filed By FOMB. Dke#19638 | 200.00/hr |  |
|  | NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
|  |  | Analyze Notice Master Service List As Of December 30, 2021 [19459] Notice Filed By Prime Clerk Llc. Dke#19637 | 200.00/hr |  |
|  | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
|  |  | Analyze Order Granting [19591] Third Urgent Omnibus Consented Motion For Extension Of Deadlines [18239] Urgent Motion Section 503 (B) (1) (A) (I) (II) Order Allowance Immediate Payment Administrative Expense Priority.Dke#19615 | 200.00/hr |  |
|  | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
|  |  | Analyze Response To Motion [19567] Motion Submitting Filed By FOMB, Filed By Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Juana Diaz, Cooperativa De Ahorro Y Credito De Rincon, Et Als. Dke#19600 | 200.00/hr |  |
|  | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |

Firm Tax ID:66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | Analyze Objection To The Fiscal Plan In Detriment Of The Rights And Benefits Of The Affiliates And Their Retirement [19568] Filed By Jose N. Tirado Garcia, Pro Se. Dke#19625 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Pro Se Notices Of Participation Received By The Court On 12/27/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Maria M. Coss Martinez, Aurora Santiago Rivera.Dke#19622 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.30 | 60.00 |
| | | Analyze response To 19517 And To Debtors Position On Issues Presented In Court Order, Motion Submitting Filed By FOMB, Filed By Filed By Peter C Hein. Dke#19599 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Reservation Of Rights Of UCC Regarding Modified Eighth Amended Title III Joint Plan Of Adjustment Of Commonwealth Of Puerto Rico, Et Al., Dated December 20, 2021 [19568]. Dke#19609 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
| | | Analyze Response Of FOMB In Accordance With Order Regarding Certain Aspects Of Motion For Confirmation Of Modified Eight Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [19567] Filed By Aafaf.Dke#19607 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Objection To Proposed Findings Of Facts And Conclusions Of Law [19570] Notice Filed By FOMB Filed By Suiza Dairy Corp. Dke#19604 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Urgent Motion For Extension Of Deadlines [19520] Motion Allowance Of Administrative Expense Claim Filed By Ntt Data Eas, Inc., [19522] Filed By Aafaf. Dke#19620 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Pro Se Notices Of Participation Received By The Court On 12/28/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Elsa Iris Maldonado. Dke#19633 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Motion For Leave To File Position As Amicus Curiae By The Office Of The Courts Administration Of The Commonwealth Of Puerto Rico Filed By Courts Administration Of The Commonwealth Of Puerto Rico. Dke#19618. | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Debtors Notice Of Transfer Of Claims To Administrative Claims Reconciliation - Twenty-First Notice Of Transfer Of Claims To Administrative Claims Reconciliation Filed By FOMB. Dke#19626 | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Motion For Joinder [19608] Objection Filed By Finca | 200.00/hr | |

Firm Tax ID:66-0554116

|  |  | | | |
|---|---|---|---|---|
|  |  | Matilde, Inc. Filed By Demetrio Amador Inc. / Demetrio Amador Roberts. Dke#19611 | | |
|  | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
|  |  | Analyze Motion For Joinder [19608] Objection Filed By Finca Matilde, Inc. Filed By Maruz Real Estate Corp. Dke#19612 | 200.00/hr | |
| 01/04/2022 | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
|  |  | Analyze Pro Se Notices Of Participation Received By The Court On 12/20/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Miguel A. Cruz Acevedo, Carlos Rivera Fajardo, Carmen Irizarry Valentin. Dke#19595 | 200.00/hr | |
|  | NLO | Plan and Disclosure Statement | 0.40 | 80.00 |
|  |  | Analyze Notice - Supplemental Notice Regarding Limited Extension Of Time To Object To Executory Contracts And Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment [19353] Filed By FOMB. Dke#19585. | 200.00/hr | |
|  | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
|  |  | Analyze Response To Motion [19572] Notice Filed By FOMB Et Al., 19574 Filed By Pfz Properties, Inc.. Dke#19597 | 200.00/hr | |
|  | NLO | Plan and Disclosure Statement | 0.40 | 80.00 |
|  |  | Analyze Notice Of Filing (I) Corrected Debtors' Exhibits 127 And 128 And (II) Certifications Of Modified Plans Of Adjustment, In Connection With Response Of Modified Eighth Amended Title III Joint Plan Of Adjustment [18807] Filed FOMB. Dke#19569 | 200.00/hr | |
|  | NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
|  |  | Analyze Urgent Motion (Urgent Consented Motion) For Extension Of Deadlines [19421] Order Granting Motion (Attachments: # 1 Exhibit A - Proposed Order) Filed By Aafaf. Dke#19590 | 200.00/hr | |
|  | NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
|  |  | Analyze Urgent Motion Fourth Urgent Consented Motion Of Puerto Rico For Extension Of Deadlines [18352] Motion To Inform Filed By Official Committee Of Unsecured Creditors [18554] Order Setting Briefing Schedule, [19022] Filed By FOMB. Dke#19575 | 200.00/hr | |
|  | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
|  |  | Analyze Order Granting [19575] Fourth Urgent Consented Motion Of Puerto Rico For Extension Of Deadlines [18532]. Dke#19578. | 200.00/hr | |
|  | NLO | Plan and Disclosure Statement | 1.10 | 220.00 |
|  |  | Analyze Motion Submitting Response Of FOMB In Accordance With Order Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth 19517 Order Filed By FOMB. Dke#19567 (108 Pages) | 200.00/hr | |
|  | NLO | Plan and Disclosure Statement | 0.20 | 40.00 |
|  |  | Analyze Reply To Response To Motion [19568] Modified Eighth Amended Title III Joint Plan Of Adjustment Et Al. Filed By FOMB, Filed By Service Employees International Union. Dke#19586 | 200.00/hr | |

FOMB | General

| Date | Init. | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | NLO | Plan and Disclosure Statement<br>Analyze Urgent Motion (Urgent Omnibus Consented Motion) For Extension Of Deadlines [19376] Filed By Aafaf. | 0.20<br>200.00/hr | 40.00 |
| 01/11/2022 | KCS | Plan and Disclosure Statement<br>Analyze Order Regarding Proposed Nonsubstantive Modifications To Confirmation Order Materials [19721] Order And Directing That. Informative Motion Be Filed On Of Before January 14, 2022. [19734] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Plan and Disclosure Statement<br>Analyze Order Granting [19722] Urgent Consensual Motion For Extension Of Deadlines Related To [18602] Motion For Allowance And Payment Of Administrative Expense Filed By Community Health Foundation Of P.R. Inc. Responses By 2/14/2022.[19733]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Plan and Disclosure Statement<br>Notice Of Motion  And Motion For Relief Of Stay Of Proceedings [17127] Scheduling Order - Case Management Order Filed By International Surveillance Corporation Filed By International Surveillance Corporation. [19731 & 19732] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Plan and Disclosure Statement<br>Analyze Pro Se Notices Of Participation Received By The Court Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By William Romn Morales, Blanca D. Latorre Vda. De Stoddard And Manuel Almonte Castro With Attachments. [19730] | 0.10<br>280.00/hr | 28.00 |
| 01/14/2022 | KCS | Plan and Disclosure Statement<br>Analyze Objection To The Individual Plaintiffs Retirees And Beneficiaries Of The Ers Trust To The Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Related Document [19568] Motion. [19766] (50 Pages) | 0.40<br>280.00/hr | 112.00 |
| 01/21/2022 | YG | Plan and Disclosure Statement<br>Review And Analyze Motion Submitting Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [19568] Motion. (306 Pages) Docket 19784. Filed By FOMB. | 2.90<br>220.00/hr | 638.00 |
| | YG | Plan and Disclosure Statement<br>Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [19784] Motion Submitting Filed By FOMB. (310 Pages) Docket 19785. | 3.10<br>220.00/hr | 682.00 |
| 01/27/2022 | KCS | Plan and Disclosure Statement<br>Analyze Response To Debtor's Objection To Claims (Number(s): 169481)  [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Filed By Jose Alicea. [19927] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Plan and Disclosure Statement<br>Analyze Pro Se Notices Of Participation Received By The Court On 01/27/2022 Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Sandra Maldonado Cartagena, | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:66-0554116

### Santiago Colon Cintron. [19226]

| | | |
|---|--:|--:|
| For professional services rendered | 109.60 | $24,705.50 |
| | | |
| **Total amount of fees and costs** | | $24,705.50 |
| TOTAL AMOUNT OF THIS INVOICE | | **$24,705.50** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|--:|--:|--:|
| Alberto G. Estrella | 0.40 | 280.00 | $112.00 |
| Carlos  Infante | 48.60 | 220.00 | $10,692.00 |
| Francisco   Ojeda Diez | 18.70 | 220.00 | $4,114.00 |
| Kenneth C. Suria | 13.30 | 280.00 | $3,724.00 |
| Natalia   Alfonso | 0.90 | 95.00 | $85.50 |
| Neyla L Ortiz | 5.80 | 200.00 | $1,160.00 |
| Yasthel  González | 21.90 | 220.00 | $4,818.00 |

### Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|---|---|---|---|
| 505472 | November/30/2021 | $77,123.00 | $77,123.00 |
| 505473 | December/31/2021 | $30,940.00 | $30,940.00 |
| | | | |
| Total  A/R Due | | | $108,063.00 |
| Total Amount of This Invoice | | | $24,705.50 |
| Total Balance Due | | | $132,768.50 |

Firm Tax ID:66-0554116

## EXHIBIT E

**Time Entries for Each Professional Sorted by Task Code**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

|  | | |
|---|---|---|
| Invoice # | | 505474 |
| Invoice Date: | | January 31, 2022 |
| Current Invoice Amount: | | $24,705.50 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Case Administration** | | |
| 01/10/2022 | CIG | Plan and prepare for<br>Review And Analyze Business Bankruptcy Reports For The Week To Determine If Any Of The Adversary Or Tolling Vendors Have Filed For Bankruptcy Relief. | 0.40<br>220.00/hr | 88.00 |
| 01/14/2022 | CIG | Review/analyze<br>Review And Anlayze Business Bankruptcy Reports To Determine In Any Vendor Filed For Bankruptcy During Last Week. | 0.40<br>220.00/hr | 88.00 |
| 01/21/2022 | CIG | Review/analyze<br>Review And Analyze Business Bankruptcy Reports For The Week To Determine If Any Vendor Has Filed For Bankruptcy Relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review And Analyze Bankruptcy Reports For The Week To Determine If Any Vendors Have Filed For Bankruptcy Relief. | 0.40<br>220.00/hr | 88.00 |
| 01/28/2022 | CIG | Review/analyze<br>Review And Analyze Business Bankruptcy Reports For The Week To Detemine If Any Adversary Vendor Has Filed For Bankruptcy Relief. | 0.40<br>220.00/hr | 88.00 |
| | | SUBTOTAL: | 2.00 | 440.00 |
| | | **Pleadings Reviews** | | |
| 01/03/2022 | CIG | Review/analyze<br>Review And Analyze Response To Motion To Inform. [19643] | 0.10<br>220.00/hr | 22.00 |
| 01/04/2022 | CIG | Review/analyze<br>Review And Analyze Closing Of Adversary Case No. 18-28, Close The File. | 0.10<br>220.00/hr | 22.00 |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review And Analyze Closing Of Adversary Case No. 21-26, Close The File. | 0.10<br>220.00/hr | 22.00 |
| 01/05/2022 | CIG | Review/analyze<br>Review And Analyze Notice Of Correspondence Of Several (18) Cases. | 1.00<br>220.00/hr | 220.00 |
| | CIG | Review/analyze<br>Review And Analyze Debtor's Replies To Objection To Claims In Numerous Cases [1949 19665] | 1.50<br>220.00/hr | 330.00 |
| | CIG | Review/analyze<br>Review And Analyze Response To Debtors Objection (Alternative Resolution Process) [19648] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Notice Of Correspondence Regarding The Two Hundred Ninety-Fifth Omnibus Objection . [19667] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze Informative Motion Of The Financial Oversight And Management Board For Puerto Rico Regarding Adjourned Claim Objections Set For Hearing On January 19-20, 2022. [19666] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze Urgent Motion For Entry Of An Order Approving Sixth Amended Stipulation Between The Commonwealth Of Puerto Rico And The Puerto Rico Highways And Transportation Authority Regarding The Tolling Of Statute Of Limitations. [19674] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review And Analyze Urgent Motion For Entry Of An Order Approving Fifth Amended Stipulation And Consent Order Between Title III Debtors. [19673] | 0.50<br>220.00/hr | 110.00 |
| 01/06/2022 | CIG | Review/analyze<br>Review And Analyze Order Setting Briefing Schedule regarding [19673] Urgent Motion For Entry Of An Order Approving Fifth Amended Stipulation And Consent Order Between Title III Debtors. [19700] | 0.10<br>220.00/hr | 22.00 |
| 01/07/2022 | CIG | Review/analyze<br>Review And Analyze Answer To Order And Request For The Administrative Closing Of The Case. [ Gui-Mer-Fe Inc] | 0.20<br>220.00/hr | 44.00 |
| 01/10/2022 | CIG | Review/analyze<br>Review And Analyze Urgent Consensual Motion For Extension Of Deadlines. [[19722] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Order Granting [2680] Urgent Consensual Motion For Fifteenth Extension Of Deadlines Regarding [2281] Motion Of Whitefish Energy Holdings, Llc. 17-4780 [2682] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                           Page No.:   3

| | CIG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review And Analyze Order Granting [19702] Urgent Consensual Motion For Fifteenth Extension Of Deadlines. [19717] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Order Regarding Procedures For Hearings On January 19-20, 2022, And February 16-17, 2022. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Motion Strike Unauthorized Reply Motion. [19719] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Order Extending Time To Assume Or Reject Unexpired Leases Of Nonresidential Real Property Pursuant To Bankruptcy Code Section 365(D)(4). [19718] | 220.00/hr | |
| 01/11/2022 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Objection To Evertec's Urgent Motion To Lift Stay Made By The Special Claims Committee As Filed. [Evertec, Inc] | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Draft Communication For Matt Sawyer And Tristan Axelrod To Discuss Position Regarding Response To Lift Of Stay Motion And Proposed Edits.  Consider Related Response From Matt Sawyer. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Urgent Motion - Fifth Urgent Consented Motion Of The Commonwealth Of Puerto Rico For Extension Of Deadlines. [19723] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Notice Of Motion regarding[19731] Motion Relief Of Stay Of Proceedings. [19732] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Regarding Proposed Nonsubstantive Modifications To Confirmation Order Materials. [19734] | 220.00/hr | |
| | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review And Analyze Order Regarding Plan Modifications Necessary To The Entry Of An Order Confirming Plan Of Adjustment For The Commonwealth Of Puerto Rico. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze  Response To Debtor's Objection To Claims. [197727] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Order Granting [19723] Fifth Urgent Consented Motion Of The Commonwealth Of Puerto Rico For Extension Of Deadlines. [19728] | 220.00/hr | |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review And Analyze Response To Debtor's Objection To Claims (Number(s): 175665) [19729] | 220.00/hr |  |
| 01/12/2022 | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review And Analyze Us Trustee's Opposition To Order Closing The Case. Consider Necessary Actions. [ Gui-Mer-Fe Inc] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review And Analyze Urgent Consented Motion For Extension Of Deadlines. [19749] | 220.00/hr |  |
| 01/14/2022 | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review And Analyze Debtors Twenty-Fifth Omnibus Motion For Approval Of Modifications To The Automatic Stay. [19777] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Review And Analyze Informative Motion Regarding Omnibus Claim Objections To Be Heard At January 19-20, 2022. [19770] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Review And Analyze Objection To The Individual Plaintiffs Retirees And Beneficiaries Of The Ers Trust To The Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Pr. [19766] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review And Analyze Order Scheduling Briefing Of [19766] Urgent Objection Of The Individual Plaintiffs Retirees And Beneficiaries Of The Ers Trust To The Modified Eighth Amended Title III Joint Plan. [19779] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review And Analyze Objection To Urgent Objection Of The Individual Plaintiffs Retirees And Beneficiaries Of The Ers Trust. [19782] | 220.00/hr |  |
| 01/17/2022 | CIG | Review/analyze | 2.70 | 594.00 |
|  |  | Review And Analyze Motion Submitting Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico [19784] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [19785] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review And Analyze Motion Informative Motion Of The Individual Plaintiffs Retirees And Beneficiaries Of The Ers Trust Regarding The Sixth Modified Eighth Amended Title III Joint Plan Of Adjustment, [19790] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review And Analyze Notice Of Correspondence Regarding The Three Hundred Forty-Ninth Omnibus Objection. [19795] | 220.00/hr |  |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Notice Of Correspondence Regarding The Three Hundred Forty-Seventh Omnibus Objection. [19794] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Notice Of Correspondence Regarding The Three Hundred Sixteenth Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico. [19793] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Notice Of Correspondence Regarding The Three Hundred Fifty-First Omnibus Objection. [19496] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Notice Of Agenda Of Matters Scheduled For January 19, 2021, Omnibus Hearing. [19798] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Notice Of Correspondence Regarding The Three Hundred Fifty-Seventh Omnibus Objection. [19497] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Motion Submitting Response Of The Financial Oversight And Management Board To Urgent Objection Of Individual Plaintiffs Retirees And Beneficiaries Of The Ers Trust. [19791] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Notice Of Filing Of Oversight Board Certification Of Modified Plan Of Adjustment. [19786] | 220.00/hr | |
| 01/18/2022 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Provide Final Draft Of Lift Of Stay Response Motion And Final Instructions Regarding Same. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Response To Motion  [19787] [19804] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Final Report Of The Mediation Team. [19809] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Urgent Consensual Motion For Extension Of Response Deadline. [19811] | 220.00/hr | |
| 01/19/2022 | CIG | Review/analyze | 5.90 | 1,298.00 |
| | | Review And Analyze Findings Of Fact And Conclusions Of Law In Connection With Confirmation Of The Modified Eighth Amended Title III Joint Plan Of Adjustment. [19812] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Notice Of Amended Agenda Of Matters Scheduled For The Hearing On January 19-20, 2022. | 220.00/hr | |

Firm Tax ID: 66-0554116

| Date | | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/20/2022 | CIG | Review/analyze<br>Review And Analyze Motion Submitting Joint Status Report Pursuant To August 10, 2021 Order. [19835] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment. [19813] | 5.00<br>220.00/hr | 1,100.00 |
| | CIG | Review/analyze<br>Review And Analyze Motion Submitting Status Report Of Government Parties Regarding Covid-19 Pandemic And 9019 Motion. [19536] | 0.20<br>220.00/hr | 44.00 |
| 01/21/2022 | CIG | Review/analyze<br>Review And Analyze Fifth Amended Stipulation And Consent Order Between Title III Debtors (Other Than Cofina) And The Puerto Rico Fiscal Agency And Financial Advisory Authority Acting On Behalf Of The Governmental Entities Listed On Exhibit "A" [19857] | 0.20<br>220.00/hr | 44.00 |
| 01/24/2022 | CIG | Review/analyze<br>Review And Analyze Urgent Motion (Third Urgent Consented Motion) For Extension Of Deadlines. [19867] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Order Regarding Procedures For February 2-3, 2022, Omnibus Hearing. [19865] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Order Scheduling Briefing In Connection With The [2691] Status Report Of Government Parties Regarding Covid-19 Pandemic And 9019 Motion. [19868] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Order Directing Parties To Meet And Confer Regardingthe Enactment Of The Puerto Rico Recovery Accuracy In Disclosures Act. [19860] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Order Scheduling Briefing In Connection With The [2691] Status Report Of Government Parties Regarding Covid-19 Pandemic And 9019 Motion. 17-4780 [3693] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Order Granting [19867] Third Urgent Consented Motion For Extension Of Deadlines. [19869] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. [19870] | 0.30<br>220.00/hr | 66.00 |
| 01/25/2022 | CIG | Review/analyze<br>Review And Analyze Various Motions Regarding Responses To Objections To Claims Filed In Docket. | 1.00<br>220.00/hr | 220.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review And Analyze Numerous Corrective Docket Entries And Consider Impact On Cases Managed, If Any. | 0.50<br>220.00/hr | 110.00 |
| 01/26/2022 | CIG | Review/analyze<br>Review And Analyze Twenty-Fifth Omnibus Order Granting Relief From The Automatic Stay. [19902] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Order Granting The [19892] Second Urgent Consensual Motion For Extension Of Deadlines. [19900] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Order Setting Deadline For Further Status Report. [2694] | 1.00<br>220.00/hr | 220.00 |
| | CIG | Review/analyze<br>Review And Analyze Order Setting Deadline For Further Status Report. [19897] | 0.10<br>220.00/hr | 22.00 |
| 01/27/2022 | CIG | Review/analyze<br>Review And Analyze Motion To Inform Regarding Adjournment Of Hearing On Cofina'S Objection To The Internal Revenue Service'S Proofs Of Claim. [19922] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Draft Of Engagement And Provide Relevant Comments. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review And Analyze - Informative Motion Of Financial Oversight And Management Board Regarding February 2-3, 2022 Omnibus Hearing. [19918] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Motion To Inform Procedures For February 2-3, 2022 Omnibus Hearing | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Joint Motion Reserves The Right To Be Heard On The Omnibus Hearing. [19914] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Draft Communication For Maribel Rivera To Confirm Source Of Payments For Daughter'S Car And Review Related Response. | 0.20<br>220.00/hr | 44.00 |
| 01/28/2022 | CIG | Review/analyze<br>Review And Analyze Notice Of Appeal. [19941] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review And Analyze Notice Of Adjournment Of Omnibus Objections Scheduled For Hearing At The February 2, 2022 Omnibus Hearing To The March 23, 2022 Omnibus Hearing. [19942] | 0.10<br>220.00/hr | 22.00 |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Otion Submitting Reply To Committee Response To January Status Report Of The Government Parties Regarding Covid-19 Pandemic And 9019 Motion. [2697] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Otion Submitting Reply To Committee Response To January Status Report Of The Government Parties Regarding Covid-19 Pandemic And 9019 Motion. [19931] | 220.00/hr | |
| 01/31/2022 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Regarding [19851] Reply To The [19480] Motion For Relief From The Automatic Stay Filed By Imo Investment S.E. [19957] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Regarding Defective Pleading. [19960] | 220.00/hr | |
| | | SUBTOTAL: | 33.30 | 7,326.00 |

Relief from Stay/Adequate Prot

| | | | | |
|---|---|---|---|---|
| 01/04/2022 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Stipulation Modifying The Automatic Stay Between The Commonwealth  And Alex Vargas Segarra And Betsie Seda Collado [19336] Motion For Relief From Stay Under 362 [E]. Filed By Alex F Vargas Segarra.Dke#19598 | 200.00/hr | |
| | | SUBTOTAL: | 0.20 | 40.00 |

Meetings of and Communications

| | | | | |
|---|---|---|---|---|
| 01/03/2022 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communications Sent By Alberto Estrella And Ken Suria Regarding Strategy Regarding Lift Of Stay Motions Filed In Certain Adversary Cases. Respond To Communication. | 220.00/hr | |
| | NAG | Com(other exter | 0.50 | 47.50 |
| | | Several Phone Communications Following Up Agencies Requests. | 95.00/hr | |
| 01/10/2022 | CIG | Appear for | 0.30 | 66.00 |
| | | Telephone Conference With Francisco Ojeda To Discuss Potential Actions Related To Lift Of Stay Motion And Next Steps Regarding Same. [Evertec, Inc] | 220.00/hr | |
| 01/11/2022 | CIG | Com. (in firm) | 0.10 | 22.00 |
| | | Review And Analyze Notice Of Motion [19731] Motion Relief Of Stay Of Proceedings. [19732] | 220.00/hr | |
| | CIG | Com. (in firm) | 0.10 | 22.00 |
| | | Conference With Rhayza Rivera To Discuss Incorporation Assignment And Other Related Matters. | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| | CIG | Com. (in firm) | 0.20 | 44.00 |
| | | Conference Call With Joseph Fernandez To Discuss Pending Information To Finalize Incorporation Of Entity. | 220.00/hr | |
| | CIG | Com. (in firm) | 0.20 | 44.00 |
| | | Conference With Francisco Ojeda To Discuss Answer To Lift Of Stay Motion And Potential Edits Proposed. [Evertec, Inc] | 220.00/hr | |
| | CIG | Com. (in firm) | 0.20 | 44.00 |
| | | Review And Analyze Motion Relief Of Stay Of Proceedings. | 220.00/hr | |
| 01/12/2022 | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft Communication For Tristan Axelrod To Discuss Requests By Debtor's Counsel To Proceed With Cahnge Of Payment. [ Gui-Mer-Fe Inc] | 220.00/hr | |
| 01/14/2022 | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Communications Sent By Francisco Ojeda And Tristan Axelrod To Discuss Motino Filed By Vendor And Proposed Actions. [Evertec, Inc] | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft Communication For Tristan Axelrod To Provide Proposed Edits. Review Related Communications From Mr. Axelrod. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Ken Suria To Provide Proposed Edits To Lift Of Stay Oppositiuon Motion. Review And Respond To Related Communications From Mr. Suria And Tristan Axelrod. | 220.00/hr | |
| 01/17/2022 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod Regarding Motion And Court Order Regarding Lift Of Stay Request.  Consider Necessary Actions. [Evertec, Inc] | 220.00/hr | |
| 01/18/2022 | CIG | Appear for | 0.20 | 44.00 |
| | | Conference With Ken Suria To Discuss Proposed Revisions To Lift Of Stay Motion.  Consider Necessary Actions. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft Communication For Tristan Axelrod To Discuss Next Steps Regarding Lift Of Stay Response Motion. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Ken Suria To Provide Proposed Revisions For Lift Of Stay Response.  Consider Edits And Necessary Actions. | 220.00/hr | |
| 01/21/2022 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Draft Communication For Tristan Axelrod To Discuss Assignment Regarding Case No. 21-1659. | 220.00/hr | |

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review And Analyze Communication Sent By Tristan Axelrod To Discuss Need To Address Issues Regarding Payment Of Claim In Bankruptcy Case. Review Several Related Communications And Documents. | 220.00 /hr | |
| 01/24/2022 | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft Communication To Tristan Axelrod To Discuss Inquiry From Debtor's Representative Regarding Future Payments.  Review Response From Mr. Axelrod And Consider Necessary Actions. [ Gui-Mer-Fe Inc] | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Madeline Soto In Response To Request Regarding Payments For Bankruptcy Case. [ Gui-Mer-Fe Inc] | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Alberto Estrella To Provide Instructions And Discuss New Guidelines Pursuant To Court Order. Review Related Communication From Ken Suria And Draft Relevant Response. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Allie Deering To Provide Procedures Order For Feb. 2, 2022 Omnibus Hearing And Participation Instructions. Review And Consider Necessary Actions. | 220.00 /hr | |
| 01/25/2022 | CIG | Com.otherCounse | 0.30 | 66.00 |
| | | Telephone Conference With Vendor'S Counsel, Madeline Soto To Discuss Matters Regarding Future Bankruptcy Plan Payments. [ Gui-Mer-Fe Inc] | 220.00 /hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review And Anlayze Communication Sent By Trsiatan Axelrod To Discuss Strategy And Attandance For Hearing To Discuss Lift Of Stay Motion.  Draft Response Communication With Position For Hearing. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Discuss Matters Regarding Lift Of Stay Hearing And Next Steps To Prepare For Hearing. Draft Response And Review Several Related Communications. | 220.00 /hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Review And Analyze Information Regarding Trust For Payment Of Bankruptcy Claim.  Draft Communication To Provide Information To Vendor'S Counsel. [ Gui-Mer-Fe Inc] | 220.00 /hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft Communication For SCC Counsels To Provide Status Of Matters Regarding Case Including Future Claim Payments. [ Gui-Mer-Fe Inc] | 220.00 /hr | |

Firm Tax ID: 66-0554116

|  | CIG | Draft/revise | 0.30 | 66.00 |
|---|---|---|---|---|
|  |  | Draft Subsequent Communication For Madeline Soto To Provide Answers To Prior Inquires Regarding Payments.  Review Response Acknowledging Instructions. | 220.00/hr |  |
| 01/26/2022 | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review And Analyze Communication Sent By Tristan Axelrod To Inform Court Decision Regarding Hearing For Lift Of Stay Matter. Review Court Order And Consider Next Steps. | 220.00/hr |  |

|  | SUBTOTAL: | | 8.40 | 1,785.50 |
|---|---|---|---|---|

Fee/Employment Applications

| 01/27/2022 | KCS | Draft/revise | 1.30 | 364.00 |
|---|---|---|---|---|
|  |  | Draft Motion For Interim Compensation. | 280.00/hr |  |

|  | SUBTOTAL: | | 1.30 | 364.00 |
|---|---|---|---|---|

Avoidance Action Analysis

| 01/13/2022 | CIG | Review/analyze | 0.80 | 176.00 |
|---|---|---|---|---|
|  |  | Review And Analyze Communication Sent By Nayuan Zouairabani To Provide Memorandum Summarizing Defenses For Vendor'S Case And Information Related Thereto.  Review Attached Memo And Data And Consider Necessary Actions. [ Fast Enterprises Llc] | 220.00/hr |  |
| 01/24/2022 | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review And Analyze Communication Sent By Tristan Axelrod To Discuss Hearing Regarding Lift Of Stay Motion And Next Steps Regarding Same. Consider Necessary Actions. | 220.00/hr |  |
|  | CIG | Draft/revise | 0.40 | 88.00 |
|  |  | Review And Analyze Relevant Information And Draft Communication For Madeline Soto, Debtor's Representative In Bk Case No. 21-1659, To Discuss Update In Promesa Case And Need To Alter Payment Information To Adapt To New Case Guidelines. | 220.00/hr |  |

|  | SUBTOTAL: | | 1.50 | 330.00 |
|---|---|---|---|---|

Other Contested Matters (exclu

| 01/11/2022 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
|  |  | Pro Se Notices Of Participation Received By The Court Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By William Romn Morales, Blanca D. Latorre Vda. De Stoddard And Manuel Almonte Castro. [19729] | 280.00/hr |  |
| 01/13/2022 | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Informative Motion Of Assured Guaranty Corp. And Assured Guaranty Municipal Corp. Regarding The January 19-20, 2022, Omnibus Claim Objections Hearing [19720] Order. [19756] | 280.00/hr |  |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Response To Debtor's Objection To Claims (Number(s): 175538) [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth, The Ers Filed By Maria Teresa Carmen D. Carrasquillo, Pro Se. [19754] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Response To Debtor's Objection To Claims (Number(s): 175538) [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth, The Ers Filed By Maria Teresa Ydrach Vivoni, Pro Se. [19753] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Motion To Inform Of Us Bank National Association's Appearance At The January 19-20 Omnibus Hearing (Attachments: # (1) Exhibit A) Filed By Iris J. Cabrera Gomez On Behalf Of U.S. Bank National Association, Trustee Of Prepa Bonds. [19756] | 280.00 /hr | |
| 01/14/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Informative Motions Of (1) Official Committee Of Unsecured Creditors At 19767,  And (2) Amerinational Community Services, Llcs Informing Appearance At The January 19-20, 2022 Omnibus Hearing At 19768. | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Motion To Inform Participation Regarding January 19-20, 2022, Omnibus Filed By The Official Committee Of Retired Employees Of Puerto Rico. [19773] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Informative Motion Of Official Committee Of Unsecured Creditors Regarding January 19-20, 2022 Hearing. [19767] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Motion To Inform National Public Finance Guarantee Corporations Appearance At The January 19-20, 2022 Hearing [19765] | 280.00 /hr | |
| 01/18/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Motion Leave To File Exhibits To Ramhil Developers Inc.'S Objection To Docket No. 19353 Without Certified Translations And And Extension Of Time To File The Same [19807] Objection Filed By Ramhil Developers, [19808]] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Final Report Of The Mediation Team. | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze  Reply To Response Of FOMB To Urgent Objection Of Individual Plaintiffs Retirees And Beneficiaries Of The Ers Trust To The Modified Eighth Amended Title III Joint Plan Of Adjustment At Ecf # 19791  [19791] Filed By Lourdes Rodriguez [19810] | 280.00 /hr | |

FOMB | General                                                                                          Page No.:   13

| | KCS | Review/analyze | 0.80 | 224.00 |
|---|---|---|---|---|
| | | Analyze Notice Of Agenda Of Matters Scheduled For The Hearing On January 19-20, 2022 At 9:30 A.M. Ast [19720] Order Filed By The FOMB. (88 Pages). [19803] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Motion [19787] Motion To Inform Filed By The FOMB For Puerto Rico, As Representative Of The Commonwealth Of Puerto Rico, Et Al. Filed By Pfz Properties, Inc. [19804] | 280.00 /hr | |
| | KCS | Review/analyze | 1.40 | 392.00 |
| | | Analyze Objection To Ramhil Developers Inc. Cure Amounts Related Document:[19353] Filed By  Ramhil Developers, Inc. With 14 Exhibits (203 Pages). | 280.00 /hr | |
| | NAG | Com(other exter | 0.40 | 38.00 |
| | | Several Phone And Electronic Communications Following Up Agencies Requests. | 95.00 /hr | |
| 01/19/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 176310)  [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Of Puerto Rico, And Others, With Attachments. [19826] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 176410)[19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Of Puerto Rico, And Others With Attachments. [19825] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 176054) [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Of Puerto Rico, And Others With Attachments. [19829] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 174504)  [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Of Puerto Rico And Others With Attachment. [19827] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 178351) [17920] Debtor's Omnibus Objection To Claims Three Hundred Eighty-Second Omnibus Objection (Substantive) Of The Commonwealth And Ers With Attachments. [19822] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 176244) [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Of Puerto Rico And Others With Attachment. [19821] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 178015) [19553] Debtor's Omnibus Objection To Claims - Four Hundred Fourth Omnibus Objection (Substantive) Of The Commonwealth To Employee Claims Asserting Liabilities. [19824] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Supplemental Response To Debtor's Objection To Claims (Number(s): 178223) [17920] Debtor's Omnibus Objection To Claims Three Hundred Eighty-Second Omnibus Objection (Substantive) Of The Commonwealth And The Ers With Attachments [19823] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Motion Informing Unavailability For The Hearing Of 1/20 /2021 Files By Victor Bousquets. [19840] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Granting [19811] Urgent Consensual Motion For Extension Of Response Deadline. [19839] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 174946)[17917] Debtor's Omnibus Objection To Claims Three Hundred Eighty-First Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico, And Other With Attachments. [19831] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 174947, 178347) [17917] Debtor's Omnibus Objection To Claims Three Hundred Eighty-First Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico And Others With Attachment. [19830] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Terminating Appointment Of Mediation Team. [19833] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 175966, 178701)  [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Of Puerto Rico, And Others.  [19832] | 280.00 /hr | |
| 01/20/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Setting Deadline For Further Status Report Regarding Consul-Tech Caribe Inc.'S [9845] Motion For Allowance And Payment Of Administrative Expense Claim [19828] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 176447) [19559] Debtor's Omnibus Objection To Claims - Four Hundred Twelfth Omnibus Objection (Non-Substantive) Of Prepa. [19846] | 280.00 /hr | |

| | KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Analyze Official Committee Of Unsecured Creditors' Response To Status Report Of Government Parties Regarding Covid-19 Pandemic And 9019 Motion [19836].  (19847) | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze The Master Service List.  [19820] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Granting [19808] Request For Leave To File Exhibits To Ramhil Developers Inc.'S Objection To Docket No. 19353 Without Certified Translations And An Extension Of Time To File The Same. [19843] | 280.00/hr | |
| 01/21/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. Hearing On Adjourned Omnibus Objections To Claims Held On 01/19/2022. [19854]. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Pro Se Notices Of Participation Received By The Court Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Nilda L. Colon Negron. [19856] | 280.00/hr | |
| 01/25/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Motion To Inform February 2-3, 2022  Omnibus Hearing (Attachments: # (1) Exhibit Party Appearance Cover Sheet) Filed By Jaime E. Pico-Rodriguez On Behalf Of Griselle Cuevas-Rodriguez . [19882] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Response To Debtor's Objection To Claims (Number(s): 175731, 178327) [17920] Debtor's Omnibus Objection To Claims Three Hundred Eighty-Second Omnibus Objection (Substantive) Of The Commonwealth Filed Bynidya P. Marquez Rivera, Pro Se. [19880]. | 280.00/hr | |
| 01/31/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Notice Of Agenda Of Matters Scheduled For The Hearing On February 2-3, 2022 At 10:00 A.M. Ast  [19865] Order Filed By Hermann D Bauer Alvarez On Behalf Of The FOMB (23 Pages). [19961] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Response Of The Commonwealth Of Puerto Rico To Motion Inquiring About The Commonwealth 'S Agencies Covered By The Promesa Stay Filed By Juan Manuel Cruzado-Laureano [19525] . [19963] (19 Pgs.) | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Sixth Urgent Motion Of The Commonwealth For Extension Of Deadlines [18532] Motion Set Aside Order [16132].[19966] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Analyze Motion To Inform United States Trustee's Attendance At February 2-3, 2022 Omnibus Hearing Filed By Us Trustee-Region 21. [19959] | 280.00/hr | |
| | | SUBTOTAL: | 7.20 | 1,942.00 |

General Litigation

| | | | | |
|---|---|---|---|---|
| 01/03/2022 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive And Revise Order Setting Briefing Schedule regarding [52] Urgent Motion To Lift Stay In This Case Filed By Evertec Group Llc. [Evertec, Inc] | 220.00/hr | |
| 01/05/2022 | FOD | Review/analyze | 0.40 | 88.00 |
| | | Receive And Analyze Urgent Motion For Entry Of An Order Approving Sixth Amended Stipulation Regarding The Tolling Of Statute Of Limitations [In Case No. 17-Bk-03567, D.E. # 1119] | 220.00/hr | |
| 01/06/2022 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive And Analyze Order Scheduling Briefing Of Urgent Motion For Entry Of An Order Approving Sixth Amended Stipulation [In Case No. 17-Bk-03567, D.E. # 1122] | 220.00/hr | |
| 01/10/2022 | FOD | Draft/revise | 0.60 | 132.00 |
| | | Receive And Revise Draft Of Objection Of The SCC To Evertec's Urgent Motion To Lift Stay. [Evertec, Inc] | 220.00/hr | |
| | FOD | Com. (in firm) | 0.30 | 66.00 |
| | | Telephone Conference With Carlos Infante Regarding Potential Actions Related To Lift Of Stay Motion And Next Steps Regarding Same. [Evertec, Inc] | 220.00/hr | |
| | FOD | Com.otherCounse | 0.30 | 66.00 |
| | | Email Exchange With Tristan Axelrod Regarding Compliance With Court's Order As To Evertec's Opposition. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Provide Instructions Regarding Proposed Actions For Lift Of Stay Action. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Communication Sent By Francisco Ojeda To Provide Information Regarding Urgent Lift Of Stay Motion And Discuss Strategy For Same. Review Response From Tristan Axelrod And Proposed Actions. [Evertec, Inc] | 220.00/hr | |
| 01/11/2022 | FOD | Com.with client | 0.10 | 22.00 |
| | | Receive And Analyze Email From Matthew Sawyer Regarding Final Draft Of Objection To Evertec's Motion And Filing Of Opposition. [Evertec, Inc] | 220.00/hr | |
| | FOD | Appear for | 0.20 | 44.00 |
| | | Conference Meeting With Carlos Infante To Discuss Answer To Lift Of Stay Motion And Potential Edits Proposed. [Evertec, Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.50 | 110.00 |
| | | Receive And Analyze Opposition To Evertec's Motion To Lift Stay And Edits. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Response To Evertec's Motion To Lift Stay And Consider Necessary Edits. [Evertec, Inc] | 220.00/hr | |
| 01/13/2022 | AGE | Draft/revise | 0.40 | 112.00 |
| | | Receive And Review Emails Regarding FOMB'S Preliminary Review Of Proposed Legislation? House Bill 457. Read Copy Of Final Version Of Letter To Senator Zaragoza. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Order Granting [19749] Urgent Consented Motion For Extension Of Deadlines  [19525] Motion Inquiring About The Commonwealth Of Pr Agencies Covered By The Promesa Stay [19760] | 280.00/hr | |
| 01/14/2022 | NLO | Draft/revise | 0.30 | 60.00 |
| | | Drafting Motion For Withdraw And Substitution Of Counsel Of Record [ Gui-Mer-Fe Inc] | 200.00/hr | |
| | FOD | Com.otherCounse | 0.10 | 22.00 |
| | | Email To Matthew Sawyer And Tristan Axelrod Regarding Evertec's Reply To Ssc Motion. [Evertec, Inc] | 220.00/hr | |
| | FOD | Review/analyze | 2.60 | 572.00 |
| | | Receive And Analyze Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al [In Case No. 17-Bk-03566, D.E. #1297 | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive And Analyze Notice Of Filing Of Oversight Board Certification Of Modified Plan Of Adjustment [In Case No. 17-Bk-03566, D.E. 1299] | 220.00/hr | |
| | FOD | Review/analyze | 2.40 | 528.00 |
| | | Receive And Analyze Informative Motion Of Financial Oversight And Management Board Regarding Nonsubstantive Modifications To Draft Findings Of Fact And Conclusions Of Law And Confirmation Order [In Case No. 17-Bk-03566, D.E. #1300] | 220.00/hr | |
| | FOD | Review/analyze | 2.70 | 594.00 |
| | | Receive And Analyze Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [In Case No. 17-Bk-3566, D.E. # 1298] | 220.00/hr | |
| | FOD | Review/analyze | 0.40 | 88.00 |
| | | Receive And Analyze Evertec?S Reply In Support Of Its Urgent Motion To Lift Stay And Response To The Special Claims Committee?S Objection [Dkt. No. 55] [Evertec, Inc] | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Reply To Response To Motion Evertec's Reply In Support Of Its Urgent Motion To Lift Stay And Response To The Special Claims Committees Objection. Consider Necessary Actions. [Evertec, Inc] | 220.00/hr | |
| | CIG | Draft/revise | 1.00 | 220.00 |
| | | Review And Analyze Draft Of Response To Lift Of Stay Motion And Consider Necessary Edits. | 220.00/hr | |
| 01/16/2022 | YG | Review/analyze | 2.80 | 616.00 |
| | | Review And Analyze Informative Motion Of FOMB Regarding Non Substantive Modifications To Draft Findings Of Fact And Conclusions Of Law And Confirmation Order Filed By Hermann D Bauer Alvarez. Docket No. 1300 (284 Pages) | 220.00/hr | |
| 01/18/2022 | KCS | Draft/revise | 0.40 | 112.00 |
| | | Analyze And Revise Objection To The Issc'S Motion To Lift The Stay. Forward To Brown Rudnick. | 280.00/hr | |
| | FOD | Review/analyze | 2.60 | 572.00 |
| | | Receive And Analyze Findings Of Fact And Conclusions Of Law In Connection With Confirmation Of The Modified Eighth Amended Title III Joint Plan Of Adjustment [In Case No. 17-Bk-03566, D.E. # 1302] | 220.00/hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive And Analyze Urgent Consensual Motion For Extension Of Response Deadline [In Case No. 17-Bk-03566, D.E. #1301] | 220.00/hr | |
| | FOD | Review/analyze | 3.80 | 836.00 |
| | | Receive And Analyze Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment [In Case No. 17, Bk-03566, D.E. # 1303] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Revised Draft Response To Lift Of Stay Motion With UCC Revisions.  Consider Additional Edits And Draft Response With Same. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Provide Objection To Lift Of Stay Motion As Filed With Added Comments.  Consider Necessary Actions. | 220.00/hr | |
| 01/21/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. Hearing On Adjourned Omnibus Objections To Claims Held On 01/19/2022. [19854] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Reply To The [19589] Response Of The Commonwealth Of Puerto Rico [19480] Motion For Relief From Stay Under 362 [E], [19669] Order (Attachments: # (1) Envelope) Filed By Imo Investment S.E. , Israel Santiago Lugo, Pro Se.  [19851] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive And Analyze Order Granting Urgent Consensual Motion For Extension Of Response Deadline [In Case No. 17-Bk-03566, D.E. # 1305] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive And Analyze Sixth Amended Stipulation Between The Commonwealth Of Puerto Rico And The Puerto Rico Highways And Transportation Authority Regarding The Tolling Of Statute Of Limitations And Consent Order [In Case No. 17-Bk-03567, D.E. # 1126] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Directing Parties To Meet And Confer Regardingthe Enactment Of The Puerto Rico Recovery Accuracy In Disclosures Act. [19859] | 220.00/hr | |
| 01/25/2022 | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive And Analyze Second Urgent Consensual Motion For Extension Of Deadlines And Adjournment Of Hearing [In Case No. 17-Bk-03566. D.E. # 1306] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive And Analyze Second Urgent Consensual Motion For Extension Of Deadlines And Adjournment Of Hearing [In Case No. 17-Bk-03566. D.E. # 1306] [ Ricoh Puerto Rico, Inc] | 220.00/hr | |
| 01/26/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order [19715]  Allowing Withdrawal Of Documents And Allowing Notices Of Participation. [19901] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Setting Deadline For Further Status Report Re - 19835, 16328 And 17729.  [19897] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Order Granting The [19892] Second Urgent Consensual Motion For Extension Of Deadlines And Adjournment Of Hearing. Related Documents:- 19498, 19501, And 19505.  [19900] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Ambac Assurance Corporation'S Motion To Inform Regarding Appearance At February Omnibus Hearing. [19899] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Motion To Inform National Public Finance Guarantee Corporations Appearance At February 23, 2022 Omnibus Hearing. [19898] | 280.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive And Analyze Order Granting The Second Urgent Consensual Motion For Extension Of Deadlines And Adjournment Of Hearing [In Case No. 17-Bk-03566, D.E. # 1307] | 220.00/hr | |

| 01/27/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Motion To Inform Informative Motion And Notice Of Request To Be Heard At The February 2-3, 2022 Omnibus Hearing Filed By Ad Hoc Group Of Prepa Bondholders. [19919]. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Motion To Inform Procedures For February 2-3, 2022 Omnibus Hearing Filed By Eyck O Lugo Rivera On Behalf Of Brady C. Williamson. [19921] | 280.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive And Analyze Order Granting The Second Urgent Consensual Motion For Extension Of Deadlines And Adjournment Of Hearing [In Case No. 17-Bk-03566, D.E. # 1307] | 220.00/hr | |
| 01/28/2022 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive And Analyze Motion To Withdraw As Counsel Filed By Lourdes Arroyo Portela On Behalf Of National Public Finance Guarantee Corporation. [In Case No. 17-Bk-03567, D.E. # 1128] | 220.00/hr | |

SUBTOTAL:                                                                                27.50      6,152.00

Claims Administration and Obje

| 01/03/2022 | YG | Review/analyze | 0.70 | 154.00 |
| | | Analyze Debtor's Omnibus Objection To Claims - Four Hundred Sixth Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico. Docket No.  19555. (70 Pages) Filed By Bauer Alvarez, Hermann. | 220.00/hr | |
| 01/04/2022 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Response To Debtors Objection (Alternative Resolution Process)(Claims Number(s): 162412 [17320] Debtor's Acr Notice Filed By FOMB, Filed By Carmen Irizarry Valentin, Pro Se. Dke#19596 | 200.00/hr | |
| 01/11/2022 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Debtor's Omnibus Objection To Claims - Four Hundred Twelfth Omnibus Objection (Non-Substantive) Of The Puerto Rico Electric Power Authority To Deficient Claims Filed By The FOMB, regarding 9559 .[19727] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Response To Debtor's Objection To Claims (Number(s): 175665) [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Of Puerto Rico, The Ers Filed By FOMB - [19728] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Debtor's Omnibus Objection To Claims - Three Hundred Ninety-Ninth Omnibus Objection (Substantive) Of The Commonwealth And The Ers Of The Government Of The Commonwealth Of Puerto Rico To No Liability Claims. [19725] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 177629) [19559] Debtor's Omnibus Objection To Claims - Four Hundred Twelfth Omnibus Objection (Non-Substantive) Of Prepa To Deficient Claims Filed By The FOMB. [19726] | 280.00/hr | |
| 01/13/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Motion To Inform Docket 19720 Filed By Ad Hoc Group Of Constitutional Debt Holders  [19751] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Response To Debtor's Objection To Claims (Number(s): 176450) [19559] Debtor's Omnibus Objection To Claims - Four Hundred Twelfth Omnibus Objection (Non-Substantive) Of The Prepa To Deficient Claims Filed By The FOMB. [19 | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Response To Debtor's Objection To Claims (Number(s): 139162) [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth, The Ers, Filed By Irma Colon Vega, Pro Se. [ 19752] | 280.00/hr | |
| 01/17/2022 | YG | Review/analyze | 3.40 | 748.00 |
| | | Commence Reviewing And Analyzing Motion Submitting Certified Translations In Connection With Docketed Claim Objection Responses To Be Heard At The January 19-20, 2022 Hearing [19670], Filed By FOMB (400 Of 796 Pages). Docket No. 19792. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Notice Of Correspondence Regarding The Three Hundred Fifty-Seventh Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico, Filed By FOMB Docket No. 19797. | 220.00/hr | |
| | YG | Review/analyze | 1.70 | 374.00 |
| | | Review And Analyze Notice Of Correspondence Regarding The Three Hundred Fifty-First Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico Filed By FOMB Docket No. 19796. (184 Pages) | 220.00/hr | |
| 01/18/2022 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Response To Debtor's Objection To Claims (Number(s): 175529) [19529] Debtor's Omnibus Objection To Claims - Four Hundred Third (Substantive) Objection (Substantive) Of The Commonwealth And The Ers With Attachments. [19800] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Response To Debtor's Objection To Claims (Number(s): 16103) [19555] Debtor's Omnibus Objection To Claims - Four Hundred Sixth Omnibus Objection (Substantive) Of The Commonwealth And The Ers With Attachments. [19799] | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 3.60 | 792.00 |
| | | Continue Reviewing And Analyzing Motion Submitting Certified Translations In Connection With Docketed Claim Objection Responses To Be Heard At The January 19-20, 2022 Hearing [19670], Filed By FOMB (396 Of 796 Pages). Docket No. 19792. | 220.00/hr | |
| | YG | Review/analyze | 0.80 | 176.00 |
| | | Review And Analyze Notice Of Correspondence Regarding The Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico Filed By FOMB Docket No. 19796. (79 Pages) | 220.00/hr | |
| 01/20/2022 | YG | Review/analyze | 1.10 | 242.00 |
| | | Review And Analyze Notice Of Correspondence Regarding The Three Hundred Forty-Seventh Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico, Filed By, FOMB. Docket No. 19794. (120 Pages). | 220.00/hr | |
| | YG | Review/analyze | 1.60 | 352.00 |
| | | Review And Analyzed Notice Of Correspondence Regarding The Three Hundred Sixteenth Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico, The Puerto Rico Highways And Transportation Authority, Filed By FOMB (167 Pages). Docket No. 19793. | 220.00/hr | |
| 01/21/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Response To Debtor's Objection To Claims (Number(s): 175627) [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth, The Ers, And The P.R.S.F.C. Filed By Marta F. Colon, Pro Se. [19852] | 280.00/hr | |
| 01/25/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 176183)  [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Filed By Xilma M. Acosta Diaz, Pro Se. [19884] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 175486)[19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth By Alba Nydia Garcia Ortiz, Pro Se. [19883] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 177243)  [19553] Debtor's Omnibus Objection To Claims - Four Hundred Fourth Omnibus Objection (Substantive) Of The Commonwealth Filed By  Yazmin Martinez Cole, Pro Se [19886] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 176280)  [17920] Debtor's Omnibus Objection To Claims Three Hundred Eighty-Second Omnibus Objection (Substantive) Of The Commonwealth Filed By Wilfred Negron Perez, Pro Se. [19885] | 280.00/hr | |

Firm Tax ID: 66-0554116

| 01/26/2022 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 174966, 176527, 178636)  [17920] Debtor's Omnibus Objection To Claims Three Hundred Eighty-Second Omnibus Objection (Substantive) Of The Commonwealth Filed By Carmen D. Valdez Peralta. -19881 | 280.00 /hr | |
| 01/27/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Granting [17910] Three Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico To Claims Asserting Liabilities Owed By Entities That Are Not Title III Debtors.  [19916 | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Granting [17915] Three Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico. [19920] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Granting [17913] Three Hundred Sixty-Sixth Omnibus Objection (Non-Substantive) Of The Commonwealth Of Puerto Rico. [19917] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Granting [17908] Three Hundred Seventy-Fifth Omnibus Objection (Substantive) Of The Commonwealth Of Puerto Rico, Ers, Et Al.  [19925] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Granting [17936] Three Hundred Seventy-First Omnibus Objection (Non-Substantive) Of The E.R.S. Of The Government. [19923] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Granting [17937] Three Hundred Seventy-Third Omnibus Objection (Substantive) Of The Commonwealth. [19924] | 280.00 /hr | |
| 01/31/2022 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Motion For Reconsideration Of The Order On January 20, 2022 Hearing As To Claim No. 6850  [18410] Response To Debtor's Objection To Claims.[19949] | 280.00 /hr | |
| | | SUBTOTAL: | 16.00 | 3,678.00 |

Plan and Disclosure Statement

| 01/03/2022 | NLO | Review/analyze | 0.20 | 40.00 |
|---|---|---|---|---|
| | | Analyze Motion To Inform Regarding Objections To Response In Accordance With Order Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment And List Of Preempted Statutes [19517] Filed By FOMB. Dke#19638 | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice Master Service List As Of December 30, 2021 [19459] Notice Filed By Prime Clerk Llc. Dke#19637 | 200.00 /hr | |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|
| | Analyze Order Granting [19591] Third Urgent Omnibus Consented Motion For Extension Of Deadlines [18239] Urgent Motion Section 503 (B) (1) (A) (I) (II) Order Allowance Immediate Payment Administrative Expense Priority.Dke#19615 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response To Motion [19567] Motion Submitting Filed By FOMB, Filed By Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Juana Diaz, Cooperativa De Ahorro Y Credito De Rincon, Et Als. Dke#19600 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Objection To The Fiscal Plan In Detriment Of The Rights And Benefits Of The Affiliates And Their Retirement [19568]  Filed By Jose N. Tirado Garcia, Pro Se. Dke#19625 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Pro Se Notices Of Participation Received By The Court On 12/27/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Maria M. Coss Martinez, Aurora Santiago Rivera.Dke#19622 | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Analyze response To 19517 And To Debtors Position On Issues Presented In Court Order, Motion Submitting Filed By FOMB, Filed By Filed By Peter C Hein. Dke#19599 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Reservation Of Rights Of UCC Regarding Modified Eighth Amended Title III Joint Plan Of Adjustment Of Commonwealth Of Puerto Rico, Et Al., Dated December 20, 2021 [19568]. Dke#19609 | 200.00 /hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Response Of FOMB In Accordance With Order Regarding Certain Aspects Of Motion For Confirmation Of Modified Eight Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [19567] Filed By Aafaf.Dke#19607 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Objection To Proposed Findings Of Facts And Conclusions Of Law [19570] Notice Filed By FOMB Filed By Suiza Dairy Corp. Dke#19604 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Urgent Motion For Extension Of Deadlines [19520] Motion Allowance Of Administrative Expense Claim Filed By Ntt Data Eas, Inc., [19522] Filed By Aafaf. Dke#19620 | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Pro Se Notices Of Participation Received By The Court On 12/28/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Elsa Iris Maldonado. Dke#19633 | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion For Leave To File Position As Amicus Curiae By The Office Of The Courts Administration Of The Commonwealth Of Puerto Rico Filed By Courts Administration Of The Commonwealth Of Puerto Rico. Dke#19618. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Debtors Notice Of Transfer Of Claims To Administrative Claims Reconciliation - Twenty-First Notice Of Transfer Of Claims To Administrative Claims Reconciliation Filed By FOMB. Dke#19626 | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion For Joinder [19608] Objection Filed By Finca Matilde, Inc. Filed By Demetrio Amador Inc. / Demetrio Amador Roberts. Dke#19611 | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion For Joinder [19608] Objection Filed By Finca Matilde, Inc. Filed By Maruz Real Estate Corp. Dke#19612 | 200.00 /hr | |
| 01/04/2022 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Pro Se Notices Of Participation Received By The Court On 12/20/2021 Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Miguel A. Cruz Acevedo, Carlos Rivera Fajardo, Carmen Irizarry Valentin. Dke#19595 | 200.00 /hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Notice - Supplemental Notice Regarding Limited Extension Of Time To Object To Executory Contracts And Unexpired Leases To Be Assumed Pursuant To Title III Plan Of Adjustment [19353] Filed By FOMB. Dke#19585. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response To Motion [19572] Notice Filed By FOMB Et Al., 19574 Filed By Pfz Properties, Inc.. Dke#19597 | 200.00 /hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Notice Of Filing (I) Corrected Debtors' Exhibits 127 And 128 And (II) Certifications Of Modified Plans Of Adjustment, In Connection With Response Of Modified Eighth Amended Title III Joint Plan Of Adjustment [18807] Filed FOMB. Dke#19569 | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Urgent Motion (Urgent Consented Motion) For Extension Of Deadlines [19421] Order Granting Motion (Attachments: # 1 Exhibit A - Proposed Order) Filed By Aafaf. Dke#19590 | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Urgent Motion Fourth Urgent Consented Motion Of Puerto Rico For Extension Of Deadlines [18352] Motion To Inform Filed By Official Committee Of Unsecured Creditors [18554] Order Setting Briefing Schedule, [19022] Filed By FOMB. Dke#19575 | 200.00 /hr | |

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [19575] Fourth Urgent Consented Motion Of Puerto Rico For Extension Of Deadlines [18532]. Dke#19578. | 200.00/hr | |
| | NLO | Review/analyze | 1.10 | 220.00 |
| | | Analyze Motion Submitting Response Of FOMB In Accordance With Order Regarding Certain Aspects Of Motion For Confirmation Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth 19517 Order Filed By FOMB. Dke#19567 (108 Pages) | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Reply To Response To Motion [19568] Modified Eighth Amended Title III Joint Plan Of Adjustment Et Al. Filed By FOMB, Filed By Service Employees International Union. Dke#19586 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Urgent Motion (Urgent Omnibus Consented Motion) For Extension Of Deadlines [19376] Filed By Aafaf. | 200.00/hr | |
| 01/11/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Regarding Proposed Nonsubstantive Modifications To Confirmation Order Materials [19721] Order And Directing That. Informative Motion Be Filed On Of Before January 14, 2022. [19734] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Granting [19722] Urgent Consensual Motion For Extension Of Deadlines Related To [18602] Motion For Allowance And Payment Of Administrative Expense Filed By Community Health Foundation Of P.R. Inc. Responses By 2/14/2022.[19733]. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Notice Of Motion  And Motion For Relief Of Stay Of Proceedings [17127] Scheduling Order - Case Management Order Filed By International Surveillance Corporation Filed By International Surveillance Corporation. [19731 & 19732] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Pro Se Notices Of Participation Received By The Court Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By William Romn Morales, Blanca D. Latorre Vda. De Stoddard And Manuel Almonte Castro With Attachments. [19730] | 280.00/hr | |
| 01/14/2022 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Analyze Objection To The Individual Plaintiffs Retirees And Beneficiaries Of The Ers Trust To The Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth, Related Document [19568] Motion. [19766] (50 Pages) | 280.00/hr | |
| 01/21/2022 | YG | Review/analyze | 2.90 | 638.00 |
| | | Review And Analyze Motion Submitting Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [19568] Motion. (306 Pages) Docket 19784. Filed By FOMB. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 3.10 | 682.00 |
| | | Notice Of Filing Of Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. [19784] Motion Submitting Filed By FOMB. (310 Pages) Docket 19785. | 220.00 /hr | |
| 01/27/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor's Objection To Claims (Number(s): 169481)  [19552] Debtor's Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Of The Commonwealth Filed By Jose Alicea. [19927] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Pro Se Notices Of Participation Received By The Court On 01/27/2022 Discovery For Confirmation Of Commonwealth Plan Of Adjustment Filed By Sandra Maldonado Cartagena, Santiago Colon Cintron. [19226] | 280.00 /hr | |

| | | |
|---|---|---|
| SUBTOTAL: | 12.20 | 2,648.00 |
| For professional services rendered | 109.60 | $24,705.50 |
| | | |
| Total amount of fees and costs | | $24,705.50 |
| TOTAL AMOUNT OF THIS INVOICE | | **$24,705.50** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 0.40 | 280.00 | $112.00 |
| Carlos  Infante | 48.60 | 220.00 | $10,692.00 |
| Francisco   Ojeda Diez | 18.70 | 220.00 | $4,114.00 |
| Kenneth C. Suria | 13.30 | 280.00 | $3,724.00 |
| Natalia   Alfonso | 0.90 | 95.00 | $85.50 |
| Neyla L Ortiz | 5.80 | 200.00 | $1,160.00 |
| Yasthel  González | 21.90 | 220.00 | $4,818.00 |

### Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|---|---|---|---|
| 505472 | November/30/2021 | $77,123.00 | $77,123.00 |
| 505473 | December/31/2021 | $30,940.00 | $30,940.00 |
| Total A/R Due | | | $108,063.00 |
| Total Amount of This Invoice | | | $24,705.50 |
| Total Balance Due | | | $132,768.50 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B110 | Case Administration | 2.0 | $220.00 | $440.00 |
| **Case Administration Total** | | | | **2.0** | | **$440.00** |

| Pleading Reviews | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B113 | Pleading Reviews | 33.3 | $220.00 | $7,326.00 |
| **Pleading Reviews Total** | | | | **33.3** | | **$7,326.00** |

| Relief from Stay/ Adequate Protection Proceedings | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Neyla Ortiz | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.2 | $200.00 | $40.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **0.2** | | **$40.00** |

| Meetings and Communications | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B150 | Meetings and Communications | 7.9 | $220.00 | $1,738.00 |
| Natalia Alfonso | Paralegal | B150 | Meetings and Communications | 0.5 | $95.00 | $47.50 |
| **Meetings and Communications Total** | | | | **8.4** | | **$1,785.50** |

| Fee/ Employment Applications | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 1.3 | $280.00 | $364.00 |
| **Fee/ Employment Applications Total** | | | | **1.3** | | **$364.00** |

| Avoidance Action Analysis | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 1.5 | $220.00 | $330.00 |
| **Avoidance Action Analysis Total** | | | | **1.5** | | **$330.00** |

| Other Contested Matters | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B190 | Other Contested Matters | 6.8 | $280.00 | $1,904.00 |

| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Natalia Alfonso | Paralegal | B190 | Meetings and Communications | 0.4 | $95.00 | $38.00 |
| **Other Contested Matters Total** | | | | **7.2** | | **$1,942.00** |

| General Litigation | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B191 | General Litigation | 0.4 | $280.00 | $112.00 |
| Kenneth Suria | Partner | B191 | General Litigation | 1.4 | $280.00 | $392.00 |
| Neyla Ortiz | Associate | B191 | General Litigation | 0.3 | $200.00 | $60.00 |
| Carlos Infante | Associate | B191 | General Litigation | 3.9 | $220.00 | $858.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 18.7 | $220.00 | $4,114.00 |
| Yasthel Gonzalez | Associate | B191 | General Litigation | 2.8 | $220.00 | $616.00 |
| **General Litigation Total** | | | | **27.5** | | $6,152.00 |

| Claims Administration and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B310 | Claims Administration and Objections | 2.7 | $280.00 | $756.00 |
| Yasthel Gonzalez | Associate | B310 | Claims Administration and Objections | 13.1 | $220.00 | $2,882.00 |
| Neyla Ortiz | Associate | B310 | Claims Administration and Objections | 0.2 | $200.00 | $40.00 |
| **Claims Administration and Objections Total** | | | | **16.0** | | **$3,678.00** |

| Plan and Disclosure Statement | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B320 | Plan and Disclosure Statement | 1.1 | $280.00 | $308.00 |
| Yasthel Gonzalez | Associate | B320 | Plan and Disclosure Statement | 6.0 | $220.00 | $1,320.00 |
| Neyla Ortiz | Associate | B320 | Plan and Disclosure Statement | 5.1 | $200.00 | $1,020.00 |
| **Plan and Disclosure Statement Total** | | | | **12.2** | | **$2,648.00** |

| **GRAND TOTAL** | | | | **109.6** | **$** | **24,705.50** |

## EXHIBIT F
### Summary Hours and Fees by Professional and Task Code

| | Alberto Estrella Partner | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B191 | General Litigation | 0.4 | $ 280.00 | $112.00 |
| | | **0.4** | | **$112.00** |

| | Kenneth Suria Partner | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B160 | Fee/ Employment Applications | 1.3 | $ 280.00 | $364.00 |
| B190 | Other Contested Matters | 6.8 | $ 280.00 | $1,904.00 |
| B191 | General Litigation | 1.4 | $ 280.00 | $392.00 |
| B310 | Claims Administration and Objections | 2.7 | $ 280.00 | $756.00 |
| B320 | Plan and Disclosure Statement | 1.1 | $ 280.00 | $308.00 |
| | | **13.3** | | $3,724.00 |

| | Carlos Infante Associate | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 2.0 | $ 220.00 | $440.00 |
| B113 | Pleading Reviews | 33.3 | $ 220.00 | $7,326.00 |
| B150 | Meetings and Communications | 7.9 | $ 220.00 | $1,738.00 |
| B180 | Avoidance Action Analysis | 1.5 | $ 220.00 | $330.00 |
| B191 | General Litigation | 3.9 | $ 220.00 | $858.00 |
| | | **48.6** | | **$10,692.00** |

| | Francisco Ojeda Associate | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B191 | General Litigation | 18.7 | $ 220.00 | $4,114.00 |
| | | **18.7** | | **$4,114.00** |

| | Yasthel Gonzalez Associate | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B191 | General Litigation | 2.8 | $ 220.00 | $616.00 |
| B310 | Claims Administration and Objections | 13.1 | $ 220.00 | $2,882.00 |
| B320 | Plan and Disclosure Statement | 6.0 | $ 220.00 | $1,320.00 |
| | | **21.9** | | **$4,818.00** |

| | Neyla Ortiz Associate | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.20 | $ 200.00 | $40.00 |
| B191 | General Litigation | 0.30 | $ 200.00 | $60.00 |
| B310 | Claims Administration and Objections | 0.20 | $ 200.00 | $40.00 |
| B320 | Plan and Disclosure Statement | 5.10 | $ 200.00 | $1,020.00 |
| | | **5.8** | | **$1,160.00** |

| Natalia Alfonso Paralegal | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value |
| B150 | Meetings and Communications | 0.5 | $ | 95.00 | $47.50 |
| B190 | Other Contested Matters | 0.4 | $ | 95.00 | $38.00 |
| | | **0.9** | | | **$85.50** |
| **GRAND TOTAL** | | **109.6** | | $ | **24,705.50** |

## **EXHIBIT G**

### **Explanatory Notes**

In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date.

### PRINCIPAL CERTIFICATION

I hereby authorize the submission of this First Monthly Fee Statement for Estrella, LLC covering the period from January 1, 2022, through January 31, 2022.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

00373964