# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

## SECOND MONTHLY FEE STATEMENT FOR 2022 OF ESTRELLA, LLC, LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF FEBRUARY 1, 2022 THROUGH OF FEBRUARY 28, 2022

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

00373964

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505475

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al.*
      Debtors under Title III
      <u>February 1, 2022 – February 28, 2022</u>

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico,
acting through its Special Claims Committee.[2]

| **Total Amount of Compensation for Professional Services** | **$ Amounts** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $1,773.60 |
| | |
| Interim Compensation for Professional Services (90%) | $15,962.40 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| **Total Requested Payment Less Holdback** | $15,962.40 |

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC. Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

00373964

## <u>FEE STATEMENT INDEX</u>

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Date** |
| **Exhibit E** | **Time Entries for Each Professional Sorted by Task Code** |
| **Exhibit F** | **Summary Hours and Fees by Professional and Task Code** |
| **Exhibit G** | **Explanatory Notes** |

00373964

## EXHIBIT A

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | - | - | | - |
| Avoidance Action Analysis | 3.5 | $ 770.00 | - | $ 770.00 |
| Bankruptcy-Related Advice | 0.5 | $ 110.00 | - | $ 110.00 |
| Case Administration | 3.1 | $ 712.00 | - | $ 712.00 |
| Claims Administration and Objections | 4.6 | $ 1,270.00 | - | $ 1,270.00 |
| Fee/ Employment Applications | 0.9 | $ 252.00 | - | $ 252.00 |
| General Litigation | 22.5 | $ 5,562.00 | - | $ 5,562.00 |
| Meetings and Communications | 16.4 | $ 3,608.00 | - | $ 3,608.00 |
| Other Contested Matters | 5.6 | $ 1,568.00 | - | $ 1,568.00 |
| Plan and Disclosure Statement | 4.8 | $ 1,254.00 | - | $ 1,254.00 |
| Pleading Reviews | 9.3 | $ 2,046.00 | - | $ 2,046.00 |
| Relief from Stay/ Adequate Protection Proceedings | 2.6 | $ 584.00 | - | $ 584.00 |
| **TOTAL** | **73.8** | **$ 17,736.00** | **$        -** | **$ 17,736.00** |

00373964

## EXHIBIT B

### SERVICES RENDERED BY ESTRELLA, LLC

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 25.0 | $7,000.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 9.4 | $2,068.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 35.5 | $7,810.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 3.9 | $858.00 |
| **TOTAL** | | | **73.8** | **$17,736.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| **TOTAL** | | | **0** | **$0.00** |

| | | | | |
|---|---|---|---|---|
| **GRAND TOTAL** | | | **73.8** | **$17,736.00** |

00373964

## EXHIBIT C

## ACTUAL AND NECESSARY COSTS INCURRED BY
## ESTRELLA, LLC

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) (pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | |
| 3. PACER / Court Drive | |
| 4. Telephone | |
| 5. Teleconferencing | |
| 6. Binding | |
| 7. Meals | |
| 8. Travel - Hotel | |
| 9. Travel - Airfare | |
| 10. Travel- Out of Town | |
| 11. Travel- Local | |
| 12. Postage | |
| 13. Court Fees | |
| 14. Delivery Services | |
| 15. Professional Services | |
| **TOTAL** | **$0.00** |

00373964

# EXHIBIT D

**Time Entries for Each Professional by Date**

00373964



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

|  | | |
|---|---|---|
| | Invoice # | 505475 |
| | Invoice Date: | February 28, 2022 |
| | Current Invoice Amount: | $17,736.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/04/2022 | CIG | Case Administration<br>Review And Respond To Certain Communications From Tristan Axelrod Regarding Payment Of Future Claim Amounts. [Gui-Mer-Fe Inc] | 0.30<br>220.00/hr | 66.00 |
| 02/11/2022 | CIG | Case Administration<br>Review And Analyze Business Bankruptcy Reports For The Week To Determine If Any Vendor Has Filed For Bankruptcy Relief. | 0.40<br>220.00/hr | 88.00 |
| 02/13/2022 | YG | Case Administration<br>Review Docket No. 20108. Pro Se Notices Of Participation Received By The Court On 02/10/2022  Discovery For Confirmation Of Commonwealth Plan Of Adjustment. (Attachments: # (1) Jose M. Santiago Andino (Julio Santiago Arroyo)) | 0.10<br>220.00/hr | 22.00 |
| 02/16/2022 | KCS | Case Administration<br>Conference Call With Brown Rudnick  Relative To The Next Steps That We Will Take In This Matter. | 0.50<br>280.00/hr | 140.00 |
| 02/22/2022 | CIG | Case Administration<br>Review And Analyze Communication Sent By Blair Rinne To Request Status Of Tolling Agreement Extension From Carlos Baralt. | 1.20<br>220.00/hr | 264.00 |
| 02/23/2022 | CIG | Case Administration<br>Conference With Blair Rinne To Discuss Strategy To Obtain Signed Tolling Agreement Or File Related Complaint. | 0.20<br>220.00/hr | 44.00 |
| 02/28/2022 | CIG | Case Administration<br>Review And Analyze Business Bankruptcy Reports For The Week To Determine If Any Vendor Has Filed For Bankruptcy Relief. | 0.40<br>220.00/hr | 88.00 |
| 02/01/2022 | CIG | Pleadings Reviews<br>Review And Analyze Joint Informative Motion Of Financial Oversight And Management Board For Puerto Rico, Fee Examiner, And U.S. Trustee In Compliance With Court Order Regarding Enactment Of The Puerto Rico Recovery Accuracy | 0.40<br>220.00/hr | 88.00 |

| | | | | |
|---|---|---|---|---|
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review And Analyze Response Of The Commonwealth Of Puerto Rico) To Motion Titled Inquire About The Commonwealth Of Pr Agencies Covered By The PROMESA Stay. [19963] | 220.00/hr | |
| 02/02/2022 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Order Concerning [19849] Compliance With The Puerto Rico Recovery Accuracy In Disclosures Act. [19980] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Informative Motion Of The Financial Oversight And Management Board For Puerto Rico Regarding Adjourned Claim Objections Set For Hearing On February 16-17, 2022. [20010] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. | 220.00/hr | |
| 02/03/2022 | CIG | Pleadings Reviews | 1.00 | 220.00 |
| | | Review And Analyze Notice Of Submission Of Third Amended Plan Supplement And Plan Related Documents By The Commonwealth Of Puerto Rico. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Notice Of Appeal | 220.00/hr | |
| 02/04/2022 | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Motion For Stay Pending Appeal. | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.20 | 264.00 |
| | | Review And Analyze Notice Of Appeal. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review And Analyze Order Denying Motion For Lift Of Stay And Consider Necessary Actions. [Evertec, Inc] | 220.00/hr | |
| 02/07/2022 | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Memorandum Order Granting Debtor'S Motion Pursuant To Bankruptcy Code Sections 105(A) And 362 For Order Directing Complaint To Be Withdrawn. | 220.00/hr | |
| 02/10/2022 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review And Analyze Motion For Joinder. [20088] | 220.00/hr | |
| 02/11/2022 | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review And Analyze Objection To Motion For Stay Pending Appeal. [20112] | 220.00/hr | |
| 02/14/2022 | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review And Analyze Notice Of Agenda Of Matters Scheduled For The Hearing On February 16-17, 2022. | 220.00/hr | |
| 02/15/2022 | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review And Analyze Reply To Response To Motion Of The | 220.00/hr | |

Firm Tax ID:66-0554116

| | | | | |
|---|---|---|---|---|
| | | Teachers Associations Omnibus Reply To Objections To Motion For Stay Pending Appeal | | |
| 02/17/2022 | CIG | Pleadings Reviews<br>Review And Analyze Notice Of Appeal | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Notice To All Case Participants Concerning Cm/Ecf Unavailability. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Notice Of Appeal [20155] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Reply To Objection To Motion For Stay On Appeal Of Order Confirming Plan Of Adjustment. [20159] | 0.80<br>220.00/hr | 176.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Joint Omnibus Reply To Several Objections To Motion For Stay Pending Appeal [20161] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Informative Motion Of Financial Oversight And Management Board Regarding Status Of Plan Implementation. [20165] | 0.50<br>220.00/hr | 110.00 |
| 02/18/2022 | CIG | Pleadings Reviews<br>Review And Analyze Communication Sent By Carlos Baralt To Discuss Signature Of Tolling Agreement And Relevant Deadlines To Execute Same. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze Urgent Motion Pursuant To Section 312 Of PROMESA And Section 105 Of The Bankruptcy Code To Compel Mediation And Impose Deadlines For A PREPA Plan Of Adjustment | 0.90<br>220.00/hr | 198.00 |
| 02/22/2022 | CIG | Pleadings Reviews<br>Review And Analyze Order Further Amending Case Management Procedures. | 0.20<br>220.00/hr | 44.00 |
| 02/28/2022 | CIG | Pleadings Reviews<br>Review And Analyze Motion To Inform AAFAF And PREPAs Joinder To The Objection Of The Financial Oversight And Management Board For Puerto Rico To Urgent Motion Of Ad Hoc Group Of PREPA Bondholders. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review And Analyze / Official Committee Of Unsecured Creditors Objection To Ad Hoc Group Of PREPA Bondholders Motion Pursuant To Section 312 Of PROMESA And Section 105 Of The Bankruptcy Code To Compel Mediation And Impose Deadlines For A PREPA Plan. | 0.20<br>220.00/hr | 44.00 |
| 02/09/2022 | KCS | Relief from Stay/Adequate Prot<br>Analyze Amended Response To Motion  [19969] Motion For Stay | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID:66-0554116

FOMB | General                                                                                          Page No.:   4

|  |  |  |  |  |
|---|---|---|---|---|
| | | Pending Appeal Regarding: Order And Judgment Confirming Modified Eighth Amended Title Iii Joint Plan Of Adjustment [ 20077] | | |
| 02/13/2022 | YG | Relief from Stay/Adequate Prot | 1.80 | 396.00 |
| | | Review And Analyze Motion Opposition Of PSA Creditors Motion For Stay Pending Appeal Regarding: Order And Judgment Confirming Modified Eighth Amended Title Iii Joint Plan Of Adjustment (187 Pages) Docket No. 2116. Filed By Gerardo Carlo. | 220.00/hr | |
| | YG | Relief from Stay/Adequate Prot | 0.60 | 132.00 |
| | | Review And Analyze Docket No. 20115. Response To Motion , Opposition Of The Commonwealth Of Puerto Rico, The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico, To The February 4Th Motion To Stay. Filed By The ELA. (57 Pages) | 220.00/hr | |
| 02/03/2022 | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Telephone Conference With Madeline Soto, Debtor'S Counsel, To Discuss Status Of Change Of Payments And Need For Certain Actions From Scc To Complete Same. [Gui-Mer-Fe Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review And Analyze Relevant Information Provided By Vendor'S Counsel And Consider Need For Additional Actions. [Gui-Mer-Fe Inc] | 220.00/hr | |
| 02/04/2022 | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Francisco Ojeda Regarding Opinion And Order For Brown Rudnick And Review Related Responses. [Evertec, Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Telephone Conference With Vendor'S Counsel To Discuss Information Regarding Payment Of Scc Claim.  Consider Necessary Actions. [Gui-Mer-Fe Inc] | 220.00/hr | |
| 02/07/2022 | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Review And Analyze Certain Communication Sent By Blair Rinne To Provide Information Regarding Tolling Extension And Requests Assistance With Reaching Out To Vendors For Signature.  Review Documents And Consider Necessary Actions. | 220.00/hr | |
| 02/08/2022 | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Telephone Conference With Tomi Donahoe To Discuss Information Regarding Data Review For Certain Cases In Order To Transfer Information To UCC Trust. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review And Analyze Communications Sent By Tomi Donahoe In Relation To Data To Be Reviewed For Certain Vendor Actions. | 220.00/hr | |
| 02/14/2022 | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Blair Rinne To Provide Draft Of Tolling Agreement Extension And Discuss Efforts To Obtain Signature From Defendants. | 220.00/hr | |

Firm Tax ID:66-0554116

|            | CIG | Meetings of and Communications | 0.30 | 66.00 |
|------------|-----|--------------------------------|------|-------|
|            |     | Review And Analyze Communication Sent By Nick Bassett To Provide Suggested Edits To Dismissal Motions.  Review And Consider Necessary Actions. | 220.00/hr | |
|            | CIG | Meetings of and Communications | 0.30 | 66.00 |
|            |     | Draft Communication For Tristan Axelrod To Discuss Ongoing Matters And Request Conference To Further Discuss Matters Related To Transfer Of Claims. | 220.00/hr | |
|            | CIG | Meetings of and Communications | 0.20 | 44.00 |
|            |     | Review And Analyze Communicatin Sent By Tomi Donahoe To Confirm Information Submitted Regarding Data Transfer To UCC Trust. Respond To Communication. | 220.00/hr | |
|            | CIG | Meetings of and Communications | 0.10 | 22.00 |
|            |     | Review And Analyze Communication From Tristan Axelrod Regarding Proposed Revisions From UCC Counsels To Dismissal Motions. | 220.00/hr | |
|            | CIG | Meetings of and Communications | 0.20 | 44.00 |
|            |     | Review And Analzye Communicatino From Ken Suria And Tristan Axelrod To Discuss Ongoing Matters And Transfer Of Claims. | 220.00/hr | |
| 02/16/2022 | CIG | Meetings of and Communications | 0.30 | 66.00 |
|            |     | Conference With Ken Suria To Discuss Matters Addressed In Conference With Brown Rudnick. | 220.00/hr | |
|            | CIG | Meetings of and Communications | 0.30 | 66.00 |
|            |     | Review And Analyze Communication From Trustan Axelrod Regarding Change Of Address And Payment In Case. [Gui-Mer-Fe Inc] | 220.00/hr | |
|            | CIG | Meetings of and Communications | 0.80 | 176.00 |
|            |     | Review And Analzye Commuication Sent By Matt Sawyer To Provide Memo Regarding Transfer Duties.  Review And Consider Necessary Actions. | 220.00/hr | |
|            | CIG | Meetings of and Communications | 0.70 | 154.00 |
|            |     | Participate In Telephone Conference With Ken Suria, Matt Sawyer And Tristan Axelrod To Discuss Next Steps In Transition To Litigation Trust And Other PROMESA Matters. | 220.00/hr | |
|            | CIG | Meetings of and Communications | 0.50 | 110.00 |
|            |     | Review Relevant Information And Prepare For Telephone Conference With Tristan Axelrod, Matt Sawyer And Ken Suria To Discuss Next Steps In Transition To Litigation Trust And Other Ongoing Matters. | 220.00/hr | |
| 02/18/2022 | CIG | Meetings of and Communications | 0.20 | 44.00 |
|            |     | Draft Communication For Carlos Baralt, To Discuss Need To Execute Tolling Extension For Certain Case | 220.00/hr | |
|            | CIG | Meetings of and Communications | 0.40 | 88.00 |
|            |     | Review And Respond To Communication Sent By Blair Rinne To Discuss Additional Actions Necessary To Sign Tolling Agreement | 220.00/hr | |

|  |  | | | |
|---|---|---|---|---|
|  |  | Extension For Certain Case. Draft Response With Efforts Undertaken. | | |
|  | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Blair Rinne To Alfredo Fernandez To Once Again Explain Need To Execute Tolling Extension Or Complain Will Be Filed. Review Related Documents | 0.30<br>220.00/hr | 66.00 |
| 02/19/2022 | CIG | Meetings of and Communications<br>Review And Respond To Several Communications From Carlos Baralt And Blair Rinne To Discuss Matters Related To Tolling Agreement Extension. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Meetings of and Communications<br>Draft Communication For Carlos Baralt To Discuss Need To Extend Certain Tolling Agreement And Provide Pertinent Information Related To It. | 0.40<br>220.00/hr | 88.00 |
| 02/22/2022 | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Blair Rinne To Discuss Information Regarding Tolling Extension For Certain Clawback Action.  Review Response From Tolled Party'S Counsel. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Carlos Baralt To Discuss Status Of Tolling Extension. Considerations. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Review And Anlayze Communication Sent By Nayuan Zouairabani To Provide Memorandum Of Defenses Raised By College Board And Related Data.  Review Information And Consider Necessary Actions. | 1.20<br>220.00/hr | 264.00 |
| 02/23/2022 | CIG | Meetings of and Communications<br>Draft Communication For Blair Rinne To Inform About Efforts To Obtain Tolling Agreement Extension. Review And Respond To Several Related Communications. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Meetings of and Communications<br>Draft Communication For Carlos Baralt To Inform About Urgency To Execute Tolling Extension. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Blair Rinne To Provide Redline And Clean Tolling Agreement Extensions To Carlos Baralt And Alfredo Fernandez.  Review Documents And Consider Necessary Actions. | 0.40<br>220.00/hr | 88.00 |
| 02/24/2022 | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Blair Rinne To Carlos Baralt And Alfredo Fernandez To Provide Tolling Extensin Draft And Discuss Related Matters.  Review Documents And Consider Additional Actions. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |

Firm Tax ID:66-0554116

FOMB | General                                                                                              Page No.:   7

|            |     | Review And Analyze Communication Sent By Ken Suria To Provide Input Regarding Complaint.  Review Response From Blair Rinne. | 220.00/hr |        |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------|-----------|--------|
| 02/25/2022 | CIG | Meetings of and Communications<br>Review And Anlayze Communication Sent By Blair Rinne To Carlos Baralt To Provide Deadline To Provide Tolling Agreement In Lieu Of Filing A Complaint. | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Meetings of and Communications<br>Review And Analyze Informative Motion Sent By Yaritza Cruz Delgado. | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Meetings of and Communications<br>Review And Analyze Snet By Nayda Perez To Discuss Notice Of Revised Proposed Order. | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Blair Rinne To UCC Counsels To Discuss Information Submitted By Tolled Vendor And Potential Actions Related To Case.  Review Response From John Arastia With Relevant Position. | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Blair Rinne To Request Assistance With Execution Of Tolling Agreement With Df Law Firm. | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Carlos Baralt To Provide Information Regarding Tolling Agreement Extension And Intent To Do So. | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Meetings of and Communications<br>Draft Communication For Blair Rinne To Provide Status Of Efforts To Obtain Signature Of Tolling Agreement. | 0.10<br>220.00/hr | 22.00 |
|            | CIG | Meetings of and Communications<br>Review And Analyze Communication From Blair Rinne To Discuss Necessary Actions Regarding Signed Tolling Agreement. | 0.10<br>220.00/hr | 22.00 |
|            | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Iris Cabrera  To Provide Motion For Joinder In Case No. 17-4780 | 0.10<br>220.00/hr | 22.00 |
|            | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Blair Rinne To Carlos Baralt To Provide Fully Executed Tollien Agreement Extension.  Review Document And Update Case Information. | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Meetings of and Communications<br>Review And Analyze Communication Sent By Nayuan Zouairabani To Discuss Information Regarding Fuel Line Lenders Ad Hoc (3 Communications) | 0.50<br>220.00/hr | 110.00 |
|            | CIG | Meetings of and Communications | 0.30 | 66.00 |

Firm Tax ID:66-0554116

|            |     |                                                                                                                                                                         |                    |         |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|---------|
|            |     | Review And Analyze Communication Sent By  Luis Llach T Oprovide Input Regarding Issues Related To Tolling Extension. Review Related Resposnes From Blar Rinne And John Arrastia. | 220.00/hr          |         |
|            | CIG | Meetings of and Communications                                                                                                                                           | 0.20               | 44.00   |
|            |     | Review And Analyze Communication Sent By Carlos Baralt To Inform Intent To Execute Tolling Agreement. Consider Necessary Actions.                                         | 220.00/hr          |         |
|            | CIG | Meetings of and Communications                                                                                                                                           | 0.20               | 44.00   |
|            |     | Draft Communication For Blair Rinne To Provide Revisions To Draft Of Complaint And Discuss Necessary Actions To Obtain Signed Tolling Agreementt To Avoid Filing Complaint. | 220.00/hr          |         |
|            | CIG | Meetings of and Communications                                                                                                                                           | 0.20               | 44.00   |
|            |     | Review And Analyze Communication Sent By Ken Suria To Provide Position Regarding Draft Of Complaint To Be Filed To Parties Unmilling To Extend Tolling Period.            | 220.00/hr          |         |
|            | CIG | Meetings of and Communications                                                                                                                                           | 0.40               | 88.00   |
|            |     | Review And Analyze Communication Sent By Carlos Baralt To Provide Signed Tolling Agreement Extensio.  Review Document And Consider Necessary Actions.                     | 220.00/hr          |         |
|            | CIG | Meetings of and Communications                                                                                                                                           | 0.30               | 66.00   |
|            |     | Telephone Conference With Delgado Fernandez Firm To Discuss Need To Execute Tolling Agreement Prior To Certain Deadlines Due To Court Closing.                            | 220.00/hr          |         |
|            | CIG | Meetings of and Communications                                                                                                                                           | 0.40               | 88.00   |
|            |     | Review And Analyze Communication From Emil Rodriguez To Provide Motion Opposing Mediator For Case No. 17-4780                                                             | 220.00/hr          |         |
| 02/28/2022 | CIG | Meetings of and Communications                                                                                                                                           | 1.00               | 220.00  |
|            |     | Review And Analyze Communication Sent By Nayuan Zouairabani Regarding Motions To Appoint Mediators.                                                                       | 220.00/hr          |         |
|            | CIG | Meetings of and Communications                                                                                                                                           | 0.20               | 44.00   |
|            |     | Review And Analyze Second Communication Sent By Zack Schreiber Regarding Reservation Of Rights Regarding Urgent Motion.                                                   | 220.00/hr          |         |
|            | CIG | Meetings of and Communications                                                                                                                                           | 0.20               | 44.00   |
|            |     | Review And Analyze Communication Sent By Zack Schreiber Regarding Reservation Of Rights Regarding Urgent Motion.                                                          | 220.00/hr          |         |
| 02/03/2022 | KCS | Fee/Employment Applications                                                                                                                                              | 0.40               | 112.00  |
|            |     | Analyze Multiple Emails Relative To The New Bill Examiner                                                                                                                | 280.00/hr          |         |
| 02/08/2022 | KCS | Fee/Employment Applications                                                                                                                                              | 0.50               | 140.00  |
|            |     | Meeting With New Fee Examiner, Bob Keach.                                                                                                                                | 280.00/hr          |         |
|            | CIG | Avoidance Action Analysis                                                                                                                                                | 0.20               | 44.00   |
|            |     | Telephone Conference With Tomi Donahoe To Discuss Certain Reports For Vendor Actions.  Consider Necessary Actions.                                                        | 220.00/hr          |         |

Firm Tax ID:66-0554116

FOMB | General

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/10/2022 | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Discuss Necessary Actions Pursuant To Confirmed Plan And Transition To Litigation Trust.  Review Attached Information And Request Additional Documents Related To Request. | 220.00/hr | |
| 02/28/2022 | CIG | Avoidance Action Analysis | 2.50 | 550.00 |
| | | Several Communicatiuons With Elvia Vargas From FGA To Discuss Financials And Other Related Information.  Upload To Trustee System. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Tomi Donahoe Regarding Status Of Review Of Information Regarding Adversary Case. Draft Response Communication. | 220.00/hr | |
| 02/02/2022 | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Reply Of The Commonwealth Of Puerto Rico To The Response Filed By Todd Hauck [Ecf No. 18160] To The Three Hundred Sixty-Eighth Omnibus Objection . [19986] | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze Transcript Of Omnibus Hearing Held On 2/2/2022 , Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. [19987] | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 2.10 | 588.00 |
| | | Review Translations Motion Submitting Certified Translations In Connection With Docketed Claim Objection Responses To Be Heard At The February 16-17, 2022 Objection Hearing  [19461]. [19998] (444 Pgs.) | 280.00/hr | |
| 02/08/2022 | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze Motion To Inform Apperance Of Cantor-Katz Collateral Monitor At The 2/16-17/2022 Hearing. [20071] | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze Motion To Inform Endorsement Of Notice Of Appeal By Unete, Et Al. [20070]. | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze Informative Motion Of The UCC To Appear At The 2/16-17/2022 Hearing. [20069] | 280.00/hr | |
| 02/09/2022 | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze Order Setting Deadline For Further Status Report Regarding [9845] Consul-Tech Caribe Inc.'S Motion For Allowance And Payment Of Administrative Expense Claim. [20076] | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze Ambac Assurance Corporation'S Motion To Inform Regarding Appearance At February Omnibus Hearing. [20078] | 280.00/hr | |
| 02/15/2022 | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Response To Debtors Objection (Alternative Resolution | 280.00/hr | |

Firm Tax ID:66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Process)(Claims Number(S): 1596)  [13603] Debtor'S Acr Notice-First Notice Of Transfer Of Claims To Administrative Claims Reconciliation, Filed By Charlene S. Oliveras De Jesus, Pro Se. [20139] |  |  |
|  | KCS | Other Contested Matters (exclu Order Granting [20135] Urgent Motion Of The Fomb For Puerto Rico For Entry Of Order Granting Zoom Videoconference Line Credentials To Jay Herriman For The February 16-17, 2022 Claim Objection Hearing. [20138] | 0.10 280.00 /hr | 28.00 |
|  | KCS | Other Contested Matters (exclu Urgent Motion Of The F.O.M.B. For Entry Of Order Granting Zoom Videoconference Line Credentials To Jay Herriman For The February 16-17, 2022. [20135]. | 0.20 280.00 /hr | 56.00 |
| 02/17/2022 | KCS | Other Contested Matters (exclu Analyze Joint Motion Submitting Eleventh And Final Joint Status Report Of The Commonwealth Of Puerto Rico And Consul-Tech Caribe, Inc.  [20162] | 0.10 280.00 /hr | 28.00 |
|  | KCS | Other Contested Matters (exclu Analyze And Verify Urgent Motion Submitting Eleven Certified Translations And Unopposed Request Of Time Extension To File A Pending Translation With 11 Exhibits And 130 Pages [20163] | 1.10 280.00 /hr | 308.00 |
| 02/18/2022 | KCS | Other Contested Matters (exclu Analyze Order Concerning [20162] Eleventh And Final Joint Status Report Of The Commonwealth Of Puerto Rico And Consul-Tech Caribe, Inc. [20168] | 0.10 280.00 /hr | 28.00 |
|  | KCS | Other Contested Matters (exclu Analyze Order Concerning Proofs Of Claim Nos. 11497 And 11790  [20128] Notice Of Impasse. Status Report Due On Or Before February 28, 2022 . [20170] | 0.10 280.00 /hr | 28.00 |
|  | KCS | Other Contested Matters (exclu Analyze Order Granting [20163] Unopposed Request Of Time Extension To File A Pending Translation. [20169] | 0.10 280.00 /hr | 28.00 |
| 02/22/2022 | KCS | Other Contested Matters (exclu Order Further Amending Case Management Procedures. Scheduling Omnibus Hearing Dates Through January 2024. Related Document:[17127] Scheduling Order - Case Management Order. [20190] | 0.70 280.00 /hr | 196.00 |
| 02/25/2022 | KCS | Other Contested Matters (exclu Urgent Consensual Motion Seeking Adjournment Of Hearing [18602] Motion For Allowance And Payment Of Administrative Expense Filed By Community Health Foundation Of P.R. Inc. | 0.20 280.00 /hr | 56.00 |
| 02/01/2022 | KCS | General Litigation Analyze Second Motion To Inform February 2-3, 2022, Omnibus Hearing Filed By Grisell Cuevas-Rodriguez. [19971] | 0.10 280.00 /hr | 28.00 |
|  | KCS | General Litigation Analyze Urgent Joint Motion To Propose Order On Briefing | 0.20 280.00 /hr | 56.00 |

Firm Tax ID:66-0554116

| | | | | |
|---|---|---|---|---|
| | | Schedule Concerning Teachers Associations Motion For Stay Pending Appeal Regarding: Order And Judgment Confirming Modified Eighth Amended Title Iii Joint Plan Of Adjustment. [19972] | | |
| | KCS | General Litigation<br>Analyze Order Granting [19966] Sixth Urgent Unopposed Motion Of The Commonwealth Of Puerto Rico For Extension Of Deadlines  [18532] Motion Set Aside Order. [19967] | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Analyze Motion For Stay Pending Appeal Regarding: Order And Judgment Confirming Modified Eighth Amended Title Iii Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico With Attachments. [19969] (62 Pages) | 0.90<br>280.00/hr | 252.00 |
| | KCS | General Litigation<br>Analyze Motion Submitting Status Report Of Financial Oversight And Management Board In Connection With February 2-3, 2022, Omnibus Hearing . [19968] | 0.20<br>280.00/hr | 56.00 |
| | KCS | General Litigation<br>Analyze AAFAF's Motion To Inform Status Report Of The Puerto Rico Fiscal Agency And Financial Advisory Authority Regarding The Government Of Puerto Ricos Recent Activities And Response To The Ongoing Covid-19 Pandemic  [19865] Order. [19976] | 0.30<br>280.00/hr | 84.00 |
| 02/03/2022 | FOD | General Litigation<br>Receive And Analyze Notice Of Submission Of Third Amended Plan Supplement And Plan Related Documents By The Commonwealth Of Puerto Rico, Et Al. (1068 Pages) [In Case No. 17-Bk-03566, D.E. 1309] | 8.40<br>220.00/hr | 1,848.00 |
| 02/04/2022 | KCS | General Litigation<br>Analyze Order Granting [20021] Urgent Omnibus Consented Motion For Extension Of Deadlines  [18239] Urgent Motion Section 503 (B) (1) (A) (I) (Ii) Order Allowance Immediate Payment Administrative Expense. [20026] | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Receive Order Granting Urgent Motion For Consented Extension Of Time At Dn. 17134. [20024] | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Analyze Order Granting [20021] Urgent Omnibus Consented Motion For Extension Of Deadlines  [18239] Urgent Motion Section 503 (B) (1) (A) (I) (Ii) Order Allowance Immediate Payment Administrative Expense. [20025] | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Analyze  Informative Motion Of The Financial Oversight And Management Board For Puerto Rico Regarding Adjourned Claim Objections Set For Hearing On February 16-17, 2022  [19461] Order. [19982] | 0.20<br>280.00/hr | 56.00 |
| | KCS | General Litigation | 0.20 | 56.00 |

FOMB | General                                                                                    Page No.:  12

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. | 280.00/hr |  |
|  | FOD | General Litigation | 0.30 | 66.00 |
|  |  | Receive And Analyze Court'S Order Denying Evertec'S Urgent Motion To Lift Stay. [Evertec, Inc] | 220.00/hr |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Email To Matt Sawyer, Tristan Axelrod And Carlos Infante Regarding Court'S Order Denying Evertec'S Urgent Motion To Lift Stay. [Evertec, Inc] | 220.00/hr |  |
| 02/09/2022 | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Analyze Order Compelling Obe Johnson To Appear At The 2/16/2022 Adjourned Claim Objection Hearing. [20075] | 280.00/hr |  |
|  | FOD | General Litigation | 0.20 | 44.00 |
|  |  | Receive And Analyze Third Urgent Consensual Motion For Extension Of Deadlines And Adjournment Of Hearing [In Case No. 17-Bk-03566, D.E. # 1310] | 220.00/hr |  |
| 02/11/2022 | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive And Analyze Order Granting The [1310] Third Urgent Consensual Motion For Extension Of Deadlines And Adjournment Of Hearing [In Case No. 17-Bk-03566, D.E. # 1311] | 220.00/hr |  |
| 02/13/2022 | YG | General Litigation | 0.10 | 22.00 |
|  |  | Review Docket No. 20103, Order Granting [20093] Motion For Voluntary Dismissal Of [20031] Notice Of Appeal Filed By Asociacion Puertorriquena De La Judicatura, Signed By Laura Swain. | 220.00/hr |  |
|  | YG | General Litigation | 0.10 | 22.00 |
|  |  | Review Docket No. 20119. Limited Joinder Of Official Committee Of Unsecured Creditors In Support Of Opposition Of The Commonwealth Of Puerto Rico. Filed By The ELA. | 220.00/hr |  |
|  | YG | General Litigation | 0.90 | 198.00 |
|  |  | Review And Analyze Tenth Supplemental Declaration Of Luc A. Despins Regarding Retention Of Paul Hastings Llp As Counsel To Official Committee Of Unsecured Creditors Docket No. 20117. | 220.00/hr |  |
| 02/14/2022 | KCS | General Litigation | 0.20 | 56.00 |
|  |  | Analyze Email Between Tristan Axelrod And The UCC Relative To Multiple Dismissal Of AP Actions. Receive And Analyze Email Exchange Between Tristan Axelrod And The UCC Counsels Relative To Dismissal Motions. | 280.00/hr |  |
|  | CIG | General Litigation | 0.50 | 110.00 |
|  |  | Review And Analyze Communications Sent By Tristan Axelrod To Provide Dismissal Against Certain Claims Background For Dismissal.  Revbiew Commmunications And Documents And Consider Necessary Actions. | 220.00/hr |  |
| 02/18/2022 | FOD | General Litigation | 0.30 | 66.00 |
|  |  | Receive And Analyze Informative Motion Of Financial Oversight And | 220.00/hr |  |

Firm Tax ID:66-0554116

Management Board Regarding Status Of Plan Implementation [In Case No. 17-Bk-03566, D.E. # 1316]

| | | | | |
|---|---|---|---|---|
| 02/22/2022 | KCS | General Litigation<br>Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. Further Hearing On Adjourned Omnibus Objections To Claims Held On 02/17/2022. [20191] | 0.20<br>280.00 /hr | 56.00 |
| | KCS | General Litigation<br>Analyze Motion For Joinder Joinder Of National Public Finance Guarantee Corporation To The Urgent Motion Of The Ad Hoc Group Of PREPA Bondholders Pursuant To Section 312 Of PROMESA And Section 105 Of The Bankruptcy Code To Appoint A Mediator. [20185] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | General Litigation<br>Seventh Urgent Consented Motion Of The Commonwealth Of Puerto Rico For Extension Of Deadlines  [18532] Motion Set Aside Order [16132] Order Granting Motion. | 0.10<br>280.00 /hr | 28.00 |
| | KCS | General Litigation<br>Order Granting [20187] Seventh Urgent Consented Motion Of The Commonwealth Of Puerto Rico For Extension Of Deadlines [18532] Motion To Set Aside Order | 0.10<br>280.00 /hr | 28.00 |
| 02/23/2022 | KCS | General Litigation<br>Motion Of Financial Oversight And Management Board For Puerto Rico Requesting Order Approving Proposed List Of Material Interested Parties Pursuant To The Puerto Rico Recovery Accuracy In Disclosures Act. (193 Pages). [20194] | 1.10<br>280.00 /hr | 308.00 |
| | KCS | General Litigation<br>Motion Submitting Fourteenth Supplemental Verified Statement Of The Ad Hoc Group Of PREPA Bondholders Pursuant To Federal Rule Of Bankruptcy Procedure 2019 | 0.40<br>280.00 /hr | 112.00 |
| 02/24/2022 | KCS | General Litigation<br>Analylze Alternative Dispute Resolution Status Notice - Tenth Alternative Dispute Resolution Status Notice.  [12576] Order, [17127] Scheduling Order - Case Management Order With Attachments. [20205] | 0.60<br>280.00 /hr | 168.00 |
| | CIG | General Litigation<br>Review And Anlayze Draft Of Complaint To Be Filed Against Party That Will Not Extend Tolling Agreement.  Review Complaint And Consider Necessary Edits. | 1.30<br>220.00 /hr | 286.00 |
| 02/25/2022 | KCS | General Litigation<br>Receive, Review And Edit AP Complaint In Matter Against Oriental Bank. | 0.60<br>280.00 /hr | 168.00 |
| | KCS | General Litigation<br>Multiple Email Communication With Blair Rinne Relative To The AP Against Oriental Bank. | 0.30<br>280.00 /hr | 84.00 |
| | KCS | General Litigation | 0.30 | 84.00 |

Firm Tax ID:66-0554116

FOMB | General                                                                                                    Page No.:  14

| | | | | |
|---|---|---|---|---|
| | | Email From Blair Rinne Advising Oriental Signed The Tolling Agreement. | 280.00/hr | |
| 02/28/2022 | KCS | General Litigation | 0.20 | 56.00 |
| | | Analyze Objection To Urgent Motion For Allowance And Immediate Payment Of Administrative Expense Pursuant To Section 503(B)(1)(A)(I) And (Ii) Of The Bankruptcy Code Filed By Group Wage Creditors In The Litigation Caption Nilda Agosto Maldonado. [20221] | 280.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Analyze Urgent Motion For Extension Of Deadlines  [20024] Order Granting Motion (Attachments: # (1) Exhibit A - Proposed Order)  [20217] | 280.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Analyze Objection To Urgent Motion Requesting Order For Allowance And Immediate Payment Of Administrative Expense Priority Claim Filed By Judgment Claimants. [20220] | 280.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Motion For Joinder  [20174] Urgent Motion Pursuant To Section 312 Of PROMESA And Section 105 Of The Bankruptcy Code To Compel Mediation. [20210] | 280.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Analyze Motion To Inform AAFAF And PREPA'S Joinder To The Objection Of The Fomb To Urgent Motion Of Ad Hoc Group Of PREPA Bondholders To Compel Mediation And Impose Deadlines For PREPA Plan Of Adjustment. [20219] | 280.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Analyze Motion To Inform The Filing Of Joinder And Response Of U.S. Bank National Association As PREPA Bond Trustee To Urgent Motion Of Ad Hoc Group Of PREPA Bondholders . [20209] | 280.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Analyze Motion To Request A Petition To Respond The [17108] Three Hundred Forty-Fifth Omnibus Objection Individually And To Request A Certified Translator.  [20218] | 280.00/hr | |
| | KCS | General Litigation | 2.10 | 588.00 |
| | | Analyze Response And Reservation Of Rights Of Assured Guaranty Corp./Assured Guaranty Municipal Corp. To Urgent Motion Of Ad Hoc Group Of PREPA Bondholders Pursuant To Sec. 315 Of PROMESA And Sec. 105 Of The B.C. To Compel Mediation. (236 Pgs.) [20212] | 280.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Objection To Urgent Motion To Appoint A Mediator And Impose Deadlines For A PREPA Plan Of Adjustment Related Document. [20223] | 280.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Analyze Urgent Motion (Urgent Omnibus Motion) For Extension Of Deadlines  [20026] Order Granting Motion (Attachments: # (1) | 280.00/hr | |

Firm Tax ID:66-0554116

FOMB | General

Exhibit A - Proposed Order). [20216]

| | | | | |
|---|---|---|---|---|
| 02/01/2022 | KCS | Claims Administration and Obje<br>Analyze Response To Debtor'S Objection To Claims (Number(S): 179571)  [18961] Debtor'S Omnibus Objection To Claims Three Hundred Ninety-Seventh. [19975] . | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Claims Administration and Obje<br>Analyze Response To Debtor'S Objection To Claims (Number(S): 176160)  [19552] Debtor'S Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Filed By Felicita Hernandez. [19977] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Claims Administration and Obje<br>Analyze Response To Debtor'S Objection To Claims (Number(S): 179569)  [18961] Debtor'S Omnibus Objection To Claims Three Hundred Ninety-Seventh. [19974] | 0.10<br>280.00 /hr | 28.00 |
| 02/02/2022 | KCS | Claims Administration and Obje<br>Analyze Reply Of The Commonwealth To The Responses [Ecf Nos. 18098, 19177] Filed By Julio Luna Santiago To The Three Hundred Eightieth Omnibus Objection. [19988] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Claims Administration and Obje<br>Reply Of The Commonwealth To Response Filed By Claimant Carmen R. Lopez Camacho [Ecf No. 19429] To The Three Hundred Eighty-Third Omnibus Objection. [19992] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Claims Administration and Obje<br>Analyze Reply Of The Commonwealth Of Puerto Rico And The Employees Retirement System Of The Government Of The Commonwealth To The Response Filed By Eva E. Melendez Fraguada [Ecf No. 19420] To The Three Hundred Ninety-Fourth Omnibus Objection. [19993] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Claims Administration and Obje<br>Analyze Reply Of The Commonwealth And Others To Multiple Responses To The Three Hundred Seventy-Fourth Omnibus Objection (Substantive) To Late-Filed Claims. [19990] | 0.40<br>280.00 /hr | 112.00 |
| | KCS | Claims Administration and Obje<br>Analyze Reply Of The Commonwealth And ERS O Responses [Ecf Nos. 18165, 18173, 18175, 18212, 18216, 18217, 18417, 18473, 19153, 19474] To The Three Hundred Eighty-First Omnibus Objection [19989] | 0.20<br>280.00 /hr | 56.00 |
| | KCS | Claims Administration and Obje<br>Reply Of The Commonwealth And The ERS Of The To The Responses [Ecf Nos. 18054, 18055, 18171, 18250, 18262, 18265, 18309, And 19344] To The Three Hundred Eighty-Second Omnibus Objection. [19991] | 0.20<br>280.00 /hr | 56.00 |
| 02/04/2022 | KCS | Claims Administration and Obje<br>Analyze Reply Of The Commonwealth To Response Filed By Claimant Maira Feliciano Rosado [Ecf No. 18290] To The Three Hundred Sixty-Second Omnibus Objection. [19984] | 0.10<br>280.00 /hr | 28.00 |

Firm Tax ID:66-0554116

FOMB | General

|  | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|---|---|---|---|---|
|  |  | Analyze Reply Of The Commonwealth And Others To The Three Hundred Sixty-First Omnibus Objection (Non-Substantive). [19983] | 280.00/hr |  |
|  | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Analyze Reply Of The ERS To Responses Filed By Maria Franco Soto [Ecf No. 18209] And Sonia N. Lopez Baez [Ecf No. 18875] To The Three Hundred Sixty-Seventh Omnibus Objection. [19985] | 280.00/hr |  |
| 02/13/2022 | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Review Urgent Motion Leave To File Omnibus Reply And Exceed Page Limit With Respect To Objections To Oppositions Filed To Motion Dated February 1, 2022, For Stay Pending Appeal, Filed By The Teachers Associations Docket No. 20120. | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Review And Analyze Docket No. 20114. Order Concerning Reply In Support Of The Three Hundred Sixty-First Omnibus Objection To Claims, By Taylor Swain. | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Review And Analyze Docket No. 20112. Objection To Motion For Stay Pending Appeal Related Document:[20035] Motion For Stay Pending Appeal Regarding: Order And Judgment Confirming Modified Eighth Amended Title Iii Joint Plan Filed By The Edward Mudd. | 220.00/hr |  |
| 02/14/2022 | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Response To Debtor'S Objection To Claims (Number(S): 177932) [19553] Debtor'S Omnibus Objection To Claims - Four Hundred Fourth Omnibus Objection (Substantive) By Olga I. Santiago Arce, Pro Se. | 280.00/hr |  |
| 02/15/2022 | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Supplemental Response To Debtor'S Objection To Claims (Number(S): 176202)  [17920] Debtor'S Omnibus Objection To Claims Three Hundred Eighty-Second Omnibus Objection (Substantive)  By Ann Ruiz. [20137] | 280.00/hr |  |
|  | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Response To Debtor'S Objection To Claims (Number(S): 176233) [19552] Debtor'S Omnibus Objection To Claims - Four Hundred Third Objection (Substantive).[20133] | 280.00/hr |  |
|  | KCS | Claims Administration and Obje | 0.60 | 168.00 |
|  |  | Notice Of Partial Assignment Of Claim No. 31087 (Attachments: # (1) Exhibit 1 - Evidence Of Partial Transfers Of Claim # (2) Exhibit 2 - Proof Of Claim No. 31087) Filed By Assured Guaranty Municipal Corp.  [20142] | 280.00/hr |  |
|  | KCS | Claims Administration and Obje | 0.60 | 168.00 |
|  |  | Notice Of Partial Assignment Of Claim No. 31087 (Attachments: # (1) Exhibit 1 - Evidence Of Partial Analyze Transfers Of Claim # (2) Exhibit 2 - Proof Of Claim No. 31087) Filed By Assured Guaranty Municipal Corp. (62 Pgs.)  [20141] | 280.00/hr |  |

Firm Tax ID:66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | KCS | Claims Administration and Obje | 0.60 | 168.00 |
|  |  | Notice Of Partial Assignment Of Claim No. 31087 (Attachments: # (1) Exhibit 1 - Evidence Of Partial Transfers Of Claim # (2) Exhibit 2 - Proof Of Claim No. 31087) Filed By Assured Guaranty Municipal Corp.  [20143] | 280.00/hr |  |
| 02/24/2022 | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Supplemental Response To Debtor'S Objection To Claims (Number(S): 171765)  [17916] Debtor'S Omnibus Objection To Claims Three Hundred Eightieth Omnibus Objection (Substantive) | 280.00/hr |  |
|  | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Analyze Debtors Notice Of Transfer Of Claims To Administrative Claims Reconciliation - Twenty-Third Notice Of Transfer Of Claims To Administrative Claims Reconciliation. [20204] | 280.00/hr |  |
|  | KCS | Claims Administration and Obje | 0.30 | 84.00 |
|  |  | Analyze Informative Motion Of Financial Oversight And Management Board Regarding Stipulation With The United States Of America Relating To Proof Of Claim No. 167925. [20203] | 280.00/hr |  |
| 02/02/2022 | CIG | Plan and Disclosure Statement | 1.50 | 330.00 |
|  |  | Listen In On Omnibus Hearing Held On 2/2/222 | 220.00/hr |  |
| 02/09/2022 | KCS | Plan and Disclosure Statement | 0.10 | 28.00 |
|  |  | Analyze Motion For Joinder Amerinats Joinder And Reservation Of Rights In Support Of The Corrected Opposition Of The Commonwealth. [20087] | 280.00/hr |  |
|  | KCS | Plan and Disclosure Statement | 0.10 | 28.00 |
|  |  | Analyze Objection To Motion For Stay On Appeal (Qualified) Related Document:[19969] . [20079] | 280.00/hr |  |
|  | KCS | Plan and Disclosure Statement | 0.80 | 224.00 |
|  |  | Analyze Response To Motion Opposition Of The Commonwealth To Motion Dated February 1, 2022, For Stay Pending Appeal [19969] Motion For Stay Pending Appeal Regarding: Order And Judgment . (69 Pgs.) [20083] | 280.00/hr |  |
|  | KCS | Plan and Disclosure Statement | 0.90 | 252.00 |
|  |  | Analyze Joint Motion Joint Opposition  [19969] Motion For Stay Pending Appeal Regarding: Order And Judgment Confirming Modified Eighth Amended Title Iii Joint Plan Of Adjustment. (71 Pgs.[20081] | 280.00/hr |  |
| 02/17/2022 | KCS | Plan and Disclosure Statement | 0.10 | 28.00 |
|  |  | Analyze Joint Omnibus Reply To Several Objections To Motion For Stay Pending Appeal Of The Order Confirming Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [20161] | 280.00/hr |  |
|  | KCS | Plan and Disclosure Statement | 0.30 | 84.00 |
|  |  | Informative Motion Of Financial Oversight And Management Board Regarding Status Of Plan Implementation. [20165] | 280.00/hr |  |
|  | KCS | Plan and Disclosure Statement | 0.40 | 112.00 |

Firm Tax ID:66-0554116

FOMB | General                                                                                      Page No.:  18

|            |     |                                                                                                                                                                                                                                                   |             |           |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------|-----------|
|            |     | Analyze Reply To Objection To Motion For Stay On Appeal Of Order Confirming Plan Of Adjustment Of The Commonwealth Of Puerto Rico Et. Als. [20115] Response To Motion Filed By Multiple Cooperatives. [20159]                                          | 280.00/hr   |           |
| 02/28/2022 | KCS | Plan and Disclosure Statement                                                                                                                                                                                                                        | 0.20        | 56.00     |
|            |     | Official Committee Of Unsecured Creditors Objection To Ad Hoc Group Of PREPA Bondholders Motion Pursuant To Section 312 Of PROMESA And Section 105 Of The Bankruptcy Code To Compel Mediation And Impose Deadlines For A PREPA Plan Of Adjustment. [20215] | 280.00/hr   |           |
|            | KCS | Plan and Disclosure Statement                                                                                                                                                                                                                        | 0.40        | 112.00    |
|            |     | Analyze Motion To Inform Revised Proposed Order Regarding The Urgent Motion Of The Ad Hoc Group Of PREPA Bondholders Pursuant To Section 312 Of PROMESA And Section 105 Of The B.C. To Appoint A Mediator. [20211]                                     | 280.00/hr   |           |
| 02/01/2022 | CIG | Bankruptcy-Related Advice                                                                                                                                                                                                                            | 0.50        | 110.00    |
|            |     | Review And Analyze Communication Sent By Blair Rinne To Discuss Information Regarding Extension Of Certain Tolling Agreement To Vendor'S Counsel And Provide Information Regarding Transfer Of Claims To UCC Trust.  Review Related Documents Attached. | 220.00/hr   |           |
|            |     | For professional services rendered                                                                                                                                                                                                                   | 73.80       | $17,736.00 |

|                                  |            |
|----------------------------------|------------|
| **Total amount of fees and costs** | $17,736.00 |
| TOTAL AMOUNT OF THIS INVOICE     | **$17,736.00** |

## Timekeeper Summary

| Name                 | Hours | Rate   | Amount    |
|----------------------|-------|--------|-----------|
| Carlos Infante       | 35.50 | 220.00 | $7,810.00 |
| Francisco  Ojeda Diez |  9.40 | 220.00 | $2,068.00 |
| Kenneth C. Suria     | 25.00 | 280.00 | $7,000.00 |
| Yasthel  González     |  3.90 | 220.00 |  $858.00 |

## Accounts Receivable Statement

| Bill Number | Bill Date         | Original Amount | Amount Due  |
|-------------|-------------------|-----------------|-------------|
| 505472      | November/30/2021  | $77,123.00      | $77,123.00  |
| 505473      | December/31/2021  | $30,940.00      | $30,940.00  |
| 505474      | January/31/2022   | $24,705.50      | $24,705.50  |
|             |                   |                 |             |
| Total  A/R Due |               |                 | $132,768.50 |
| Total Amount of This Invoice |   |              | $17,736.00  |
| Total Balance Due |           |                 | $150,504.50 |

Firm Tax ID:66-0554116

# EXHIBIT E

**Time Entries for Each Professional Sorted by Task Code**

00373964



PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090

estrellallc.com

| | Invoice # | 505475 |
|---|---|---|
| | Invoice Date: | February 28, 2022 |
| | Current Invoice Amount: | $17,736.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

Case Administration

| 02/04/2022 | CIG | Review/analyze<br>Review And Respond To Certain Communications From Tristan Axelrod Regarding Payment Of Future Claim Amounts. [Gui-Mer-Fe Inc] | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|---|
| 02/11/2022 | CIG | Review/analyze<br>Review And Analyze Business Bankruptcy Reports For The Week To Determine If Any Vendor Has Filed For Bankruptcy Relief. | 0.40<br>220.00/hr | 88.00 |
| 02/13/2022 | YG | Review/analyze<br>Review Docket No. 20108. Pro Se Notices Of Participation Received By The Court On 02/10/2022  Discovery For Confirmation Of Commonwealth Plan Of Adjustment. (Attachments: # (1) Jose M. Santiago Andino (Julio Santiago Arroyo)) | 0.10<br>220.00/hr | 22.00 |
| 02/16/2022 | KCS | Appear for<br>Conference Call With Brown Rudnick  Relative To The Next Steps That We Will Take In This Matter. | 0.50<br>280.00/hr | 140.00 |
| 02/22/2022 | CIG | Review/analyze<br>Review And Analyze Communication Sent By Blair Rinne To Request Status Of Tolling Agreement Extension From Carlos Baralt. | 1.20<br>220.00/hr | 264.00 |
| 02/23/2022 | CIG | Review/analyze<br>Conference With Blair Rinne To Discuss Strategy To Obtain Signed Tolling Agreement Or File Related Complaint. | 0.20<br>220.00/hr | 44.00 |
| 02/28/2022 | CIG | Review/analyze<br>Review And Analyze Business Bankruptcy Reports For The Week To Determine If Any Vendor Has Filed For Bankruptcy Relief. | 0.40<br>220.00/hr | 88.00 |
| | SUBTOTAL: | | 3.10 | 712.00 |

Pleadings Reviews

FOMB | General

| | | | | |
|---|---|---|---|---|
| 02/01/2022 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Joint Informative Motion Of Financial Oversight And Management Board For Puerto Rico, Fee Examiner, And U.S. Trustee In Compliance With Court Order Regarding Enactment Of The Puerto Rico Recovery Accuracy | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Response Of The Commonwealth Of Puerto Rico) To Motion Titled Inquire About The Commonwealth Of Pr Agencies Covered By The PROMESA Stay. [19963] | 220.00/hr | |
| 02/02/2022 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Order Concerning [19849] Compliance With The Puerto Rico Recovery Accuracy In Disclosures Act. [19980] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Informative Motion Of The Financial Oversight And Management Board For Puerto Rico Regarding Adjourned Claim Objections Set For Hearing On February 16-17, 2022. [20010] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. | 220.00/hr | |
| 02/03/2022 | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review And Analyze Notice Of Submission Of Third Amended Plan Supplement And Plan Related Documents By The Commonwealth Of Puerto Rico. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Notice Of Appeal | 220.00/hr | |
| 02/04/2022 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Motion For Stay Pending Appeal. | 220.00/hr | |
| | CIG | Review/analyze | 1.20 | 264.00 |
| | | Review And Analyze Notice Of Appeal. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Order Denying Motion For Lift Of Stay And Consider Necessary Actions. [Evertec, Inc] | 220.00/hr | |
| 02/07/2022 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Memorandum Order Granting Debtor'S Motion Pursuant To Bankruptcy Code Sections 105(A) And 362 For Order Directing Complaint To Be Withdrawn. | 220.00/hr | |
| 02/10/2022 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Motion For Joinder. [20088] | 220.00/hr | |
| 02/11/2022 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Objection To Motion For Stay Pending Appeal. [20112] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| Date | Initials | Description | | Hours/Rate | Amount |
|------|----------|-------------|---|------------|--------|
| 02/14/2022 | CIG | Review/analyze | | 0.40 | 88.00 |
| | | Review And Analyze Notice Of Agenda Of Matters Scheduled For The Hearing On February 16-17, 2022. | | 220.00/hr | |
| 02/15/2022 | CIG | Review/analyze | | 0.30 | 66.00 |
| | | Review And Analyze Reply To Response To Motion Of The Teachers Associations Omnibus Reply To Objections To Motion For Stay Pending Appeal | | 220.00/hr | |
| 02/17/2022 | CIG | Review/analyze | | 0.10 | 22.00 |
| | | Review And Analyze Notice Of Appeal | | 220.00/hr | |
| | CIG | Review/analyze | | 0.10 | 22.00 |
| | | Review And Analyze Notice To All Case Participants Concerning Cm/Ecf Unavailability. | | 220.00/hr | |
| | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Review And Analyze Notice Of Appeal [20155] | | 220.00/hr | |
| | CIG | Review/analyze | | 0.80 | 176.00 |
| | | Review And Analyze Reply To Objection To Motion For Stay On Appeal Of Order Confirming Plan Of Adjustment. [20159] | | 220.00/hr | |
| | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Review And Analyze Joint Omnibus Reply To Several Objections To Motion For Stay Pending Appeal [20161] | | 220.00/hr | |
| | CIG | Review/analyze | | 0.50 | 110.00 |
| | | Review And Analyze Informative Motion Of Financial Oversight And Management Board Regarding Status Of Plan Implementation. [20165] | | 220.00/hr | |
| 02/18/2022 | CIG | Review/analyze | | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Carlos Baralt To Discuss Signature Of Tolling Agreement And Relevant Deadlines To Execute Same. | | 220.00/hr | |
| | CIG | Review/analyze | | 0.90 | 198.00 |
| | | Review And Analyze Urgent Motion Pursuant To Section 312 Of PROMESA And Section 105 Of The Bankruptcy Code To Compel Mediation And Impose Deadlines For A PREPA Plan Of Adjustment | | 220.00/hr | |
| 02/22/2022 | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Review And Analyze Order Further Amending Case Management Procedures. | | 220.00/hr | |
| 02/28/2022 | CIG | Review/analyze | | 0.10 | 22.00 |
| | | Review And Analyze Motion To Inform AAFAF And PREPAs Joinder To The Objection Of The Financial Oversight And Management Board For Puerto Rico To Urgent Motion Of Ad Hoc Group Of PREPA Bondholders. | | 220.00/hr | |

|            | CIG | Review/analyze | 0.20 | 44.00 |
|------------|-----|----------------|------|-------|
|            |     | Review And Analyze / Official Committee Of Unsecured Creditors Objection To Ad Hoc Group Of PREPA Bondholders Motion Pursuant To Section 312 Of PROMESA And Section 105 Of The Bankruptcy Code To Compel Mediation And Impose Deadlines For A PREPA Plan. | 220.00/hr | |

SUBTOTAL:  9.30  2,046.00

### Relief from Stay/Adequate Prot

| 02/09/2022 | KCS | Review/analyze | 0.20 | 56.00 |
|------------|-----|----------------|------|-------|
|            |     | Analyze Amended Response To Motion  [19969] Motion For Stay Pending Appeal Regarding: Order And Judgment Confirming Modified Eighth Amended Title Iii Joint Plan Of Adjustment [ 20077] | 280.00/hr | |
| 02/13/2022 | YG  | Review/analyze | 1.80 | 396.00 |
|            |     | Review And Analyze Motion Opposition Of PSA Creditors  Motion For Stay Pending Appeal Regarding: Order And Judgment Confirming Modified Eighth Amended Title Iii Joint Plan Of Adjustment (187 Pages) Docket No. 2116. Filed By Gerardo Carlo. | 220.00/hr | |
|            | YG  | Review/analyze | 0.60 | 132.00 |
|            |     | Review And Analyze Docket No. 20115. Response To Motion , Opposition Of The Commonwealth Of Puerto Rico, The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico, To The February 4Th Motion To Stay. Filed By The ELA. (57 Pages) | 220.00/hr | |

SUBTOTAL:  2.60  584.00

### Meetings of and Communications

| 02/03/2022 | CIG | Appear for | 0.40 | 88.00 |
|------------|-----|------------|------|-------|
|            |     | Telephone Conference With Madeline Soto, Debtor'S Counsel, To Discuss Status Of Change Of Payments And Need For Certain Actions From Scc To Complete Same. [Gui-Mer-Fe Inc] | 220.00/hr | |
|            | CIG | Draft/revise | 0.20 | 44.00 |
|            |     | Review And Analyze Relevant Information Provided By Vendor'S Counsel And Consider Need For Additional Actions. [Gui-Mer-Fe Inc] | 220.00/hr | |
| 02/04/2022 | CIG | Review/analyze | 0.20 | 44.00 |
|            |     | Review And Analyze Communication Sent By Francisco Ojeda Regarding Opinion And Order For Brown Rudnick And Review Related Responses. [Evertec, Inc] | 220.00/hr | |
|            | CIG | Com.otherCounse | 0.30 | 66.00 |
|            |     | Telephone Conference With Vendor'S Counsel To Discuss Information Regarding Payment Of Scc Claim.  Consider Necessary Actions. [Gui-Mer-Fe Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 02/07/2022 | CIG | Com.otherCounse | 0.40 | 88.00 |
| | | Review And Analyze Certain Communication Sent By Blair Rinne To Provide Information Regarding Tolling Extension And Requests Assistance With Reaching Out To Vendors For Signature.  Review Documents And Consider Necessary Actions. | 220.00/hr | |
| 02/08/2022 | CIG | Com(other exter | 0.30 | 66.00 |
| | | Telephone Conference With Tomi Donahoe To Discuss Information Regarding Data Review For Certain Cases In Order To Transfer Information To UCC Trust. | 220.00/hr | |
| | CIG | Com(other exter | 0.30 | 66.00 |
| | | Review And Analyze Communications Sent By Tomi Donahoe In Relation To Data To Be Reviewed For Certain Vendor Actions. | 220.00/hr | |
| 02/14/2022 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Blair Rinne To Provide Draft Of Tolling Agreement Extension And Discuss Efforts To Obtain Signature From Defendants. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Nick Bassett To Provide Suggested Edits To Dismissal Motions.  Review And Consider Necessary Actions. | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft Communication For Tristan Axelrod To Discuss Ongoing Matters And Request Conference To Further Discuss Matters Related To Transfer Of Claims. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communicatin Sent By Tomi Donahoe To Confirm Information Submitted Regarding Data Transfer To UCC Trust. Respond To Communication. | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Communication From Tristan Axelrod Regarding Proposed Revisions From UCC Counsels To Dismissal Motions. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analzye Communicatino From Ken Suria And Tristan Axelrod To Discuss Ongoing Matters And Transfer Of Claims. | 220.00/hr | |
| 02/16/2022 | CIG | Appear for | 0.30 | 66.00 |
| | | Conference With Ken Suria To Discuss Matters Addressed In Conference With Brown Rudnick. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication From Trustan Axelrod Regarding Change Of Address And Payment In Case. [Gui-Mer-Fe Inc] | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review And Analzye Commuication Sent By Matt Sawyer To Provide Memo Regarding Transfer Duties.  Review And Consider Necessary Actions. | 0.80<br>220.00/hr | 176.00 |
| | CIG | Appear for<br>Participate In Telephone Conference With Ken Suria, Matt Sawyer And Tristan Axelrod To Discuss Next Steps In Transition To Litigation Trust And Other PROMESA Matters. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Plan and prepare for<br>Review Relevant Information And Prepare For Telephone Conference With Tristan Axelrod, Matt Sawyer And Ken Suria To Discuss Next Steps In Transition To Litigation Trust And Other Ongoing Matters. | 0.50<br>220.00/hr | 110.00 |
| 02/18/2022 | CIG | Review/analyze<br>Draft Communication For Carlos Baralt, To Discuss Need To Execute Tolling Extension For Certain Case | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Respond To Communication Sent By Blair Rinne To Discuss Additional Actions Necessary To Sign Tolling Agreement Extension For Certain Case. Draft Response With Efforts Undertaken. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review And Analyze Communication Sent By Blair Rinne To Alfredo Fernandez To Once Again Explain Need To Execute Tolling Extension Or Complain Will Be Filed. Review Related Documents | 0.30<br>220.00/hr | 66.00 |
| 02/19/2022 | CIG | Review/analyze<br>Review And Respond To Several Communications From Carlos Baralt And Blair Rinne To Discuss Matters Related To Tolling Agreement Extension. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Draft Communication For Carlos Baralt To Discuss Need To Extend Certain Tolling Agreement And Provide Pertinent Information Related To It. | 0.40<br>220.00/hr | 88.00 |
| 02/22/2022 | CIG | Review/analyze<br>Review And Analyze Communication Sent By Blair Rinne To Discuss Information Regarding Tolling Extension For Certain Clawback Action.  Review Response From Tolled Party'S Counsel. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review And Analyze Communication Sent By Carlos Baralt To Discuss Status Of Tolling Extension. Considerations. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 1.20 | 264.00 |
|---|---|---|---|---|
| | | Review And Analyze Communication Sent By Nayuan Zouairabani To Provide Memorandum Of Defenses Raised By College Board And Related Data.  Review Information And Consider Necessary Actions. | 220.00/hr | |
| 02/23/2022 | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft Communication For Blair Rinne To Inform About Efforts To Obtain Tolling Agreement Extension. Review And Respond To Several Related Communications. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft Communication For Carlos Baralt To Inform About Urgency To Execute Tolling Extension. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review And Analyze Communication Sent By Blair Rinne To Provide Redline And Clean Tolling Agreement Extensions To Carlos Baralt And Alfredo Fernandez.  Review Documents And Consider Necessary Actions. | 220.00/hr | |
| 02/24/2022 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Blair Rinne To Carlos Baralt And Alfredo Fernandez To Provide Tolling Extensin Draft And Discuss Related Matters.  Review Documents And Consider Additional Actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Ken Suria To Provide Input Regarding Complaint.  Review Response From Blair Rinne. | 220.00/hr | |
| 02/25/2022 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Anlayze Communication Sent By Blair Rinne To Carlos Baralt To Provide Deadline To Provide Tolling Agreement In Lieu Of Filing A Complaint. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Informative Motion Sent By Yaritza Cruz Delgado. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Snet By Nayda Perez To Discuss Notice Of Revised Proposed Order. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Blair Rinne To UCC Counsels To Discuss Information Submitted By Tolled Vendor And Potential Actions Related To Case.  Review Response From John Arastia With Relevant Position. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Blair Rinne To Request Assistance With Execution Of Tolling Agreement With Df Law Firm. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze<br>Review And Analyze Communication Sent By Carlos Baralt To Provide Information Regarding Tolling Agreement Extension And Intent To Do So. | 0.20<br>220.00/hr | 44.00 |
| CIG | Draft/revise<br>Draft Communication For Blair Rinne To Provide Status Of Efforts To Obtain Signature Of Tolling Agreement. | 0.10<br>220.00/hr | 22.00 |
| CIG | Review/analyze<br>Review And Analyze Communication From Blair Rinne To Discuss Necessary Actions Regarding Signed Tolling Agreement. | 0.10<br>220.00/hr | 22.00 |
| CIG | Review/analyze<br>Review And Analyze Communication Sent By Iris Cabrera  To Provide Motion For Joinder In Case No. 17-4780 | 0.10<br>220.00/hr | 22.00 |
| CIG | Review/analyze<br>Review And Analyze Communication Sent By Blair Rinne To Carlos Baralt To Provide Fully Executed Tollien Agreement Extension.  Review Document And Update Case Information. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review And Analyze Communication Sent By Nayuan Zouairabani To Discuss Information Regarding Fuel Line Lenders Ad Hoc (3 Communications) | 0.50<br>220.00/hr | 110.00 |
| CIG | Review/analyze<br>Review And Analyze Communication Sent By  Luis Llach T Oprovide Input Regarding Issues Related To Tolling Extension. Review Related Resposnes From Blar Rinne And John Arrastia. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review And Analyze Communication Sent By Carlos Baralt To Inform Intent To Execute Tolling Agreement. Consider Necessary Actions. | 0.20<br>220.00/hr | 44.00 |
| CIG | Draft/revise<br>Draft Communication For Blair Rinne To Provide Revisions To Draft Of Complaint And Discuss Necessary Actions To Obtain Signed Tolling Agreementt To Avoid Filing Complaint. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review And Analyze Communication Sent By Ken Suria To Provide Position Regarding Draft Of Complaint To Be Filed To Parties Unmilling To Extend Tolling Period. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review And Analyze Communication Sent By Carlos Baralt To Provide Signed Tolling Agreement Extensio.  Review Document And Consider Necessary Actions. | 0.40<br>220.00/hr | 88.00 |
| CIG | Com(other exter<br>Telephone Conference With Delgado Fernandez Firm To Discuss Need To Execute Tolling Agreement Prior To Certain Deadlines Due To Court Closing. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review And Analyze Communication From Emil Rodriguez To Provide Motion Opposing Mediator For Case No. 17-4780 | 220.00/hr | |
| 02/28/2022 | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review And Analyze Communication Sent By Nayuan Zouairabani Regarding Motions To Appoint Mediators. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Second Communication Sent By Zack Schreiber Regarding Reservation Of Rights Regarding Urgent Motion. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review And Analyze Communication Sent By Zack Schreiber Regarding Reservation Of Rights Regarding Urgent Motion. | 220.00/hr | |
| | | SUBTOTAL: | 16.40 | 3,608.00 |

Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| 02/03/2022 | KCS | Com(other exter | 0.40 | 112.00 |
| | | Analyze Multiple Emails Relative To The New Bill Examiner | 280.00/hr | |
| 02/08/2022 | KCS | Appear for | 0.50 | 140.00 |
| | | Meeting With New Fee Examiner, Bob Keach. | 280.00/hr | |
| | | SUBTOTAL: | 0.90 | 252.00 |

Avoidance Action Analysis

| | | | | |
|---|---|---|---|---|
| | CIG | Com(other exter | 0.20 | 44.00 |
| | | Telephone Conference With Tomi Donahoe To Discuss Certain Reports For Vendor Actions.  Consider Necessary Actions. | 220.00/hr | |
| 02/10/2022 | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review And Analyze Communication Sent By Tristan Axelrod To Discuss Necessary Actions Pursuant To Confirmed Plan And Transition To Litigation Trust.  Review Attached Information And Request Additional Documents Related To Request. | 220.00/hr | |
| 02/28/2022 | CIG | Review/analyze | 2.50 | 550.00 |
| | | Several Communicatiuons With Elvia Vargas From FGA To Discuss Financials And Other Related Information.  Upload To Trustee System. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review And Analyze Communication Sent By Tomi Donahoe Regarding Status Of Review Of Information Regarding Adversary Case. Draft Response Communication. | 220.00/hr | |
| | | SUBTOTAL: | 3.50 | 770.00 |

Other Contested Matters (exclu

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 02/02/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Reply Of The Commonwealth Of Puerto Rico To The Response Filed By Todd Hauck [Ecf No. 18160] To The Three Hundred Sixty-Eighth Omnibus Objection . [19986] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Transcript Of Omnibus Hearing Held On 2/2/2022 , Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. [19987] | 280.00/hr | |
| | KCS | Review/analyze | 2.10 | 588.00 |
| | | Review Translations Motion Submitting Certified Translations In Connection With Docketed Claim Objection Responses To Be Heard At The February 16-17, 2022 Objection Hearing  [19461]. [19998] (444 Pgs.) | 280.00/hr | |
| 02/08/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Motion To Inform Apperance Of Cantor-Katz Collateral Monitor At The 2/16-17/2022 Hearing. [20071] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Motion To Inform Endorsement Of Notice Of Appeal By Unete, Et Al. [20070]. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Informative Motion Of The UCC To Appear At The 2/16-17/2022 Hearing. [20069] | 280.00/hr | |
| 02/09/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Setting Deadline For Further Status Report Regarding [9845] Consul-Tech Caribe Inc.'S Motion For Allowance And Payment Of Administrative Expense Claim. [20076] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Ambac Assurance Corporation'S Motion To Inform Regarding Appearance At February Omnibus Hearing. [20078] | 280.00/hr | |
| 02/15/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Response To Debtors Objection (Alternative Resolution Process)(Claims Number(S): 1596)  [13603] Debtor'S Acr Notice-First Notice Of Transfer Of Claims To Administrative Claims Reconciliation, Filed By Charlene S. Oliveras De Jesus, Pro Se. [20139] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Order Granting [20135] Urgent Motion Of The Fomb For Puerto Rico For Entry Of Order Granting Zoom Videoconference Line Credentials To Jay Herriman For The February 16-17, 2022 Claim Objection Hearing. [20138] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Urgent Motion Of The F.O.M.B. For Entry Of Order Granting Zoom Videoconference Line Credentials To Jay Herriman For The February 16-17, 2022. [20135]. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 02/17/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Joint Motion Submitting Eleventh And Final Joint Status Report Of The Commonwealth Of Puerto Rico And Consul-Tech Caribe, Inc.  [20162] | 280.00/hr | |
| | KCS | Review/analyze | 1.10 | 308.00 |
| | | Analyze And Verify Urgent Motion Submitting Eleven Certified Translations And Unopposed Request Of Time Extension To File A Pending Translation With 11 Exhibits And 130 Pages [20163] | 280.00/hr | |
| 02/18/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Concerning [20162] Eleventh And Final Joint Status Report Of The Commonwealth Of Puerto Rico And Consul-Tech Caribe, Inc. [20168] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Concerning Proofs Of Claim Nos. 11497 And 11790  [20128] Notice Of Impasse. Status Report Due On Or Before February 28, 2022 . [20170] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Granting [20163] Unopposed Request Of Time Extension To File A Pending Translation. [20169] | 280.00/hr | |
| 02/22/2022 | KCS | Review/analyze | 0.70 | 196.00 |
| | | Order Further Amending Case Management Procedures. Scheduling Omnibus Hearing Dates Through January 2024. Related Document:[17127] Scheduling Order - Case Management Order. [20190] | 280.00/hr | |
| 02/25/2022 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Urgent Consensual Motion Seeking Adjournment Of Hearing [18602] Motion For Allowance And Payment Of Administrative Expense Filed By Community Health Foundation Of P.R. Inc. | 280.00/hr | |
| | SUBTOTAL: | | 5.60 | 1,568.00 |

<u>General Litigation</u>

| | | | | |
|---|---|---|---|---|
| 02/01/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Second Motion To Inform February 2-3, 2022, Omnibus Hearing Filed By Grisell Cuevas-Rodriguez. [19971] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Urgent Joint Motion To Propose Order On Briefing Schedule Concerning Teachers Associations Motion For Stay Pending Appeal Regarding: Order And Judgment Confirming Modified Eighth Amended Title Iii Joint Plan Of Adjustment. [19972] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Granting [19966] Sixth Urgent Unopposed Motion Of The Commonwealth Of Puerto Rico For Extension Of Deadlines  [18532] Motion Set Aside Order. [19967] | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                                Page No.:  12

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.90 | 252.00 |
| | | Analyze Motion For Stay Pending Appeal Regarding: Order And Judgment Confirming Modified Eighth Amended Title Iii Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico With Attachments. [19969] (62 Pages) | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Motion Submitting Status Report Of Financial Oversight And Management Board In Connection With February 2-3, 2022, Omnibus Hearing . [19968] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Analyze AAFAF's Motion To Inform Status Report Of The Puerto Rico Fiscal Agency And Financial Advisory Authority Regarding The Government Of Puerto Ricos Recent Activities And Response To The Ongoing Covid-19 Pandemic  [19865] Order. [19976] | 280.00/hr | |
| 02/03/2022 | FOD | Review/analyze | 8.40 | 1,848.00 |
| | | Receive And Analyze Notice Of Submission Of Third Amended Plan Supplement And Plan Related Documents By The Commonwealth Of Puerto Rico, Et Al. (1068 Pages) [In Case No. 17-Bk-03566, D.E. 1309] | 220.00/hr | |
| 02/04/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Granting [20021] Urgent Omnibus Consented Motion For Extension Of Deadlines  [18239] Urgent Motion Section 503 (B) (1) (A) (I) (Ii) Order Allowance Immediate Payment Administrative Expense. [20026] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive Order Granting Urgent Motion For Consented Extension Of Time At Dn. 17134. [20024] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Granting [20021] Urgent Omnibus Consented Motion For Extension Of Deadlines  [18239] Urgent Motion Section 503 (B) (1) (A) (I) (Ii) Order Allowance Immediate Payment Administrative Expense. [20025] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze  Informative Motion Of The Financial Oversight And Management Board For Puerto Rico Regarding Adjourned Claim Objections Set For Hearing On February 16-17, 2022  [19461] Order. [19982] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. | 280.00/hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive And Analyze Court'S Order Denying Evertec'S Urgent Motion To Lift Stay. [Evertec, Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

| Date | Init | Type | Description | Rate | Amount |
|---|---|---|---|---|---|
| | FOD | Com.otherCounse | Email To Matt Sawyer, Tristan Axelrod And Carlos Infante Regarding Court'S Order Denying Evertec'S Urgent Motion To Lift Stay. [Evertec, Inc] | 0.10 220.00/hr | 22.00 |
| 02/09/2022 | KCS | Review/analyze | Analyze Order Compelling Obe Johnson To Appear At The 2/16/2022 Adjourned Claim Objection Hearing. [20075] | 0.10 280.00/hr | 28.00 |
| | FOD | Review/analyze | Receive And Analyze Third Urgent Consensual Motion For Extension Of Deadlines And Adjournment Of Hearing [In Case No. 17-Bk-03566, D.E. # 1310] | 0.20 220.00/hr | 44.00 |
| 02/11/2022 | FOD | Review/analyze | Receive And Analyze Order Granting The [1310] Third Urgent Consensual Motion For Extension Of Deadlines And Adjournment Of Hearing [In Case No. 17-Bk-03566, D.E. # 1311] | 0.10 220.00/hr | 22.00 |
| 02/13/2022 | YG | Review/analyze | Review Docket No. 20103, Order Granting [20093] Motion For Voluntary Dismissal Of [20031] Notice Of Appeal Filed By Asociacion Puertorriquena De La Judicatura, Signed By Laura Swain. | 0.10 220.00/hr | 22.00 |
| | YG | Review/analyze | Review Docket No. 20119. Limited Joinder Of Official Committee Of Unsecured Creditors In Support Of Opposition Of The Commonwealth Of Puerto Rico. Filed By The ELA. | 0.10 220.00/hr | 22.00 |
| | YG | Review/analyze | Review And Analyze Tenth Supplemental Declaration Of Luc A. Despins Regarding Retention Of Paul Hastings Llp As Counsel To Official Committee Of Unsecured Creditors Docket No. 20117. | 0.90 220.00/hr | 198.00 |
| 02/14/2022 | KCS | Review/analyze | Analyze Email Between Tristan Axelrod And The UCC Relative To Multiple Dismissal Of AP Actions. Receive And Analyze Email Exchange Between Tristan Axelrod And The UCC Counsels Relative To Dismissal Motions. | 0.20 280.00/hr | 56.00 |
| | CIG | Review/analyze | Review And Analyze Communications Sent By Tristan Axelrod To Provide Dismissal Against Certain Claims Background For Dismissal.  Revbiew Commmunications And Documents And Consider Necessary Actions. | 0.50 220.00/hr | 110.00 |
| 02/18/2022 | FOD | Review/analyze | Receive And Analyze Informative Motion Of Financial Oversight And Management Board Regarding Status Of Plan Implementation [In Case No. 17-Bk-03566, D.E. # 1316] | 0.30 220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:  14

| 02/22/2022 | KCS | Draft/revise | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Minute Entry For Proceedings Held Before Judge Laura Taylor Swain And Magistrate Judge Judith G. Dein. Further Hearing On Adjourned Omnibus Objections To Claims Held On 02/17/2022. [20191] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Motion For Joinder Joinder Of National Public Finance Guarantee Corporation To The Urgent Motion Of The Ad Hoc Group Of PREPA Bondholders Pursuant To Section 312 Of PROMESA And Section 105 Of The Bankruptcy Code To Appoint A Mediator. [20185] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Seventh Urgent Consented Motion Of The Commonwealth Of Puerto Rico For Extension Of Deadlines  [18532] Motion Set Aside Order [16132] Order Granting Motion. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Order Granting [20187] Seventh Urgent Consented Motion Of The Commonwealth Of Puerto Rico For Extension Of Deadlines [18532] Motion To Set Aside Order | 280.00/hr | |
| 02/23/2022 | KCS | Review/analyze | 1.10 | 308.00 |
| | | Motion Of Financial Oversight And Management Board For Puerto Rico Requesting Order Approving Proposed List Of Material Interested Parties Pursuant To The Puerto Rico Recovery Accuracy In Disclosures Act. (193 Pages). [20194] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Motion Submitting Fourteenth Supplemental Verified Statement Of The Ad Hoc Group Of PREPA Bondholders Pursuant To Federal Rule Of Bankruptcy Procedure 2019 | 280.00/hr | |
| 02/24/2022 | KCS | Review/analyze | 0.60 | 168.00 |
| | | Analylze Alternative Dispute Resolution Status Notice - Tenth Alternative Dispute Resolution Status Notice.  [12576] Order, [17127] Scheduling Order - Case Management Order With Attachments. [20205] | 280.00/hr | |
| | CIG | Review/analyze | 1.30 | 286.00 |
| | | Review And Anlayze Draft Of Complaint To Be Filed Against Party That Will Not Extend Tolling Agreement.  Review Complaint And Consider Necessary Edits. | 220.00/hr | |
| 02/25/2022 | KCS | Draft/revise | 0.60 | 168.00 |
| | | Receive, Review And Edit AP Complaint In Matter Against Oriental Bank. | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Multiple Email Communication With Blair Rinne Relative To The AP Against Oriental Bank. | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Email From Blair Rinne Advising Oriental Signed The Tolling Agreement. | 280.00/hr | |

Firm Tax ID: 66-0554116

| Date | | | | | |
|---|---|---|---|---|---|
| 02/28/2022 | KCS | Review/analyze | Analyze Objection To Urgent Motion For Allowance And Immediate Payment Of Administrative Expense Pursuant To Section 503(B)(1)(A)(I) And (Ii) Of The Bankruptcy Code Filed By Group Wage Creditors In The Litigation Caption Nilda Agosto Maldonado. [20221] | 0.20 280.00/hr | 56.00 |
| | KCS | Review/analyze | Analyze Urgent Motion For Extension Of Deadlines  [20024] Order Granting Motion (Attachments: # (1) Exhibit A - Proposed Order)  [20217] | 0.20 280.00/hr | 56.00 |
| | KCS | Review/analyze | Analyze Objection To Urgent Motion Requesting Order For Allowance And Immediate Payment Of Administrative Expense Priority Claim Filed By Judgment Claimants. [20220] | 0.20 280.00/hr | 56.00 |
| | KCS | Review/analyze | Motion For Joinder  [20174] Urgent Motion Pursuant To Section 312 Of PROMESA And Section 105 Of The Bankruptcy Code To Compel Mediation. [20210] | 0.10 280.00/hr | 28.00 |
| | KCS | Review/analyze | Analyze Motion To Inform AAFAF And PREPA'S Joinder To The Objection Of The Fomb To Urgent Motion Of Ad Hoc Group Of PREPA Bondholders To Compel Mediation And Impose Deadlines For PREPA Plan Of Adjustment. [20219] | 0.10 280.00/hr | 28.00 |
| | KCS | Review/analyze | Analyze Motion To Inform The Filing Of Joinder And Response Of U.S. Bank National Association As PREPA Bond Trustee To Urgent Motion Of Ad Hoc Group Of PREPA Bondholders . [20209] | 0.20 280.00/hr | 56.00 |
| | KCS | Review/analyze | Analyze Motion To Request A Petition To Respond The [17108] Three Hundred Forty-Fifth Omnibus Objection Individually And To Request A Certified Translator.  [20218] | 0.10 280.00/hr | 28.00 |
| | KCS | Review/analyze | Analyze Response And Reservation Of Rights Of Assured Guaranty Corp./Assured Guaranty Municipal Corp. To Urgent Motion Of Ad Hoc Group Of PREPA Bondholders Pursuant To Sec. 315 Of PROMESA And Sec. 105 Of The B.C. To Compel Mediation. (236 Pgs.) [20212] | 2.10 280.00/hr | 588.00 |
| | KCS | Review/analyze | Objection To Urgent Motion To Appoint A Mediator And Impose Deadlines For A PREPA Plan Of Adjustment Related Document. [20223] | 0.20 280.00/hr | 56.00 |
| | KCS | Review/analyze | Analyze Urgent Motion (Urgent Omnibus Motion) For Extension Of Deadlines  [20026] Order Granting Motion (Attachments: # (1) Exhibit A - Proposed Order). [20216] | 0.20 280.00/hr | 56.00 |

Firm Tax ID: 66-0554116

FOMB | General

Page No.: 16

| | | | | |
|---|---|---|---|---|
| | SUBTOTAL: | | 22.50 | 5,562.00 |

Claims Administration and Obje

| | | | | |
|---|---|---|---|---|
| 02/01/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor'S Objection To Claims (Number(S): 179571)  [18961] Debtor'S Omnibus Objection To Claims Three Hundred Ninety-Seventh. [19975] . | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor'S Objection To Claims (Number(S): 176160)  [19552] Debtor'S Omnibus Objection To Claims - Four Hundred Third Objection (Substantive) Filed By Felicita Hernandez. [19977] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Response To Debtor'S Objection To Claims (Number(S): 179569)  [18961] Debtor'S Omnibus Objection To Claims Three Hundred Ninety-Seventh. [19974] | 280.00/hr | |
| 02/02/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Reply Of The Commonwealth To The Responses [Ecf Nos. 18098, 19177] Filed By Julio Luna Santiago To The Three Hundred Eightieth Omnibus Objection. [19988] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Reply Of The Commonwealth To Response Filed By Claimant Carmen R. Lopez Camacho [Ecf No. 19429] To The Three Hundred Eighty-Third Omnibus Objection. [19992] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Reply Of The Commonwealth Of Puerto Rico And The Employees Retirement System Of The Government Of The Commonwealth To The Response Filed By Eva E. Melendez Fraguada [Ecf No. 19420] To The Three Hundred Ninety-Fourth Omnibus Objection. [19993] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Analyze Reply Of The Commonwealth And Others To Multiple Responses To The Three Hundred Seventy-Fourth Omnibus Objection (Substantive) To Late-Filed Claims. [19990] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Reply Of The Commonwealth And ERS O Responses [Ecf Nos. 18165, 18173, 18175, 18212, 18216, 18217, 18417, 18473, 19153, 19474] To The Three Hundred Eighty-First Omnibus Objection [19989] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Reply Of The Commonwealth And The ERS Of The To The Responses [Ecf Nos. 18054, 18055, 18171, 18250, 18262, 18265, 18309, And 19344] To The Three Hundred Eighty-Second Omnibus Objection. [19991] | 280.00/hr | |

Firm Tax ID: 66-0554116

| 02/04/2022 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Analyze Reply Of The Commonwealth To Response Filed By Claimant Maira Feliciano Rosado [Ecf No. 18290] To The Three Hundred Sixty-Second Omnibus Objection. [19984] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Reply Of The Commonwealth And Others To The Three Hundred Sixty-First Omnibus Objection (Non-Substantive). [19983] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Reply Of The ERS To Responses Filed By Maria Franco Soto [Ecf No. 18209] And Sonia N. Lopez Baez [Ecf No. 18875] To The Three Hundred Sixty-Seventh Omnibus Objection. [19985] | 280.00/hr | |
| 02/13/2022 | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Urgent Motion Leave To File Omnibus Reply And Exceed Page Limit With Respect To Objections To Oppositions Filed To Motion Dated February 1, 2022, For Stay Pending Appeal, Filed By The Teachers Associations Docket No. 20120. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Docket No. 20114. Order Concerning Reply In Support Of The Three Hundred Sixty-First Omnibus Objection To Claims, By Taylor Swain. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review And Analyze Docket No. 20112. Objection To Motion For Stay Pending Appeal Related Document:[20035] Motion For Stay Pending Appeal Regarding: Order And Judgment Confirming Modified Eighth Amended Title Iii Joint Plan Filed By The Edward Mudd. | 220.00/hr | |
| 02/14/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Response To Debtor'S Objection To Claims (Number(S): 177932) [19553] Debtor'S Omnibus Objection To Claims - Four Hundred Fourth Omnibus Objection (Substantive) By Olga I. Santiago Arce, Pro Se. | 280.00/hr | |
| 02/15/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Supplemental Response To Debtor'S Objection To Claims (Number(S): 176202)  [17920] Debtor'S Omnibus Objection To Claims Three Hundred Eighty-Second Omnibus Objection (Substantive)  By Ann Ruiz. [20137] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Response To Debtor'S Objection To Claims (Number(S): 176233) [19552] Debtor'S Omnibus Objection To Claims - Four Hundred Third Objection (Substantive).[20133] | 280.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Notice Of Partial Assignment Of Claim No. 31087 (Attachments: # (1) Exhibit 1 - Evidence Of Partial Transfers Of Claim # (2) Exhibit 2 - Proof Of Claim No. 31087) Filed By Assured Guaranty Municipal Corp.  [20142] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Notice Of Partial Assignment Of Claim No. 31087 (Attachments: # (1) Exhibit 1 - Evidence Of Partial Analyze Transfers Of Claim # (2) Exhibit 2 - Proof Of Claim No. 31087) Filed By Assured Guaranty Municipal Corp. (62 Pgs.)  [20141] | 280.00 /hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Notice Of Partial Assignment Of Claim No. 31087 (Attachments: # (1) Exhibit 1 - Evidence Of Partial Transfers Of Claim # (2) Exhibit 2 - Proof Of Claim No. 31087) Filed By Assured Guaranty Municipal Corp.  [20143] | 280.00 /hr | |
| 02/24/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Supplemental Response To Debtor'S Objection To Claims (Number(S): 171765)  [17916] Debtor'S Omnibus Objection To Claims Three Hundred Eightieth Omnibus Objection (Substantive) | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Debtors Notice Of Transfer Of Claims To Administrative Claims Reconciliation - Twenty-Third Notice Of Transfer Of Claims To Administrative Claims Reconciliation. [20204] | 280.00 /hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Analyze Informative Motion Of Financial Oversight And Management Board Regarding Stipulation With The United States Of America Relating To Proof Of Claim No. 167925. [20203] | 280.00 /hr | |
| | | SUBTOTAL: | 4.60 | 1,270.00 |

Plan and Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 02/02/2022 | CIG | Appear for | 1.50 | 330.00 |
| | | Listen In On Omnibus Hearing Held On 2/2/222 | 220.00 /hr | |
| 02/09/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Motion For Joinder Amerinats Joinder And Reservation Of Rights In Support Of The Corrected Opposition Of The Commonwealth. [20087] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Objection To Motion For Stay On Appeal (Qualified) Related Document:[19969] . [20079] | 280.00 /hr | |
| | KCS | Review/analyze | 0.80 | 224.00 |
| | | Analyze Response To Motion Opposition Of The Commonwealth To Motion Dated February 1, 2022, For Stay Pending Appeal [19969] Motion For Stay Pending Appeal Regarding: Order And Judgment . (69 Pgs.) [20083] | 280.00 /hr | |
| | KCS | Review/analyze | 0.90 | 252.00 |
| | | Analyze Joint Motion Joint Opposition  [19969] Motion For Stay Pending Appeal Regarding: Order And Judgment Confirming Modified Eighth Amended Title Iii Joint Plan Of Adjustment. (71 Pgs.[20081] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 02/17/2022 | KCS | Review/analyze<br>Analyze Joint Omnibus Reply To Several Objections To Motion For Stay Pending Appeal Of The Order Confirming Plan Of Adjustment Of The Commonwealth Of Puerto Rico. [20161] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Informative Motion Of Financial Oversight And Management Board Regarding Status Of Plan Implementation. [20165] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Analyze Reply To Objection To Motion For Stay On Appeal Of Order Confirming Plan Of Adjustment Of The Commonwealth Of Puerto Rico Et. Als. [20115] Response To Motion Filed By Multiple Cooperatives. [20159] | 0.40<br>280.00/hr | 112.00 |
| 02/28/2022 | KCS | Review/analyze<br>Official Committee Of Unsecured Creditors Objection To Ad Hoc Group Of PREPA Bondholders Motion Pursuant To Section 312 Of PROMESA And Section 105 Of The Bankruptcy Code To Compel Mediation And Impose Deadlines For A PREPA Plan Of Adjustment. [20215] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Analyze Motion To Inform Revised Proposed Order Regarding The Urgent Motion Of The Ad Hoc Group Of PREPA Bondholders Pursuant To Section 312 Of PROMESA And Section 105 Of The B.C. To Appoint A Mediator. [20211] | 0.40<br>280.00/hr | 112.00 |
| | | SUBTOTAL: | 4.80 | 1,254.00 |

Bankruptcy-Related Advice

| | | | | |
|---|---|---|---|---|
| 02/01/2022 | CIG | Com. (in firm)<br>Review And Analyze Communication Sent By Blair Rinne To Discuss Information Regarding Extension Of Certain Tolling Agreement To Vendor'S Counsel And Provide Information Regarding Transfer Of Claims To UCC Trust.  Review Related Documents Attached. | 0.50<br>220.00/hr | 110.00 |
| | | SUBTOTAL: | 0.50 | 110.00 |
| | | For professional services rendered | 73.80 | $17,736.00 |
| | | Total amount of fees and costs | | $17,736.00 |
| | | TOTAL AMOUNT OF THIS INVOICE | | **$17,736.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Carlos  Infante | 35.50 | 220.00 | $7,810.00 |
| Francisco  Ojeda Diez | 9.40 | 220.00 | $2,068.00 |
| Kenneth C. Suria | 25.00 | 280.00 | $7,000.00 |
| Yasthel  González | 3.90 | 220.00 | $858.00 |

Firm Tax ID: 66-0554116

FOMB | General

## Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|---|---|---|---|
| 505472 | November/30/2021 | $77,123.00 | $77,123.00 |
| 505473 | December/31/2021 | $30,940.00 | $30,940.00 |
| 505474 | January/31/2022 | $24,705.50 | $24,705.50 |
| Total A/R Due | | | $132,768.50 |
| Total Amount of This Invoice | | | $17,736.00 |
| Total Balance Due | | | $150,504.50 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B110 | Case Administration | 0.5 | $280.00 | $140.00 |
| Carlos Infante | Associate | B110 | Case Administration | 2.5 | $220.00 | $550.00 |
| Yasthel Gonzalez | Associate | B110 | Case Administration | 0.1 | $220.00 | $22.00 |
| **Case Administration Total** | | | | **3.1** | | **$712.00** |

| Pleading Reviews | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B113 | Pleading Reviews | 9.3 | $220.00 | $2,046.00 |
| **Pleading Reviews Total** | | | | **9.3** | | **$2,046.00** |

| Relief from Stay/ Adequate Protection Proceedings | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.2 | $280.00 | $56.00 |
| Yasthel González | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 2.4 | $220.00 | $528.00 |
| **Meetings and Communications Total** | | | | **2.6** | | **$584.00** |

| Meetings and Communications | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B150 | Meetings and Communications | 16.4 | $220.00 | $3,608.00 |
| **Meetings and Communications Total** | | | | **16.4** | | **$3,608.00** |

| Fee/ Employment Applications | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 0.9 | $280.00 | $252.00 |
| **Fee/ Employment Applications Total** | | | | **0.9** | | **$252.00** |

| Avoidance Action Analysis | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 3.5 | $220.00 | $770.00 |
| **Avoidance Action Analysis Total** | | | | **3.5** | | **$770.00** |

| Other Contested Matters | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |

00373964

| Kenneth Suria | Partner | B190 | Other Contested Matters | 5.6 | $280.00 | $1,568.00 |
|---|---|---|---|---|---|---|
| **Other Contested Matters Total** | | | | **5.6** | | **$1,568.00** |

| General Litigation | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B191 | General Litigation | 10.2 | $280.00 | $2,856.00 |
| Carlos Infante | Associate | B191 | General Litigation | 1.8 | $220.00 | $396.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 9.4 | $220.00 | $2,068.00 |
| Yasthel Gonzalez | Associate | B191 | General Litigation | 1.1 | $220.00 | $242.00 |
| **General Litigation Total** | | | | **22.5** | | **$5,562.00** |

| Claims Administration and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B310 | Claims Administration and Objections | 4.3 | $280.00 | $1,204.00 |
| Yasthel Gonzalez | Associate | B310 | Claims Administration and Objections | 0.3 | $220.00 | $66.00 |
| **Claims Administration and Objections Total** | | | | **4.6** | | **$1,270.00** |

| Plan and Disclosure Statement | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B320 | Plan and Disclosure Statement | 3.3 | $280.00 | $924.00 |
| Carlos Infante | Associate | B320 | Plan and Disclosure Statement | 1.5 | $220.00 | $330.00 |
| **Plan and Disclosure Statement Total** | | | | **4.8** | | **$1,254.00** |

| Bankruptcy-Related Advice | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B400 | Bankruptcy-Related Advice | 0.5 | $220.00 | $110.00 |
| **Claims Administration and Objections Total** | | | | **0.5** | | **$110.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **GRAND TOTAL** | | | | **73.8** | | **$17,736.00** |

00373964

## EXHIBIT F
### Summary Hours and Fees by Professional and Task Code

| | Kenneth Suria Partner | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value |
| B110 | Case Administration | 0.5 | $ 280.00 | $ | 140.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.2 | $ 280.00 | $ | 56.00 |
| B160 | Fee/ Employment Applications | 0.9 | $ 280.00 | $ | 252.00 |
| B190 | Other Contested Matters | 5.6 | $ 280.00 | $ | 1,568.00 |
| B191 | General Litigation | 10.2 | $ 280.00 | $ | 2,856.00 |
| B310 | Claims Administration and Objections | 4.3 | $ 280.00 | $ | 1,204.00 |
| B320 | Plan and Disclosure Statement | 3.3 | $ 280.00 | $ | 924.00 |
| | | **25.0** | | **$** | **7,000.00** |
| | Carlos Infante Associate | | | | |
| Task Code | Task Code Description | Hours | Rate | | Value |
| B110 | Case Administration | 2.5 | $ 220.00 | $ | 550.00 |
| B113 | Pleading Reviews | 9.3 | $ 220.00 | $ | 2,046.00 |
| B150 | Meetings and Communications | 16.4 | $ 220.00 | $ | 3,608.00 |
| B180 | Avoidance Action Analysis | 3.5 | $ 220.00 | $ | 770.00 |
| B191 | General Litigation | 1.8 | $ 220.00 | $ | 396.00 |
| B320 | Plan and Disclosure Statement | 1.5 | $ 220.00 | $ | 330.00 |
| B400 | Bankruptcy-Related Advice | 0.5 | $ 220.00 | $ | 110.00 |
| | | **35.5** | | **$** | **7,810.00** |
| | Francisco Ojeda Associate | | | | |
| Task Code | Task Code Description | Hours | Rate | | Value |
| B191 | General Litigation | 9.4 | $ 220.00 | $ | 2,068.00 |
| | | **9.4** | | **$** | **2,068.00** |
| | Yasthel Gonzalez Associate | | | | |
| Task Code | Task Code Description | Hours | Rate | | Value |
| B110 | Case Administration | 0.1 | $ 220.00 | $ | 22.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 2.4 | $ 220.00 | $ | 528.00 |
| B191 | General Litigation | 1.1 | $ 220.00 | $ | 242.00 |
| B310 | Claims Administration and Objections | 0.3 | $ 220.00 | $ | 66.00 |
| | | **3.9** | | **$** | **858.00** |
| **GRAND TOTAL** | | **73.8** | | **$** | **17,736.00** |

## **EXHIBIT G**

### **Explanatory Notes**

In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date.

00373964

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Second Monthly Fee Statement for Estrella, LLC covering the period from February 1, 2022, through February 28, 2022.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

00373964