# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

**THIRD MONTHLY FEE STATEMENT FOR 2022 OF ESTRELLA, LLC,
LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
MARCH 1, 2022 THROUGH OF MARCH 15, 2022**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

00373964

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505476

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al*.
Debtors under Title III
<u>March 1, 2022 – March 15, 2022</u>

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico,
acting through its Special Claims Committee.[2]

| **Total Amount of Compensation for Professional Services** | **$ Amounts** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $1,507.60 |
| | |
| Interim Compensation for Professional Services (90%) | $13,568.40 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| **Total Requested Payment Less Holdback** | $13,568.40 |

---

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

00373964

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**     **Summary of Fees and Costs by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Summary of Costs**
**Exhibit D**     **Time Entries for Each Professional by Date**
**Exhibit E**     **Time Entries for Each Professional Sorted by Task Code**
**Exhibit F**     **Summary Hours and Fees by Professional and Task Code**
**Exhibit G**     **Explanatory Notes**

00373964

**EXHIBIT A**

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | - | - | | $          - |
| Avoidance Action Analysis | 5.5 | $  1,210.00 | - | $  1,210.00 |
| Bankruptcy-Related Advice | 0.2 | $       44.00 | - | $       44.00 |
| Case Administration | 4.0 | $     898.00 | - | $     898.00 |
| Claims Administration and Objections | 1.7 | $     476.00 | - | $     476.00 |
| Asset Analysis and Recovery | 0.9 | $     252.00 | - | $     252.00 |
| General Litigation | 21.7 | $  5,056.00 | - | $  5,056.00 |
| Meetings and Communications | 19.0 | $  4,180.00 | - | $  4,180.00 |
| Other Contested Matters | 3.4 | $     952.00 | - | $     952.00 |
| Plan and Disclosure Statement | 0.7 | $     196.00 | - | $     196.00 |
| Pleading Reviews | 7.6 | $  1,672.00 | - | $  1,672.00 |
| Relief from Stay/ Adequate Protection Proceedings | 0.5 | $     140.00 | - | $     140.00 |
| **TOTAL** | **65.2** | **$ 15,076.00** | **$          -** | **$ 15,076.00** |

## EXHIBIT B

### SERVICES RENDERED BY
### ESTRELLA, LLC

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position: Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 12.2 | $3,416.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 13.7 | $3,014.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 39.3 | $8,646.00 |
| **TOTAL** | | | **65.2** | **$15,076.00** |
| **GRAND TOTAL** | | | **65.2** | **$15,076.00** |

00373964

## <u>EXHIBIT C</u>

## ACTUAL AND NECESSARY COSTS INCURRED BY ESTRELLA, LLC

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) (pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | |
| 3. PACER / Court Drive | |
| 4. Telephone | |
| 5. Teleconferencing | |
| 6. Binding | |
| 7. Meals | |
| 8. Travel - Hotel | |
| 9. Travel - Airfare | |
| 10. Travel- Out of Town | |
| 11. Travel- Local | |
| 12. Postage | |
| 13. Court Fees | |
| 14. Delivery Services | |
| 15. Professional Services | |
| **TOTAL** | **$0.00** |

00373964

# EXHIBIT D

**Time Entries for Each Professional by Date**

00373964



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

|  | | |
|---|---|---|
| Invoice # | 505476 |
| Invoice Date: | March 15, 2022 |
| Current Invoice Amount: | $15,076.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/01/2022 | CIG | Review/analyze<br>Review and analyze MOTION to inform Regarding Tax-Exempt Status of New GO Bonds to Be Issued Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss status of data review assignment. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review communication sent by Tristan Axelrod to Myrna Ruiz, vendor's counsels to discuss matters regarding effective date, notice requirements and other matters relevant to potential settlement. Consider necessary actions. | 0.30<br>220.00/hr | 66.00 |
|  | KCS | Review/analyze<br>Analyze MOTION of Puerto Rico Electric Power Authority Pursuant to Bankruptcy Code Section 503(b), PROMESA Section 315(a)(3), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Whitefish Energy Holdings, LLC. [20042] | 0.80<br>280.00/hr | 224.00 |
|  | KCS | Review/analyze<br>Analyze ALTERNATIVE DISPUTE RESOLUTION NOTICE - Twenty-First Notice of Transfer of Claims to Alternative Dispute Resolution. [20241] | 0.80<br>280.00/hr | 224.00 |
|  | KCS | Review/analyze<br>Analyze Urgent motion (Consented) for Extension of Deadlines regarding [20147] Motion for Relief From Stay Under 362 [e]. [20244] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Review/analyze<br>Analyze ORDER GRANTING [20216] URGENT OMNIBUS MOTION FOR EXTENSION OF DEADLINES regarding [18239] Urgent motion. [20231] | 0.10<br>280.00/hr | 28.00 |

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze ORDER CONCERNING [20218] INFORMATIVE MOTION TO RESPECTFULLY REQUEST A PETITION TO RESPOND TO THE THREE HUNDRED FORTY-FIFTH OMNIBUS OBJECTION INDIVIDUALLY. [20232] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze ORDER GRANTING [20217] URGENT MOTION FOR EXTENSION OF DEADLINES regarding [17134] Proposed MOTION rule 503(b)(1)(A). [20230] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 149385) regarding [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection. [20234] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze ORDER CONCERNING PROOFS OF CLAIM NOS. 11497 AND 11790 regarding [20128] Notice of Impasse. [20233] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Pro Se Notices of Participation Received by the Court on 02/28/2022 regarding Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Myrna Baez Torres, William Roman Morales. [20235] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze MOTION to inform Regarding Tax-Exempt Status of New GO Bonds to Be Issued Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 280.00/hr | |
| 03/02/2022 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and anlayze order re-assigning bankruptcy case to Edward Godoy. Update case information.[The Special Claims Committee v. Estrada Maisonet] | 220.00/hr | |
| | CIG | Review/analyze | 2.20 | 484.00 |
| | | Review and analyze Joint motion - Joint Motion of the Oversight Board and the Fee Examiner for Entry of Order Further Amending Procedures for Submitting and Considering Compensation and Reimbursement of Expenses of Professional. [20245] Consider necessary | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze several communications from Myrna Ruiz and SCC and UCC professionals to discuss settlement proposals and related matters.[ Management, Consultants & Computer Services, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review and analyze revised proposed final settlement agreement | 220.00/hr | |

Firm Tax ID:66-0554116

| | | | | |
|---|---|---|---|---|
| | | and redline versions and proposed urgent motion and notice of settlement. Consider necessary edit and revisions.[ Management, Consultants & Computer Services, Inc] | | |
| | KCS | Review/analyze<br>ORDER GRANTING [20244] Urgent motion (Consented) for Extension of Deadlines regarding [20147] Motion for Relief From Stay Under 362 [e]. [20246] | 0.10<br>280.00/hr | 28.00 |
| | CIG | Review/analyze<br>Review and analyze new revised motion regarding settelemnt with revisions incorporated by UCC and SCC counsels. Consider need for further revisions.[ Management, Consultants & Computer Services, Inc] | 0.20<br>220.00/hr | 44.00 |
| 03/03/2022 | CIG | Review/analyze<br>Review notice closing adversary procedure. Update case data.[The Special Claims Committee v. FP + 1, LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and anlayze judgement dismissing adversary case. Update case information.[The Special Claims Committee v. FP + 1, LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide information regarding transfer of ERS and Clawback actions to Trust. Review related documents and consider necessary actions. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Com.with client<br>Review and analyze OPINION AND ORDER DENYING [19969], [20035] MOTIONS FOR A STAY PENDING APPEAL [20249][ Management, Consultants & Computer Services, Inc] | 1.20<br>220.00/hr | 264.00 |
| | CIG | Com.with client<br>Review and anlayze communication sent to all parties in interest seeking approval of settelement agreement as revised. review and respond to communication.[ Management, Consultants & Computer Services, Inc] | 0.30<br>220.00/hr | 66.00 |
| | KCS | Review/analyze<br>Receive email from Tristan Axelrod relative to MCCS motion on settlement agreement. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>RESPONSE to Motion informative motion of financial oversight and management board regarding status of Plan implementation. [20248] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Notice of Filing of Supplemental Declaration of Joff Mitchell of Zolfo Cooper, LLC regarding [615] Motion Submitting Document(S) filed by Official Committee of Unsecured Creditors | 0.50<br>280.00/hr | 140.00 |

Firm Tax ID:66-0554116

FOMB | General                                                                                    Page No.:   4

|  |  |  |  |  |
|---|---|---|---|---|
| | | with exhibit [20263] | | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Order relative to handwritten documents submitted by pro se plaintiff. [20255] | 280.00/hr | |
| | KCS | Review/analyze | 0.50 | 140.00 |
| | | Analyze Opinion and Order denying motion for a stay pending appeal. [20249] | 280.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER GRANTING URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES [In case no. 17-bk-03567, D.E. # 1135] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod seeking approval from UCC for revised settlement agreement. review agreement and related response from Nick Bassett.[ Management, Consultants & Computer Services, Inc] | 220.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Informative Motion of Financial Oversight and Management Board Regarding Designation of Prime Clerk LLC as Disbursing Agent Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment. [20256] | 280.00/hr | |
| 03/04/2022 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and verify the Master Service list. | 280.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review and analyze communications sent by Nick Bassett, Juan Nieves, Jesus Suarez, regarding instructions for information transfers | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tomi Donahoe to provide information regarding access to information and next steps regarding same. review related communications from UCC counsels. | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication for Tomi Donahoe from DGC to confirm information package and include additional information. Review related response and plan moving forward with transfer. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review information package submitted by DGC and consider additional information to be provided as part of transfer process. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |

Firm Tax ID:66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | Draft communication for Ken Suria to provide information package submitted by DGC for review and approval. Conference to discuss information contained in package. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| | CIG | Draft/revise<br>Review and analyze communication sent by Ken Suria with approval of information package to be shared with trust.[AT&T / Cingular Wireless - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
| 03/08/2022 | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to discuss request from client regarding fee breakdown separated by matters. Consider strategy and resources necessary to complete assignment. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION to inform Regarding Termination of the RSA. 17-4780 [20273] Consider necessary actions. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION for Joinder regarding [20248] Response to Motion filed by FINCA MATILDE,INC. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Conference with Ken Suria to discuss strategy to complete assignment regarding fee breakdown. Consider next steps to implement strategy. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER DENYING [20176] URGENT MOTION OF THE AD HOC GROUP OF PREPA BONDHOLDERS TO APPOINT A MEDIATOR AND IMPOSE DEADLINES FOR A PREPA PLAN OF ADJUSTMENT AND DIRECTING ADDITIONAL CONSULTATION AND FILINGS. [20278] Consider necessary actions | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION to inform REGARDING TERMINATION OF PREPA RSA. [2747] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze Official Committee of Unsecured Creditors' Limited Response and Reservation of Rights to Motion of Financial Oversight and Management Board for Puerto Rico Requesting Order Approving Proposed List of Material Interested Parties. [20276] | 0.40<br>220.00/hr | 88.00 |
| | KCS | Review/analyze<br>ORDER DENYING [20176] URGENT MOTION OF THE AD HOC GROUP OF PREPA BONDHOLDERS TO APPOINT A MEDIATOR AND IMPOSE DEADLINES FOR A PREPA PLAN OF ADJUSTMENT [20278] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>MOTION to inform REGARDING TERMINATION OF PREPA RSA. [20277] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Urgent motion - Urgent Consensual Motion for 17th Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense. [20275] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Response to Debtor's Objection to Claims (Number(s): 177761) regarding [19553] Debtor's Omnibus Objection to Claims - 404th Omnibus Objection (Substantive) of the Commonwealth. [20270] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Analyze MOTION for Reconsideration regarding [20254] . [20269] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Official Committee of Unsecured Creditors' Limited Response and Reservation of Rights to Motion of FOMB for Puerto Rico Requesting Order Approving Proposed List of Material Interested Parties. [20276] | 0.10<br>280.00/hr | 28.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to Myrna Ruiz to discuss status of settelement approval and provide draft and redline draft of settelement. Review documents and consider necessary actions.[ Management, Consultants & Computer Ser] | 0.60<br>220.00/hr | 132.00 |
| 03/09/2022 | CIG | Review/analyze<br>Review and analyze order denying motion to appoint mediator. [20278] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze USCA JUDGMENT as to [20031] Notice of Appeal filed by Asociacion Puertorriquena de la Judicatura, Inc. [20282] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to UCC/SCC team to discuss developments and position regarding settlement and motions as revised by vendor's counsels. Consider next steps.[ Management, Consultants & Computer Services, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Myrna Ruiz to SCC counsels to discuss suggested edits to relevant motions and next steps to continue settlement discussions.[ Management, Consultants & Computer Services, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze | 0.20 | 44.00 |

Firm Tax ID:66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | Draft communication for Matt Sawyer to discuss client request regarding billings and obtain additional information regarding same. | 220.00/hr | |
| | CIG | Appear for<br>Follow up conference with Ken Suria to discuss client request to classify billings and develop plan of action to implement request. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide instructions and information to complete fee breakdown assignment. Consider information and develop working plan for assignment. | 0.50<br>220.00/hr | 110.00 |
| | KCS | Review/analyze<br>Receive and review Notices of Pro se participation. | 0.10<br>280.00/hr | 28.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide position regarding proposed edits to revised settlement agreement and related motions sent by opposing counsel. Consider necessary actions.[ Management, Consultants & Computer Services,] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Myrna Ruiz to provide revised motion and settlement for UCC/SCC consideration. Review document and proposed revisions and consider necessary actions.[ Management, Consultants & Computer Services, Inc] | 0.90<br>220.00/hr | 198.00 |
| 03/10/2022 | CIG | Review/analyze<br>Review and analyze communication sent by tristan Axelrod to Myrna Ruiz to coordinate conference with vendor, UCC and SCC to discuss pending matters to finalize settlement.[ Management, Consultants & Computer Services, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze information sent by Edna Tejeda to discuss availability for conference with vendor and UCC parties.[ Management, Consultants & Computer Services, Inc] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze information sent by Juan Nieves to discuss availability for conference with vendor and UCC parties.[ Management, Consultants & Computer Services, Inc] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nick Bassett to provide UCC position regarding proposed revisions from vendor's counsels to pending motions.[ Management, Consultants & Computer Services, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze | 0.20 | 44.00 |

Firm Tax ID:66-0554116

| | | | |
|---|---|---|---|
| | Review and analyze communication sent by Luis Llach to provide position regarding edits proposed by vendor's counsels to relevant motions.[ Management, Consultants & Computer Services, Inc] | 220.00/hr | |
| CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss need for conference with vendor's counsels to discuss open items. review related responses from Nick Basset and Luis Llach.[ Management, Consultants & Computer Services, Inc] | 0.30<br>220.00/hr | 66.00 |
| CIG | Draft/revise<br>Draft communication for Tristan Axelrod to discuss information and process for transfer of information to UCC Trust and confirm data already shared. Consider next steps. | 0.30<br>220.00/hr | 66.00 |
| KCS | Review/analyze<br>Supplemental ROA regarding Order Denying [20289] Motion for Reconsideration of Motion for Permission toAppeal in Forma Pauperis. [20299] | 0.10<br>280.00/hr | 28.00 |
| KCS | Review/analyze<br>ORDER SCHEDULING BRIEFING OF [20297] URGENT MOTION FOR AN ORDER DIRECTING THE FISCAL AGENT TO DISBURSE THE DISPUTED FUNDS IN THE HTA BOND accounts. [20300] | 0.10<br>280.00/hr | 28.00 |
| KCS | Review/analyze<br>ORDER GRANTING [20283] URGENT CONSENSUAL MOTION FOR EXTENSION OF DEADLINES. Related document: [18602] MOTION for Allowance and Payment of Admin. Expense.[20294] | 0.10<br>280.00/hr | 28.00 |
| KCS | Review/analyze<br>MOTION to inform Reservation of Rights regarding [20278] Order Denying Motion [20296] | 0.10<br>280.00/hr | 28.00 |
| KCS | Review/analyze<br>FOMB's Urgent motion for Order Directing Fiscal Agent to Disburse the Disputed Funds in HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts.[20297] | 0.50<br>280.00/hr | 140.00 |
| KCS | Review/analyze<br>Urgent Consensual Motion for Extension of Deadlines regarding 18602 MOTION for Allowance and Payment of Administrative Expense. [20283] | 0.10<br>280.00/hr | 28.00 |
| KCS | Review/analyze<br>Response to Debtor's Objection to Claims (Number(s): 169726) regarding [19552] Debtor's Omnibus Objection to Claims - Four Hundred Third Objection (Substantive) . [20288] | 0.10<br>280.00/hr | 28.00 |
| KCS | Review/analyze<br>Pro Se Notices of Participation Received by the Court on 03/9/2022 regarding Discovery for Confirmation of Commonwealth Plan of Adjustment. [20293] | 0.10<br>280.00/hr | 28.00 |
| KCS | Review/analyze | 0.10 | 28.00 |

| | | | | |
|---|---|---|---|---|
| | | ORDER DENYING [20269] MOTION FOR RECONSIDERATION OF MOTION FOR PERMISSION TO APPEAL IN FORMA PAUPERIS. [20289] | 280.00/hr | |
| KCS | Review/analyze | MOTION for Joinder TO THE RESPONSE TO INFORMATIVE MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD REGARDING STATUS OF PLAN IMPLEMENTATION FILED BY FINCA MATILDE INC. [20291] | 0.10 280.00/hr | 28.00 |
| KCS | Review/analyze | MOTION for Joinder TO THE RESPONSE TO INFORMATIVE MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD REGARDING STATUS OF PLAN IMPLEMENTATION FILED BY FINCA MATILDE INC. [20291] | 0.10 280.00/hr | 28.00 |
| KCS | Review/analyze | Order granting URGENT CONSENSUAL MOTION FOR EXTENSION OF DEADLINES. [20295] | 0.10 280.00/hr | 28.00 |
| FOD | Review/analyze | Receive and analyze URGENT MOTION FOR AN ORDER DIRECTING THE FISCAL AGENT TO DISBURSE THE DISPUTED FUNDS IN THE HTA BOND SERVICE ACCOUNTS, REDEMPTION ACCOUNTS, AND RESERVE ACCOUNTS [In case no. 17-bk-03567, D.E. # 1138] | 0.50 220.00/hr | 110.00 |
| FOD | Review/analyze | Receive and analyze ORDER SCHEDULING BRIEFING OF URGENT MOTION [In case no. 17-bk-03567, D.E. # 1139] | 0.10 220.00/hr | 22.00 |
| KCS | Review/analyze | Informative Motion of Financial Oversight and Management Board Regarding Corrected Schedule of New GO Bonds to be Issued Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment.[20304] | 0.20 280.00/hr | 56.00 |
| KCS | Review/analyze | Response to Debtor's Objection to Claims (Number(s): 169726) regarding [19552] Debtor's Omnibus Objection to Claims - Four Hundred Third. [20288] | 0.10 280.00/hr | 28.00 |
| KCS | Review/analyze | Urgent motion (Consented) for Extension of Deadlines regarding [20147] Motion for Relief From Stay Under 362 [e]. [20303] | 0.10 280.00/hr | 28.00 |
| KCS | Review/analyze | Supplemental Response to Debtor's Objection to Claims (Number(s): 179671) regarding [20043] Debtor's Omnibus Objection to Claims - Four Hundred Seventeenth | 0.40 280.00/hr | 112.00 |
| KCS | Review/analyze | Pro Se Notices of Participation Received by the Court on 03/9/2022 regarding Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Manuel Rivera Ayala. [20293] | 0.10 280.00/hr | 28.00 |

Firm Tax ID:66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Com(other exter | 0.20 | 44.00 |
| | | Review and analyze Informative Motion of Financial Oversight and Management Board Regarding Corrected Schedule of New GO Bonds to be Issued Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. [203 | 220.00/hr | |
| 03/11/2022 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Motion Requesting Order Approving Proposed List of Material Interested Parties. [20314] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Myrna Ruiz to discuss settlement matters and need for conference to iron our final details. Review response from Juan Nieves. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Notice of Withdrawal of Attorney Danielle D'Aquila from SCC representation. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide instructions regarding information to be transferred to UCC trust. Consider necessary actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss authority to act beyond 3/15/2022 and need to finalize all settlement matters prior to said date and potential alternatives. | 220.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | .Analyze supplemental notice of partial assignment of claims by Assured Gu | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Order granting 2d Urgent Consented Motion for extension of deadlines. [20311] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Reply to Response to Motion by the FOMB in support of docket no. 20194. [20314] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Motion for Joinder by Finca Matilde, Inc. to response to motion. [20315] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | MOTION - Debtors' Twenty-Sixth Omnibus Motion for Approval of Modifications to the Automatic Stay regarding[17127] Scheduling Order. [20345] | 280.00/hr | |

FOMB | General

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| | FOD | Review/analyze<br>Receive and analyze NOTICE OF FILING AMENDED AND RESTATED STIPULATION AND AGREED ORDER REGARDING THE DISPUTED FUNDS IN THE HTA BOND SERVICE ACCOUNTS, REDEMPTION ACCOUNTS AND RESERVE ACCOUNTS [In case no. 17-bk-3567, D.E. # 1141] | 0.50<br>220.00/hr | 110.00 |
| | FOD | Review/analyze<br>Receive and analyze ORDER GRANTING SECOND URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES [In case no. 17-bk-03567, D.E. #1140] | 0.10<br>220.00/hr | 22.00 |
| | KCS | Review/analyze<br>Analyze informative motion from the FOMB relative to corrected schedule of the new GO bonds | 0.20<br>280.00/hr | 56.00 |
| 03/12/2022 | CIG | Review/analyze<br>Review and analyze Informative Motion of Financial Oversight and Management Board Regarding Exhibit D to Confirmation Order | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and analyze INFORMATIVE MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD REGARDING EXHIBIT D TO CONFIRMATION ORDER [In case no. 17-bk-03566, D.E. # 1323] | 0.30<br>220.00/hr | 66.00 |
| | FOD | Review/analyze<br>Receive and analyze REPLY OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO IN SUPPORT OF URGENT MOTION FOR AN ORDER [In case no. 17-bk-03567, D.E. # 1144] | 0.40<br>220.00/hr | 88.00 |
| | FOD | Review/analyze<br>Receive and analyze THE BANK OF NEW YORK MELLON?S REPLY TO THE OBJECTION OF ASSURED GUARANTY CORP [In case no. 17-bk-03567, D.E. # 1145] | 0.40<br>220.00/hr | 88.00 |
| | FOD | Review/analyze<br>Receive and analyze OBJECTION OF ASSURED GUARANTY CORP., ET AI., WITH RESPECT TO ... [In case no. 17-bk-03567, D.E. # 1142] | 1.40<br>220.00/hr | 308.00 |
| | FOD | Review/analyze<br>Receive and analyze REPLY OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN CONNECTION WITH FINANCIAL OVERSIGHT AND MANAGEMENT BOARD?S URGENT MOTION FOR ORDER [In case no. 17-bk-03567, D.E. # 1143] | 0.20<br>220.00/hr | 44.00 |
| 03/13/2022 | CIG | Draft/revise | 4.50 | 990.00 |

Firm Tax ID:66-0554116

FOMB | General

Page No.:  12

| | | | | |
|---|---|---|---|---|
| | | Review and analyze relevant information for AT&T case and prepare draft of recommendation for case. Send draft for Ken Suria for review and approval to share with client. | 220.00/hr | |
| 03/14/2022 | CIG | Review/analyze<br>Review and analyze Motion Submitting Status Report of the Financial Oversight and Management Board for Puerto Rico. [20334] | 0.20<br>220.00/hr | 44.00 |
| | KCS | Review/analyze<br>Revise and approve motion relative to MCCS to be filed. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Reply to Tomi Donahue and receive response of reason for Memorandum. Forward to Carlos Infante for approval.[AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive email from Tomi Donahue. Revise Status Report Memorandum and prepare it to send.[AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>280.00/hr | 84.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss certain information to be transferred to UCC trust. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria to provide position regarding final settlement documents and authority to file. review related response from Tristan Axelrod. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Com. (in firm)<br>Several conferences with Ken Suria to discuss draft of recommendation and status reoprt and other related matters regarding case. [AT&T / Cingular Wireless - Tolling Agreement]] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Draft/revise<br>Draft communication for Ken Suria to corroborate information regarding report and analysis. review and consider response. [AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nick basset to provide position regarding proposed revisions to settlement documents. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria to Tomi Donahoe to provide recommendation for case and request corroboration of certain information. Review response from Mr. Donahoe.[AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze | 0.30 | 66.00 |

Firm Tax ID:66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Tomi Donahoe to discuss status of certain information to be submitted as part of transfer to UCC trust. Draft response communication and reveiw related communication from Ken Suria.[AT&T / Cingular Wireless - Toll | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tomi Donahoe to request information for transfer to trust. Draft response communication. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Myrna Ruiz to provide final comments and revisions to settlement documents. review document and related communications from Tristan Axelrod and Ricardo Ortiz. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide summary of matters discussed during client conference [MCCS] and final drafts of motions and agreements to resolve all pending matters. Consider necessary actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide information regarding conference and related matters. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication to provide position regarding MCCS revised documents. Review response from Matt Sawyer. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications sent by Nick Bassett, Ricardo Ortiz and Edna Tejeda to discuss conference with vendor's counsel and SCC/UCC teams. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review communication sent by Tristan Axelrod in response to Myrna Ruiz' communication. Consider next steps for conference proposed. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Telephone conference with Ken Suria to discuss proposed recommendations for ATT case and next steps to transfer information to trust and obtain client authorization. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and respond to communication sent by Tristan Axelrod regarding conference with vendor's counsels and UCC counsels. Conference with Ken Suria to discuss case and pending matters. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Myrna Ruiz to provide information regarding proposed revisions to settlement and parties' positions. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |

Firm Tax ID:66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Review and analyze communication sent by Ricardo Ortiz to provide revised documents and position regarding prior UCC revisions to settlement papers. Review and consider next steps. Review response from Tristan Axelrod. | 220.00/hr |  |
| CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod regarding UCC's position regarding settlement documents. | 1.30<br>220.00/hr | 286.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani to provide motion to inform. Consider necessary actions. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication from Ken Suria to provide comments related to AT&T case recommendation and approval. Consider next steps. | 0.50<br>220.00/hr | 110.00 |
| KCS | Review/analyze<br>Receive recap on case from Carlos Infante and agreed with assessment for the client.[AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>280.00/hr | 84.00 |
| KCS | Review/analyze<br>Joinder of the Official Committee of Retired Employees to the Official UCC's Limited Response and Reservation of Rights to Motion of FOMB of Puerto Rico Requesting Order Approving Proposed List of Material Interested Parties [20325] | 0.10<br>280.00/hr | 28.00 |
| KCS | Review/analyze<br>Analyze Motion Submitting Certified Translations in Compliance with the Court's March 3, 2022. [20324] | 0.40<br>280.00/hr | 112.00 |
| KCS | Review/analyze<br>ORDER REGARDING PROCEDURES FOR MARCH 23-24, 2022, OMNIBUS HEARING. [20323] | 0.10<br>280.00/hr | 28.00 |
| KCS | Review/analyze<br>Receive Order ORDER DIRECTING SUPPLEMENTATION OF BRIEFING CONCERNING [20297] URGENT MOTION FOR AN ORDER DIRECTING THE FISCAL AGENT TO DISBURSE THE DISPUTED FUNDS IN THE HTA BOND ACCOUNTS. [20322] | 0.10<br>280.00/hr | 28.00 |
| FOD | Review/analyze<br>Receive and analyze SUPPLEMENTAL REPLY OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO IN SUPPORT OF URGENT MOTION FOR AN ORDER [In case no. 17-bk-03567, D.E. # 1147] | 0.20<br>220.00/hr | 44.00 |
| FOD | Review/analyze<br>Receive and analyze ORDER DIRECTING SUPPLEMENTATION OF BRIEFING CONCERNING URGENT MOTION FOR AN ORDER [In case no. 17-bk-03567, D.E. # 1146] | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication from Tristan Axelrod to discuss latest revisions to proposed motion and settlement. Draft | 0.50<br>220.00/hr | 110.00 |

| | | | | |
|---|---|---|---|---|
| | | response with position regarding edits.[ Management, Consultants & Computer Services, Inc] | | |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to request final review of settelement documents and provide final comments. review and submit position regarding same. | 0.30<br>220.00/hr | 66.00 |
| | KCS | Review/analyze<br>Objection to [16020] Debtor's Omnibus Objection to Claims Three Hundred Omnibus Objection (Non-Substantive) of the Commonwealth. [20333] | 0.70<br>280.00/hr | 196.00 |
| | KCS | Review/analyze<br>Motion Submitting Status Report of the Financial Oversight and Management Board for Puerto Rico in Connection with Court's Order Concerning Proofs of Claim Nos. 11497 and 11790. [20332] | 0.20<br>280.00/hr | 56.00 |
| 03/15/2022 | CIG | Review/analyze<br>Review and analyze post-effective date memorandum for professionals sent by Aubrey Cummings. Consider information and necessary actions. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Joann Martinez with raw billings data necessary to provide requested billings report. review data and consider next steps to prepare report. | 1.40<br>220.00/hr | 308.00 |
| | CIG | Review/analyze<br>Meeting with Joann Martinez to discuss fee breakdown assignment and delivery format. Several follow up meetings to discuss same. | 1.50<br>220.00/hr | 330.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Cristina Fernandez regarding collateral and pickup of same. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze Joint Motion and Notice of Settlement of Special Claims Committee of Financial Oversight and Management Board. [20335] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze Joint motion /Joint Motion and Notice of Settlement of Special Claims Committee of Financial Oversight and Management Board. Update case information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER REGARDING MATTERS THAT MAY BE RESOLVED IN CONNECTION WITHTHE MODIFIED EIGHTH AMENDED PLAN FOLLOWING THE PLAN'S EFFECTIVE DATE | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to provide fully executed MCCS agreements. Update case information. | | 220.00/hr | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide settlement motion as filed. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and respond to communication sent by Matt Sawyer to discuss information regarding fee breakdown. Draft response. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Arturo Gonzalez to discuss information regarding case status. Respond to communication. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Ricardo Rodriguez to provide signed agreement between the parties. review and update case information. | | 220.00/hr | |
| CIG | Review/analyze | | 0.50 | 110.00 |
| | Review and analyze communication sent by Ken Suria to provide revised recommendation with suggested edits. Review and consider next steps. [AT&T / Cingular Wireless - Tolling Agreement] | | 220.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Eighth Urgent Consented Motion of the Commonwealth of Puerto Rico for Extension of Deadlines regarding [18532] MOTION Set Aside Order. [20336] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | ORDER GRANTING [20336] EIGHTH URGENT CONSENTED MOTIONOF THE COMMONWEALTH. [20338] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Response to Motion regarding [20297] Urgent motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds. [20340] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | ORDER CONCERNING PROOFS OF CLAIM NOS. 11497 AND 11790. Related document: [20128] Offer Exchange Impasse Notice. [20344] | | 280.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze THE BANK OF NEW YORK MELLON?S SUPPLEMENTAL RESPONSE TO THE ORDER DIRECTING SUPPLEMENTATION OF BRIEFING CONCERNING URGENT MOTION [In case no. 17-bk-03567, D.E. # 1152] | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Receive and analyze RESPONSE OF ASSURED GUARANTY | | 220.00/hr | |

CORP.,, ET AL. WITH RESPECT TO SUPPLEMENTAL REPLY
[In case no. 17-bk-03567, D.E. # 1151]

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze NOTICE OF (A) ENTRY OF ORDER CONFIRMING MODIFIED EIGHTH AMENDED TITLE III PLAN OF ADJUSTMENT [In case no. 17-bk-03566, D.E. # 1326] | 220.00 /hr | | |
| FOD | Review/analyze | | 8.70 | 1,914.00 |
| | Receive and analyze NOTICE OF SUBMISSION OF FOURTH AMENDED PLAN SUPPLEMENT AND PLAN RELATED DOCUMENTS BY THE COMMONWEALTH OF PUERTO RICO, ET AL. (1477 pages) [In case no. 17-bk-03566, D.E. # 1327] | 220.00 /hr | | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Analyze ORDER REGARDING MATTERS THAT MAY BE RESOLVED IN CONNECTION WITHTHE MODIFIED EIGHTH AMENDED PLAN FOLLOWING THE PLAN'S EFFECTIVE DATE. [20341] | 280.00 /hr | | |

For professional services rendered      65.20      $15,076.00

Total amount of fees and costs      $15,076.00

TOTAL AMOUNT OF THIS INVOICE      **$15,076.00**

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Carlos  Infante | 39.30 | 220.00 | $8,646.00 |
| Francisco   Ojeda Diez | 13.70 | 220.00 | $3,014.00 |
| Kenneth C. Suria | 12.20 | 280.00 | $3,416.00 |

Firm Tax ID:66-0554116

# EXHIBIT E

## Time Entries for Each Professional Sorted by Task Code



PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090
estrellallc.com

|  | Invoice # | 505476 |
|---|---|---|
|  | Invoice Date: | March 15, 2022 |
|  | Current Invoice Amount: | $15,076.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | _Case Administration_ | | |
| 03/02/2022 | CIG | Review/analyze<br>Review and anlayze order re-assigning bankruptcy case to Edward Godoy. Update case information.[The Special Claims Committee v. Estrada Maisonet] | 0.20<br>220.00/hr | 44.00 |
| 03/04/2022 | KCS | Review/analyze<br>Receive and verify the Master Service list. | 0.30<br>280.00/hr | 84.00 |
| 03/15/2022 | CIG | Review/analyze<br>Review and analyze post-effective date memorandum for professionals sent by Aubrey Cummings. Consider information and necessary actions. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Joann Martinez with raw billings data necessary to provide requested billings report. review data and consider next steps to prepare report. | 1.40<br>220.00/hr | 308.00 |
| | CIG | Review/analyze<br>Meeting with Joann Martinez to discuss fee breakdown assignment and delivery format. Several follow up meetings to discuss same. | 1.50<br>220.00/hr | 330.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Cristina Fernandez regarding collateral and pickup of same. | 0.20<br>220.00/hr | 44.00 |
| | | SUBTOTAL: | 4.00 | 898.00 |
| | | _Pleadings Reviews_ | | |
| 03/01/2022 | CIG | Review/analyze<br>Review and analyze MOTION to inform Regarding Tax-Exempt Status of New GO Bonds to Be Issued Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment | 0.20<br>220.00/hr | 44.00 |

| Date | Staff | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/02/2022 | CIG | Review/analyze<br>Review and analyze Joint motion - Joint Motion of the Oversight Board and the Fee Examiner for Entry of Order Further Amending Procedures for Submitting and Considering Compensation and Reimbursement of Expenses of Professional. [20245] Consider necessary | 2.20<br>220.00/hr | 484.00 |
| 03/03/2022 | CIG | Review/analyze<br>Review notice closing adversary procedure. Update case data.[The Special Claims Committee v. FP + 1, LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and anlayze judgement dismissing adversary case. Update case information.[The Special Claims Committee v. FP + 1, LLC] | 0.20<br>220.00/hr | 44.00 |
| 03/08/2022 | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to discuss request from client regarding fee breakdown separated by matters. Consider strategy and resources necessary to complete assignment. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION to inform Regarding Termination of the RSA. 17-4780 [20273] Consider necessary actions. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION for Joinder regarding [20248] Response to Motion filed by FINCA MATILDE,INC. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Conference with Ken Suria to discuss strategy to complete assignment regarding fee breakdown. Consider next steps to implement strategy. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER DENYING [20176] URGENT MOTION OF THE AD HOC GROUP OF PREPA BONDHOLDERS TO APPOINT A MEDIATOR AND IMPOSE DEADLINES FOR A PREPA PLAN OF ADJUSTMENT AND DIRECTING ADDITIONAL CONSULTATION AND FILINGS. [20278] Consider necessary actions | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION to inform REGARDING TERMINATION OF PREPA RSA. [2747] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze Official Committee of Unsecured Creditors' Limited Response and Reservation of Rights to Motion of Financial Oversight and Management Board for Puerto Rico Requesting Order Approving Proposed List of Material Interested Parties. [20276] | 0.40<br>220.00/hr | 88.00 |

| 03/09/2022 | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze order denying motion to appoint mediator. [20278] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze USCA JUDGMENT as to [20031] Notice of Appeal filed by Asociacion Puertorriquena de la Judicatura, Inc. [20282] | 220.00 /hr | |
| 03/11/2022 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Motion Requesting Order Approving Proposed List of Material Interested Parties. [20314] | 220.00 /hr | |
| 03/12/2022 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Informative Motion of Financial Oversight and Management Board Regarding Exhibit D to Confirmation Order | 220.00 /hr | |
| 03/14/2022 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Motion Submitting Status Report of the Financial Oversight and Management Board for Puerto Rico. [20334] | 220.00 /hr | |
| 03/15/2022 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Joint Motion and Notice of Settlement of Special Claims Committee of Financial Oversight and Management Board. [20335] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Joint motion /Joint Motion and Notice of Settlement of Special Claims Committee of Financial Oversight and Management Board. Update case information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER REGARDING MATTERS THAT MAY BE RESOLVED IN CONNECTION WITHTHE MODIFIED EIGHTH AMENDED PLAN FOLLOWING THE PLAN'S EFFECTIVE DATE | 220.00 /hr | |
| | | SUBTOTAL: | 7.60 | 1,672.00 |

Asset Analysis Recovery

| 03/14/2022 | KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Revise and approve motion relative to MCCS to be filed. | 280.00 /hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Reply to Tomi Donahue and receive response of reason for Memorandum. Forward to Carlos Infante for approval.[AT&T / Cingular Wireless - Tolling Agreement] | 280.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive email from Tomi Donahue. Revise Status Report Memorandum and prepare it to send.[AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>280.00/hr | 84.00 |
| | SUBTOTAL: | | 0.90 | 252.00 |

Meetings of and Communications

| | | | | |
|---|---|---|---|---|
| 03/01/2022 | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss status of data review assignment. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review communication sent by Tristan Axelrod to Myrna Ruiz, vendor's counsels to discuss matters regarding effective date, notice requirements and other matters relevant to potential settlement. Consider necessary actions. | 0.30<br>220.00/hr | 66.00 |
| 03/02/2022 | CIG | Review/analyze<br>Review and analyze several communications from Myrna Ruiz and SCC and UCC professionals to discuss settlement proposals and related matters.[ Management, Consultants & Computer Services, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze revised proposed final settlement agreement and redline versions and proposed urgent motion and notice of settlement. Consider necessary edit and revisions.[ Management, Consultants & Computer Services, Inc] | 1.00<br>220.00/hr | 220.00 |
| 03/03/2022 | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide information regarding transfer of ERS and Clawback actions to Trust. Review related documents and consider necessary actions. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Com.with client<br>Review and analyze OPINION AND ORDER DENYING [19969], [20035] MOTIONS FOR A STAY PENDING APPEAL [20249][ Management, Consultants & Computer Services, Inc] | 1.20<br>220.00/hr | 264.00 |
| | CIG | Com.with client<br>Review and anlayze communication sent to all parties in interest seeking approval of settelement agreement as revised. review and respond to communication.[ Management, Consultants & Computer Services, Inc] | 0.30<br>220.00/hr | 66.00 |
| 03/04/2022 | CIG | Draft/revise<br>Review and analyze communications sent by Nick Bassett, Juan Nieves, Jesus Suarez, regarding instructions for information transfers | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | CIG | Draft/revise | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Tomi Donahoe to provide information regarding access to information and next steps regarding same. review related communications from UCC counsels. | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication for Tomi Donahoe from DGC to confirm information package and include additional information. Review related response and plan moving forward with transfer. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review information package submitted by DGC and consider additional information to be provided as part of transfer process. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication for Ken Suria to provide information package submitted by DGC for review and approval. Conference to discuss information contained in package. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| | CIG | Draft/revise | 0.10 | 22.00 |
| | | Review and analyze communication sent by Ken Suria with approval of information package to be shared with trust.[AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| 03/09/2022 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to UCC/SCC team to discuss developments and position regarding settlement and motions as revised by vendor's counsels. Consider next steps.[ Management, Consultants & Computer Services, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Myrna Ruiz to SCC counsels to discuss suggested edits to relevant motions and next steps to continue settlement discussions.[ Management, Consultants & Computer Services, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Draft communication for Matt Sawyer to discuss client request regarding billings and obtain additional information regarding same. | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Follow up conference with Ken Suria to discuss client request to classify billings and develop plan of action to implement request. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide instructions and information to complete fee breakdown assignment. Consider information and develop working plan for assignment. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                          Page No.:   6

| 03/10/2022 | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by tristan Axelrod to Myrna Ruiz to coordinate conference with vendor, UCC and SCC to discuss pending matters to finalize settlement.[ Management, Consultants & Computer Services, Inc] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze information sent by Edna Tejeda to discuss availability for conference with vendor and UCC parties.[ Management, Consultants & Computer Services, Inc] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze information sent by Juan Nieves to discuss availability for conference with vendor and UCC parties.[ Management, Consultants & Computer Services, Inc] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Nick Bassett to provide UCC position regarding proposed revisions from vendor's counsels to pending motions.[ Management, Consultants & Computer Services, Inc] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Luis Llach to provide position regarding edits proposed by vendor's counsels to relevant motions.[ Management, Consultants & Computer Services, Inc] | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss need for conference with vendor's counsels to discuss open items. review related responses from Nick Basset and Luis Llach.[ Management, Consultants & Computer Services, Inc] | 220.00 /hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication for Tristan Axelrod to discuss information and process for transfer of information to UCC Trust and confirm data already shared. Consider next steps. | 220.00 /hr | |
| 03/11/2022 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Myrna Ruiz to discuss settlement matters and need for conference to iron our final details. Review response from Juan Nieves. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Notice of Withdrawal of Attorney Danielle D'Aquila from SCC representation. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide instructions regarding information to be transferred to UCC trust. Consider necessary actions. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss authority to act beyond 3/15/2022 and need to finalize all settlement matters prior to said date and potential alternatives. | 0.30<br>220.00/hr | 66.00 |
| 03/14/2022 | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss certain information to be transferred to UCC trust. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria to provide position regarding final settlement documents and authority to file. review related response from Tristan Axelrod. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Com. (in firm)<br>Several conferences with Ken Suria to discuss draft of recommendation and status reoprt and other related matters regarding case. [AT&T / Cingular Wireless - Tolling Agreement]] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Draft/revise<br>Draft communication for Ken Suria to corroborate information regarding report and analysis. review and consider response. [AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nick basset to provide position regarding proposed revisions to settlement documents. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria to Tomi Donahoe to provide recommendation for case and request corroboration of certain information. Review response from Mr. Donahoe.[AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss status of certain information to be submitted as part of transfer to UCC trust. Draft response communication and reveiw related communication from Ken Suria.[AT&T / Cingular Wireless - Toll | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to request information for transfer to trust. Draft response communication. [AT&T / Cingular Wireless - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Myrna Ruiz to provide final comments and revisions to settlement documents. review document and related communications from Tristan Axelrod and Ricardo Ortiz. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

FOMB | General

Page No.:   8

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | | 0.50 | 110.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide summary of matters discussed during client conference [MCCS] and final drafts of motions and agreements to resolve all pending matters. Consider necessary actions. | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide information regarding conference and related matters. | | 220.00/hr | |
| CIG | Draft/revise | | 0.20 | 44.00 |
| | Draft communication to provide position regarding MCCS revised documents. Review response from Matt Sawyer. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communications sent by Nick Bassett, Ricardo Ortiz and Edna Tejeda to discuss conference with vendor's counsel and SCC/UCC teams. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review communication sent by Tristan Axelrod in response to Myrna Ruiz' communication. Consider next steps for conference proposed. | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Telephone conference with Ken Suria to discuss proposed recommendations for ATT case and next steps to transfer information to trust and obtain client authorization. | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and respond to communication sent by Tristan Axelrod regarding conference with vendor's counsels and UCC counsels. Conference with Ken Suria to discuss case and pending matters. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Myrna Ruiz to provide information regarding proposed revisions to settlement and parties' positions. | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze communication sent by Ricardo Ortiz to provide revised documents and position regarding prior UCC revisions to settlement papers. Review and consider next steps. Review response from Tristan Axelrod. | | 220.00/hr | |
| CIG | Review/analyze | | 1.30 | 286.00 |
| | Review and analyze communication sent by Tristan Axelrod regarding UCC's position regarding settlement documents. | | 220.00/hr | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to provide motion to inform. Consider necessary actions. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 03/15/2022 | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide fully executed MCCS agreements. Update case information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide settlement motion as filed. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Matt Sawyer to discuss information regarding fee breakdown. Draft response. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Arturo Gonzalez to discuss information regarding case status. Respond to communication. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ricardo Rodriguez to provide signed agreement between the parties. review and update case information. | 0.30<br>220.00/hr | 66.00 |
| | | SUBTOTAL: | 19.00 | 4,180.00 |

Avoidance Action Analysis

| | | | | |
|---|---|---|---|---|
| 03/13/2022 | CIG | Draft/revise<br>Review and analyze relevant information for AT&T case and prepare draft of recommendation for case. Send draft for Ken Suria for review and approval to share with client. | 4.50<br>220.00/hr | 990.00 |
| 03/14/2022 | CIG | Review/analyze<br>Review and analyze communication from Ken Suria to provide comments related to AT&T case recommendation and approval. Consider next steps. | 0.50<br>220.00/hr | 110.00 |
| 03/15/2022 | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria to provide revised recommendation with suggested edits. Review and consider next steps. [AT&T / Cingular Wireless - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | | SUBTOTAL: | 5.50 | 1,210.00 |

Other Contested Matters (exclu

| | | | | |
|---|---|---|---|---|
| 03/01/2022 | KCS | Review/analyze<br>Analyze MOTION of Puerto Rico Electric Power Authority Pursuant to Bankruptcy Code Section 503(b), PROMESA Section 315(a)(3), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Whitefish Energy Holdings, LLC. [20042] | 0.80<br>280.00/hr | 224.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.80 | 224.00 |
| | | Analyze ALTERNATIVE DISPUTE RESOLUTION NOTICE - Twenty-First Notice of Transfer of Claims to Alternative Dispute Resolution. [20241] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Urgent motion (Consented) for Extension of Deadlines regarding [20147] Motion for Relief From Stay Under 362 [e]. [20244] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze ORDER GRANTING [20216] URGENT OMNIBUS MOTION FOR EXTENSION OF DEADLINES regarding [18239] Urgent motion. [20231] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze ORDER CONCERNING [20218] INFORMATIVE MOTION TO RESPECTFULLY REQUEST A PETITION TO RESPOND TO THE THREE HUNDRED FORTY-FIFTH OMNIBUS OBJECTION INDIVIDUALLY. [20232] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze ORDER GRANTING [20217] URGENT MOTION FOR EXTENSION OF DEADLINES regarding [17134] Proposed MOTION rule 503(b)(1)(A). [20230] | 280.00/hr | |
| 03/10/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Supplemental ROA regarding Order Denying [20289] Motion for Reconsideration of Motion for Permission toAppeal in Forma Pauperis. [20299] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | ORDER SCHEDULING BRIEFING OF [20297] URGENT MOTION FOR AN ORDER DIRECTING THE FISCAL AGENT TO DISBURSE THE DISPUTED FUNDS IN THE HTA BOND accounts. [20300] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | ORDER GRANTING [20283] URGENT CONSENSUAL MOTION FOR EXTENSION OF DEADLINES. Related document: [18602] MOTION for Allowance and Payment of Admin. Expense.[20294] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | MOTION to inform Reservation of Rights regarding [20278] Order Denying Motion [20296] | 280.00/hr | |
| | KCS | Review/analyze | 0.50 | 140.00 |
| | | FOMB's Urgent motion for Order Directing Fiscal Agent to Disburse the Disputed Funds in HTA Bond Service Accounts, Redemption Accounts, and Reserve Accounts.[20297] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Urgent Consensual Motion for Extension of Deadlines regarding 18602 MOTION for Allowance and Payment of Administrative Expense. [20283] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 03/14/2022 | KCS | Review/analyze<br>Receive recap on case from Carlos Infante and agreed with assessment for the client.[AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Joinder of the Official Committee of Retired Employees to the Official UCC's Limited Response and Reservation of Rights to Motion of FOMB of Puerto Rico Requesting Order Approving Proposed List of Material Interested Parties [20325] | 0.10<br>280.00/hr | 28.00 |
| | | SUBTOTAL: | 3.40 | 952.00 |

General Litigation

| | | | | |
|---|---|---|---|---|
| 03/02/2022 | KCS | Review/analyze<br>ORDER GRANTING [20244] Urgent motion (Consented) for Extension of Deadlines regarding [20147] Motion for Relief From Stay Under 362 [e]. [20246] | 0.10<br>280.00/hr | 28.00 |
| | CIG | Review/analyze<br>Review and analyze new revised motion regarding settelemnt with revisions incorporated by UCC and SCC counsels. Consider need for further revisions.[ Management, Consultants & Computer Services, Inc] | 0.20<br>220.00/hr | 44.00 |
| 03/03/2022 | KCS | Review/analyze<br>Receive email from Tristan Axelrod relative to MCCS motion on settlement agreement. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>RESPONSE to Motion informative motion of financial oversight and management board regarding status of Plan implementation. [20248] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Notice of Filing of Supplemental Declaration of Joff Mitchell of Zolfo Cooper, LLC regarding [615] Motion Submitting Document(S) filed by Official Committee of Unsecured Creditors with exhibit [20263] | 0.50<br>280.00/hr | 140.00 |
| | KCS | Review/analyze<br>Order relative to handwritten documents submitted by pro se plaintiff. [20255] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Analyze Opinion and Order denying motion for a stay pending appeal. [20249] | 0.50<br>280.00/hr | 140.00 |
| | FOD | Review/analyze<br>Receive and analyze ORDER GRANTING URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES [In case no. 17-bk-03567, D.E. # 1135] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:   12

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod seeking approval from UCC for revised settlement agreement. review agreement and related response from Nick Bassett.[ Management, Consultants & Computer Services, Inc] | 220.00 /hr | |
| 03/08/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | ORDER DENYING [20176] URGENT MOTION OF THE AD HOC GROUP OF PREPA BONDHOLDERS TO APPOINT A MEDIATOR AND IMPOSE DEADLINES FOR A PREPA PLAN OF ADJUSTMENT [20278] | 280.00 /hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | MOTION to inform REGARDING TERMINATION OF PREPA RSA. [20277] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Urgent motion - Urgent Consensual Motion for 17th Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense. [20275] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Response to Debtor's Objection to Claims (Number(s): 177761) regarding [19553] Debtor's Omnibus Objection to Claims - 404th Omnibus Objection (Substantive) of the Commonwealth. [20270] | 280.00 /hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze MOTION for Reconsideration regarding [20254] . [20269] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Official Committee of Unsecured Creditors' Limited Response and Reservation of Rights to Motion of FOMB for Puerto Rico Requesting Order Approving Proposed List of Material Interested Parties. [20276] | 280.00 /hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Tristan Axelrod to Myrna Ruiz to discuss status of setteelement approval and provide draft and redline draft of settelement. Review documents and consider necessary actions.[ Management, Consultants & Computer Ser] | 220.00 /hr | |
| 03/09/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and review Notices of Pro se participation. | 280.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide position regarding proposed edits to revised settlement agreement and related motions sent by opposing counsel. Consider necessary actions.[ Management, Consultants & Computer Services,] | 220.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze communication sent by Myrna Ruiz to provide revised motion and settlement for UCC/SCC consideration. Review document and proposed revisions and consider necessary actions.[ Management, Consultants & Computer Services, Inc] | 220.00/hr | |
| 03/10/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Response to Debtor's Objection to Claims (Number(s): 169726) regarding [19552] Debtor's Omnibus Objection to Claims - Four Hundred Third Objection (Substantive) . [20288] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Pro Se Notices of Participation Received by the Court on 03/9/2022 regarding Discovery for Confirmation of Commonwealth Plan of Adjustment. [20293] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | ORDER DENYING [20269] MOTION FOR RECONSIDERATION OF MOTION FOR PERMISSION TO APPEAL IN FORMA PAUPERIS. [20289] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | MOTION for Joinder TO THE RESPONSE TO INFORMATIVE MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD REGARDING STATUS OF PLAN IMPLEMENTATION FILED BY FINCA MATILDE INC. [20291] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | MOTION for Joinder TO THE RESPONSE TO INFORMATIVE MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD REGARDING STATUS OF PLAN IMPLEMENTATION FILED BY FINCA MATILDE INC. [20291] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Order granting URGENT CONSENSUAL MOTION FOR EXTENSION OF DEADLINES. [20295] | 280.00/hr | |
| | FOD | Review/analyze | 0.50 | 110.00 |
| | | Receive and analyze URGENT MOTION FOR AN ORDER DIRECTING THE FISCAL AGENT TO DISBURSE THE DISPUTED FUNDS IN THE HTA BOND SERVICE ACCOUNTS, REDEMPTION ACCOUNTS, AND RESERVE ACCOUNTS [In case no. 17-bk-03567, D.E. # 1138] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER SCHEDULING BRIEFING OF URGENT MOTION [In case no. 17-bk-03567, D.E. # 1139] | 220.00/hr | |
| 03/11/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | .Analyze supplemental notice of partial assignment of claims by Assured Gu | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Order granting 2d Urgent Consented Motion for extension of deadlines. [20311] | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:   14

| | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Reply to Response to Motion by the FOMB in support of docket no. 20194. [20314] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Motion for Joinder by Finca Matilde, Inc. to response to motion. [20315] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | MOTION - Debtors' Twenty-Sixth Omnibus Motion for Approval of Modifications to the Automatic Stay regarding[17127] Scheduling Order. [20345] | 280.00/hr | |
| | FOD | Review/analyze | 0.50 | 110.00 |
| | | Receive and analyze NOTICE OF FILING AMENDED AND RESTATED STIPULATION AND AGREED ORDER REGARDING THE DISPUTED FUNDS IN THE HTA BOND SERVICE ACCOUNTS, REDEMPTION ACCOUNTS AND RESERVE ACCOUNTS [In case no. 17-bk-3567, D.E. # 1141] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER GRANTING SECOND URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES [In case no. 17-bk-03567, D.E. #1140] | 220.00/hr | |
| 03/12/2022 | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze INFORMATIVE MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD REGARDING EXHIBIT D TO CONFIRMATION ORDER [In case no. 17-bk-03566, D.E. # 1323] | 220.00/hr | |
| | FOD | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze REPLY OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO IN SUPPORT OF URGENT MOTION FOR AN ORDER [In case no. 17-bk-03567, D.E. # 1144] | 220.00/hr | |
| | FOD | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze THE BANK OF NEW YORK MELLON?S REPLY TO THE OBJECTION OF ASSURED GUARANTY CORP [In case no. 17-bk-03567, D.E. # 1145] | 220.00/hr | |
| | FOD | Review/analyze | 1.40 | 308.00 |
| | | Receive and analyze OBJECTION OF ASSURED GUARANTY CORP., ET Al., WITH RESPECT TO ... [In case no. 17-bk-03567, D.E. # 1142] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze REPLY OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN CONNECTION WITH FINANCIAL OVERSIGHT AND MANAGEMENT BOARD?S URGENT MOTION FOR ORDER [In case no. 17-bk-03567, D.E. # 1143] | 220.00/hr | |
| 03/14/2022 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Analyze Motion Submitting Certified Translations in Compliance with the Court's March 3, 2022. [20324] | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                Page No.:  15

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>ORDER REGARDING PROCEDURES FOR MARCH 23-24, 2022, OMNIBUS HEARING. [20323] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive Order ORDER DIRECTING SUPPLEMENTATION OF BRIEFING CONCERNING [20297] URGENT MOTION FOR AN ORDER DIRECTING THE FISCAL AGENT TO DISBURSE THE DISPUTED FUNDS IN THE HTA BOND ACCOUNTS. [20322] | 0.10<br>280.00/hr | 28.00 |
| | FOD | Review/analyze<br>Receive and analyze SUPPLEMENTAL REPLY OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO IN SUPPORT OF URGENT MOTION FOR AN ORDER [In case no. 17-bk-03567, D.E. # 1147] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and analyze ORDER DIRECTING SUPPLEMENTATION OF BRIEFING CONCERNING URGENT MOTION FOR AN ORDER [In case no. 17-bk-03567, D.E. # 1146] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication from Tristan Axelrod to discuss latest revisions to proposed motion and settlement. Draft response with position regarding edits.[ Management, Consultants & Computer Services, Inc] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to request final review of settelement documents and provide final comments. review and submit position regarding same. | 0.30<br>220.00/hr | 66.00 |
| 03/15/2022 | KCS | Review/analyze<br>Eighth Urgent Consented Motion of the Commonwealth of Puerto Rico for Extension of Deadlines regarding [18532] MOTION Set Aside Order. [20336] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>ORDER GRANTING [20336] EIGHTH URGENT CONSENTED MOTIONOF THE COMMONWEALTH. [20338] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Response to Motion regarding [20297] Urgent motion for an Order Directing the Fiscal Agent to Disburse the Disputed Funds. [20340] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>ORDER CONCERNING PROOFS OF CLAIM NOS. 11497 AND 11790. Related document: [20128] Offer Exchange Impasse Notice. [20344] | 0.10<br>280.00/hr | 28.00 |
| | FOD | Review/analyze<br>Receive and analyze THE BANK OF NEW YORK MELLON?S SUPPLEMENTAL RESPONSE TO THE ORDER DIRECTING SUPPLEMENTATION OF BRIEFING CONCERNING URGENT MOTION [In case no. 17-bk-03567, D.E. # 1152] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze RESPONSE OF ASSURED GUARANTY CORP.,, ET AL. WITH RESPECT TO SUPPLEMENTAL REPLY [In case no. 17-bk-03567, D.E. # 1151] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze NOTICE OF (A) ENTRY OF ORDER CONFIRMING MODIFIED EIGHTH AMENDED TITLE III PLAN OF ADJUSTMENT [In case no. 17-bk-03566, D.E. # 1326] | 220.00/hr | |
| | FOD | Review/analyze | 8.70 | 1,914.00 |
| | | Receive and analyze NOTICE OF SUBMISSION OF FOURTH AMENDED PLAN SUPPLEMENT AND PLAN RELATED DOCUMENTS BY THE COMMONWEALTH OF PUERTO RICO, ET AL. (1477 pages) [In case no. 17-bk-03566, D.E. # 1327] | 220.00/hr | |
| | | **SUBTOTAL:** | 21.70 | 5,056.00 |

Claims and Plan

| | | | | |
|---|---|---|---|---|
| 03/10/2022 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Informative Motion of Financial Oversight and Management Board Regarding Corrected Schedule of New GO Bonds to be Issued Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment.[20304] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Response to Debtor's Objection to Claims (Number(s): 169726) regarding [19552] Debtor's Omnibus Objection to Claims - Four Hundred Third. [20288] | 280.00/hr | |
| 03/11/2022 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze informative motion from the FOMB relative to corrected schedule of the new GO bonds | 280.00/hr | |
| | | **SUBTOTAL:** | 0.50 | 140.00 |

Claims Administration and Obje

| | | | | |
|---|---|---|---|---|
| 03/01/2022 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 149385) regarding [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection. [20234] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze ORDER CONCERNING PROOFS OF CLAIM NOS. 11497 AND 11790 regarding [20128] Notice of Impasse. [20233] | 280.00/hr | |
| 03/10/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Urgent motion (Consented) for Extension of Deadlines regarding [20147] Motion for Relief From Stay Under 362 [e]. [20303] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Supplemental Response to Debtor's Objection to Claims (Number(s): 179671) regarding [20043] Debtor's Omnibus Objection to Claims - Four Hundred Seventeenth | 280.00/hr | |
| 03/14/2022 | KCS | Review/analyze | 0.70 | 196.00 |
| | | Objection to [16020] Debtor's Omnibus Objection to Claims Three Hundred Omnibus Objection (Non-Substantive) of the Commonwealth. [20333] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Motion Submitting Status Report of the Financial Oversight and Management Board for Puerto Rico in Connection with Court's Order Concerning Proofs of Claim Nos. 11497 and 11790. [20332] | 280.00/hr | |
| | | SUBTOTAL: | 1.70 | 476.00 |

### Plan and Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 03/01/2022 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Pro Se Notices of Participation Received by the Court on 02/28/2022 regarding Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Myrna Baez Torres, William Roman Morales. [20235] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze MOTION to inform Regarding Tax-Exempt Status of New GO Bonds to Be Issued Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 280.00/hr | |
| 03/03/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Informative Motion of Financial Oversight and Management Board Regarding Designation of Prime Clerk LLC as Disbursing Agent Pursuant to the Modified Eighth Amended Title III Joint Plan of Adjustment. [20256] | 280.00/hr | |
| 03/10/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Pro Se Notices of Participation Received by the Court on 03/9/2022 regarding Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Manuel Rivera Ayala. [20293] | 280.00/hr | |
| 03/15/2022 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze ORDER REGARDING MATTERS THAT MAY BE RESOLVED IN CONNECTION WITH THE MODIFIED EIGHTH AMENDED PLAN FOLLOWING THE PLAN'S EFFECTIVE DATE. [20341] | 280.00/hr | |
| | | SUBTOTAL: | 0.70 | 196.00 |

### Bankruptcy-Related Advice

| 03/10/2022 | CIG | Com(other exter | 0.20 | 44.00 |
|---|---|---|---|---|

Review and analyze Informative Motion of Financial Oversight
220.00/hr
and Management Board Regarding Corrected Schedule of New
GO Bonds to be Issued Pursuant to the Modified Eighth Amended
Title III Joint Plan of Adjustment of the Commonwealth of Puerto
Rico. [203

| | | | | |
|---|---|---|---|---|
| | SUBTOTAL: | | 0.20 | 44.00 |
| | For professional services rendered | | 65.20 | $15,076.00 |
| | | | | |
| | Total amount of fees and costs | | | $15,076.00 |
| | TOTAL AMOUNT OF THIS INVOICE | | | **$15,076.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Carlos  Infante | 39.30 | 220.00 | $8,646.00 |
| Francisco   Ojeda Diez | 13.70 | 220.00 | $3,014.00 |
| Kenneth C. Suria | 12.20 | 280.00 | $3,416.00 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B110 | Case Administration | 0.3 | $280.00 | $84.00 |
| Carlos Infante | Associate | B110 | Case Administration | 3.7 | $220.00 | $814.00 |
| **Case Administration Total** | | | | **4.0** | | **$898.00** |

| Pleading Reviews | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B113 | Pleading Reviews | 7.6 | $220.00 | $1,672.00 |
| **Pleading Reviews Total** | | | | **7.6** | | **$1,672.00** |

| Relief from Stay/ Adequate Protection Proceedings | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B120 | Asset Analysis and Recovery | 0.9 | $280.00 | $252.00 |
| **Asset Analysis and Recovery Total** | | | | **0.9** | | **$252.00** |

| Meetings and Communications | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B150 | Meetings and Communications | 19.0 | $220.00 | $4,180.00 |
| **Meetings and Communications Total** | | | | **19.0** | | **$4,180.00** |

| Avoidance Action Analysis | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 5.5 | $220.00 | $1,210.00 |
| **Avoidance Action Analysis Total** | | | | **5.5** | | **$1,210.00** |

| Other Contested Matters | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B190 | Other Contested Matters | 3.4 | $280.00 | $952.00 |
| **Other Contested Matters Total** | | | | **3.4** | | **$952.00** |

| General Litigation | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B191 | General Litigation | 4.7 | $280.00 | $1,316.00 |
| Carlos Infante | Associate | B191 | General Litigation | 3.3 | $220.00 | $726.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 13.7 | $220.00 | $3,014.00 |
| **General Litigation Total** | | | | **21.7** | | **$5,056.00** |

00373964

| Claims and Plan | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B300 | Claims and Plan | 0.5 | $280.00 | $140.00 |
| **Claims Administration and Objections Total** | | | | **0.5** | | **$140.00** |

| Claims Administration and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B310 | Claims Administration and Objections | 1.7 | $280.00 | $476.00 |
| **Claims Administration and Objections Total** | | | | **1.7** | | **$476.00** |

| Plan and Disclosure Statement | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B320 | Plan and Disclosure Statement | 0.7 | $280.00 | $196.00 |
| **Plan and Disclosure Statement Total** | | | | **0.7** | | **$196.00** |

| Bankruptcy-Related Advice | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B400 | Bankruptcy-Related Advice | 0.2 | $220.00 | $44.00 |
| **Claims Administration and Objections Total** | | | | **0.2** | | **$44.00** |

|  | **GRAND TOTAL** | | | **65.2** | | **$15,076.00** |
|---|---|---|---|---|---|---|

00373964

## EXHIBIT F
### Summary Hours and Fees by Professional and Task Code

| Kenneth Suria Partner | | | | |
|---|---|---|---|---|
| **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** |
| B110 | Case Administration | 0.3 | $ 280.00 | $ 84.00 |
| B120 | Asset Analysis and Recovery | 0.9 | $ 280.00 | $ 252.00 |
| B190 | Other Contested Matters | 3.4 | $ 280.00 | $ 952.00 |
| B191 | General Litigation | 4.7 | $ 280.00 | $ 1,316.00 |
| B310 | Claims Administration and Objections | 1.7 | $ 280.00 | $ 476.00 |
| B320 | Plan and Disclosure Statement | 0.7 | $ 280.00 | $ 196.00 |
| B300 | Claims and Plan | 0.5 | $ 280.00 | $ 140.00 |
| | | **12.2** | | **$ 3,416.00** |
| Carlos Infante Associate | | | | |
| **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** |
| B110 | Case Administration | 3.7 | $ 220.00 | $ 814.00 |
| B113 | Pleading Reviews | 7.6 | $ 220.00 | $ 1,672.00 |
| B150 | Meetings and Communications | 19.0 | $ 220.00 | $ 4,180.00 |
| B180 | Avoidance Action Analysis | 5.5 | $ 220.00 | $ 1,210.00 |
| B191 | General Litigation | 3.3 | $ 220.00 | $ 726.00 |
| B400 | Bankruptcy-Related Advice | 0.2 | $ 220.00 | $ 44.00 |
| | | **39.3** | | **$ 8,646.00** |
| Francisco Ojeda Associate | | | | |
| **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** |
| B191 | General Litigation | 13.7 | $ 220.00 | $ 3,014.00 |
| | | **13.7** | | **$ 3,014.00** |
| **GRAND TOTAL** | | **65.2** | | **$ 15,076.00** |

## **EXHIBIT G**

### **Explanatory Notes**

In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date.

00373964

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Third Monthly Fee Statement for Estrella, LLC covering the period from March 1, 2022, through March 15, 2022.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

00373964