LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BILLING_START
_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LIN
E_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LI
NE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_
ITEM_DESCRIPTION|LAW_FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFI
CATION|CLIENT_MATTER_ID[]
20210630|505466|1600|01001|71074.00|20210601|20210630||3|F|0.10||22.00|20210602|B110
||A104|CIG|Review and analyze communication sent by Natalia Alfonso to discuss
strategy regarding extension of tolling agreement for clawback cases. [Community
Cornerstones, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||4|F|0.10||20.00|20210604|B110
||A104|NLO|Analyze Notice of Defective Pleading (Signed by Clerk on 06/02/2021)
(Attachments: # (1) Defective Pleading Graciela Gomez Morales).
DKE#16870.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||5|F|0.40||88.00|20210604|B110
||A104|CIG|Review and analyze business bankruptcy reports for the week to determine
if any adversary vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||6|F|0.10||20.00|20210608|B110
||A104|NLO|Analyze Notice Status Report Pursuant to December 9, 2020 Order Setting
Deadline for Further Status Report Regarding Cobra Acquisition LLC's Motion for
Allowance and Payment of Administrative Expense Claims  [15396] filed by FOMB.
DKE#16893|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||7|F|2.50||550.00|20210610|B11
0||A103|CIG|Review and analyze seventh fee examiner letter and attachments to
prepare response.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||8|F|0.40||88.00|20210611|B110
||A104|CIG|Review and analyze business bankruptcy reports for the week to determine
if any adversary or tolling vendor has filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||9|F|1.00||220.00|20210614|B11
0||A104|CIG|Preliminary Review of Revised Fee examiner's letter with Ken Suria's
edits.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||10|F|0.30||66.00|20210614|B11
0||A104|CIG|Review and analyze communication sent by Nick Basset regarding proposed
mediation strategy.  Consider information submitted and position regarding
strategy.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||11|F|0.40||88.00|20210618|B11
0||A104|CIG|Review and analyze business bankruptcy reports for the week to determine
if any vendor filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||12|F|0.50||110.00|20210624|B1
10||A104|YG|Review and analyze list of contractors for Contractor Conflict of
Interest Disclosure Certification. (55 pages)|66-0554116|220.00|González,
Yasthel|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||13|F|0.20||44.00|20210625|B11
0||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide link
to default briefing motions filed in individual adversary
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||14|F|0.40||88.00|20210625|B11

0||A104|CIG|Review and analyze business bankruptcy reports for the week to determine if any adversary or tolling vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS||[]
20210630|505466|1600|01001|71074.00|20210601|20210630||15|F|0.10||20.00|20210629|B11
0||A104|NLO|Analyze ORDER REGARDING PARTICIPATION OF PRO SE PARTIES AT THE HEARING SCHEDULED FOR JULY 13, 2021. Related documents: [16756], [16757], [16871], [16872], [16937], [16939], [16955], [17040], [17047], [17175]. DKE#17183|66-0554116|200.00|Ortiz, Neyla L|AS||[]
20210630|505466|1600|01001|71074.00|20210601|20210630||16|F|0.10||20.00|20210629|B11
0||A104|NLO|Analyze Order Scheduling Briefing Concerning [17134] Motion Requesting Order for Allowance of Administrative Expense Priority Claim and Request for Immediate Payment Filed by Forty-Four Correction Officers of DCR filed by Norberto Tomassini. DKE#17146|66-0554116|200.00|Ortiz, Neyla L|AS||[]
20210630|505466|1600|01001|71074.00|20210601|20210630||17|F|0.10||22.00|20210601|B11
3||A104|CIG|Review and analyze Urgent Consensual Motion for Extension of Deadlines. 17-4780 [2500]|66-0554116|220.00|Infante , Carlos|AS||[]
20210630|505466|1600|01001|71074.00|20210601|20210630||18|F|1.60||352.00|20210601|B1
13||A104|CIG|Review and analyze Urgent Motion to Compel Disclosure Statement Discovery from Oversight Board and AAFAF. 17-3283 [16811]|66-0554116|220.00|Infante , Carlos|AS||[]
20210630|505466|1600|01001|71074.00|20210601|20210630||19|F|0.30||66.00|20210601|B11
3||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide summary of pending matters and preliminary agreements reached during conference. [Community Cornerstones, Inc.]|66-0554116|220.00|Infante , Carlos|AS||[]
20210630|505466|1600|01001|71074.00|20210601|20210630||20|F|0.10||22.00|20210601|B11
3||A104|CIG|Review and analyze ORDER REQUIRING SUPPLEMENTAL BRIEFING [Great Educational Services Corp - DO NOT CONTACT]|66-0554116|220.00|Infante , Carlos|AS||[]
20210630|505466|1600|01001|71074.00|20210601|20210630||21|F|0.10||22.00|20210601|B11
3||A104|CIG|Review and analyze Urgent Consensual Motion for Extension of Deadlines. 17-3283 [16842]|66-0554116|220.00|Infante , Carlos|AS||[]
20210630|505466|1600|01001|71074.00|20210601|20210630||22|F|0.10||22.00|20210601|B11
3||A104|CIG|Review and analyze ORDER GRANTING THE [14912] TWO HUNDRED SIXTY-SIXTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY. 17-3283 [16850]|66-0554116|220.00|Infante , Carlos|AS||[]
20210630|505466|1600|01001|71074.00|20210601|20210630||23|F|0.30||66.00|20210601|B11
3||A104|CIG|Review and analyze ORDER GRANTING THE [12879] ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY. 17-3283 [16846]|66-0554116|220.00|Infante , Carlos|AS||[]
20210630|505466|1600|01001|71074.00|20210601|20210630||24|F|0.10||22.00|20210601|B11
3||A104|CIG|Review and analyze ORDER GRANTING [16842] Urgent motion - Urgent Consensual Motion for Extension of Deadlines. 17-4780 [2501]|66-0554116|220.00|Infante , Carlos|AS||[]
20210630|505466|1600|01001|71074.00|20210601|20210630||25|F|0.10||22.00|20210601|B11
3||A104|CIG|Review and analyze ORDER GRANTING [16842] Urgent motion - Urgent Consensual Motion for Extension of Deadlines. 17-3283 [16853]|66-0554116|220.00|Infante , Carlos|AS||[]
20210630|505466|1600|01001|71074.00|20210601|20210630||26|F|0.60||132.00|20210602|B1
13||A104|CIG|Review and analyze communication sent by Jackie Reinhard to provide input regarding preliminary agreements and pending matters pursuant to yesterday's conference with vendor's counsels. review attached documents and consider next steps

for case. [Community Cornerstones, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||27|F|0.10||22.00|20210602|B11
3||A104|CIG|Review and analyze Objection to : [16740] MOTION - Third Amended Title
III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [16871]
[CCHPR Hospitality, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||28|F|0.20||44.00|20210602|B11
3||A104|CIG|Review and analyze MOTION to inform Luma's Commencement of Operation and
Maintenance of PREPA's T&D System. 17-4780 [2503] [CCHPR Hospitality,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||29|F|0.10||22.00|20210602|B11
3||A104|CIG|Review and analyze Objection to : [16740] MOTION - Third Amended Title
III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [16872]
[CCHPR Hospitality, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||30|F|0.50||110.00|20210603|B1
13||A104|CIG|Review and analyze Objection to the Official Committee of Unsecured
Creditors', Ambac Assurance Corporation's, and Financial Guaranty Insurance
Company's Motions to Compel Disclosure Statement Discovery. 173283 [16878] [CCHPR
Hospitality, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||31|F|1.10||242.00|20210603|B1
13||A104|CIG|Review and analyze Adversary case 21-00059. 91 (Declaratory judgment):
NOTICE OF REMOVAL from Court of First Instance, San Juan Section, case number
SJ2021CV03356. 17-4780 [2504]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||32|F|0.80||176.00|20210604|B1
13||A104|CIG|Review and analyze RESPONSE to Motion - Opposition of the Oversight
Board, AAFAF, and PREPA to Cobra Acquisitions LLC's Motion to Lift the Stay Order.
17-3283 [16889]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||33|F|0.90||198.00|20210604|B1
13||A104|CIG|Review and analyze Objection of the Financial Oversight and Management
Board for Puerto Rico to Urgent Motion of Ambac Assurance Corporation and Financial
Guaranty Insurance Company to Compel Discovery. 17-3283 [16882] [CCHPR Hospitality,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||34|F|1.40||308.00|20210604|B1
13||A104|CIG|Review and analyze Objection of the Financial Oversight and Management
Board for Puerto Rico to Urgent Motion of the Official Committee of Unsecured
Creditors to Compel Discovery. 17-3283 [16883]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||35|F|0.20||44.00|20210604|B11
3||A104|CIG|Review and analyze Reservation of Rights Reservation of Rights of
Assured Guaranty Corp. 17-3283 [16879] [CCHPR Hospitality,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||36|F|0.20||44.00|20210604|B11
3||A104|CIG|Review and analyze MOTION for Joinder  of the DRA Parties to (I)
Official Committee of Unsecured Creditors Urgent Motion to Compel Disclosure
Statement Discovery from Oversight Board and AAFAF. 17-3283 [16880] [CCHPR
Hospitality, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||37|F|0.20||44.00|20210604|B11
3||A104|CIG|Review and analyze  MOTION for Joinder Amended Joinder of the DRA
Parties to (I) Official Committee of Unsecured Creditors Urgent Motion to Compel
Disclosure Statement Discovery from Oversight Board and AAFAF. 17-3283 [16881]
[CCHPR Hospitality, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||38|F|1.20||264.00|20210604|B1
13||A104|CIG|Review and analyze Ambac Assurance Corporation's Objection, Pursuant to
Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claim Asserted by the
Official Committee of Retired Employees of the Commonwealth. 17-3283
[16884]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||39|F|0.10||22.00|20210607|B11
3||A104|CIG|Review and analyze Notice Status Report Pursuant to December 9, 2020
Order Setting Deadline for Further Status Report Regarding Cobra Acquisition LLC's
Motion for Allowance and Payment of Administrative Expense Claims. 17-3283
[16893]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||40|F|0.20||44.00|20210607|B11
3||A104|CIG|Review and analyze Notice Status Report Pursuant to December 9, 2020
Order Setting Deadline for Further Status Report Regarding Cobra Acquisition LLC's
Motion for Allowance and Payment of Administrative Expense Claims. 17-4780
[2509]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||41|F|1.40||308.00|20210607|B1
13||A104|CIG|Review and analyze Notice of Filing of Spanish Translation of
Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the
Commonwealth of Puerto Rico. 17-3283 [16897]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||42|F|0.20||44.00|20210607|B11
3||A104|CIG|Review and analyze Notice of case closing and update case information.
[VIIV Healthcare Puerto Rico, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||43|F|0.20||44.00|20210607|B11
3||A104|CIG|Review and analyze notice of dismissal as filed and court receipt.
Forward information to Brown Rudnick. [VIIV Healthcare Puerto Rico,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||44|F|0.20||44.00|20210608|B11
3||A104|CIG|Review and analyze ORDER REGARDING PROCEDURES FOR JUNE 16-17, 2021,
OMNIBUS HEARING. 17-3283 [16868]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||45|F|0.10||22.00|20210608|B11
3||A104|CIG|Review and analyze ORDER GRANTING MOTION OF THE PUERTO RICO ELECTRIC
POWER AUTHORITY FOR ENTRY OF ORDER. 17-3283 [16901]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||46|F|0.30||66.00|20210609|B11
3||A104|CIG|Review and analyze communication sent by Matt Sawyer to Ivan Castro,
vendor representative, to provide information regarding resolution of claims against
vendor.  Review response from vendor's counsels. [Carlos J. Oyola Rivera - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||47|F|1.90||418.00|20210609|B1
13||A104|CIG|Review and analyze  Response and Objection of Individual Bondholder to
Debtors' Application for Approval of Disclosure Statement. 17-3283
[16908]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||48|F|1.20||264.00|20210609|B1
13||A104|CIG|Review and analyze ] Response and Objection of Individual Bondholder to
Debtors' Motions for Orders Establishing Confirmation Procedures, and [2]
Cross-Motion to Establish a Committee to Represent Retail Investors. 17-3283
[16909]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||49|F|0.20||44.00|20210609|B11
3||A104|CIG|Review and analyze MOTION Notice of Hearing and Cross-Motion of

Individual Bondholder to Establish a Committee to Represent Retail Investors in the
Confirmation Process. 17-3283 [16910]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||50|F|0.10||22.00|20210610|B11
3||A104|CIG|Review and analyze communication sent by BR relative to clawback
dismissals.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||51|F|0.10||22.00|20210610|B11
3||A104|CIG|Review and analyze JOINT MOTION to inform Cobra's Acquisition LLC's
Motion to Lift the Stay Order. 17-3283 [16924]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||52|F|0.10||22.00|20210610|B11
3||A104|CIG|Review and analyze ORDER STRIKING [16910] NOTICE OF HEARING AND
CROSS-MOTION OF INDIVIDUAL BONDHOLDER TO ESTABLISH A COMMITTEE TO REPRESENT RETAIL
INVESTORS IN THE CONFIRMATION PROCESS. 17-3283 [16918]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||53|F|2.40||528.00|20210610|B1
13||A103|CIG|Review and analyze Notice of Filing Exhibit N (Best Interest Test
Reports) to Disclosure Statement 17-3283 [16927]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||54|F|0.10||22.00|20210611|B10
3||A104|CIG|Review and analyze objection to disclosure statement. 17-3283
[16939]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||55|F|0.10||22.00|20210611|B11
3||A104|CIG|Review and analyze objection to disclosure statement 17-3283
[16937]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||56|F|0.20||44.00|20210611|B11
3||A104|CIG|Draft communication for Matt Sawyer to provide draft of contract
provided by comptroller's office and related information.|66-0554116|220.00|Infante
, Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||57|F|2.20||484.00|20210611|B1
13||A104|CIG|Review and analyze contracts and amendments provided by Comptroller's
office for the periods requested.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||58|F|0.10||22.00|20210611|B11
3||A104|CIG|Review and analyze motion for extension of dates. 17-4780
[2517]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||59|F|0.10||22.00|20210611|B11
3||A104|CIG|Review and analyze motion to inform 17-4780
[2516]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||60|F|0.10||22.00|20210611|B11
3||A105|CIG|Review and analyze motion for extension of dates. 17-3283
[16952]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||61|F|0.10||22.00|20210611|B11
3||A105|CIG|Review and analyze ORDER GRANTING [16950] URGENT JOINT MOTION TO EXTEND
DATES. 17-3283 [16952]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||62|F|0.10||22.00|20210611|B11
3||A105|CIG|Review and analyze objection to confirmation of plan of adjustment.
17-3283 [16955]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||63|F|0.10||22.00|20210614|B11
3||A104|CIG|Review and analyze ORDER ADJOURNING [16328] COBRA ACQUISITIONS LLC'S
MOTION TO LIFT STAY ORDER. 17-4780 [2520]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||64|F|0.10||22.00|20210614|B11

3||A104|CIG|Review and analyze ORDER REGARDING AMBAC ASSURANCE CORPORATION'S [16963] URGENT MOTION FOR BRIEFING SCHEDULE WITH RESPECT TO THE [16884] OBJECTION OF AMBAC ASSURANCE CORPORATION. 17-3283 [16965]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||65|F|0.60||132.00|20210614|B11 13||A104|CIG|Review and analyze Objection to Disclosure Statement. 17-3283 16969|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||66|F|0.30||66.00|20210614|B11 3||A104|CIG|Review and analyze Notice of Agenda of Matters Scheduled for the Hearing on June 16-17, 2021 at 9:30 A.M. 17-3283 [16968]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||67|F|0.10||22.00|20210614|B11 3||A104|CIG|Review and analyze USCA MANDATE entered on 6/11/2021 as to [2320] Notice of Appeal filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico, [2493] USCA Judgment. 17-4780 [2519]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||68|F|0.10||22.00|20210614|B11 3||A104|CIG|Review and analyze ORDER ADJOURNING [16328] COBRA ACQUISITIONS LLC'S MOTION TO LIFT STAY ORDER. 17-3283 [16970]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||69|F|0.20||44.00|20210615|B11 3||A104|CIG|Review and analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICOS RECENT ACTIVITIES AND RESPONSE TO THE ONGOING COVID-19 PANDEMIC. 17-3283 [16979]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||70|F|0.40||88.00|20210615|B11 3||A104|CIG|Review and analyze LIMITED RESPONSE Motion of Debtors for an Order Establishing, among other things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery. 173283 [16991]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||71|F|0.20||44.00|20210615|B11 3||A104|CIG|Review and analyze Notice of Amended Agenda of Matters Scheduled for the Hearing on June 16-17, 2021 . 17-3283 [16992]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||72|F|0.40||88.00|20210615|B11 3||A104|CIG|Review and analyze Notice - Status Report of Financial Oversight and Management Board in Connection with June 16-17, 2021 Omnibus Hearing. 17-3283 [16990]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||73|F|0.50||110.00|20210615|B1 13||A104|CIG|Review and analyze Objection to Disclosure Statement Related document. 17-3283 [16987]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||74|F|0.50||110.00|20210615|B1 13||A104|CIG|Review and analyze Objection to U.S. Bank National Association and U.S. Bank Trust National Association, PFC Bond Trustees, Objection to Debtors' Joint Motion for Order. 17-3283 [16989]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||75|F|0.10||22.00|20210615|B11 3||A104|CIG|Review and analyze ORDER GRANTING [2517] Motion requesting extension of time (until June 25, 2021 days)  [2498] MOTION OF FOREMAN ELECTRIC SERVICES INC. FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2521]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||76|F|0.20||44.00|20210615|B11 3||A104|CIG|Review and analyze Objection to Disclosure Statement Related document. 17-3283 [16978]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||77|F|0.50||110.00|20210615|B1
13||A104|CIG|Review and analyze Supplemental RESPONSE to Motion Supplement to
Objection to Approval of Disclosure Statement Exhibit N. 17-3283
[16977]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||78|F|0.10||22.00|20210615|B11
3||A104|CIG|Review and analyze MOTION for Joinder in Support of Joint Objection of
Underwriter Defendants to Debtors' Motion for an Order Approving Disclosure
Statement. 17-3283 [16993]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||79|F|0.50||110.00|20210615|B1
13||A104|CIG|Review and analyze Objection to Disclosure Statement for Third Amended
Plan of Adjustment filed by the Oversight Board. 17-3283
[16996]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||80|F|0.30||66.00|20210615|B11
3||A104|CIG|Review and analyze Objection to U.S. Bank National Association and U.S.
Bank Trust National Association Objection to Debtors' Joint Motion for Order.
17-3283 [16984]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||81|F|0.40||88.00|20210615|B11
3||A104|CIG|Review and analyze Objection to Disclosure Statement. 17-3283
[16986]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||82|F|0.30||66.00|20210615|B11
3||A104|CIG|Review and analyze Objection to U.S. Bank National Association and U.S.
Bank Trust National Association Objection to Debtors' Joint Motion for Order.
17-3283 [16983]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||83|F|0.30||66.00|20210615|B11
3||A104|CIG|Review and analyze Supplemental Objection to Disclosure Statement.
17-3283 [16980]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||84|F|0.40||88.00|20210615|B11
3||A104|CIG|Review and analyze Objection to U.S. Bank Trust National Association,
PRIFA Rum Tax Bonds Successor Trustee, Objection to Debtors' Joint Motion for Order.
17-3283 [16981]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||85|F|0.30||66.00|20210616|B11
3||A104|CIG|Review and analyze communication sent by Nick Basset to discuss
information to be filed in cases where vendor has filed for bankruptcy relief.
Review related communications from Matt Sawyer and Tristan
Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||86|F|0.50||110.00|20210616|B1
13||A104|CIG|Review and analyze Objection to Objection of the DRA Parties to the
Motion of Debtors for an Order Establishing, Among Other Things, Procedures and
Deadlines Concerning Objections to Confirmation and Discovery. 17-3283
[16997]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||87|F|1.60||352.00|20210616|B1
13||A104|CIG|Review and analyze Notice of Filing of Spanish Translation of Exhibit N
(Best Interest Test Reports) to Disclosure Statement for the Third Amended Title III
Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283
[17039]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||88|F|0.10||22.00|20210616|B11
3||A104|CIG|Review and analyze ORDER GRANTING [17054] ASOCIACION PUERTORRIQUENA DE
LA JUDICATURA'S MOTION FOR LEAVE TO BELATEDLY FILE OBJECTION TO DISCLOSURE
STATEMENT.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||89|F|0.10||22.00|20210616|B11

3||A104|CIG|Review motion and receipt as filed and forward same to Brown Rudnick.
[Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||90|F|0.10||22.00|20210616|B11
3||A104|CIG|Review motion and receipt as filed and forward same to Brown Rudnick.
[Great Educational Services Corp - DO NOT CONTACT]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||91|F|0.20||44.00|20210616|B11
3||A104|CIG|Review and analyze communication sent by Nick Basset regarding notice of
suggestion of bankruptcy and position regarding same. Review related response from
Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||92|F|0.40||88.00|20210616|B11
3||A104|CIG|Review and analyze Objection to the Board's Disclosure Statement
Approval Motion and Confirmation Procedures Motion Related document. 17-3283
[16998]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||93|F|0.20||44.00|20210616|B11
3||A104|CIG|Review and analyze Objection to Disclosure Statement and Plan of
Adjustment Related document. 17-3283 [17001]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||94|F|0.40||88.00|20210617|B11
3||A104|CIG|Review and analyze Objection to Approval of Disclosure Statement for the
Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico.
17-3283 [17007]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||95|F|0.30||66.00|20210617|B11
3||A104|CIG|Review and analyze Objection of the DRA Parties to the Amended Joint
Motion of the Commonwealth of Puerto Rico. 17-3283 [17006]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||96|F|0.40||88.00|20210617|B11
3||A104|CIG|Review and analyze Objection to THE PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITYS LIMITED OBJECTION TO THE DISCLOSURE STATEMENT FOR THE
THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT. 17-3283
[17011]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||97|F|1.40||308.00|20210617|B1
13||A104|CIG|Review and analyze Objection to the Disclosure Statement for the Third
Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico.
17-3283 [17008]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||98|F|0.30||66.00|20210617|B11
3||A104|CIG|Review and analyze  MOTION for Joinder to Objection to The Disclosure
Statement for the Third Amended Title III Joint Plan of Adjustment of The
Commonwealth of Puerto Rico et al dated May 11, 2021. 17-3283
[17005]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||99|F|0.30||66.00|20210617|B11
3||A104|CIG|Review and analyze Joint motion Amended Joint Motion of the Commonwealth
of Puerto Rico. 17-3283 [17003]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||100|F|0.10||22.00|20210617|B1
13||A104|CIG|Review and analyze Reservation of Rights Regarding Disclosure Statement
for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of
Puerto Rico. 17-3283 [17002]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||101|F|0.10||22.00|20210617|B1
13||A104|CIG|Review and analyze Objection to THE PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITYS LIMITED OBJECTION TO MOTION OF DEBTORS. 17-3283

[17014]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||102|F|0.40||88.00|20210617|B1
13||A104|CIG|Review and analyze Objection to THIRD AMENDED TITLE III JOINT PLAN OF
ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO. 17-3283
[17062]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||103|F|0.40||88.00|20210617|B1
13||A104|CIG|Review and analyze Omnibus Objection of Official Committee of Unsecured
Creditors to (I) Disclosure Statement for Third Amended Title III Joint Plan of
Adjustment of Commonwealth of Puerto Rico. 17-3283 [17017]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||104|F|0.10||22.00|20210617|B1
13||A104|CIG|Review and analyze Consensual Motion for Eighth Extension of
Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of
Administrative Expense Claim. 17-4780 [2525]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||105|F|0.10||22.00|20210617|B1
13||A104|CIG|Review and analyze urgent Consensual Motion for Eighth Extension of
Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of
Administrative Expense Claim. 17-3283 [17066]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||106|F|0.40||88.00|20210618|B1
13||A104|CIG|Review and analyze Debtor's Omnibus Objection to Claims - Three Hundred
Fifty-Ninth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power
Authority To Claims Asserting Duplicate Liabilities. 17-4780
[17099]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||107|F|0.40||88.00|20210618|B1
13||A104|CIG|Review and analyze Debtor's Omnibus Objection to Claims - Three Hundred
Fifty-eighth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power
Authority to Deficient Claims. 17-3283 [17098]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||108|F|0.50||110.00|20210618|B
113||A104|CIG|Review and analyze MOTION Rule 3013 filed by IVONNE GONZALEZ-MORALES
on behalf of Abraham-Gimenez Plaintiff Group. 17-3283
[17021]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||109|F|0.20||44.00|20210618|B1
13||A104|CIG|Review and analyze Joint Status Report in response to the Courts
February 19, 2021 Order. 17-3283 [17080]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||110|F|0.40||88.00|20210618|B1
13||A104|CIG|Review and analyze Debtor's Omnibus Objection to Claims Three Hundred
Forty-Eighth Omnibus Objection (Substantive) of the Puerto Rico Electric Power
Authority to Misclassified and Overstated Claims. 17-3283
[17091]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||111|F|0.30||66.00|20210618|B1
13||A104|CIG|Review and analyze Debtor's Omnibus Objection to Claims Three Hundred
Forty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power
Authority to Claims Asserted Against the Incorrect Debtor. 17-3283
[17088]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||112|F|0.30||66.00|20210618|B1
13||A104|CIG|Review and analyze Debtor's Omnibus Objection to Claims Three Hundred
Forty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power

Authority to Subsequently Amended Claims. 17-3283 [17090]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||113|F|0.30||66.00|20210618|B1
13||A104|CIG|Review and analyze Debtor's Omnibus Objection to Claims Three Hundred
Forty-Fourth Omnibus Objection (Substantive) of the Puerto Rico Electric Power
Authority to Claims for Which it is Not Liable. 17-3283
[17089]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||114|F|1.20||264.00|20210618|B
113||A104|CIG|Review and analyze Objection to Disclosure Statement and or Plan at
Dkts.16740 and 16741. 173283 [17013]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||115|F|0.10||22.00|20210621|B1
13||A104|CIG|Review and analyze ORDER GRANTING [17066] URGENT CONSENSUAL MOTION FOR
EIGHTH EXTENSION OF DEADLINES. 17-4780 [2527]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||116|F|0.10||22.00|20210621|B1
13||A104|CIG|Review and analyze MOTION for Joinder of UCC and Ambac Objections to
Disclosure Statement. 17-3283 [17114]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||117|F|0.10||22.00|20210621|B1
13||A104|CIG|Review and analyze ORDER GRANTING [17066] URGENT CONSENSUAL MOTION FOR
EIGHTH EXTENSION OF DEADLINES. 17-3283 [17115]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||118|F|0.10||22.00|20210622|B1
13||A104|CIG|Review and analyze ORDER GRANTING [17129] URGENT MOTION OF AMBAC
ASSURANCE CORPORATION FOR LEAVE TO FILE SUPPLEMENTAL OBJECTION TO THE DISCLOSURE
STATEMENT. 17-3283 [17138]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||119|F|0.20||44.00|20210622|B1
13||A104|CIG|Review and analyze Urgent motion of Ambac Assurance Corporation for
Leave to File Supplemental Objection to the Disclosure Statement for the Third
Amended Title III Joint Plan of Adjustment. 17-3283
[17129]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||120|F|0.20||44.00|20210622|B1
13||A104|CIG|Review and respond to communications sent by Tomi Donahoe and Beth Da
Silva to discuss case and pending matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||121|F|0.60||132.00|20210622|B
113||A104|CIG|Review and analyze Proposed MOTION rule 503(b)(1)(A) filed by IVONNE
GONZALEZ-MORALES on behalf of Norberto Tomassini et al. 17-3283
[17134]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||122|F|0.20||44.00|20210623|B1
13||A104|CIG|Review and analyze receipt of motion filed and motion as filed and
forward same to Matt Sawyer. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||123|F|0.10||22.00|20210623|B1
13||A104|CIG|Review and analyze ORDER SCHEDULING BRIEFING CONCERNING [17134] MOTION
REQUESTING ORDER FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE PRIORITY CLAIM. 17-3283
[17146]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||124|F|0.20||40.00|20210624|B1
13||A101|NLO|Analyze Notice of Defective Pleading (Signed by Clerk on 6/21/2021 )
(Attachments: # (1) Defective filing  Doris Arroyo Velez claim No. 63576).
DKE#17118.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||125|F|0.10||22.00|20210624|B1
13||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani to discuss

case information and request new conference to discuss same. [The College Board -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||126|F|0.10||22.00|20210624|B1
13||A104|CIG|Review and analyze THIRD Notice Substitution Public Official. 17-3283
[17159]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||127|F|0.20||44.00|20210624|B1
13||A104|CIG|Review and analyze RESPONSE to Motion For Relief From Stay Under
362(e). 17-3283 [17163]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||128|F|0.10||22.00|20210624|B1
13||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani to discuss
case information and request new conference to discuss same. [Fast Enterprises
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||129|F|0.10||22.00|20210625|B1
13||A104|CIG|Review and analyze briefing motion in support of default judgement.
[I.D.E.A., Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||130|F|1.50||330.00|20210625|B
113||A104|CIG|Review and analyze Debtor's Memorandum of Law and Motion Pursuant to
Bankruptcy Code Sections 105(A) and 362 for Order Directing Complaint to be
Withdrawn. 17-4780 [2530]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||131|F|1.60||352.00|20210625|B
113||A104|CIG|Review and analyze Memorandum of law of PREPA, by and through the
Financial Oversight and Management Board, in Opposition to Plaintiff's Motion to
Remand. 17-4780 [2531]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||132|F|0.10||22.00|20210625|B1
13||A104|CIG|Review and analyze URGENT Joint Motion extend dates in scheduling order
 [16952] Order Granting Motion, Motion requesting extension of time. 17-3283
[17169]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||133|F|0.20||44.00|20210625|B1
13||A104|CIG|Review and analyze Motion requesting extension of time( - until July
16, 2021 - days)  [2521] Order Granting Motion. To file responsive papers to the
Motion. 17-4780 [2533]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||134|F|0.30||66.00|20210625|B1
13||A104|CIG|Review and analyze Memorandum of law of PREPA, by and through the
Financial Oversight and Management Board, in Opposition to Plaintiff's Motion to
Remand. 17-4780 [2532]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||135|F|0.10||22.00|20210625|B1
13||A104|CIG|Review and analyze briefing motion in support of default judgement.
[Next Level Learning, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||136|F|0.10||22.00|20210625|B1
13||A104|CIG|Review and analyze briefing motion in support of default judgement.
[Trinity Metal Roof and Steel]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||137|F|0.10||22.00|20210625|B1
13||A104|CIG|Review and analyze briefing motion in support of default judgement.
[Caribbean Educational Services, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||138|F|0.30||66.00|20210625|B1
13||A104|CIG|Review and analyze Supplemental Objection to Disclosure Statement for
the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto
Rico. 17-3283 [17164]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||139|F|0.70||154.00|20210625|B
113||A104|CIG|Review and analyze supplemental Brief. /Omnibus Supplemental Brief in

Compliance with Court Orders and In Support of Motions for Default Judgment. Review motion and attachments. [Puerto Nuevo Security Guards, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||140|F|0.10||22.00|20210625|B1 13||A104|CIG|Review and analyze briefing motion in support of default judgement. [Tactical Equipment Consultants, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||141|F|0.10||22.00|20210625|B1 13||A104|CIG|Review and analyze briefing motion in support of default judgement. [Perfect Cleaning Services, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||142|F|0.10||22.00|20210625|B1 13||A104|CIG|Review and analyze briefing motion in support of default judgement. [L.L.A.C., Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||143|F|0.10||22.00|20210625|B1 13||A104|CIG|Review and analyze briefing motion in support of default judgement. [WF Computer Services, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||144|F|0.10||22.00|20210625|B1 13||A104|CIG|Review and analyze briefing motion in support of default judgement. [Estrada Maisonet]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||145|F|0.10||22.00|20210625|B1 13||A104|CIG|Review and analyze Joint Status Report Submitted Pursuant to the [17068] Court's June 17, 2021 Order. 17-3283 [17171]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||146|F|0.10||22.00|20210625|B1 13||A104|CIG|Review and analyze ORDER GRANTING [17169] URGENT Joint Motion extend dates in scheduling order. 17-4780 [2534]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||147|F|0.10||22.00|20210625|B1 13||A104|CIG|Review and analyze ORDER GRANTING [17169] URGENT Joint Motion extend dates in scheduling order. 17-3283 [17170]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||148|F|0.10||22.00|20210628|B1 13||A104|CIG|Review and analyze communication sent by Miguel Nazario, vendor's counsel, to discuss case matters and next steps for informal resolution process. [Trinity Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||149|F|0.10||22.00|20210628|B1 13||A104|CIG|Review and analyze ORDER REGARDING DEBTOR'S MEMORANDUM OF LAW AND MOTION PURSUANT TO BANKRUPTCY CODE SECTIONS 105(A) AND 362 FOR ORDER DIRECTING COMPLAINT TO BE WITHDRAWN. 17-4780 [2536] [Fast Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||150|F|0.10||22.00|20210628|B1 13||A104|CIG|Review and analyze ORDER REGARDING DEBTOR'S MEMORANDUM OF LAW AND MOTION PURSUANT TO BANKRUPTCY CODE SECTIONS 105(A) AND 362 FOR ORDER DIRECTING COMPLAINT TO BE WITHDRAWN. 17-3283 [17173] [Fast Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||151|F|0.10||22.00|20210628|B1 13||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani to re-schedule proposed conference to discuss case matters. [Fast Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||152|F|2.10||462.00|20210628|B 113||A104|CIG|Review and analyze Adversary case 21-00067. 01 (Determination of removed claim or cause): 17-4780 [2535]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||153|F|0.10||22.00|20210628|B1 13||A103|CIG|Review and analyze ORDER SCHEDULING BRIEFING OF [17142] URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FOURTH AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS. 17-3283 [17176]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||154|F|0.10||22.00|20210628|B1 13||A103|CIG|Review and analyze Objection to [16740] MOTION - Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [17175]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||155|F|4.40||880.00|20210629|B 113||A104|NLO|Read and analyze Adversary case 21-00067. 01 (Determination of removed claim or cause): Complaint by LUMA ENERGY, LLC, LUMA ENERGY SERVCO, LLC. DKE#2535 (461 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||156|F|0.10||22.00|20210629|B1 13||A104|CIG|Review and analyze MOTION for Joinder / Limited Joinder of Ambac Assurance Corporation to the Statement in Opposition of Assured Guaranty Corp. 17-3283 [17193]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||157|F|0.10||22.00|20210629|B1 13||A104|CIG|Review and analyze Notice of Errata. 17-3283 [17195]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||158|F|0.50||110.00|20210629|B 113||A104|CIG|Review and analyze MEMORANDUM OPINION REGARDING [15171] MOTION OF THE COMMONWEALTH OF PUERTO RICO PURSUANT TO BANKRUPTCY CODE SECTION 365 FOR ENTRY OF AN ORDER. 17-3283 [17186]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||159|F|4.60||1012.00|20210629| B113||A104|CIG|Review and analyze Fourth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||160|F|1.60||352.00|20210629|B 113||A104|CIG|Review and analyze  REPLY to Response to Motion - Debtors' Omnibus Reply in Support of their Motion for an Order Establishing, Among Other Things, Procedures and Deadlines Concerning Objections to Confirmation. 17-3283 [17189]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||161|F|0.60||132.00|20210629|B 113||A104|CIG|Review and analyze Statement in Opposition  [17006] Objection filed by AmeriNational Community Services, LLC, 17-3283 [17188]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||162|F|0.20||44.00|20210630|B1 13||A104|CIG|Review and analyze Motion Submitting Certified Translations and Correspondence Received in Connection with the Disclosure Statement to be heard at the July 13, 2021. [17190]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||163|F|5.50||1210.00|20210630| B113||A104|CIG|Review and analyze REPLY to Response to Motion - Omnibus Reply of the Commonwealth of Puerto Rico for order approving disclosure statement. 17-3283 [17187] [716 p.]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||164|F|3.50||770.00|20210630|B 113||A104|CIG|Review and analyze disclosure statement Disclosure Statement for the Fourth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, 17-3283 [17192]|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||165|F|1.00||95.00|20210601|B1 20||A108|NAG|Telephone communication with the Comptrollers Office regarding contract # 2007000085 [N. Harris Computer Corporation]|66-0554116|95.00|Alfonso,

Natalia|OT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||166|F|0.50||47.50|20210601|B1
20||A104|NAG|Review and save contracts received from Comptrollers Office. [N. Harris
Computer Corporation]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||167|F|0.60||57.00|20210616|B1
20||A108|NAG|Telephone communications with Comptrollers Office for assistance on
contract query. [N. Harris Computer Corporation]|66-0554116|95.00|Alfonso,
Natalia|OT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||168|F|0.30||60.00|20210608|B1
40||A104|NLO|Analyze Reply to Response to Motion  [16328] Motion to Lift the Stay
Order filed by Cobra Acquisitions LLC filed by Cobra Acquisitions LLC.
DKE#16902.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||169|F|0.10||20.00|20210610|B1
40||A104|NLO|Analyze Joint Motion to inform Cobra's Acquisition LLC's Motion to Lift
the Stay Order  [16898] Order filed by Cobra Acquisitions LLC.
DKE#16924.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||170|F|0.40||80.00|20210611|B1
40||A104|NLO|Analyze Motion for Relief From Stay Under 362 [e]  CCA #10-1698.
(Attachments: # (1) Index # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Envelope)
filed by Obe E. Johnson, pro se. DKE#16942.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||171|F|0.10||20.00|20210614|B1
40||A104|NLO|Analyze ORDER ADJOURNING [16328] COBRA ACQUISITIONS LLC'S MOTION TO
LIFT STAY ORDER. Related document: [16893]. DKE#16970|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||172|F|0.20||40.00|20210624|B1
40||A104|NLO|Analyze Response to Motion For Relief From Stay Under 362(e) Filed by
Obe E. Johnson  16942 Motion for Relief From Stay Under 362 [e]. filed by
Commonwealth of PR. DKE#17163.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||173|F|0.30||60.00|20210629|B1
40||A104|NLO|Analyze Notice of Hearing [17166] Urgent motion Requesting a Ruling or
Entry of Comfort Order as to Non-App of the Automatic Stay to a Limited Controversy
with Commonwealth filed by Suiza Dairy Corp. DKE#17167|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||174|F|0.30||60.00|20210629|B1
40||A104|NLO|Analyze Urgent motion Requesting a Ruling or Entry of Comfort Order as
to the Non-Applicability of Automatic Stay to a Limited Controversy with the
Commonwealth of PR [16237] filed by Suiza Dairy Corp. .
DKE#17166|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||175|F|0.40||80.00|20210629|B1
40||A104|NLO|Read and analyze Motion for Relief From Stay Under 362 [e].
(Attachments: # (1) Exhibit # (2) Envelope) filed by Roberto Pola Bota, pro se.
DKE#17148|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||176|F|0.10||20.00|20210629|B1
40||A104|NLO|Analyze ORDER GRANTING IN PART AND DENYING IN PART OBE E. JOHNSON'S
[16942] MOTION FOR RELIEF FROM THE AUTOMATIC STAY. Related document: [13316],
[13599]. DKE#17184|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||177|F|0.40||88.00|20210601|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
motion for default briefing and strategy regarding same. Consider necessary actions
and proposed strategy.|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||178|F|0.50||110.00|20210601|B
150||A109|CIG|Participate in conference with vendor's counsels, DGC and Brown
Rudnick to discuss pending matters regarding case and settlement alternatives.
[Community Cornerstones, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||179|F|0.60||132.00|20210601|B
150||A101|CIG|Review and analyze information to prepare for conference with vendor's
counsels, DGC and Brown Rudnick to discuss matters regarding case and informal
resolution process. [Community Cornerstones, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||180|F|0.10||22.00|20210601|B1
50||A104|CIG|Review and analyze communication sent by Bob Wexler to Myrna Ruiz to
discuss pending matters regarding case and other related matters. [Genesis Security
Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||181|F|0.50||110.00|20210602|B
150||A101|CIG|Review and analyze relevant information to prepare for telephone
conference with DGC and vendor representatives. [CCHPR Hospitality,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||182|F|0.20||44.00|20210602|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss
information submitted by vendor.  Review response from vendor representatives.
[CCHPR Hospitality, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||183|F|0.20||44.00|20210602|B1
50||A104|CIG|Review and analyze communications sent by Tristan Axelrod and Ken Suria
to provide expected timeline for pending translations for cases needed for default
briefing motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||184|F|0.40||88.00|20210602|B1
50||A101|CIG|Review and analyze additional package of information submitted by
vendor representatives as part of informal exchange of information.  Review
information and consider next steps. [CCHPR Hospitality,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||185|F|0.50||110.00|20210602|B
150||A101|CIG|Participate in conference with vendor representatives and DGC to
discuss all matters pertaining to case. [CCHPR Hospitality,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||186|F|0.40||88.00|20210604|B1
50||A104|CIG|Review and analyze communication sent by Leslie Flores, vendor
representative to provide consideration and counter settlement proposal.  review
information and consider next steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||187|F|0.10||22.00|20210604|B1
50||A104|CIG|Review and analyze communication sent by Bob Wexler to vendor
representatives.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||188|F|0.20||44.00|20210607|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
counsel Nakisha Duncan, to provide notice of voluntary dismissal as filed. Review
related response from Mrs. Duncan. [VIIV Healthcare Puerto Rico,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||189|F|0.40||88.00|20210608|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss
assignment regarding information necessary from certain government agencies.
Consider information and develop strategy for assignment.|66-0554116|220.00|Infante

, Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||190|F|0.20||44.00|20210608|B1
50||A104|CIG|Review and analyze communications sent by Ken Suria and Luis Llach to
provide feedback regarding ERS and PBA-GO dismissal
motions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||191|F|0.10||22.00|20210608|B1
50||A104|CIG|Review and analyze NOTICE OF PROPOSED AMENDMENT TO [15894] FOURTEENTH
AMENDED NOTICE, CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES TO INCLUDE OMNIBUS
HEARING DATES THROUGH DECEMBER 2022. 17-3283 [16903]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||192|F|0.30||66.00|20210608|B1
50||A104|CIG|Review and analyze MOTION to Lift the Stay Order filed by Cobra
Acquisitions LLC. 17-3283 [16902]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||193|F|0.10||22.00|20210608|B1
50||A104|CIG|Review and analyze communication sent by Aurivette Deliz, regarding
status of information requests and other case matters. [Total Petroleum Puerto Rico
Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||194|F|0.20||44.00|20210608|B1
50||A103|CIG|Draft communication for Tomi Donahoe to provide information requested
regarding ASG contract information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||195|F|0.20||44.00|20210608|B1
50||A104|CIG|Review and analyze Official Committee of Unsecured Creditors Reply in
Support of Urgent Motion to Compel Disclosure Statement Discovery from Oversight
Board and AAFAF. 17-3283 [16906]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||196|F|0.20||44.00|20210609|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod and John
Arrastia to provide input regarding clawback procedures
dismissals.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||197|F|0.30||66.00|20210610|B1
50||A104|CIG|Review and respond to several communications from Natalia Alfonso and
Melissa Acevedo regarding information requests from Comptroller's Office. [N. Harris
Computer Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||198|F|0.30||66.00|20210610|B1
50||A104|CIG|Draft communication for Natalia Alfonso to discuss assignment regarding
request of information from Comptroller's Office. [N. Harris Computer
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||199|F|0.30||66.00|20210611|B1
50||A104|CIG|Review and analyze communication sent by Simone Malpica to provide
input regarding status of case and position regarding same.  Consider information
and next steps. [Carlos J. Oyola Rivera - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||200|F|0.40||88.00|20210611|B1
50||A104|CIG|Review and analyze communication sent by Natalia Alfonso regarding the
extension of tolling agreements for certain clawback defendants and execution
thereof. (13 tolling agreements) Review related information and provide recommended
action.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||201|F|0.20||44.00|20210614|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss case
status and ongoing matters regarding informal resolution
process.|66-0554116|220.00|Infante , Carlos|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||202|F|0.20||44.00|20210614|B1
50||A104|CIG|Draft communication for Ken Suria to discuss request for information
from DGC regarding contacts with local government
agencies.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||203|F|0.30||66.00|20210614|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC and SCC
counsels to discuss terms and strategy for mediations and request feedback regarding
proposed next steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||204|F|0.30||66.00|20210614|B1
50||A104|CIG|Review and respond to communication sent by Tristan Axelrod and Matt
Sawyer regarding strategy regarding drafting and preparation of all mediation
materials. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||205|F|0.30||66.00|20210614|B1
50||A103|CIG|Draft communication for Brown Rudnick to provide information regarding
proposed mediation and raise certain concerns and proposed actions related to it.
Review related response from Tristan Axelrod to discuss matters. [Computer Learning
Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||206|F|0.30||66.00|20210614|B1
50||A109|CIG|Meeting with Ken Suria to discuss information regarding proposed
mediation strategy and discuss necessary actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||207|F|0.40||88.00|20210615|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to Arturo
Bauermeister to provide draft of mediation documents for vendor reviews.  Review
related response from Mr. Bauermeister. [Computer Learning Centers,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||208|F|0.40||88.00|20210616|B1
50||A104|CIG|Review and analyze communications sent by Tristan Axelrod and Matt
Sawyer regarding suggestion of bankruptcy motions and position by UCC counsels.
Review related communications from Nick Basset and CST.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||209|F|0.10||22.00|20210616|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to David
Rosenzweig, counsel for vendor to discuss status of pending information
requests.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||210|F|0.20||44.00|20210616|B1
50||A104|CIG|Review and respond to communication sent by Tomi Donahoe to discuss
case and pending matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||211|F|0.20||44.00|20210616|B1
50||A104|CIG|Review and respond to communication sent by Tomi Donahoe to discuss
information regarding case and pending matters. [Trinity Services I, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||212|F|0.10||22.00|20210616|B1
50||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani to provide
update of status of information requests as part of informal resolution process.
[The College Board - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||213|F|0.30||66.00|20210616|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide draft
of Notice of Suggestion of Bankruptcy for case.  Review information and consider

necessary edits and revisions. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||214|F|0.50||110.00|20210616|B150||A104|CIG|Review bankruptcy case docket and consider necessary edits to pending motion. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||215|F|0.40||88.00|20210616|B150||A104|CIG|Draft communication for Brown Rudnick to provide bankruptcy case considerations and review related response. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||216|F|0.20||44.00|20210616|B150||A103|CIG|Draft communication for Brown Rudnick to provide bankruptcy case considerations and review related response. [Great Educational Services Corp - DO NOT CONTACT]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||217|F|0.20||44.00|20210616|B150||A109|CIG|Meeting with Ken Suria to discuss case history and related bankruptcy matters. [Great Educational Services Corp - DO NOT CONTACT]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||218|F|0.20||44.00|20210616|B150||A104|CIG|Review and analyze communication sent by Angelo Castaldi and Matt Sawyer regarding suggested edits to Suggestion of Bankruptcy Notice.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||219|F|0.10||22.00|20210617|B150||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani to discuss pending matters regarding case resolution. [Fast Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||220|F|0.20||44.00|20210617|B150||A104|CIG|Review and analyze communication sent by Tomi Donahoe to representative of Fast Enterprises to discuss next steps regarding informal resolution process. [Fast Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||221|F|0.20||44.00|20210617|B150||A104|CIG|Review and analyze communication sent by Elisabeth da Silva from DGC to discuss open matters regarding case.  Review response from Juan Nieves and draft related response. [Fast Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||222|F|0.10||22.00|20210617|B150||A104|CIG|Review and analyze communication sent by Antonio Arias, vendor's counsel to discuss matters related to case. [Fast Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||223|F|0.40||88.00|20210617|B150||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide revised default briefing motion to UCC counsels. Review attached revised motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||224|F|1.10||242.00|20210617|B150||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide most recent draft of default briefing motion. Consider necessary edits and revisions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||225|F|0.10||22.00|20210617|B150||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani to discuss pending matters regarding case resolution. [The College Board - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||226|F|0.20||44.00|20210617|B1

50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to representative
of Fast Enterprises to discuss next steps regarding informal resolution process.
Update case information. [The College Board - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||227|F|0.10||22.00|20210617|B1
50||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani to provide
update of status of information requests as part of informal resolution process.
[The College Board - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||228|F|0.30||66.00|20210618|B1
50||A104|CIG|Review and respond to several communications sent by Matt Sawyer and
Ken Suria to discuss information regarding mediation and proposed revisions by
vendor's counsels. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||229|F|0.10||22.00|20210618|B1
50||A104|CIG|Review and respond to communication sent by Tomi Donahoe to discuss
information regarding case for re-scheduled conference. [Fast Enterprises
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||230|F|0.10||22.00|20210621|B1
50||A104|CIG|Review and analyze communication sent by Nick Basset to provide
position regarding revised mediation letters. [Computer Learning Centers,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||231|F|0.30||66.00|20210621|B1
50||A103|CIG|Draft communication for Matt Sawyer to discuss preliminary agreements
regarding pending mediation matters and next steps to finalize mediation agreements.
Review related response from Matt Sawyer. [Computer Learning Centers,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||232|F|0.30||66.00|20210621|B1
50||A104|CIG|Review and analyze communications sent by Matt Sawyer and Ken Suria
regarding proposed conditions for mediation requested by vendors and how to address
same. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||233|F|0.20||44.00|20210621|B1
50||A104|CIG|Draft communication for Tristan Axelrod to discuss position regarding
vendor's requests for mediation and propose strategy moving forward. [Computer
Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||234|F|0.50||110.00|20210621|B
150||A104|CIG|Review and analyze communication sent by jose Delgado, counsel for
vendor, to provide information requested by DGC regarding certain payments and
contracts.  Review attached information and consider necessary actions. [CCHPR
Hospitality, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||235|F|0.20||44.00|20210621|B1
50||A104|CIG|Review and analyze communication sent by Ken Leonetti, to discuss
status of information requests from vendor and request meeting to discuss case
status. Review response from Jackie Reinhard. [Houghton Mifflin Harcourt Publishing
Company - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||236|F|0.20||44.00|20210621|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss case
status and pending issues. Review response from Ken Leonetti. [Houghton Mifflin
Harcourt Publishing Company - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||237|F|0.30||66.00|20210621|B1

50||A109|CIG|Conference with Ken Suria to discuss details regarding mediation proposal and revisions requested by vendor. Develop strategy moving forward. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||238|F|0.20||44.00|20210621|B1 50||A104|CIG|Review and analyze communication sent by Tristan Axelrod regarding conflicts information for mediation and related documents. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||239|F|0.20||44.00|20210621|B1 50||A104|CIG|Review and analyze correspondence regarding notice of Chapter 11 filing. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||240|F|0.40||88.00|20210621|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss mediation requests and revisions issued by vendor's counsels.  Review and respond to related communications from Mr. Sawyer and Ken Suria. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||241|F|0.30||66.00|20210622|B1 50||A104|CIG|Review and analyze communication sent by Nubia D?az, vendor's counsel to provide information related to previous data requests and provide status of pending matters.  Review information and related communications from Tomi Donahoe. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||242|F|0.20||44.00|20210622|B1 50||A104|CIG|Review and respond to communication sent by Tomi Donahoe to discuss pending case matters. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||243|F|0.20||44.00|20210622|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide latest draft of stipulation and request relevant comments. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||244|F|0.20||44.00|20210622|B1 50||A105|CIG|Review and analyze communication sent by Tristan Axelrod to client to provide updated settlements of accounts for avoidance actions escrow funds and related documents.  Update case management information. Review related communications.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||245|F|0.10||22.00|20210622|B1 50||A104|CIG|Review and analyze communication sent by Ken Suria to provide relevant feedback regarding stipulation draft. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||246|F|0.40||88.00|20210623|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer to mediator Brian Tester, to provide information regarding proposed mediation.  Review attached documents and consider next steps for mediation. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||247|F|0.20||44.00|20210623|B1 50||A104|CIG|Review and respond to communication sent by Tomi Donahoe to discuss pending matters regarding case and next steps to address same. Review related communications sent by Mr. Donahoe. [Didacticos, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||248|F|0.20||44.00|20210623|B1 50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor's representatives, to discuss status of information requests and other case matters.

[Office Gallery Inc. - Tolling Agreement]]66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||249|F|0.20||44.00|20210623|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor's
counsel, Miguel Nazario, to discuss case status and other related issues. [Trinity
Services I, LLC - Tolling Agreement]]66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||250|F|0.20||44.00|20210623|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor's
counsel, Jose Delgado, to discuss information providing and pending to be supplied
by vendor. [CCHPR Hospitality, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||251|F|0.20||44.00|20210623|B1
50||A104|CIG|Review and analyze communication sent by Arturo Bauermeister to Matt
Sawyer to provide information regarding conflicts as part of conflicts check.
Review related communication sent by Tristan Axelrod. [Computer Learning Centers,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||252|F|0.10||22.00|20210623|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe regarding status
of case and pending steps. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||253|F|0.10||22.00|20210623|B1
50||A104|CIG|Review and analyze communication sent by Natalia Alfonso regarding claw
back tolling agreements and next steps regarding same.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||254|F|0.20||44.00|20210623|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss
ongoing matters regarding several adversary cases and proposed actions. Respond to
communication.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||255|F|0.10||22.00|20210623|B1
50||A104|CIG|Review and analyze communication sent by Nick Basset to provide
preliminary input on default brief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||256|F|0.20||44.00|20210623|B1
50||A104|CIG|Review and analyze communications sent by Matt Sawyer and Ken Suria
regarding mediation information and participants. [Computer Learning Centers,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||257|F|0.30||66.00|20210624|B1
50||A101|CIG|Review and analyze relevant information to prepare for conference with
DGC to discuss case status and other pending matters. [Cabrera Auto Group, LLC. -
Tolling Agreement]]66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||258|F|0.20||44.00|20210624|B1
50||A101|CIG|Review and analyze relevant information to prepare for conference with
DGC to discuss case status and other pending matters. [Multisystems Inc - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||259|F|0.40||88.00|20210624|B1
50||A101|CIG|Review and analyze relevant information to prepare for conference with
DGC to discuss case status and other pending matters. [Sesco Technology Solutions,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||260|F|0.50||110.00|20210624|B
150||A101|CIG|Review and analyze relevant information to prepare for conference with
DGC to discuss case status, preference analysis and other pending matters.
[Didacticos, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||261|F|0.50||110.00|20210624|B

150||A101|CIG|Review and analyze relevant information to prepare for conference with DGC to discuss case status, financial information and other pending matters. [Law Offices Wolf Popper P.S.C.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||262|F|0.30||66.00|20210624|B1 50||A101|CIG|Review and analyze relevant information to prepare for conference with DGC to discuss case status and other pending matters. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||263|F|0.10||22.00|20210625|B1 50||A104|CIG|Review and analyze to communication sent by Tomi Donahoe to vendor's counsel to discuss case matters. [Fast Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||264|F|0.20||44.00|20210625|B1 50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to Alexandra Deering to discuss information regarding default judgement brief and filing instructions.  review communications sent by Mr. Axelrod and Mrs. Deering.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||265|F|0.40||88.00|20210625|B1 50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to circulate final documents related to default judgement briefing order to UCC and SCC counsels.  Review documents and consider necessary revisions or actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||266|F|0.10||22.00|20210625|B1 50||A104|CIG|Review and analyze to communication sent by Tomi Donahoe to vendor's counsel to discuss case matters. [The College Board - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||267|F|0.20||44.00|20210625|B1 50||A103|CIG|Review and respond to communication sent by Yasthel Gonzalez regarding briefing motions and necessary actions. [WF Computer Services, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||268|F|0.20||44.00|20210625|B1 50||A104|CIG|Review and analyze Supplemental brief in support of Default Judgement. [WF Computer Services, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||269|F|0.30||28.50|20210628|B1 50||A105|JR|Email exchange with attorney C. Infante about status of contracts in Comptroller's possession. [Sesco Technology Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||270|F|0.10||22.00|20210628|B1 50||A104|CIG|Review and respond to communication sent by Tomi Donahoe, to discuss information regarding vendor and prior communications with vendor's counsels. [Trinity Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||271|F|0.30||66.00|20210628|B1 50||A104|CIG|Draft communication for Jean Rosado to request information about contracts in comptroller's possession.  Review response from Mr. Rosado. [Sesco Technology Solutions, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||272|F|0.20||44.00|20210628|B1 50||A104|CIG|Review and respond to communication sent by Tomi Donahoe to discuss prior communications with vendor's counsels and case information. Draft response. [Fast Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||273|F|0.30||66.00|20210628|B1

50||A104|CIG|Review and analyze several communications sent by Matt Sawyer and Ken Suria to discuss mediation strategy and next steps. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||274|F|0.20||44.00|20210628|B1
50||A104|CIG|Draft communication for Jose Rivero, vendor's counsel, to discuss status of case and information request.  review response from Mr. Rivero. [Multisystems Inc - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||275|F|0.20||19.00|20210629|B1
50||A108|JR|Several phone calls to the comptroller's office to inquire about status of our request for copy of contracts 07-7-75 and 72-230. [Sesco Technology Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||276|F|0.20||19.00|20210629|B1
50||A108|JR|Email with attorney Teresa Garcia to inquire about status of our request for copy of contracts 07-7-75 and 72-230. [Sesco Technology Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||277|F|0.20||44.00|20210629|B1
50||A104|CIG|Review and analyze communications from Tomi Donahoe and Juan Nieves regarding case status and other matters. [The College Board - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||278|F|0.20||44.00|20210629|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to representative of vendor Miguel Nazario, to discuss case information. [Trinity Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||279|F|0.30||66.00|20210630|B1
50||A104|CIG|Review and analyze Urgent motion of Official Committee of Unsecured Creditors for Leave to File Limited Sur-Reply with Respect to Bankruptcy Rule 3013 Issues and in Response to Oversight Board's Omnibus Reply in Support of Disclosure Statement. 17-3283.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||280|F|0.10||22.00|20210630|B1
50||A104|CIG|Review and analyze ORDER GRANTING [17198] URGENT MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR LEAVE TO FILE LIMITED SUR-REPLY. 17-3283 [17200]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||281|F|0.10||22.00|20210630|B1
50||A104|CIG|Review and analyze Urgent motion re Schedule for Filing, Briefing and Argument of Motion to Establish Committee to Represent Retail Investors. 17-3283 [17196]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||282|F|0.40||112.00|20210611|B
160||A103|KCS|Draft and finalize invoice for April 2021 and sent to client for its approval to include in the fee application.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||283|F|0.40||112.00|20210611|B
160||A103|KCS|Draft invoice for May 2021.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||284|F|1.00||280.00|20210628|B
160||A103|KCS|Receive and analyze statement for client for April 2021|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||285|F|0.20||44.00|20210601|B1
80||A104|CIG|Review and analyze communication sent by Natalia Alfonso to provide information comptroller data assignment. [N. Harris Computer Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||286|F|0.90||198.00|20210602|B

180||A104|CIG|Review and analyze communication sent by Jose Delgado, vendor representative, to provide payment information requested by DGC as part of informal resolution process.  review information and consider necessary actions. [CCHPR Hospitality, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||287|F|0.30||66.00|20210602|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss certain information regarding case and propose strategy moving forward. Consider necessary actions. [Community Cornerstones, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||288|F|0.40||88.00|20210602|B1
80||A104|CIG|Review and analyze communication sent by Melissa Acevedo to provide information provided by Comptroller's Office regarding certain contracts. Review attached information and consider next steps. [N. Harris Computer Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||289|F|0.30||66.00|20210602|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor representatives to request information discussed during prior conference and discuss other pending matters. [Community Cornerstones, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||290|F|0.30||66.00|20210602|B1
80||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss information shared by vendor during conference and inquire about legal effects of same.  Consider inquiries and next steps to address them. [CCHPR Hospitality, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||291|F|0.10||22.00|20210602|B1
80||A104|CIG|Review and analyze communication sent by Bob Wexler to Myrna Ruiz, vendor's counsel to discuss pending case matters. [Genesis Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||292|F|0.30||66.00|20210603|B1
80||A104|CIG|Review and analyze communication sent by Tomi Donahoe to Jose Delgado vendor representative to provide information regarding payment data and request additional information as part of data review process. [CCHPR Hospitality, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||293|F|0.30||66.00|20210608|B1
80||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss case status and information pending to be received by vendor's counsel.  Update case information and consider next steps regarding case. [Total Petroleum Puerto Rico Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||294|F|0.30||66.00|20210610|B1
80||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss case status and pending issues regarding same. Consider case status and next steps to address ongoing matters. [Multisystems Inc - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||295|F|0.20||44.00|20210610|B1
80||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss information regarding case and pending matters to be discussed with vendor's counsels. Draft response communication. [Trinity Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||296|F|0.20||44.00|20210610|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss necessary contract information to be obtained from Comptroller's Office and other

related matters. [N. Harris Computer Corporation]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||297|F|0.60||168.00|20210611|B
180||A104|KCS|Receive and analyze email exchange on the issue of cross-agency
payment with explanatory emails and exhibits, relative to the
MCCS..|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||298|F|0.90||198.00|20210611|B
180||A104|CIG|Review and analyze information submitted by vendor regarding cross
agency payments and other related issues.  Review related documents attached and
consider recommended actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||299|F|0.20||44.00|20210611|B1
80||A105|CIG|Telephone conference with Natalia Alfonso to provide further
information regarding certain tolling agreements for clawback
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||300|F|0.90||198.00|20210614|B
180||A104|CIG|Review and analyze communication sent by Matt Sawyer to
representatives of the UCC and SCC to provide information regarding vendor
bankruptcy filing and suggested course of action.  Review attached documents and
consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||301|F|0.50||110.00|20210615|B
180||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss
contract information provided by comptroller and discuss need for additional
information.  Consider necessary actions and strategy to address assignment. [N.
Harris Computer Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||302|F|0.50||110.00|20210615|B
180||A103|CIG|Draft communication for Natalia Alfonso to discuss need to request
additional information from Comptroller's Office and details regarding assignment.
Review related response from Mrs. Alonso. [N. Harris Computer
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||303|F|0.40||88.00|20210616|B1
80||A104|CIG|Review and analyze communication sent by Tomi Donahoe to provide IERM
and preference analysis as part of informal resolution process. review attached
documents and information and consider next steps for case. [Clinica de Terapias
Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||304|F|0.30||66.00|20210618|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
counsels to inform them that no further actions will be filed against vendor. Review
response from vendor's counsels. [Albizael Rodriguez Monta?ez/dba Transporte Papo -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||305|F|0.30||66.00|20210618|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
counsels to inform them that no further actions will be filed against vendor. review
response from vendor's counsels. [Wilfredo Cotto Concepcion - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||306|F|0.30||66.00|20210618|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
counsels to inform them that no further actions will be filed against vendor. Review
response from vendor's counsels. [Carlos J. Oyola Rivera - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||307|F|0.20||44.00|20210621|B1

80||A104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor's counsel to discuss preference analysis and other information shared during informal resolution process. [Clinica de Terapias Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||308|F|0.60||132.00|20210621|B
180||A104|CIG|Review and analyze second batch of information sent by vendor's counsel Jose Delgado related to contracts and payment information. Review attached information and consider next steps. [CCHPR Hospitality, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210630|20210630||309|F|0.20||56.00|20210622|B1
80||A104|KCS|Receive email exchange on the status of the Escrow Account.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||310|F|0.50||140.00|20210624|B
180||A103|AGE|Read the Omnibus Supplemental Brief in Compliance with Court Orders and In Support of Motions for Default Judgment to the Honorable United States Magistrate Judge Judith G. Dein.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||311|F|0.20||44.00|20210624|B1
80||A104|CIG|Review and respond to communication sent by Tristan Axelrod requesting review and approval of several matters related to default briefing motions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||312|F|0.90||198.00|20210624|B
180||A104|CIG|Review and analyze communications sent by Tristan Axelrod with certified translation of certain case law for adversary case litigations. Review attached cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||313|F|0.20||56.00|20210625|B1
80||A104|KCS|Receive and analyze the invoices regarding a vendor pertaining to negotiating a settlement in a high amount.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||314|F|0.90||198.00|20210628|B
180||A104|CIG|Review and analyze information exchanged with DGC's Tomi Donohoe and vendor and description of same.  Consider information and next steps regarding case. [Multisystems Inc - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||315|F|0.40||88.00|20210628|B1
80||A103|CIG|Review and analyze communication sent by Matt Sawyer to discuss status of several diligence matters regarding several cases.  Respond with status and proposed actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||316|F|0.10||20.00|20210604|B1
90||A104|NLO|Analyze Objection to [16740] MOTION 3rd Amended Title III Joint Plan of Adjustment of the Commonwealth of PR [15976] MOTION 2nd Amended Title III Joint Plan of Adjustment of the Commonwealth of PR [16741] filed by Antonio Martin Cervera, pro se. DKE#16871|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||317|F|0.10||20.00|20210604|B1
90||A104|NLO|Analyze Objection to [16740] MOTION - Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., [16741] Disclosure Statement filed by FOMB filed by Maria Teresita Martin, pro se. DKE#16872|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||318|F|0.80||160.00|20210608|B
190||A104|NLO|Analyze Order Granting Motion of PREPA for Entry of Order Pursuant to Rule 9006(b) of Federal Rules of Bankruptcy Procedure Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027. [2484-2508 in 17-4780. DKE#16901|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||319|F|0.20||40.00|20210608|B1
90||A104|NLO|Analyze Motion to inform Status Report Concerning Ambac's Urgent Motion
to Compel Milliman Inc. to Comply with Subpoena Issued Pursuant to the Courts
January 13, 2021 Order Authorizing Rule 2004 Discovery [16867] filed by  Ambac
Assurance. DKE#16904|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||320|F|0.80||160.00|20210608|B
190||A104|NLO|Analyze Reply to Response to Motion in Support of Urgent Motion to
Compel Disclosure Statement Discovery from FOMB and AAFAF  [16811]  filed by
Official Committee of Unsecured Creditors. DKE#16906|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||321|F|0.30||60.00|20210608|B1
90||A104|NLO|Analyze Reply of Ambac Assurance and Financial Guaranty Insurance
Company in Further Support of Urgent Motion to Compel Discovery from the Government
Parties in Connection with the Disclosure Statement [16812] filed by  Ambac
Assurance. DKE#16905|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||322|F|0.10||20.00|20210608|B1
90||A104|NLO|Analyze Order Granting [16451] Motion of PBA for Entry of Fourth Order
Pursuant to Rule 9006(b) of Federal Rules of Bankruptcy Procedure Further Enlarging
the Time to File Notices of Removal Pursuant to Bankruptcy Rule 9027. [16892] .
DKE#16899|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||323|F|0.10||20.00|20210609|B1
90||A104|NLO|Analyze RESPONSE to Motion of Status Report regarding Motion to Compel
[16904] Motion to Inform filed by AMBAC ASSURANCE CORPORATION filed by  Milliman,
Inc. DKE#16914.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||324|F|0.10||20.00|20210609|B1
90||A104|NLO|Analyze Order Regarding [16884] Objection of Ambac Assurance
Corporation, Pursuant to Section 502 and Bankruptcy Rule 3007, to Claim Asserted by
the Official Committee of Retired Employees Appointed in the Commonwealth's Title
III. (21533). DKE#16913|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||325|F|0.10||20.00|20210609|B1
90||A104|NLO|Analyze MOTION Notice of Hearing and Cross-Motion of Individual
Bondholder to Establish a Committee to Represent Retail Investors in the
Confirmation Process [16756] filed by Peter C Hein.
DKE#16910.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||326|F|0.60||120.00|20210609|B
190||A104|NLO|Analyze Response and Objection Individual Bondholder to Debtors'
Motions for Orders Establishing Confirmation Procedures and Cross-Motion to
Establish a Committee to Rep Retail Investors in Confirmation Process [16756] filed
by Peter C Hein. DKE# 16909|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||327|F|1.40||280.00|20210610|B
190||A104|NLO|Analyze Notice of Filing Exhibit N (Best Interest Test Reports) to
Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the
Commonwealth [16741] Disclosure Statement filed by FOMB, et al..
DKE#16927|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||328|F|0.90||180.00|20210610|B
190||A104|NLO|Analyze Debtors Notice of Transfer of Claims to Administrative Claims
Reconciliation (Attachments: # (1) Exhibit A) filed by Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. DKE#16926|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||329|F|0.10||20.00|20210610|B1

90||A104|NLO|Analyze Urgent motion for Leave to Exceed Page Limit with Respect to
Its Objection to the Disclosure Statement for the Third Amended Title III Joint Plan
of Adjustment of the Commonwealth, et al. (filed by AMBAC ASSURANCE CORPORATION .
DKE#16930|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||330|F|0.30||60.00|20210611|B1
90||A104|NLO|Analyze Motion to inform Joint Status Report Regarding Discovery in the
Revenue Bond Adversary Proceedings [16805] Order filed by ASSURANCE CORPORATION,
Financial Guaranty Insurance Company, AFAAF, THE BANK OF NEW YORK MELLON, FOMB.
DKE#16932|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||331|F|0.10||20.00|20210611|B1
90||A104|NLO|Analyze ORDER ON JOINT STATUS REPORT. Related documents: 16778
Memorandum Order, 16932/ DKE#16962|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||332|F|0.10||20.00|20210611|B1
90||A104|NLO|Analyze Objection to 16740 MOTION - Third Amended Title III Joint Plan
of Adjustment of the Commonwealth of Puerto Rico, et al.  15976 filed by FOMB.
DKE#16955|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||333|F|0.10||20.00|20210611|B1
90||A104|NLO|Analyze Urgent Motion for Leave to Exceed Page Limit with Respect to
their Objection to the Disclosure Statement for the Third Amended Title III Joint
Plan of Adjustment of the Commonwealth [16756] filed by AmeriNational Community
Services, LLC. DKE#16951|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||334|F|0.10||20.00|20210611|B1
90||A104|NLO|Analyze  Urgent motion Extend Dates in Scheduling Order  16820 MOTION
of Foreman Electric Services Inc. for Allowance of Administrative Expense Claim
filed by FOREMAN ELECTRIC SERVICES, 16833 Order Setting Briefing Schedule filed by
PREPA. DKE#16950|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||335|F|0.10||20.00|20210611|B1
90||A104|NLO|Analyze ORDER STRIKING [16910] NOTICE OF HEARING AND CROSS-MOTION OF
INDIVIDUAL BONDHOLDER TO ESTABLISH A COMMITTEE TO REPRESENT RETAIL INVESTORS IN THE
CONFIRMATION PROCESS. DKE#16918|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||336|F|0.20||40.00|20210611|B1
90||A104|NLO|Analyze Urgent motion Ambac Assurance Corporations Urgent Motion for
Briefing Schedule with Respect to the Objection of Ambac Assurance Corporation,
Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007
[16884].DKE#16963.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||337|F|0.10||20.00|20210611|B1
90||A104|NLO|Analyze  Objection to [16741] Disclosure Statement filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico filed by Ana A. Nunez Velazquez.
DKE#16937|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||338|F|0.10||20.00|20210611|B1
90||A104|NLO|Analyze Order Granting in Part and Denying in Part 16930 Urgent Motion
of Ambac Assurance Corporation for Leave to Exceed Page Limit with Respect to Its
Objection to the Disclosure Statement. DKE#16946|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||339|F|0.10||20.00|20210611|B1
90||A104|NLO|Analyze Motion requesting extension of time( 7 days days). To File
Objections to Best Interest Analysis. filed by  Servicios Integrales de la
Montana.DKE#16953|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||340|F|0.10||20.00|20210611|B1

90||A104|NLO|Analyze ORDER GRANTING 16951 DRA PARTIES' URGENT MOTION FOR LEAVE TO EXCEED PAGE LIMIT WITH RESPECT TO THEIR OBJECTION TO THE DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH. DKE#16961|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210630|505466|1600|01001|71074.00|20210630|20210630||341|F|0.10||20.00|20210611|B1 90||A104|NLO|Analyze Transmittal of Abbreviated Supplemental Record to the Court of Appeals 16942 Motion for Relief From Stay Under 362 [e]. filed by Obe E. Johnson. DKE#16949|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210630|505466|1600|01001|71074.00|20210630|20210630||342|F|0.40||112.00|20210614|B 190||A106|KCS|Multiple discussions relative to the mediation process, the agreement structure as well as the payment of fees by the parties and the nature of the mediation to be held.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20210630|505466|1600|01001|71074.00|20210630|20210630||343|F|0.20||56.00|20210614|B1 90||A104|KCS|Receive emails from UCC and Brown Rudnick relative to the proposed mediation.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20210630|505466|1600|01001|71074.00|20210630|20210630||344|F|0.30||60.00|20210614|B1 90||A104|NLO|Analyze Objection to Disclosure Statement Related document:[16741] Disclosure Statement filed by FOMB (Attachments: # (1)Exhibit ! Memorandum of Law) filed by PFZ Properties, Inc. DKE#16969|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210630|505466|1600|01001|71074.00|20210630|20210630||345|F|0.10||20.00|20210614|B1 90||A104|NLO|Analyze Order Regarding [16966] Urgent Motion for Leave to Exceed Page Limit with Respect to Objection of UCC to (I) Disclosure Statement for Third Amended Title IIIc Joint Plan of Adjustment of the Commonwealth [16741]. DKE#16971|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||346|F|0.10||20.00|20210614|B1 90||A104|NLO|Analyze Order [16963] Urgent Motion for Briefing Schedule with Respect [16884] Objection Pursuant to Section 502 and Bankruptcy Rule 3007, to Claim Asserted by the Official Committee of Retired Employees in the Commonwealth's Title III case. DKE#16965|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||347|F|0.10||20.00|20210614|B1 90||A104|NLO|Analyze Urgent motion for Leave to Exceed Page Limit with Respect to Objection to (I) Disclosure Statement for Third Amended Title III Joint Plan of Adjustment of Commonwealth and (II) Related Motions filed by UCC. DKE#16966|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||348|F|0.10||20.00|20210614|B1 90||A104|NLO|Analyze Urgent motion for Leave to Exceed Page Limit with Respect to Objection to (I) Disclosure Statement for Third Amended Title III Joint Plan of Adjustment of Commonwealth and (II) Related Motions filed by UCC. DKE#16966|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210630|505466|1600|01001|71074.00|20210630|20210630||349|F|0.40||112.00|20210615|B 190||A104|KCS|Receive email from Tristan Axelrod attaching letter to Mediator. Revise and edit the letter. Draft email and return the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20210630|505466|1600|01001|71074.00|20210630|20210630||350|F|0.10||20.00|20210615|B1 90||A104|NLO|Analyze ORDER: Milliman is hereby ORDERED to respond with its position on producing the information requested in paragraphs 14 through 19 of Ambac's Status Report (Dkt. No. [16904]) by 5:00p.m. AST on June 16, 2021 . SO ORDERED. [16487]. DKE#16964|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||351|F|0.30||60.00|20210615|B1 90||A104|NLO|Analyze Objection to Disclosure Statement [16741] Disclosure Statement

filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. filed by Vaqueria Tres
Monjitas. DKE#16986|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||352|F|0.40||80.00|20210615|B1
90||A104|NLO|Analyze Objection to Objection of the DRA Parties to the Motion of
Debtors for an Order Establishing Procedures and Deadlines Concerning Objections to
Confirmation and Discovery [16757] filed by AmeriNational Community Services.
DKE#16997|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||353|F|0.20||40.00|20210615|B1
90||A104|NLO|Analyze Objection to U.S. Bank Trust National Association, PRIFA Rum
Tax Bonds Successor Trustee, Objection to Debtors' Joint Motion for Order [16756]
filed by U.S. Bank Trust National Association, Trustee.
DKE#16981.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||354|F|0.40||80.00|20210615|B1
90||A104|NLO|Analyze Limited Response [16757] Motion of Debtors for an Order
Establishing, Procedures and Deadlines Concerning Objections to Confirmation and
Discovery in Connection Therewith filed by FOMB filed by Official Committee of
Retired Employees. DKE#16991|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||355|F|0.10||20.00|20210615|B1
90||A104|NLO|Analyze Objection to and Reservation of Rights of Certain Medical
Centers to Disclosure Statement for the Third Amended Title III Joint Plan of
Adjustment of the Commonwealth, et al. [16756] filed by Atlantic Medical Center,
Inc., et als. DKE#16988|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||356|F|0.40||80.00|20210615|B1
90||A104|NLO|Analyze Notice of Amended Agenda of Matters Scheduled for the Hearing
on June 16-17, 2021 at 9:30AM AST [16898] filed by FOMB.
DKE#16992.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||357|F|0.30||60.00|20210615|B1
90||A104|NLO|Analyze Objection to Disclosure Statement for Third Amended Plan of
Adjustment filed by the Oversight Board Related document:[16741] filed by Finca
Matilde, Inc.. DKE#16996|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||358|F|0.20||40.00|20210615|B1
90||A104|NLO|Analyze Objection to U.S. Bank National Association and U.S. Bank Trust
National Association Objection to Debtors' Joint Motion for Order [16756] filed by
US Bank National Association, Fiscal Agent. DKE#16983|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||359|F|0.40||80.00|20210615|B1
90||A104|NLO|Analyze Disclosure Statement Fourth Supplemental Verified Statement
Pursuant to Bankruptcy Rule 2019 [2484] filed by Ad Hoc Group of Noteholders of
FGIC-Insured Notes. DKE#17004|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||360|F|0.20||40.00|20210615|B1
90||A104|NLO|Analyze Objection to U.S. Bank National Association and U.S. Bank Trust
National Association Objection to Debtors' Joint Motion for Order [16756] filed by
S. BANK NATIONAL ASSOCIATION. DKE#16984|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||361|F|0.20||40.00|20210615|B1
90||A104|NLO|Analyze Notice - Status Report of Financial Oversight and Management
Board in Connection with June 16-17, 2021 Omnibus Hearing [16898] filed by FOMB.
DKE#16990|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||362|F|0.10||20.00|20210615|B1
90||A104|NLO|Analyze Objection to Disclosure Statement Related document:[16741]

Disclosure Statement filed by FOMB, et al. filed by 86 creditors in case 17-1770 and others. DKE#16978|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||363|F|0.10||20.00|20210616|B1
90||A104|NLO|Analyze (LIMITED RESPONSE)  [16756] Joint motion Amended Joint Motion of the Commonwealth of Puerto Rico, ERS, and  PBA For an Order filed by Official Committee of Retired Employees. DKE#17003|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||364|F|0.30||60.00|20210616|B1
90||A104|NLO|Analyze Objection to the Board's Disclosure Statement Approval Motion and Confirmation Procedures Motion Related document:[16756] filed by MBAC ASSURANCE CORPORATION. DKE#16998.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||365|F|0.10||20.00|20210616|B1
90||A104|NLO|Analyze MOTION for Joinder to Objection to The Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of The Commonwealth dated May 11, 2021, filed by creditor PFZ PROPERTIES, INC. [16969] filed by DEMETRIO AMADOR INC. DKE#17005.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||366|F|0.10||20.00|20210616|B1
90||A104|NLO|Analyze Suggestion of Bankruptcy Notice.  [14] . DKE#15. [Great Educational Services Corp - DO NOT CONTACT]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||367|F|0.10||20.00|20210616|B1
90||A104|NLO|Analyze Objection to AFAAF Limited Objection to Motion of Debtors for an Order Establishing, Among Other Things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith [16757] filed by AFAAF . DKE#17014|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||368|F|0.10||20.00|20210616|B1
90||A104|NLO|Analyze Notice of Hearing on the DRA Parties Motion for Allowance of an Administrative Expense Claim [17009] filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC.DKE#17012.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||369|F|0.10||20.00|20210616|B1
90||A104|NLO|Analyze Suggestion of Bankruptcy Notice.  [18] . DKE#19. [Gui-Mer-Fe Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||370|F|0.10||28.00|20210617|B1
90||A103|KCS|Receive email to UUC counsel for feedback on the motion|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||371|F|0.40||112.00|20210617|B
190||A103|KCS|Revise and edit motion in compliance with the court's order on default judgment.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||372|F|0.10||20.00|20210617|B1
90||A104|NLO|Analyze MOTION for Joinder To Docket No. 16969  [16969] Objection filed by PFZ Properties, Inc. filed by MARUZ REAL ESTATE CORP. DKE#17016.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||373|F|0.40||80.00|20210618|B1
90||A104|NLO|Analyze MOTION Rule 3013 filed by Abraham-Gimenez Plaintiff Group, Abram-Diaz Plaintiff Group, Acevedo-Arocho Plaintiff Group, Acevedo-Camacho Plaintiff Group, Beltran-Cintron Plaintiff Group, et als. DKE#17021|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||374|F|0.20||56.00|20210621|B1
90||A104|KCS|Discuss next mediation steps with Carlos Infante. [Computer Learning Centers, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||375|F|0.40||112.00|20210621|B
190||A104|KCS|Receive and analyze multiple emails on procedures and communications

with defense counsel. [Computer Learning Centers, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||376|F|0.10||20.00|20210621|B1 90||A104|NLO|Analyze ORDER REGARDING LETTER FROM OLGA M. LYNN MORALES. Signed by Judge Laura Taylor Swain on 6/16/2021. DKE#17059|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||377|F|0.10||20.00|20210622|B1 90||A104|NLO|Analyze ORDER ON [16487] MOTION TO COMPEL. [16667] Order, [16904] Motion to Inform filed by AMBAC ASSURANCE CORPORATION, [16914] Response to Motion filed by Milliman, Inc. DKE#17068|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||378|F|0.30||60.00|20210622|B1 90||A104|NLO|Analyze Objection to [16963] Urgent Motion for Briefing Schedule with Respect to the Objection of Ambac Assurance Corporation, Pursuant to Section 502 and Rule 3007 filed by Official Committee of Retired Employees. DKE#17071|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||379|F|0.10||20.00|20210622|B1 90||A104|NLO|Analyze Alternative Dispute Resolution Status Notice - Notice of Impasse Regarding Proofs of Claim Nos. 17785, 13259, 17658 and 17784. [12576] Order filed by FOMB. DKE#17074|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||380|F|0.30||84.00|20210623|B1 90||A104|KCS|Receive and analyze multiple emails relative to the mediation in this particular case. [Computer Learning Centers, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||381|F|0.30||84.00|20210623|B1 90||A104|KCS|Receive and analyze emails exchanged on the Draft Supplemental Brief relative to vendors' default motions in compliance with order.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||382|F|0.10||28.00|20210623|B1 90||A104|KCS|Receive email clarifying our position from UCC counsel.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||383|F|0.30||60.00|20210624|B1 90||A104|NLO|Analyze Joint motion Joint Status Report Submitted Pursuant to the Courts June 17, 2021 Order (ECF. No. 17068) Concerning Ambacs Urgent Motion to Compel Milliman Inc. to Comply with Subpoena 16867 Order filed by AMBAC ASSURANCE CORPORATION. DKE#17161|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||384|F|0.20||40.00|20210624|B1 90||A104|NLO|Analyze Urgent Motion for Entry of Order Approving 4th Amended Stipulation and Consent Order Between Title I42 Debtors and FOMB on Behalf of the Gov. Entities Listed on Exhibit B Regarding the Tolling of Statute of Limitations filed by AFAAF. DKE#17138|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||385|F|0.10||20.00|20210624|B1 90||A104|NLO|Analyze Motion Submitting Exhibit to be filed at the U.S. Congress, the White House and the Department of Justice [16740] filed by Yashei Rosario, pro se. DKE#17116|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||386|F|0.10||20.00|20210624|B1 90||A104|NLO|Analyze Response to Motion Stating Milliman's Position regarding Paragraphs 14-19 of Ambac's Status Report as Required by Court in 16964 [16904] filed by Milliman, Inc. DKE#17050.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||387|F|1.30||260.00|20210624|B 190||A104|NLO|Read and analyze Omnibus Supplemental Brief in Compliance with Court

Orders and In Support of Motions for Default Judgment to the Honorable United States
Magistrate Judge Judith G. Dein  [21]. DKE#22 [Caribbean Educational Services,
Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||388|F|1.30||260.00|20210624|B
190||A104|NLO|Read and analyze Omnibus Supplemental Brief in Compliance with Court
Orders and In Support of Motions for Default Judgment to the Honorable United States
Magistrate Judge Judith G. Dein  [29] . DKE#30 [Estrada
Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||389|F|0.10||20.00|20210624|B1
90||A104|NLO|Analyze Motion requesting extension of time (7 WORKING DAYS days)
[16816] Order Granting Motion. To Respond to objection. filed by PUERTO RICO LAND
ADMINISTRATION. DKE#17130|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||390|F|0.10||20.00|20210624|B1
90||A104|NLO|Analyze ORDER DENYING [16963] AMBAC ASSURANCE CORPORATION'S URGENT
MOTION FOR AN ALTERNATIVE BRIEFING SCHEDULE WITH RESPECT TO THE [16884].
DKE#17140|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||391|F|0.10||20.00|20210624|B1
90||A104|NLO|Analyze THIRD Notice Substitution Public Official  3 Notice To
Creditors: filed by COMMONWEALTH OF PUERTO RICO filed by US TRUSTEE-REGION.
DKE#17159|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||392|F|1.30||260.00|20210624|B
190||A104|NLO|Read and analyze Omnibus Supplemental Brief in Compliance with Court
Orders and In Support of Motions for Default Judgment to the Honorable United States
Magistrate Judge Judith G. Dein  [18] DKE#19. [Tactical Equipment Consultants,
Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||393|F|0.10||20.00|20210624|B1
90||A104|NLO|Analyze Statement of UCC in Connection to Ambac Assurance Urgent Motion
for Briefing Schedule Pursuant To Section 502 and Rule 3007, To Claim Asserted by
Official Committee of Retired Employees Title III Case [16963].
DKE#17120|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||394|F|0.10||20.00|20210625|B1
90||A104|NLO|Analyze ORDER. Granting [17110]. DKE#17137.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||395|F|0.30||60.00|20210625|B1
90||A104|NLO|Analyze Proposed Motion rule 503(b)(1)(A) filed by Norberto Tomassini
et al. DKE#17134.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||396|F|0.10||20.00|20210629|B1
90||A104|NLO|Analyze Response to Debtors Objection (Alternative Resolution
Process)(Claims Number(s): 179146)  [16926] Debtor's ACR Notice filed by FOMB, et
al. filed by Yahaira Fantauzzi Rivera, pro se. DKE#17152|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||397|F|0.10||20.00|20210629|B1
90||A104|NLO|Analyze ORDER  17161 Joint Status Report Submitted Pursuant to the
17068 Court's June 17, 2021 Order Concerning 16487 Ambac's Urgent Motion to Compel
Milliman Inc. to Comply with Subpoena. DKE#17171|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||398|F|0.70||154.00|20210601|B
191||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
case translation for relevant case law related to default motions.  Review case and
consider next steps. [Genesis Security Services, Inc. - Tolling

Agreement]]66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||399|F|1.00||220.00|20210601|B
191||A104|CIG|Review and analyze order requiring supplemental briefing and consider
necessary actions to comply with same. [Puerto Nuevo Security Guards,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||400|F|0.20||56.00|20210602|B1
91||A104|KCS|Email exchange with Tristan Axelrod relative to time-frame for
translations of cases and for costs and proposal.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||401|F|0.40||112.00|20210602|B
191||A102|KCS|Search for the cases and submit the to the translator for an estimate
and time-frame for completion of work.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||402|F|0.30||66.00|20210602|B1
91||A104|FOD|Receive and analyze SECOND URGENT JOINT MOTION OF THE GOVERNMENT
PARTIES AND THE DRA PARTIES FOR MODIFICATION OF CERTAIN DEADLINES [In case
17-bk-03567, D.E. # 1027]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||403|F|0.10||22.00|20210602|B1
91||A104|FOD|Receive and analyze ORDER APPROVING [1027] SECOND URGENT MOTION
MODIFYING ORDER ON JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES
[In case No. 17-bk-03567, D.E. # 1029]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||404|F|0.10||22.00|20210602|B1
91||A104|FOD|Receive and analyze NOTICE OF VOLUNTARY DISMISSAL SOLELY AS TO
DEFENDANT 2M [D.E. # 177] [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||405|F|0.10||22.00|20210602|B1
91||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss
certain translated cases requested for briefing order. [Community Cornerstones,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||406|F|0.70||154.00|20210602|B
191||A104|CIG|Review and analyze communication sent by Ken Suria to provide
translation for case 1987 JTS 107. Review case and consider necessary actions for
default briefing motions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||407|F|0.30||66.00|20210607|B1
91||A108|CIG|Review and analyze communications sent by Tristan Axelrod and Nakisha
Duncan to discuss settlement payment information and next steps regarding dismissal
process. [VIIV Healthcare Puerto Rico, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||408|F|0.40||88.00|20210607|B1
91||A103|CIG|Review and analyze communication sent by Matt Sawyer to provide draft
of dismissal motion.  Review and edit motion and provide proposed revisions. [VIIV
Healthcare Puerto Rico, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||409|F|0.20||44.00|20210607|B1
91||A104|CIG|Review communications from Ken Suria and Matt Sawyer regarding final
Notice of Voluntary dismissal and next steps regarding motion. [VIIV Healthcare
Puerto Rico, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||410|F|0.40||88.00|20210607|B1
91||A103|CIG|Final review and preparation of Notice of Voluntary Dismissal.  File
notice in case docket. [VIIV Healthcare Puerto Rico, LLC]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||411|F|0.20||56.00|20210608|B1
91||A103|KCS|Receive and analyze motion to dismiss against defendant voluntarily and

advise the SCC no objection. (19-ap-282)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||412|F|0.20||56.00|20210608|B1
91||A103|KCS|Receive and analyze motion to dismiss against defendant voluntarily and
advise the SCC no objection. (19-ap-356).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||413|F|0.10||20.00|20210608|B1
91||A104|NLO|Analyze Notice of Proposed Amendment to [15894] Fourteenth Amended
Notice, Case Management and Administrative Procedures to Include Omnibus Hearing
Dates Through December 2022. Objection due by June 15, 2021, at 5:00 p.m.
DKE#16903|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||414|F|0.10||20.00|20210608|B1
91||A104|NLO|Analyze ORDER REGARDING PROCEDURES FOR JUNE 16-17, 2021, OMNIBUS
HEARING. DKE#16898.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||415|F|8.50||1870.00|20210608|
B191||A104|FOD|Receive and analyze NOTICE OF FILING SPANISH TRANSLATION OF
DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE
COMMONWEALTH OF PUERTO RICO, ET AL. and translated exhibits (1023 pages) [Case No.
17-bk-03566, D.E. 1159]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||416|F|0.30||66.00|20210608|B1
91||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
PBA-GO Seventh Order of Dismissal draft and other related information.  Provide
relevant comments and consider next steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||417|F|0.30||66.00|20210608|B1
91||A104|CIG|Review and analyze ORDER GRANTING MOTION OF THE PUERTO RICO ELECTRIC
POWER AUTHORITY FOR ENTRY OF ORDER. 17-4780 [2512]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||418|F|0.30||66.00|20210608|B1
91||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide ERS
Sixth Order of Dismissal draft and other related information.  Provide relevant
comments and consider next steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||419|F|0.20||56.00|20210609|B1
91||A104|KCS|Receive notice of filing of voluntary dismissal on two AP: 19-282 and
19-356|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||420|F|0.10||20.00|20210609|B1
91||A104|NLO|Analyze MOTION to inform Amerinational Community Services, LLCs
Appearance at the June 16-17, 2021 Omnibus Hearing  [16898] Order filed by
AmeriNational Community Services, LLC. DKE#16916.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||421|F|8.90||1958.00|20210609|
B191||A104|FOD|Receive and analyze NOTICE OF FILING SPANISH TRANSLATION OF
DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE
COMMONWEALTH OF PUERTO RICO, ET AL. and translated exhibits (1023 pages) [Case No.
17-bk-03566, D.E. 1159]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||422|F|0.10||22.00|20210609|B1
91||A104|FOD|Receive and analyze SIXTH NOTICE OF VOLUNTARY DISMISSAL [D.E. # 189]
[American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||423|F|0.10||20.00|20210610|B1
91||A104|NLO|Analyze Informative Motion of Official Committee of Unsecured Creditors
Regarding June 16-17, 2021, Omnibus Hearing  [16898] Order filed by Official
Committee of Unsecured Creditors. DKE#16928.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||424|F|0.10||20.00|20210610|B1

91||A104|NLO|Analyze Informative Motion of Assured Guaranty Corp. and Assured
Guaranty Municipal Corp. Regarding the June 16-17, 2021 Omnibus Hearing  [16898]
Order filed by Assured Guaranty Corp., Assured Guaranty Municipal
Corp.DKE#16922.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||425|F|0.10||20.00|20210610|B1
91||A104|NLO|Analyze MOTION to inform AND NOTICE OF REQUEST TO BE HEARD AT THE JUNE
16-17, 2021 OMNIBUS HEARING filed by Invesco Funds.
DKE#16929.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210630||426|F|0.10||20.00|20210611|B1
91||A104|NLO|Analyze Informative Motion of Financial Oversight and Management Board
Regarding June 16-17, 2021 Omnibus Hearing filed by FOMB.
DKE#16938.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||427|F|0.10||20.00|20210611|B1
91||A104|NLO|Analyze  Informative Motion of the Official Committee of Retired
Employees of the Commonwealth of Puerto Rico Regarding June 16-17, 2021 Omnibus
Hearing  16898.DKE#16594|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||428|F|0.10||20.00|20210611|B1
91||A104|NLO|Analyze Returned Mail as to Graciela Gomez Morales ( related
document(s) 16870).  DKE#16944.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||429|F|0.10||20.00|20210611|B1
91||A104|NLO|Analyze MOTION to inform REGARDING ATTENDANCE AT JUNE 16-17, 2021
OMNIBUS HEARING  16898 Order filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY. DKE#16933|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||430|F|0.10||20.00|20210611|B1
91||A104|NLO|Analyze MOTION to inform AND NOTICE OF REQUEST TO BE HEARD AT THE JUNE
16-17, 2021 OMNIBUS HEARING filed by Ad Hoc Group of PREPA Bondholders.
DKE#16936.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||431|F|0.10||20.00|20210611|B1
91||A104|NLO|Analyze Notice of Adjournment of Omnibus Objections Scheduled for
Hearing at the June `116, 2021 Omnibus Hearing to the August 4, 2021 Omnibus Hearing
 15703 filed by FOMB. DKE#16935|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||432|F|0.10||20.00|20210611|B1
91||A104|NLO|Analyze Ambac Assurance Corporation's MOTION to inform Regarding
Appearance at the June 16-17, 2021, Omnibus Hearing  [16898].
DKE#16921.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||433|F|0.10||20.00|20210611|B1
91||A104|NLO|Analyze ORDER GRANTING 16950 URGENT JOINT MOTION TO EXTEND DATES IN
16833 SCHEDULING ORDER  16820. DKE#16952.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||434|F|2.00||440.00|20210611|B
191||A104|FOD|Receive and analyze NOTICE OF FILING EXHIBIT N (BEST INTERESTS TEST
REPORTS) TO DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF
ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (113 pages)  [In case no.
17-bk-03566, D.E. # 1160]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||435|F|0.10||20.00|20210611|B1
91||A104|CIG|Review and analyze communication sent by Juan Nieves to provide
position regarding proposed mediation strategy.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||436|F|0.50||110.00|20210611|B
191||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
general outline of agreed upon matters regarding several mediation items.  Consider

information provided and position regarding same.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||437|F|0.20||56.00|20210614|B1
91||A104|KCS|Receive and reply to multiple emails pertaining to the mediation
process.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||438|F|0.30||60.00|20210614|B1
91||A104|NLO|Analyze Notice of Agenda of Matters Scheduled for the Hearing on June
16-17, 2021 at 9:30 A.M. AST  [16898] Order (Attachments: # (1) Exhibit A) filed by
FOMB. DKE#16968|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||439|F|0.40||88.00|20210614|B1
91||A108|CIG|Telephone conference with Judge Brian Tester to discuss potential
mediation case and confirm information regarding availability and terms of
engagement for same.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||440|F|0.30||66.00|20210614|B1
91||A105|CIG|Several communications with Ken Suria to discuss necessary documents to
prepare for mediations.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||441|F|0.20||40.00|20210615|B1
91||A101|NLO|Analyze Motion to Inform Status Report of the Puerto Rico Fiscal Agency
and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent
Activities and Response to the Ongoing Covid-19 Pandemic  [16898] Order filed by
AFAAF. DKE#16979|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||442|F|0.10||22.00|20210615|B1
91||A104|FOD|Receive and analyze STATEMENT AND RESERVATION OF RIGHTS REGARDING
DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE
COMMONWEALTH OF PUERTO RICO, ET AL.  [In case no. 18-bk-03566, D.E. #
1162]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||443|F|0.30||66.00|20210615|B1
91||A104|FOD|Receive and analyze FOURTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD
HOC GROUP OF NOTEHOLDERS OF FGIC-INSURED NOTES PURSUANT TO BANKRUPTCY RULE 2019 [In
case no. 17-bk-03567, D.E. # 1031]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||444|F|0.20||44.00|20210615|B1
91||A104|CIG|Review and analyze communication sent by Ken Suria to provide suggested
revisions to mediation letter. Review response from Tristan Axelrod. [Computer
Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||445|F|0.30||66.00|20210615|B1
91||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss
terms discussed with UCC and vendor's counsels regarding mediation terms and
agreements. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||446|F|0.50||110.00|20210615|B
191||A103|CIG|Review and edit draft of mediation letter.  Draft communication for
Brown Rudnick to provide revised letter including proposed edits. [Computer Learning
Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||447|F|0.50||110.00|20210615|B
191||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss
preliminary mediation information and provide draft of mediation letter. Preliminary
review of sent documents. [Computer Learning Centers,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||448|F|1.20||264.00|20210615|B
191||A104|CIG|Review and analyze Default Supplemental Briefing Motion draft and

consider necessary edits.  Draft response with proposed revisions to
motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||449|F|0.20||56.00|20210616|B1
91||A104|KCS|Receive email from Brown Rudnick with Notice of Suggestion of
Bankruptcy and reply without changes. [Great Educational Services Corp - DO NOT
CONTACT]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||450|F|0.20||56.00|20210616|B1
91||A104|KCS|Receive email from Brown Rudnick with Notice of Suggestion of
Bankruptcy and reply without changes. [Gui-Mer-Fe Inc]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||451|F|0.10||28.00|20210616|B1
91||A104|KCS|Receive and analyze the minutes of
proceedings.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||452|F|1.90||418.00|20210616|B
191||A104|FOD|Receive and analyze NOTICE OF FILING SPANISH TRANSLATION OF EXHIBIT N
(BEST INTERESTS TEST REPORTS) TO DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE
III JOINT PLAN (116 pages) [In case no. 17-bk-03566, D.E.
#1163]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||453|F|0.30||66.00|20210616|B1
91||A104|CIG|Review and analyze Objection to [16740] MOTION - Third Amended Title
III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283
[17047]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||454|F|0.30||66.00|20210616|B1
91||A104|CIG|Review and analyze Minute Entry for proceedings held before Judge Laura
Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on
06/16/2021. 17-3283 [17052]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||455|F|0.10||22.00|20210616|B1
91||A104|CIG|Review and analyze MOTION for Leave to Belatedly File Objection to
Disclosure Statement. 17-3283 [17054]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||456|F|0.30||66.00|20210616|B1
91||A103|CIG|Finalize informative motion and file in case docket. [Great Educational
Services Corp - DO NOT CONTACT]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||457|F|0.30||66.00|20210616|B1
91||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide draft
of Notice of Suggestion of Bankruptcy for case.  Review information and consider
necessary edits and revisions. [Great Educational Services Corp - DO NOT
CONTACT]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||458|F|0.40||88.00|20210616|B1
91||A104|CIG|Review bankruptcy case docket and consider necessary edits to pending
motion. [Great Educational Services Corp - DO NOT CONTACT]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||459|F|0.30||66.00|20210616|B1
91||A103|CIG|Finalize motion regarding bankruptcy filing and file in case docket.
[Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||460|F|0.20||44.00|20210616|B1
91||A104|CIG|Review and respond to communication sent by Tristan Axelrod to provide
information and instructions regarding actions related to vendor's bankruptcy case.
[Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||461|F|0.30||66.00|20210616|B1
91||A104|CIG|Review and analyze Objection to Related document:[16741] Disclosure

Statement filed by The Financial Oversight and Management Board for Puerto Rico.
17-3283 [17055]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||462|F|0.80||176.00|20210617|B
191||A104|CIG|Review and analyze communication sent by Ken Suria to provide revised
draft of Default briefing motion with suggested edits.  Consider proposed edits and
additional revisions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||463|F|1.20||264.00|20210617|B
191||A104|CIG|Review and analyze communication sent by Ken Suria and Tristan Axelrod
regarding translation of requested case law. Review attached case law and consider
effect on litigation strategy for pertinent cases. [Clinica de Terapias Pediatricas,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||464|F|0.20||44.00|20210618|B1
91||A104|FOD|Receive and analyze JOINT STATUS REPORT [In case 17-bk-03567, D.E. #
1033]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||465|F|0.40||88.00|20210618|B1
91||A104|CIG|Review and analyze communication sent by Arturo Bauermeister, vendor's
counsel, to provide draft of mediation letters with proposed revisions.  Consider
revisions and position regarding same. [Computer Learning Centers,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||466|F|0.40||88.00|20210618|B1
91||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide
information regarding extension of litigation deadlines. Review draft of motion and
consider relevant information. [Evertec, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||467|F|0.10||22.00|20210618|B1
91||A104|CIG|Draft communication for Matt Sawyer to discuss information regarding
case and filing of motion. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||468|F|0.70||196.00|20210621|B
191||A104|KCS|Receive and analyze the supplemental Case Management Order issued by
the court.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||469|F|0.10||22.00|20210621|B1
91||A104|FOD|Receive and analyze NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO
CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [In case no. 17-bk-03566,
D.E. # 1165}|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||470|F|0.40||88.00|20210621|B1
91||A107|CIG|Telephone conference with, vendor's counsel, Arturo Bauermeister, to
discuss details regarding potential mediation and resolve all pending matters
related to it. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||471|F|0.20||44.00|20210621|B1
91||A105|CIG|Conference with Ken Suria to discuss preliminary agreements reached
with vendor's counsels regarding mediation and next steps regarding same. [Computer
Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||472|F|0.50||110.00|20210621|B
191||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide
revised red-line mediation letter considering vendor's requests.  Review attached
information and consider necessary actions. [Computer Learning Centers,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||473|F|0.20||44.00|20210621|B1
91||A104|CIG|Review and analyze communication sent by Ricardo Pizarro to discuss

status of information pending to be provided and to request meeting to discuss case.
[Clinica de Terapias Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||474|F|0.40||88.00|20210621|B1
91||A104|CIG|Review and analyze ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES.
Scheduling omnibus hearing dates through December 2022. 17-3283
[17127]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||475|F|0.30||66.00|20210621|B1
91||A105|CIG|Telephone conference with Alberto Estrella to discuss issues regarding
proposed mediations for several adversary cases.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||476|F|0.10||20.00|20210622|B1
91||A104|NLO|Analyze Informative Motion Regarding Ambac's Statements Concerning
Millimans Actuarial Reports [17061] Motion to Inform filed by Ambac Assurance
Corporation filed by Puerto Rico Fiscal Agency and Financial Advisory Authority.
DKE#17076|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||477|F|0.10||20.00|20210622|B1
91||A104|NLO|Analyze Notice of Correspondence Received by the Court.  Mildred Borges
Prieto, Tomas Quinones Perez. Dated: 06/17/2021. DKE17063|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||478|F|0.10||22.00|20210622|B1
91||A104|FOD|Receive and analyze ORDER: In light of Dkt. No. [1033] Joint Status
Report filed by PUERTO RICO HIGHWAYS and TRANSPORTATION AUTHORITY, the parties shall
file a further joint status report by September 17, 2021.  [In case no. 17-bk-03567,
D.E. # 1034]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||479|F|0.10||22.00|20210622|B1
91||A104|FOD|Receive and analyze ORDER GRANTING [1165] Notice of Withdrawal of
Attorney David R. Fox [In case no. 17-bk-03566, D.E. # 1166]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||480|F|0.50||110.00|20210622|B
191||A104|CIG|Review and analyze communication sent by Matt Sawyer to Arturo
Bauermeister to provide draft of mediation and conflict documents and discuss
proposed revisions from vendor.  Review related documents and consider next steps.
[Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||481|F|0.20||56.00|20210623|B1
91||A104|KCS|Receive email from UCC counsel with comments on the motion in
compliance.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||482|F|0.10||22.00|20210623|B1
91||A104|FOD|Receive and analyze ORDER GRANTING [45] JOINT STIPULATION REGARDING
[32] MOTION TO DISMISS [30] AMENDED ADVERSARY COMPLAINT [D.E. # 46] [Evertec,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||483|F|0.20||44.00|20210623|B1
91||A104|FOD|Receive and review JOINT STIPULATION REGARDING MOTION TO DISMISS
AMENDED ADVERSARY COMPLAINT [D.E. # 45] [Evertec, Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||484|F|0.20||44.00|20210623|B1
91||A104|CIG|Review and analyze communication sent by Tristan Axelrod to ask certain
questions regarding mediation.  Review related information sent by Ken Suria.
[Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||485|F|0.10||22.00|20210623|B1
91||A104|CIG|Review and analyze communication sent by Luis Llach to provide position

regarding default briefing motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||486|F|0.10||22.00|20210623|B1
91||A104|CIG|Review and analyze Nick Basset preliminary response to BR's most recent
edits and revisions to default briefing motion.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||487|F|0.40||88.00|20210623|B1
91||A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC and SCC
team to address proposed revisions and suggestions made by UCC counsels.  Consider
BR's position and next steps regarding default briefing
motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||488|F|0.10||22.00|20210623|B1
91||A104|CIG|Review and analyze order granting joint stipulation. Draft
communication to circulate between interested parties.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||489|F|0.40||88.00|20210623|B1
91||A104|CIG|Review and analyze communications sent by UCC counsels to discuss
issues pertaining to litigation strategy and proposed actions regarding default
briefing motion. Review related communications from Tristan Axelrod and Mr.
Basset.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||490|F|0.20||44.00|20210623|B1
91||A104|CIG|Review and analyze communication sent by Juan Nieves to discuss UCC's
position regarding default briefing motion and interpretation of certain local laws.
Consider position and necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||491|F|0.30||66.00|20210623|B1
91||A104|CIG|Review and analyze communication sent by Hon. Brian Tester regarding
mediation terms and other matters and consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||492|F|0.50||110.00|20210623|B
191||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
revised default briefing motion for their review.  Review revised brief and consider
relevant input.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||493|F|0.40||88.00|20210623|B1
91||A103|CIG|Final review and edit of stipulation between parties and file in
adversary case docket. [Evertec, Inc]66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||494|F|0.30||84.00|20210624|B1
91||A104|KCS|Receive notice of filing supplemental brief in APs. No. 19-98, 19-122,
19-129, 19-187, 19-200, 19-222, 19-227, 19-249, 19-268 and
19-384.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||495|F|0.10||28.00|20210624|B1
91||A103|KCS|Receive, analyze and approve Notice of filing of Supplemental Brief on
Default Defendants. [Caribbean Educational Services, Inc]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||496|F|0.10||28.00|20210624|B1
91||A103|KCS|Receive, analyze and approve Notice of filing of Supplemental Brief on
Default Defendants. [Puerto Nuevo Security Guards, Inc]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||497|F|0.10||28.00|20210624|B1
91||A103|KCS|Receive, analyze and approve Notice of filing of Supplemental Brief on
Default Defendants. [Tactical Equipment Consultants, Inc]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||498|F|0.10||28.00|20210624|B1
91||A103|KCS|Receive, analyze and approve Notice of filing of Supplemental Brief on
Default Defendants. [Estrada Maisonet]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||499|F|0.10||28.00|20210624|B1
91||A103|KCS|Receive, analyze and approve Notice of filing of Supplemental Brief on
Default Defendants. [Perfect Cleaning Services, Inc]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||500|F|0.10||28.00|20210624|B1
91||A103|KCS|Receive, analyze and approve Notice of filing of Supplemental Brief on
Default Defendants. [L.L.A.C., Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||501|F|0.10||28.00|20210624|B1
91||A103|KCS|Receive, analyze and approve Notice of filing of Supplemental Brief on
Default Defendants. [WF Computer Services, Inc]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||502|F|0.10||28.00|20210624|B1
91||A103|KCS|Receive, analyze and approve Notice of filing of Supplemental Brief on
Default Defendants. [I.D.E.A., Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||503|F|0.10||28.00|20210624|B1
91||A103|KCS|Receive, analyze and approve Notice of filing of Supplemental Brief on
Default Defendants. [I.D.E.A., Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||504|F|0.40||112.00|20210624|B
191||A104|KCS|Review and verify the certified translations for accurateness of cases
and cites.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||505|F|0.90||252.00|20210624|B
191||A103|KCS|Receive and analyze supplemental briefing on default judgment for all
APs.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||506|F|0.10||28.00|20210624|B1
91||A103|KCS|Receive, analyze and approve Notice of filing of Supplemental Brief on
Default Defendants. [Trinity Metal Roof and Steel]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||507|F|0.10||28.00|20210624|B1
91||A103|KCS|Receive, analyze and approve Notice of filing of Supplemental Brief on
Default Defendants. [Next Level Learning, Inc]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||508|F|0.10||20.00|20210624|B1
91||A104|NLO|Analyze ORDER GRANTING 17147 MOTION REQUESTING EXTENSION OF TIME TO
FILE CERTIFIED TRANSLATION OF THE JUDGMENT ENTERED BY THE COURT OF FIRST INSTANCE OF
PUERTO RICO DATED APRIL 22, 2016  17134 Proposed MOTION rule
503(b)(1)(A).DKE#17158.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||509|F|1.50||330.00|20210624|B
191||A104|FOD|Receive and analyze OMNIBUS SUPPLEMENTAL BRIEF IN COMPLIANCE WITH
COURT ORDERS AND IN SUPPORT OF MOTIONS FOR DEFAULT JUDGMENT TO  THE HONORABLE UNITED
STATES MAGISTRATE JUDGE JUDITH G. DEIN [D.E. # 22] [L.L.A.C.,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||510|F|1.50||330.00|20210624|B
191||A104|FOD|Receive and analyze OMNIBUS SUPPLEMENTAL BRIEF IN COMPLIANCE WITH
COURT ORDERS AND IN SUPPORT OF MOTIONS FOR DEFAULT JUDGMENT TO THE HONORABLE UNITED
STATES MAGISTRATE JUDGE JUDITH G. DEIN [D.E. # 39] [Next Level Learning,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||511|F|2.00||440.00|20210624|B

191||A104|FOD|Receive and analyze OMNIBUS SUPPLEMENTAL BRIEF IN COMPLIANCE WITH
COURT ORDERS AND IN SUPPORT OF MOTIONS FOR DEFAULT JUDGMENT TO THE HONORABLE UNITED
STATES MAGISTRATE JUDGE JUDITH G. DEIN [D.E. #32] [Trinity Metal Roof and
Steel]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||512|F|0.10||22.00|20210624|B1
91||A104|CIG|Review and analyze Supplemental Brief introductory filings and approve
content. [Trinity Metal Roof and Steel]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||513|F|0.10||22.00|20210624|B1
91||A104|CIG|Review and analyze Supplemental Brief introductory filings and approve
content. [Next Level Learning, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||514|F|1.10||242.00|20210624|B
191||A104|CIG|Review and analyze communication sent by Nick Basset to provide
revised marked-up draft of default briefing motion.  Review marked up draft and
consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||515|F|0.30||66.00|20210624|B1
91||A104|CIG|Review and analyze communication from Tristan Axelrod to provide BR's
position regarding suggested edits by UCC on marked up motion. Review related
response from Nick Basset.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||516|F|0.80||176.00|20210624|B
191||A104|CIG|Review and analyze final draft of Supplemental Default brief and
consider final comments.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||517|F|0.20||44.00|20210624|B1
91||A104|CIG|Review and analyze Supplemental Brief introductory filings and approve
content. [Puerto Nuevo Security Guards, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||518|F|0.10||22.00|20210624|B1
91||A104|CIG|Review and analyze Supplemental Brief introductory filings and approve
content. [WF Computer Services, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||519|F|0.10||22.00|20210624|B1
91||A104|CIG|Review and analyze Supplemental Brief introductory filings and approve
content. [I.D.E.A., Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||520|F|0.70||154.00|20210624|B
191||A104|CIG|Review and analyze communication sent by Matt Sawyer to SCC and UCC
counsels to provide red-line draft of briefing motion incorporating prior edits
suggested by UCC and SCC counsels. Consider additional revisions
necessary.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||521|F|0.30||66.00|20210624|B1
91||A104|CIG|Review and analyze communications sent by Nick Basset and Tristan
Axelrod regarding research of section 548 of the bankruptcy code and related
matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||522|F|0.60||132.00|20210624|B
191||A104|CIG|Review and analyze communications sent by Nick Bassett regarding
research performed regarding Section 548 of the Bankruptcy Code and applicability to
our case.  Consider research and effect on default briefing
motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||523|F|0.10||22.00|20210624|B1
91||A104|CIG|Review and analyze Supplemental Brief introductory filings and approve
content. [L.L.A.C., Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||524|F|0.10||22.00|20210624|B1
91||A104|CIG|Review and analyze Supplemental Brief introductory filings and approve

content. [L.L.A.C., Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||525|F|0.10||22.00|20210624|B1
91||A104|CIG|Review and analyze Supplemental Brief introductory filings and approve
content. [Perfect Cleaning Services, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||526|F|0.10||22.00|20210624|B1
91||A104|CIG|Review and analyze Supplemental Brief introductory filings and approve
content. [Estrada Maisonet]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||527|F|0.10||22.00|20210624|B1
91||A104|CIG|Review and analyze Supplemental Brief introductory filings and approve
content. [Tactical Equipment Consultants, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||528|F|0.10||22.00|20210624|B1
91||A104|CIG|Review and analyze Supplemental Brief introductory filings and approve
content. [Caribbean Educational Services, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||529|F|6.00||1320.00|20210627|
B191||A104|FOD|Receive and analyze Adversary case 21-00068. 91 (Declaratory
judgment): Complaint by AmeriNational Community Services, LLC, et al.  (347 pages)
[In case no. 17-bk-03566, D.E. #1036]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||530|F|0.20||56.00|20210628|B1
91||A104|KCS|Emails exchange to set strategy for mediation. [Computer Learning
Centers, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||531|F|0.40||88.00|20210628|B1
91||A103|CIG|Draft communication for Matt Sawyer regarding preparations and strategy
for pending mediation.  Review related response from Mr. Sawyer. [Computer Learning
Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||532|F|0.10||20.00|20210629|B1
91||A104|NLO|Analyze Notice of Defective Pleading (Signed by Clerk on 6/23/2021)
(Attachments: # (1) Defective filing  Mariano Maldonado Pagan).
DKE#17154.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||533|F|0.10||20.00|20210629|B1
91||A104|NLO|Analyze ORDER GRANTING 17169 URGENT Joint Motion extend dates in
scheduling order.  16952 Order Granting Motion filed by PREPA.
DKE#17170|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||534|F|0.10||20.00|20210629|B1
91||A104|NLO|Analyze URGENT Joint Motion extend dates in scheduling order  16952
Order Granting Motion, Motion requesting extension of time( - until July 16, 2021 -
days)  16952 filed by PREPA. DKE#17169|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||535|F|0.30||60.00|20210629|B1
91||A104|NLO|Analyze Notice Master Service List as of June 23, 2021  [16874] Notice
filed by Prime Clerk, LLC filed by Prime Clerk LLC.
DKE#17156|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||536|F|0.10||20.00|20210629|B1
91||A104|NLO|Analyze Notice of Defective Pleading (Signed by Clerk on 6/23/2021)
(Attachments: # (1) Defective filing  Emma I. Lopez Almodovar.
DKE#17155|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||537|F|2.10||462.00|20210629|B
191||A104|FOD|Receive and analyze MOTION - Fourth Amended Title III Joint Plan of
Adjustment of the Commonwealth of Puerto Rico, et al (245 pages) [In case no.
17-bk-3566, D.E. #1169]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||538|F|7.20||1584.00|20210629|
B191||A104|FOD|Receive and analyze Disclosure Statement for the Fourth Amended Title
III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (846 pages)
[In case no. 17-bk-3566, D.E. # 1170]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||539|F|8.50||1870.00|20210630|
B191||A104|FOD|Receive and analyze Disclosure Statement for the Fourth Amended Title
III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (1006)
pages) [In case no. 17-bk-3566, D.E.# 1170]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||540|F|0.10||20.00|20210608|B3
10||A104|NLO|Analyze Certificate of No Objection  [16451] filed by FOMB.
DKE#18692|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||541|F|0.10||20.00|20210608|B3
10||A104|NLO|Analyze ORDER: In light of Dkt. No. [16890] JOINT MOTION to inform
Joint Status Report of Ambac Assurance Corporation, FOMB and AAFA Pursuant to the
Courts May 25, 2021 Order, the parties shall file a joint status report by June 18,
2021. DKE#16891|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||542|F|0.10||20.00|20210609|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 15357 [16643] Debtor's
Omnibus Objection to Claim 317th Omnibus Objection (Substantive) of the Commonwealth
of Puerto Rico, HTA and ERS filed by Edgardo L. Rivera Baez, pro se.
DKE#16911|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||543|F|0.10||20.00|20210610|B3
10||A104|NLO|Analyze Notice of Adjournment of Omnibus Objections Scheduled for
Hearing at the June 16, 2021 Omnibus Hearing to the August 4, 2021 Omnibus Hearing
[15703] filed by FOMB. DKE#16925.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||544|F|0.10||20.00|20210610|B3
10||A104|NLO|Analyze Response to Debtors Objection (Claim Disallowed) Claim Number:
72570  [8979] Ninetieth Omnibus Objection and [16290] Order filed by Antonia Rivera
Torres, pro se. DKE#16941.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||545|F|0.20||40.00|20210611|B3
10||A104|NLO|Analyze Response to Debtors Objection (Claim Disallowed) Claim Number:
125993  [9917] One Hundred Thirty-Eighth Omnibus Objection and [12656] Order
(Attachment: # (1) Envelope), filed by Gilberto David Feliciano, pro se.
DKE#16943|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||546|F|0.10||20.00|20210611|B3
10||A104|NLO|Analyze Objection to [16740] Third Amended Title III Joint Plan of
Adjustment of the Commonwealth [15976] Second Amended Title III Joint Plan of
Adjustment of the Commonwealth [8765] filed by Wanda I. Ortiz Santiago, pro se.
DKE#16939|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||547|F|0.10||20.00|20210611|B3
10||A104|NLO|Analyze Response to Omnibus Objection (No Objection on File /
Alternative Resolution Process) - Claims Number(s): 131765 filed by Maria del Carmen
Mercado Ortiz, pro se/ DKE#16958|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||548|F|0.10||20.00|20210611|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 154228 [16643] Debtor's
Omnibus Objection to Claims - Three Hundred Sixteenth Omnibus Objection
(Substantive) of the Commonwealth, HTA and ERS filed Debra A. Herrera Bravo, pro se.
DKE#16956|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||549|F|0.10||20.00|20210611|B3

10||A104|NLO|Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 79728 filed by Edna E. Torres Munoz, pro se. DKE#16957|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||550|F|0.20||40.00|20210616|B3 10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, ERS, and HTA to Duplicate Claims [16644]  filed by FOMB. DKE#17022|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||551|F|0.10||20.00|20210616|B3 10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, HTA, ERS to Duplicate Claims [16645]  filed by FOMB. DKE#17023|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||552|F|0.10||20.00|20210616|B3 10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth to Incorrect Debtor Claims [16656] filed by the Commonwealth. DKE#17015|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||553|F|0.20||40.00|20210616|B3 10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Deficient Bond Claims [16648] filed by FOMB. DKE#17025|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||554|F|0.10||20.00|20210616|B3 10||A104|NLO|Analyze  Notice of Presentment of Proposed Order Granting the Three Hundred Twentieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and HTA to Claims Asserting Liabilities for Bonds Sold by Claimants [16646] filed by FOMB. DKE#17024|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||555|F|0.60||132.00|20210618|B 310||A104|YG|Review Debtor's Omnibus Objection to Claims Three Hundred Thirty-Fifth Omnibus Objection, filed by The Financial Oversight and Management Board for Puerto Rico. Dkt No. 17104. (57 pages)|66-0554116|220.00|González, Yasthel|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||556|F|0.40||88.00|20210618|B3 10||A104|YG|Review Debtor's Omnibus Objection to Claims, 338 Omnibus Objection filed by the COMMONWEALTH OF PUERTO RICO. Dkt No. 17103. (50 pages)|66-0554116|220.00|González, Yasthel|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||557|F|1.10||242.00|20210618|B 310||A104|YG|Review Debtor's Omnibus Objection to Claims Three Hundred Forty-First Omnibus Objection , filed by The Financial Oversight and Management Board for Puerto Rico. Dkt No. 17105. (107 pages)|66-0554116|220.00|González, Yasthel|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||558|F|0.60||132.00|20210618|B 310||A104|YG|Review Debtor's Omnibus Objection to Claims - Three Hundred Fifty-Ninth Omnibus Objection, filed by The Financial Oversight and Management Board for Puerto Rico. Dkt No. 17099. (60 pages)|66-0554116|220.00|González, Yasthel|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||559|F|1.10||242.00|20210618|B 310||A104|YG|Review Amended Debtor's Omnibus Objection to Claims - Three Hundred Fifty-third Omnibus Objection, filed by The Financial Oversight and Management Board for Puerto Rico. Dkt No. 17100. (106 pages)|66-0554116|220.00|González, Yasthel|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||560|F|1.30||286.00|20210618|B

310||A104|YG|Analyze Debtor's Omnibus Objection to Claims Three Hundred Forty-Fifth
Omnibus Objection, filed by The Financial Oversight and Management Board for Puerto
Rico. Dkt No. 17108. (134 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||561|F|0.70||154.00|20210618|B
310||A104|YG|Review Debtor's Omnibus Objection to Claims - 356 Omnibus Objection,
filed by The Financial Oversight and Management Board for Puerto Rico. Dkt No.
17098. (67 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||562|F|0.70||154.00|20210618|B
310||A104|YG|Analyze Debtor's Omnibus Objection to Claims Three Hundred Forty-Third
Omnibus Objection, filed by The Financial Oversight and Management Board for Puerto
Rico. Dkt No. 17107. (70 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||563|F|1.10||242.00|20210618|B
310||A104|YG|Review Debtor's Omnibus Objection to Claims - 353 Omnibus Objection of
The Commonwealth of Puerto Rico, filed by The Financial Oversight and Management
Board for Puerto Rico, Dkt No. 17094. (106 pages)|66-0554116|220.00|González,
Yasthel|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||564|F|0.90||198.00|20210618|B
310||A104|YG|Review Debtor's Omnibus Objection to Claims - 357 Omnibus Objection )
Of The Commonwealth of Puerto Rico, filed by The Financial Oversight and Management
Board for Puerto Rico,  Dkt No. 17102. (105 pages)|66-0554116|220.00|González,
Yasthel|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||565|F|0.20||40.00|20210618|B3
10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the 317th
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to
Satisfied Claims [16640] filed by Commonwealth of PR.
DKE#17018|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||566|F|2.60||520.00|20210618|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims - Three Hundred
Thirty-Seventh Omnibus Objection (Non-Substantive) of ERS to Pension-Related Claims
Asserted Against the Incorrect Debtor filed by FOMB. DKE#17081.
(267pgs)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||567|F|0.10||20.00|20210618|B3
10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three
Hundred Thirty-Second Omnibus Objection (Non-Substantive) of PREPA to Partially
Satisfied Claims [16660] filed by Commonwealth of PR.
DKE#17019|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||568|F|0.10||20.00|20210618|B3
10||A104|NLO|Analyze  Notice of Presentment of Proposed Order Granting the 313th
Omnibus Objection (Non-Substantive) of the Commonwealth to Deficient Claims with
Respect to Which Deficient Mailing Responses were Received [16642] filed by FOMB.
DKE#17020|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||569|F|9.20||2024.00|20210619|
B310||A104|YG|Analyze Debtor's Omnibus Objection to Claims Three Hundred Fiftieth
Omnibus Objection,  filed by The Financial Oversight and Management Board for Puerto
Rico. Dkt No. 17111. (1197 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||570|F|1.60||352.00|20210619|B
310||A104|YG|Analyze Debtor's Omnibus Objection to Claims Three Hundred
Forty-Seventh Omnibus Object, on filed by The Financial Oversight and Management
Board for Puerto Rico. Dkt No. 17109. (160 pages)|66-0554116|220.00|González,
Yasthel|AS|[]

20210630|505466|1600|01001|71074.00|20210601|20210630||571|F|5.60||1232.00|20210620|
B310||A104|YG|Commence Analyzing Debtor's Omnibus Objection to Claims Three Hundred
Fiftieth Omnibus Objection,  filed by The Financial Oversight and Management Board
for Puerto Rico. Dkt No. 17112. (1637 pages) as requested by client and to confirm
compliance.|66-0554116|220.00|González, Yasthel|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||572|F|0.20||40.00|20210621|B3
10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three
Hundred Twenty-sixth Omnibus Objection (Substantive) of The Commonwealth of Puerto
Rico, ERS and HTA to Duplicate, Deficient, and No Liability Bond Claim [16652].
DKE#17031|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||573|F|0.10||20.00|20210621|B3
10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three
Hundred Twenty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto
Rico and ERS to Duplicate, Deficient, and/or No Liability Bond Claims [16649] filed
by FOMB. DKE#17026|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||574|F|0.20||40.00|20210621|B3
10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three
Hundred Twenty-Fifth Omnibus Objection (Substantive) of the Commonwealth of PR to
Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims [16651] filed
by FOMB. DKE#17028|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||575|F|0.20||40.00|20210621|B3
10||A104|NLO|Analyze Response to Omnibus Objection (No Objection on File) - Claims
Number(s): 151264 filed by Felix A. Estrada Garcia, pro se. DKE#
17045|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||576|F|0.10||20.00|20210621|B3
10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three
Hundred Twenty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto
Rico to Partially Duplicate, Deficient, And No Liability Bond Claims [16650] filed
by FOMB. DKE#17027|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||577|F|5.90||1298.00|20210622|
B310||A104|YG|Finished Analyzing Debtor's Omnibus Objection to Claims Three Hundred
Fiftieth Omnibus Objection,  filed by The Financial Oversight and Management Board
for Puerto Rico. Dkt No. 17112. (1637 pages) as requested by client and to confirm
compliance.|66-0554116|220.00|González, Yasthel|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||578|F|0.10||20.00|20210622|B3
10||A104|NLO|Analyze ORDER REGARDING SPANISH LANGUAGE PLEADING (DOCKET ENTRY NO.
[16939] Objection filed by Wanda I. Ortiz Santiago).  [16740], [16741], [16756].
DKE#17064.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||579|F|0.10||20.00|20210622|B3
10||A104|NLO|Analyze Response to Ambac Assurance's Urgent Motion for Briefing
Schedule with Respect to the Objection, pursuant to Section 502 and Bankruptcy Rule
3007, to Claim Asserted by the Official Committee of Retired Employees [16884] filed
by FOMB. DKE#17069|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||580|F|0.60||120.00|20210622|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred
Forty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power
Authority to Claims Asserted Against the Incorrect Debtor filed by FOMB.
DKE#17088|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||581|F|0.90||180.00|20210622|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred

Fifty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, HTA, ERS, and Public Buildings Authority to Duplicate and No Liability Bond Claims filed by FOMB. DKE#17093|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||582|F|0.90||180.00|20210622|B310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, ERS, and the Puerto Rico Public Buildings Authority to Miscellaneous Deficient Claims filed by FOMB. DKE#17085|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||583|F|0.80||160.00|20210622|B310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, ERS, and the Puerto Rico Public Buildings Authority to Duplicate Claims filed by FOMB. DKE#17087|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||584|F|9.40||1880.00|20210623|B310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Duplicate Litigation Claims filed by FOMB. DKE#17092 (1185 pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||585|F|0.10||20.00|20210624|B310||A104|NLO|Analyze Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation (Attachments: # (1) Exhibit A) filed by FOMB. DKE#17128.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||586|F|0.30||60.00|20210624|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Seventh Omnibus Objection (Substantive) of The Commonwealth to Partial Duplicate, Deficient, and No Liability Bond Claims [16653] filed by FOMB. DKE#17032|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||587|F|0.20||40.00|20210624|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims [16654] filed by FOMB.DKE#17033|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||588|F|0.10||20.00|20210624|B310||A104|NLO|Analyze NOTICE OF ASSIGNMENT TO MAGISTRATE JUDGE RAMON E. REYES, JR. AS ADR MEDIATOR FOR EVALUATIVE MEDIATION.  Proof of Claim Nos. 17785, 13259, 17658, 17784 and 17075. DKE#17132|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||589|F|0.20||40.00|20210624|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Ninth Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico and ERS To Duplicate and No Liability Bond Claims [16655] filed by FOMB. DKE#17034|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||590|F|0.30||60.00|20210624|B310||A104|NLO|Analyze Response to Debtor's Objection to Claim 14706 [16643] Debtor's Omnibus Objection to Claim 316th Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, HTA, ERS filed by FOMB [16809] filed by Dalila Torres, pro se. DKE#17041|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||591|F|0.60||120.00|20210628|B310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims, The Three Hundred Thirty-Sixth Omnibus Objection (Substantive) of the Commonwealth to Claims for which the Commonwealth is Not Liable filed by FOMB. DKE#17101|66-0554116|200.00|Ortiz,

Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||592|F|0.70||140.00|20210628|B
310||A104|NLO|Read and analyze Debtor's Omnibus Objection to Claims - Three Hundred
Fifty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to
Partial No Liability Bond Claims filed by FOMB.DKE#17095.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||593|F|0.60||120.00|20210628|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred
Forty-Fourth Omnibus Objection (Substantive) of the Puerto Rico Electric Power
Authority to Claims for Which it is Not Liable filed by FOMB.
DKE#17089|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||594|F|0.90||180.00|20210628|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims - Three Hundred
Fifty-sixth Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico to
Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims filed
by FOMB. DKE#17097|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||595|F|0.60||120.00|20210628|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred
Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth and PBA to
Subsequently Amended Claims  filed by FOMB. DKE#17086|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||596|F|0.90||180.00|20210628|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims - Three Hundred
Fifty-fifth Omnibus Objection (Substantive) of The Commonwealth and HTA to Partial
Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims filed by FOMB.
DKE#17096|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||597|F|0.60||120.00|20210628|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred Forty-Sixth
Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to
Subsequently Amended Claims filed by FOMB.DKE#17090|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||598|F|0.10||20.00|20210629|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 4391[16643] Debtor's
Omnibus Objection to Claims - Three Hundred Sixteenth Omnibus Objection
(Substantive) of the Commonwealth, HTA and ERS filed by FOMB, et al. Rosa Martinez
Gomez, pro se. DKE#17153|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||599|F|4.10||902.00|20210601|B
320||A104|CIG|Review and analyze Third Amended Title III Joint Plan of Adjustment of
the Commonwealth of Puerto Rico.|66-0554116|220.00|Infante , Carlos|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||600|F|2.40||480.00|20210616|B
320||A104|NLO|Analyze Objection to Disclosure Statement and or Plan at Dkts.16740
and 16741, MOTION - Third Amended Title III Joint Plan of Adjustment of the
Commonwealth of Puerto Rico, et al [15976] filed by Suiza Dairy Corp.DKE#17013 (241
pgs).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||601|F|0.20||40.00|20210616|B3
20||A104|NLO|Analyze Objection to Approval of Disclosure Statement for the Third
Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et
al. [16741] filed by Financial Guaranty Insurance
Co.DKE#17007|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||602|F|0.10||20.00|20210616|B3

20||A104|NLO|Analyze Objection to Disclosure Statement and Plan of Adjustment[16740]
MOTION - Third Amended Title III Joint Plan of Adjustment of the Commonwealth
[15976] filed by Ad Hoc Group of Noteholders of FGIC-Insured
Notes.DKE#17001|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||603|F|0.10||20.00|20210616|B3
20||A104|NLO|Analyze MOTION for Joinder in Support of Joint Objection of Underwriter
Defendants to Debtors' Motion for an Order Approving Disclosure Statement filed by
Merrill Lynch, Pierce, Fenner & Smith Inc. [16987].
DKE#16993.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210630|20210630||604|F|3.20||640.00|20210617|B
320||A104|NLO|Analyze Objection to the Disclosure Statement for the Third Amended
Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.
[16741] filed by AMBAC ASSURANCE CORPORATION. (322 pgs)|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||605|F|5.20||1040.00|20210618|
B320||A104|NLO|DRA Parties Motion for Allowance of an Administrative Expense Claim
(Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D) filed
by AmeriNational Community Services. DKE#17009. (521
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||606|F|0.80||160.00|20210618|B
320||A104|NLO|Analyze Omnibus Objection of Official Committee of Unsecured
Creditors to (I) Disclosure Statement for Third Amended Title III Joint Plan of
Adjustment of Commonwealth and (II) Related Motions [16741] filed by UCC.
DKE#17017|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||607|F|0.20||40.00|20210618|B3
20||A104|NLO|Analyze Objection to AFAAF Limited Objection to the Disclosure
Statement for the Third Amended Title Iii Joint Plan of Adjustment of the
Commonwealth of Puerto Rico, Et Al. [16741] filed by AFAAF .
DKE#17011|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||608|F|0.30||60.00|20210621|B3
20||A104|NLO|Analyze Memorandum of Decision and Order Allowing in Part and Denying
in Part [16811] Official Committee of Unsecured Creditors' Urgent Motion to Compel
Disclosure Statement Discovery from Oversight Board and AAFAF. [16841,16881,16896].
DKE#17029|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||609|F|0.20||40.00|20210621|B3
20||A104|NLO|Analyze MOTION to inform Informative Motion of the Financial Oversight
and Management Board for Puerto Rico regarding Statements of Ambac Assurance
Corporation Concerning Milliman Actuarial Reports [16884] filed by FOMB.
DKE#17043|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||610|F|0.10||20.00|20210621|B3
20||A104|NLO|Analyze Objection to [16740] Motion - Third Amended Title III Joint
Plan of Adjustment of the Commonwealth of Puerto Rico, et al., [16741] Disclosure
Statement filed by FOMB. DKE#17047|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||611|F|0.10||20.00|20210621|B3
20||A104|NLO|Analyze Supplemental Objection to [16741] Disclosure Statement filed by
FOMB [16937] Objection filed by Ana A. Nunez Velazquez, pro se.
DKE#17040|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||612|F|0.10||20.00|20210621|B3
20||A104|NLO|Analyze Order Granting [17054] Asociacion Puertorriquena De La
Judicatura's Motion for Leave to Belatedly File Objection to Disclosure Statement.

[17055] Objection filed by Asociacion Puertorriquena de la Judicatura, Inc.
DKE#17060|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||613|F|0.20||40.00|20210621|B3
20||A104|NLO|Analyze Memorandum Decision and Order Allowing and Denying in Part
[16812] Urgent Motion of Ambac Assurance, et al to Compel Discovery from the
Government Parties in Connection with Disclosure Statement.
[16841,16878,16881,16882,16896,16905]. DKE#17058|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||614|F|0.10||20.00|20210622|B3
20||A104|NLO|Analyze Urgent Consensual Motion for Eighth Extension of Deadlines
Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative
Expense Claim [14995] filed by FOMB. DKE#17066|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||615|F|0.40||80.00|20210622|B3
20||A104|NLO|Analyze Objection to Disclosure Statement [16741] filed by FOMB filed
by BMO Capital Markets GKST, Barclays Capital Inc., Citigroup Global Markets Inc.,
Goldman Sachs & Co. LLC, J.P. Morgan Securities LLC, Jefferies LLC, et als.
DKE#16987|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||616|F|0.20||40.00|20210622|B3
20||A104|NLO|Analyze Motion to inform Regarding Statements Concerning Milliman
Actuarial Reports [17043] Motion to Inform filed by FOMB, et al. filed by AMBAC
ASSURANCE CORPORATION. DKE#17061|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||617|F|0.20||40.00|20210622|B3
20||A104|NLO|Analyze Objection to Third Amended Title III Joint Plan of Adjustment
of the Commonwealth, Et. Al. [16740] MOTION - Third Amended Title III Joint Plan of
Adjustment of the Commonwealth [15976] [8765] filed by Sucesion Pastor Mandry
Mercado. DKE#17062|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||618|F|0.10||20.00|20210624|B3
20||A104|NLO|Analyze MOTION to inform SUCESION PASTOR MANDRY MERCADOS, EXCEPTING
JAVIER MANDRY MERCADO FOR APPEARANCE AT JULY 13, 2021 DISCLOSURE STATEMENT HEARING.
DKE#17157.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||619|F|1.20||240.00|20210624|B
320||A104|NLO|Analyze Notice of Filing of Spanish Translation of Exhibit N (Best
Interest Test Reports) to Disclosure Statement for 3rd Amended Title III Joint Plan
of Adjustment of the Commonwealth, et al.[16741] Disclosure Statement [16927] filed
by FOMB. DKE#17039|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||620|F|0.10||20.00|20210624|B3
20||A104|NLO|Analyze MOTION to inform intention to appear and be heard on the
objection to disclosure statement filed 16681 Order, 16996 Objection filed by Finca
Matilde, Inc. DKE#17160.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||621|F|0.20||40.00|20210624|B3
20||A104|NLO|Analyze Objection to [16741] Disclosure Statement filed by FOMB et al.
filed by Asociacion Puertorriquena de la Judicatura.
DKE#17055|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||622|F|0.10||20.00|20210624|B3
20||A104|NLO|Analyze Urgent motion of Ambac Assurance Corporation for Leave to File
Supplemental Objection to the Disclosure Statement for the Third Amended Title III
Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [16741]
DKE#17129|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||623|F|0.10||20.00|20210624|B3

20||A104|NLO|Analyze  Order Granting [17129] Urgent Motion of Ambac Assurance Corp
for Leave to File Supplemental Objection to the Disclosure Statement for the Third
Amended Title Iii Joint Plan of Adjustment of the Commonwealth, et als. [16741].
DKE#17138|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||624|F|0.20||40.00|20210629|B3
20||A104|NLO|Analyze Supplemental Objection to Disclosure Statement for the Third
Amended Title III Joint Plan of Adjustment of the Commonwealth, et al [16741]
Disclosure Statement filed by FOMB, filed by AMBAC ASSURANCE.
DKE#17164.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||625|F|0.10||20.00|20210629|B3
20||A104|NLO|Analyze Motion to inform  June 15th Deadline [16741] Disclosure
Statement filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. filed by Mercy Roman
Lopez, pro se. DKE#17181|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||626|F|0.20||40.00|20210630|B3
20||A104|NLO|Analyze Statement. / Statement in Opposition  [17006] Objection filed
by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed
by  Assured Guaranty Corp., Assured Guaranty Municipal Compete al.
DKE#17188.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||627|F|7.10||1420.00|20210630|
B320||A104|NLO|Analyze Omnibus Reply of the Commonwealth, ERS and PBA to Objections
to Amended Joint Motion for Order [16740] Third Amended Title III Joint Plan of
Adjustment [15976]  filed by FOMB. (716 pages) DKE#17187|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210630|505466|1600|01001|71074.00|20210601|20210630||628|E|3000.00||3000.00|202106
02||E123||KCS|RITA, 50% deposit for 6 certified jurisprudence
translations.|66-0554116|1.00|Suria, Kenneth C.|PT|[]