```
LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BILLING_START
_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LIN
E_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LI
NE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_
ITEM_DESCRIPTION|LAW_FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFI
CATION|CLIENT_MATTER_ID[]
20210831|505469|1600|01001|84870.14|20210801|20210831||3|F|1.40||308.00|20210802|B11
0||A103|CIG|Continue review and analysis of Vendor Litigation Status Tracker and
draft communication with final edits proposed to Matt
Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||4|F|0.40||88.00|20210806|B110
||A104|CIG|Review and analyze business bankruptcy reports for the week to determine
if any adversary vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||5|F|0.40||88.00|20210813|B110
||A104|CIG|Review and analyze business bankruptcy reports for the week to determine
if any adversary or tolling vendor has filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||6|F|0.40||88.00|20210820|B110
||A104|CIG|Review and analyze business bankruptcy reports for the week to determine
if any adversary or tolling vendor has filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||7|F|0.40||88.00|20210830|B110
||A104|CIG|Review and analyze business bankruptcy reports for the week to determine
if any adversary or tolling vendor has filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||8|F|0.50||140.00|20210831|B11
0||A103|KCS|Prepare budget for September 2021.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||9|F|0.50||140.00|20210831|B11
0||A103|KCS|Prepare budget for August 2021.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||10|F|2.20||484.00|20210802|B1
13||A104|CIG|Review and analyze Disclosure Statement for the Seventh Amended Title
III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283
[17628]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||11|F|0.20||44.00|20210802|B11
3||A104|CIG|Review and analyze Notice of Filing of Seventh Amended Title III Joint
Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and Corresponding
Disclosure Statement. 17-3283 [17629]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||12|F|3.40||748.00|20210802|B1
13||A104|CIG|Review and analyze Seventh Amended Title III Joint Plan of Adjustment
of the Commonwealth of Puerto Rico. 17-3283 [17627]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||13|F|0.10||22.00|20210802|B11
3||A104|CIG|Review and analyze MOTION to inform Notice of Assumption of Xzerta Power
Purchase Operating Agreement. 17-3283 [17634]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||14|F|0.20||44.00|20210802|B11
```

3||A104|CIG|Review and analyze Notice of Agenda of Matters Scheduled for the Hearing on August 4-5, 2021 at 9:30A.M.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||15|F|0.20||44.00|20210802|B11 3||A104|CIG|Review and analyze Notice of Assumption of Power Purchase Operating Agreement. 17-4780 [2578]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||16|F|0.20||44.00|20210802|B11 3||A104|CIG|Review and analyze Notice of Assumption of Power Purchase Operating Agreement. 17-4780 [2577]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||17|F|0.10||22.00|20210802|B11 3||A104|CIG|Review and analyze MOTION to inform Notice of Assumption of CIRO Power Purchase Operating Agreement. 17-3283 [17635]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||18|F|0.10||20.00|20210803|B11 3||A104|NLO|Analyze STIPULATION and Agreed Order Regarding Withdrawal of Proof of Claim of Jeanetta Pirtle and Humberto Medina-Torres (Claim No. 27635) [16638] filed by Commonwealth of PR. DKE#17636|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||19|F|2.30||506.00|20210803|B1 13||A104|CIG|Continue review of Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [17628]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||20|F|0.50||110.00|20210803|B1 13||A104|CIG|Review and analyze Notice of Filing of Fourth Amended Proposed Procedures Order. 17-3283 [17631]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||21|F|2.10||462.00|20210803|B1 13||A104|CIG|Review and analyze Notice of Filing of Third Revised Proposed Order. 17-3283 [17630]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||22|F|2.40||528.00|20210804|B1 13||A104|CIG|Review and analyze ORDER (I) APPROVING DISCLOSURE STATEMENT, (II) FIXING VOTING RECORD DATE, (III) APPROVING CONFIRMATION HEARING NOTICE AND CONFIRMATION SCHEDULE. 17-3283 [17639]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||23|F|0.70||154.00|20210804|B1 13||A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC counsels to provide revised motion to stay vendor litigations.  Review revised draft and related communications from UCC counsels.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||24|F|0.20||44.00|20210804|B11 3||A104|CIG|Review and analyze Notice of Amended Agenda of Matters Scheduled for the Hearing on August 4-5, 2021 at 9:30 a.m. 17-3283 [17676]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||25|F|0.20||44.00|20210804|B11 3||A104|CIG|Review and analyze Notice - Debtors' Preliminary List of Witnesses to be Offered in Support of Confirmation of Plan of Adjustment. 17-3283 [17679]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||26|F|0.40||88.00|20210804|B11 3||A104|CIG|Review and analyze ORDER ESTABLISHING PROCEDURES AND DEADLINES CONCERNING OBJECTIONS TO CONFIRMATION AND DISCOVERY IN CONNECTION THEREWITH. 17-3283 [17640]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||27|F|0.20||44.00|20210804|B11 3||A104|CIG|Review and analyze MOTION to inform Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto

Rico's Recent Activities and Response to the Ongoing Covid-19 Pandemic. 17-3283
[17658]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||28|F|2.40||528.00|20210804|B1
13||A104|CIG|Review and analyze Brief Summarizing Primary Proof that May be Offered
in Support of Confirmation of Plan of Adjustment. 17-3283
[17680]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||29|F|0.10||22.00|20210805|B11
3||A104|CIG|Review and analyze Minute Entry for proceedings held before Judge Laura
Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on
08/04/2021. 17-3283 [17691]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||30|F|0.10||22.00|20210805|B11
3||A104|CIG|Review and analyze Minute Entry for proceedings held before Judge Laura
Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on
08/04/2021. 17-4780 [2584]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||31|F|0.10||22.00|20210805|B11
3||A104|CIG|Review and analyze Urgent motion Urgent Consensual Motion for Tenth
Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for
Allowance of Administrative Expense Claim. 17-4780 [2583]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||32|F|0.30||66.00|20210805|B11
3||A104|CIG|Review and analyze - Reply in Support of Urgent Motion of Financial
Oversight and Management Board for Leave to Intervene as
Defendant|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||33|F|0.10||22.00|20210805|B11
3||A104|CIG|Review and analyze ORDER GRANTING [17685] URGENT CONSENSUAL MOTION FOR
TENTH EXTENSION OF DEADLINES REGARDING MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR
ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [17694]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||34|F|0.10||22.00|20210805|B11
3||A104|CIG|Review and analyze Urgent motion Urgent Consensual Motion for Tenth
Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for
Allowance of Administrative Expense Claim. 17-3283 [17685]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||35|F|0.10||22.00|20210805|B11
3||A104|CIG|Review and analyze ORDER GRANTING [17685] URGENT CONSENSUAL MOTION FOR
TENTH EXTENSION OF DEADLINES REGARDING MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR
ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-34780 [2585]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||36|F|0.40||88.00|20210806|B11
3||A104|CIG|Review and analyze MOTION /Omnibus Motion to (I) Stay Litigation in the
Vendor Avoidance Actions or, Alternatively (II) Extend Litigation Deadlines in the
Vendor Avoidance Actions. 17-3283 [17717]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||37|F|0.20||44.00|20210810|B11
3||A104|CIG|Review and analyze Omnibus MOTION to (I) Stay Litigation in the Vendor
Avoidance actions or, alternatively (II) Extend Litigation Deadlines in the vendor
avoidance actions. Update case information and circulate to relevant parties.
[Professional Consulting Psychoeducational Serv.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||38|F|0.20||44.00|20210810|B11
3||A104|CIG|Review and analyze Omnibus MOTION to (I) Stay Litigation in the Vendor

Avoidance actions or, alternatively (II) Extend Litigation Deadlines in the vendor
avoidance actions. Update case information and circulate to relevant parties.
[Enterprise Services Caribe, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||39|F|0.20||44.00|20210810|B11
3||A104|CIG|Review and analyze Omnibus MOTION to (I) Stay Litigation in the Vendor
Avoidance actions or, alternatively (II) Extend Litigation Deadlines in the vendor
avoidance actions. Update case information and circulate to relevant parties. [Core
Laboratories N.V. d/b/a Saybolt]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||40|F|0.20||44.00|20210810|B11
3||A104|CIG|Review and analyze Omnibus MOTION to (I) Stay Litigation in the Vendor
Avoidance actions or, alternatively (II) Extend Litigation Deadlines in the vendor
avoidance actions. Update case information and circulate to relevant parties. [E.
Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||41|F|0.20||44.00|20210810|B11
3||A104|CIG|Review and analyze Omnibus MOTION to (I) Stay Litigation in the Vendor
Avoidance actions or, alternatively (II) Extend Litigation Deadlines in the vendor
avoidance actions. Update case information and circulate to relevant parties. [First
Hospital Panamericano, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||42|F|0.10||22.00|20210810|B11
3||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE [17717] Omnibus
Motion by the Financial Oversight and Management Board for Puerto Rico. 17-3283
[17734]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||43|F|0.10||22.00|20210810|B11
3||A103|CIG|Review and analyze ORDER: In light of the Notice of Suggestion of
Bankruptcy (Dkt. No. [15]) this case is automatically stayed pending resolution of
the defendant's bankruptcy proceedings. [Great Educational Services
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||44|F|0.20||44.00|20210810|B11
3||A104|CIG|Review and analyze Omnibus MOTION to (I) Stay Litigation in the Vendor
Avoidance actions or, alternatively (II) Extend Litigation Deadlines in the vendor
avoidance actions. Update case information and circulate to relevant parties. [Rosso
Group, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||45|F|0.20||44.00|20210810|B11
3||A104|CIG|Review and analyze ORDER DENYING [17221] MOTION Notice of Hearing and
Motion to Establish Committee to Represent Retail Investors in the Confirmation
Process and Memorandum in support. 17-3283 [17724]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||46|F|0.10||22.00|20210810|B11
3||A103|CIG|Review and analyze Notice of Closing of Adversary case. [Great
Educational Services Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||47|F|0.10||22.00|20210810|B11
3||A104|CIG|Review and analyze Notice of Closing of Adversary case. [Gui-Mer-Fe
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||48|F|0.20||44.00|20210811|B11
3||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE  Omnibus Motion by
the Financial Oversight and Management Board for Puerto Rico. Update case
information and circulate order to relevant parties. [Professional Consulting
Psychoeducational Serv.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||49|F|0.20||44.00|20210811|B11
3||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE  Omnibus Motion by

the Financial Oversight and Management Board for Puerto Rico. Update case
information and circulate order to relevant parties. [Rosso Group,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||50|F|0.10||22.00|20210811|B11
3||A104|CIG|Review and analyze ORDER DENYING [2428] MOTION to Lift the Stay Order
filed by Cobra Acquisitions LLC. 17-4780 [2590]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||51|F|0.20||44.00|20210811|B11
3||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE  Omnibus Motion by
the Financial Oversight and Management Board for Puerto Rico. Update case
information and circulate order to relevant parties. [First Hospital Panamericano,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||52|F|0.10||22.00|20210811|B11
3||A104|CIG|Review and analyze ORDER DENYING [16328] MOTION to Lift the Stay Order
filed by Cobra Acquisitions LLC. 17-3283 [17729]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||53|F|0.20||44.00|20210811|B11
3||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE  Omnibus Motion by
the Financial Oversight and Management Board for Puerto Rico. Update case
information and circulate order to relevant parties. [Caribe Grolier,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||54|F|0.20||44.00|20210811|B11
3||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE  Omnibus Motion by
the Financial Oversight and Management Board for Puerto Rico. Update case
information and circulate order to relevant parties. [Bristol-Myers Squibb Puerto
Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||55|F|0.10||22.00|20210811|B11
3||A104|CIG|Review and analyze Notice intent to object to confirmation and discovery
request. 17-3283 [17748]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||56|F|0.20||44.00|20210811|B11
3||A104|CIG|Review and analyze communication sent by Francisco Ojeda to discuss
strategy to handle motion to dismiss filed in pending adversary case. [Core
Laboratories N.V. d/b/a Saybolt]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||57|F|0.10||22.00|20210811|B11
3||A104|CIG|Review and analyze Objection to Assumption of Power Purchase Operating
Agreement. 17-4780 [2591]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||58|F|0.20||44.00|20210811|B11
3||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE  Omnibus Motion by
the Financial Oversight and Management Board for Puerto Rico. Update case
information and circulate order to relevant parties. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||59|F|0.20||44.00|20210811|B11
3||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE  Omnibus Motion by
the Financial Oversight and Management Board for Puerto Rico. Update case
information and circulate order to relevant parties. [Enterprise Services Caribe,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||60|F|0.20||44.00|20210811|B11
3||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE  Omnibus Motion by
the Financial Oversight and Management Board for Puerto Rico. Update case
information and circulate order to relevant parties. [E. Cardona & Asociados,

Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||61|F|0.20||44.00|20210811|B11
3||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE  Omnibus Motion by
the Financial Oversight and Management Board for Puerto Rico. Update case
information and circulate order to relevant parties. [Core Laboratories N.V. d/b/a
Saybolt]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||62|F|0.20||44.00|20210811|B11
3||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE  Omnibus Motion by
the Financial Oversight and Management Board for Puerto Rico. Update case
information and circulate order to relevant parties. [Computer Network Systems
Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||63|F|0.20||44.00|20210811|B11
3||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE  Omnibus Motion by
the Financial Oversight and Management Board for Puerto Rico. Update case
information and circulate order to relevant parties. [Community Cornerstones,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||64|F|0.20||44.00|20210811|B11
3||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE  Omnibus Motion by
the Financial Oversight and Management Board for Puerto Rico. Update case
information and circulate order to relevant parties. [Centro de Desarrollo
Academico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||65|F|0.20||44.00|20210811|B11
3||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE  Omnibus Motion by
the Financial Oversight and Management Board for Puerto Rico. Update case
information and circulate order to relevant parties. [Citibank,
N.A.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||66|F|0.20||44.00|20210812|B11
3||A104|CIG|Review and analyze JOINT STATUS REPORT PURSUANT TO ORDER DATED AUGUST 9,
2021. 17-3283 [17778]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||67|F|0.20||44.00|20210813|B11
3||A104|CIG|Review and analyze Notice of Correspondence Regarding Notice of Intent
to Participate in Confirmation Discovery. 17-3283 [17812]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||68|F|0.60||132.00|20210813|B1
13||A104|CIG|Review and analyze USCA OPINION entered on 8/12/2021 as to [2269]
Notice of Appeal filed by UTIER, Sistema de Retiro de los Empleados de la Autoridad
de Energia Electrica (SREAEE). 17-4780 [2595]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||69|F|0.10||22.00|20210813|B11
3||A104|CIG|Review and analyze  USCA JUDGMENT entered on 8/12/2021 as to [2269]
Notice of Appeal filed by UTIER, Sistema de Retiro de los Empleados de la Autoridad
de Energia Electrica (SREAEE). 17-4780 [2596]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||70|F|0.10||20.00|20210816|B11
3||A104|NLO|Analyze Notice of Defective Pleading (Signed by Clerk on 8/13/2021 )
(Attachments: # (1) Defective filing Edwiges de Jesus Carrasquillo).
DKE#17814|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||71|F|0.10||22.00|20210816|B11
3||A104|CIG|Review and analyze Urgent motion to extend dates in scheduling Order.
17-3283 [17851]|66-0554116|220.00|Infante , Carlos|AS|[]

20210831|505469|1600|01001|84870.14|20210801|20210831||72|F|0.20||44.00|20210816|B11
3||A104|CIG|Review and analyze Urgent motion to extend dates in scheduling Order.
17-4780 [2598]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||73|F|0.10||22.00|20210817|B11
3||A104|CIG|Review and analyze ORDER GRANTING [17866] Urgent motion to extend dates
in scheduling Order. 17-3283 [17866]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||74|F|0.10||22.00|20210817|B11
3||A104|CIG|Review and analyze ORDER GRANTING [2598] Urgent motion to extend dates
in scheduling Order. 17-4780 [2599]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||75|F|0.30||60.00|20210819|B11
3||A103|NLO|Complete final draft, and file of the Motion to Set Aside Entry of
Default. DKE#33. [Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||76|F|0.10||22.00|20210820|B11
3||A104|CIG|Review and analyze Motion Submitting Corrected Certified English
Translation of Spanish-language Case Law. 17-3283 [17899]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||77|F|0.10||22.00|20210820|B11
3||A104|CIG|Review and analyze motion submitting English language case law to
support PREPA's position. 17-3283 [17898]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||78|F|1.80||396.00|20210820|B1
13||A104|CIG|Review and analyze motion submitting English language case law to
support PREPA's position. 17-4780 . Review applicable case
law.[2600]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||79|F|0.10||22.00|20210820|B11
3||A104|CIG|Review and analyze Motion Submitting Corrected Certified English
Translation of Spanish-language Case Law. 17-4780 [2601]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||80|F|0.20||44.00|20210820|B11
3||A104|CIG|Review and analyze Second Notice of Correspondence Regarding Notices of
Intent to Participate in Confirmation Discovery (Part I) 17-3283
[17902]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||81|F|0.20||44.00|20210820|B11
3||A104|CIG|Review and analyze Second Notice of Correspondence Regarding Notices of
Intent to Participate in Confirmation Discovery (Part II). 17-3283
[17903]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||82|F|0.20||44.00|20210820|B11
3||A104|CIG|Review and analyze Second Notice of Correspondence Regarding Notices of
Intent to Participate in Confirmation Discovery (Part III) 17-3283
[17904]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||83|F|0.20||44.00|20210823|B11
3||A104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor's
counsel to discuss case status. [Trinity Services I, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||84|F|0.20||44.00|20210823|B11
3||A104|CIG|Review and analyze ORDER ALLOWING [17950] Urgent motion - Unopposed
Urgent Motion of Intervening Defendant Financial Oversight and Management Board for
Leave to File a Memorandum of Law. 17-3283 [17955]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||85|F|0.20||44.00|20210823|B11
3||A104|CIG|Review and analyze MOR of bankruptcy case and determine pertinent

actions. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||86|F|0.20||44.00|20210823|B11
3||A104|CIG|Review and analyze Urgent motion - Unopposed Urgent Motion of
Intervening Defendant Financial Oversight and Management Board for Leave to File a
Memorandum of Law in Support of Motion to Dismiss. 17-3283
[17950]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||87|F|0.50||110.00|20210823|B1
13||A104|CIG|Review and respond to communication sent by Tomi Donahoe to discuss
information requests from certain PR entities and strategy to obtain same.  Review
and respond to several related communications to establish next steps for
assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||88|F|0.20||44.00|20210823|B11
3||A104|CIG|Review and analyze communication sent by Tomi Donahoe to Gerry Carlo,
vendors counsel, to discuss case status and next steps. [Allied Waste of Puerto
Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||89|F|0.10||22.00|20210825|B11
3||A104|CIG|Review and analyze USCA JUDGMENT entered on 8/12/2021 as to [2041]
Notice of Appeal 17-4780|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||90|F|1.20||264.00|20210825|B1
13||A104|CIG|Review and analyze USCA OPINION entered on 8/12/2021 as to [2041]
Notice of Appeal. 17-47810 [2606]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||91|F|0.30||66.00|20210826|B11
3||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
information regarding stay order and strategy moving forward with cases. [Postage By
Phone Reserve Account]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||92|F|0.30||66.00|20210826|B11
3||A104|CIG|Telephone conference with Ken Suria to discuss orders entered by PROMESA
Court for adversary cases and next steps to address same.|66-0554116|220.00|Infante
, Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||93|F|0.20||44.00|20210826|B11
3||A104|CIG|ORDER [35] Omnibus MOTION to (I) Stay Litigation in the Vendor Avoidance
actions or, alternatively (II) Extend Litigation Deadlines in the vendor avoidance
actions. Update case information. [Postage By Phone Reserve
Account]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||94|F|0.10||22.00|20210826|B11
3||A104|CIG|Review and analyze 0RDER STAYING VENDOR AVOIDANCE ACTIONS. 17-3283
[17977]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||95|F|0.20||44.00|20210827|B11
3||A104|CIG|Review and analyze Order staying vendor action.  Update case information
and consider necessary actions. [E. Cardona & Asociados,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||96|F|0.20||44.00|20210827|B11
3||A104|CIG|Review and analyze Order staying vendor action.  Update case information
and consider necessary actions. [Rosso Group, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||97|F|0.20||44.00|20210827|B11
3||A104|CIG|Review and analyze Order staying vendor action.  Update case information
and consider necessary actions. [Professional Consulting Psychoeducational
Serv.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||98|F|0.20||44.00|20210827|B11

3||A104|CIG|Review and analyze Order staying vendor action.  Update case information and consider necessary actions. [Core Laboratories N.V. d/b/a Saybolt]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||99|F|0.20||44.00|20210827|B11
3||A104|CIG|Review and analyze Order staying vendor action.  Update case information and consider necessary actions. [Community Cornerstones, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||100|F|0.20||44.00|20210827|B1
13||A104|CIG|Review and analyze Order staying vendor action.  Update case information and consider necessary actions. [Computer Network Systems Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||101|F|0.20||44.00|20210827|B1
13||A104|CIG|Review and analyze Order staying vendor action.  Update case information and consider necessary actions. [First Hospital Panamericano, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||102|F|1.70||374.00|20210827|B
113||A104|CIG|Review and analyze Defendants' Motion to Dismiss the Complaint. 17-3283 [17983]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||103|F|0.20||44.00|20210827|B1
13||A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC counsels to clarify position regarding settlement conversations with vendor's counsels. review response from UCC counsels.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||104|F|0.30||66.00|20210827|B1
13||A104|CIG|Review and analyze Order and Notice Under Subchapter V of Chapter 11 Fixing Dates. Consider next steps regarding case. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||105|F|0.20||44.00|20210827|B1
13||A104|CIG|Review and analyze Order staying vendor action.  Update case information and consider necessary actions. [Bristol-Myers Squibb Puerto Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||106|F|0.20||44.00|20210827|B1
13||A104|CIG|Review and analyze Order staying vendor action.  Update case information and consider necessary actions. [Caribe Grolier, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||107|F|0.20||44.00|20210827|B1
13||A104|CIG|Review and analyze Order staying vendor action.  Update case information and consider necessary actions. [Centro de Desarrollo Academico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||108|F|0.20||44.00|20210827|B1
13||A104|CIG|Review and analyze Order staying vendor action.  Update case information and consider necessary actions. [Citibank, N.A.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||109|F|1.80||396.00|20210827|B
113||A104|CIG|Review and analyze Intervening Defendant Financial Oversight and Management Board's Memorandum of Law in Support of Motion to Dismiss, or in the Alternative, to Stay Counts I, II and IV of the Complaint. 17-3283 [17979]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||110|F|0.20||44.00|20210827|B1
13||A104|CIG|Review and analyze MOTION for Joinder (NOTICE OF LIMITED JOINDER) OF

INTERVENING DEFENDANT. 17-3283 [17981]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||111|F|0.20||44.00|20210827|B1
13||A104|CIG|Review and analyze Order staying vendor action. Update case
information and consider necessary actions. [Enterprise Services Caribe,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||112|F|0.20||44.00|20210827|B1
13||A104|CIG|Review and analyze Order staying vendor action. Update case
information and consider necessary actions. [Evertec, Inc]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||113|F|0.80||176.00|20210831|B
113||A104|CIG|Review and analyze RESPONSE to Motion -to PREPA's Opposition. 17-4780
[2609]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||114|F|0.10||22.00|20210831|B1
13||A104|CIG|Review and analyze communication sent by Natalia Alfonso to provide
update on requested information from Comptroller's office.|66-0554116|220.00|Infante
, Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||115|F|0.50||110.00|20210831|B
113||A104|CIG|Review and analyze Objection to Seventh Amended Title III Joint Plan
of Adjustment of the Commonwealth of Puerto Rico. 17-3283
[17998]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||116|F|0.20||44.00|20210831|B1
13||A104|CIG|Review and analyze communication sent by Tristan Axelrod to react to
proposed actions suggested for case.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||117|F|0.10||22.00|20210831|B1
13||A104|CIG|Review and analyze RESPONSE to Motion -to PREPA's Opposition. 17-3283
[18004]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||118|F|0.10||20.00|20210811|B1
40||A104|NLO|Analyze NOTICE OF APPEAL as to [17184] Order Granting in Part and
Denying in Part [16942] Motion for Relief from the Automatic Stay filed by Obe E.
Johnson, pro se. KE#17697.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||119|F|0.10||20.00|20210816|B1
40||A104|NLO|Analyze Order Concerning [17790] Corrected Joint Status Report Pursuant
to Order Dated August 9, 2021 [17725] in Respect of DRA Parties' Lift Stay Motion.
[16276] DKE#17802|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||120|F|0.10||20.00|20210826|B1
40||A104|NLO|Analyze Reply to Response to Motion for Partial Opposition to Stay
Litigation [35] Omnibus MOTION to (I) Stay Litigation or, alternatively (II) Extend
Litigation Deadlines in the vendor avoidance actions [34] .field by SCC. DKE#38
[Postage By Phone Reserve Account]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||121|F|0.20||19.00|20210802|B1
50||A108|JR|Email with Julio A. Veguilla Gonz?lez (Officer at ASG) to follow up on
pending copy of agreements #07-7-75 and 72-230. [Sesco Technology Solutions,
LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||122|F|0.10||22.00|20210803|B1
50||A103|CIG|Review and analyze communication sent by Ken Suria to provide comments
regarding litigation stay motion and letter to vendors.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||123|F|0.20||19.00|20210804|B1
50||A108|JR|Email with Julio Veguilla (Assistant Procurement Administrator at ASG)
to follow up on pending copies of agreements #07-7-75 and 72-230. [Sesco Technology

Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||124|F|0.30||66.00|20210804|B1
50||A104|CIG|Review and analyze communication sent by Blair Rinne to discuss status
of case and documents requested from vendor's counsel.  Review related response from
Mr. Ojeda. [Apex General Contractors LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||125|F|0.60||132.00|20210804|B
150||A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC
counsels to provide updated litigation status chart.  Review and consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||126|F|0.60||132.00|20210804|B
150||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
revised and updated litigation stay motion and explain new revisions.  Review
revised document and consider necessary actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||127|F|0.30||66.00|20210804|B1
50||A104|CIG|Review and analyze communication sent by Nick Bassett to discuss
updated case matrix and information included therein. Review response from Tristan
Axelrod to address questions raised.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||128|F|0.40||88.00|20210804|B1
50||A104|CIG|Review and analyze communication sent by Juan Nieves to discuss matters
regarding updated master matrix.  Consider information and response from Tristan
Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||129|F|0.30||66.00|20210805|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC
counsels to provide information requested as part of revised matrix review.
Consider information and necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||130|F|0.40||88.00|20210805|B1
50||A104|CIG|Review and analyze communication sent by Nick Basset to provide initial
comments regarding litigation stay motion. Review response from Tristan Axelrod and
related reply from Mr. Bassett.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||131|F|1.00||220.00|20210805|B
150||A104|CIG|Review and analyze communication sent by Nick Bassett to provide
revised litigation stay motion with comments by Paul Hastings.  Consider revised
motion and position regarding proposed edits.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||132|F|0.50||110.00|20210805|B
150||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss
strategy regarding filing of litigation stay motion in individual adversary cases
and discuss content of same. Consider information and draft
response.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||133|F|0.20||44.00|20210805|B1
50||A104|CIG|Review and analyze communication sent by Ken Suria to discuss strategy
for litigation stay motion and response from Matt Sawyer.|66-0554116|220.00|Infante
, Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||134|F|0.30||66.00|20210805|B1
50||A104|CIG|Review and analyze communication  sent by Ivan Castro to Bob Wexler
regarding information requests regarding  to certain adversary proceedings. Review
response from Mr. Wexler.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||135|F|0.40||88.00|20210806|B1
50||A105|CIG|Several conferences with Ken Suria to discuss issues related to

litigation stay motion and strategy for executing related
assignments.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||136|F|0.20||44.00|20210806|B1
50||A103|CIG|Draft communication for Brown Rudnick to discuss matters related to
litigation stay motions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||137|F|1.00||220.00|20210806|B
150||A107|CIG|Prepare draft of motion to be filed in individual adversary cases to
inform about omnibus motion to stay litigations.  Circulate to Ken Suria for
approval. [Rosso Group, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||138|F|0.30||66.00|20210806|B1
50||A104|CIG|Telephone conference with Matt Sawyer to discuss strategy for editing
and filing motion to stay litigations in all adversary proceeding
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||139|F|0.30||66.00|20210806|B1
50||A104|CIG|Conference with Ken Suria to discuss strategy for motion to stay
pending litigations.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||140|F|0.30||66.00|20210806|B1
50||A107|CIG|Telephone conference with Matt Sawyer to discuss status of litigation
stay motion approval and other considerations for filing
motions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||141|F|0.10||22.00|20210806|B1
50||A104|CIG|Review and analyze ORDER OF REFERENCE TO MAGISTRATE JUDGE JUDITH DEIN
[17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the
Commonwealth of Puerto Rico. 17-3283 [17709]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||142|F|0.20||44.00|20210806|B1
50||A105|CIG|Review and analyze communication sent by Tristan Axelrod to inform
about approval from SCC for filing of motion.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||143|F|0.10||22.00|20210806|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to Nick
Bassett to inform approval to file motion to stay adversary litigations and request
UCC approval.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||144|F|0.50||110.00|20210806|B
150||A104|CIG|Review and analyze communication sent by Tristan Axelrod to address
questions and comments raised by John Arrastia regarding motion to stay litigations.
Review attached documents regarding vendor status chart and information
therein.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||145|F|0.10||22.00|20210806|B1
50||A104|CIG|Review and analyze communication sent by Nick Bassett, to provide
relevant revisions to litigation stay motion.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||146|F|0.20||44.00|20210806|B1
50||A104|CIG|Review and analyze communication sent by Connor Reid to follow up on
information requests from vendors counsels.  Review information requests and
consider necessary actions. [Total Petroleum Puerto Rico
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||147|F|0.10||22.00|20210806|B1
50||A104|CIG|Review and analyze communication by John Arrastia to provide position
regarding motion to stay litigations.  Consider necessary

actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||148|F|0.10||22.00|20210806|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide
litigation stay motion as filed.  Update case information.|66-0554116|220.00|Infante
, Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||149|F|0.20||44.00|20210806|B1
50||A104|CIG|Review and analyze communication sent by Nick Bassett to provide
approval for filing of omnibus stay request for litigations. Review response from
Tristan Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||150|F|0.20||44.00|20210806|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to inform about
status of approval for stay motion by UCC.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||151|F|0.20||44.00|20210806|B1
50||A104|CIG|Review and analyze communication sent by Bob Wexler to Ivan Castro to
provide information regarding adversary vendor actions requested by
counsel.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||152|F|0.30||66.00|20210806|B1
50||A104|CIG|Review and analyze communication sent by John Arrastia to discuss
questions regarding motion to stay litigations.  Consider questions and comments and
necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||153|F|0.30||66.00|20210809|B1
50||A107|CIG|Telephone conference with Ken Suria to discuss strategy for filing
omnibus motions to stay litigations.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||154|F|0.30||66.00|20210809|B1
50||A107|CIG|Telephone conference with Matt Sawyer to discuss information regarding
stay of litigation motions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||155|F|0.30||66.00|20210809|B1
50||A105|CIG|Telephone conference with Ken Suria to discuss pending motions to be
filed in adversary cases and strategy for same.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||156|F|0.30||66.00|20210809|B1
50||A105|CIG|Telephone conference with Neyla Ortiz to discuss pending filings and
cases pursuant to matrix evaluation.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||157|F|0.30||66.00|20210810|B1
50||A104|CIG|Review and respond to several communications sent by Francisco Ojeda to
discuss information related to omnibus motions to be filed in adversary
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||158|F|0.10||22.00|20210810|B1
50||A104|CIG|Review and respond to communication sent by Neyla Ortiz to discuss
information regarding omnibus motions filed in adversary
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||159|F|0.10||22.00|20210810|B1
50||A104|CIG|Review and analyze ORDER: In light of the Notice of Suggestion of
Bankruptcy.  Draft communication to inform relevant parties and discuss next steps.
[Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||160|F|0.20||44.00|20210810|B1
50||A104|CIG|Review and respond to communication sent by Matt Sawyer regarding
distribution of filing confirmations for omnibus motions.|66-0554116|220.00|Infante
, Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||161|F|0.30||66.00|20210810|B1

50||A104|CIG|Review and analyze communication sent by Bob Wexler and Ivan Castro regarding information requests related to vendor actions represented by ALB firm.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||162|F|0.40||88.00|20210810|B1 50||A103|CIG|Draft communication for Estrella team to provide instructions as to distribution of confirmations of motions filed in adversary cases. Respond to related communications.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||163|F|0.20||19.00|20210811|B1 50||A108|JR|Email with Julio Veguilla (Assistant Procurement Administrator at ASG) to follow up on pending copies of agreements #07-7-75 and 72-230. [Sesco Technology Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||164|F|0.20||44.00|20210811|B1 50||A104|CIG|Review and analyze communications sent by Neyla Ortiz regarding notice of bankruptcy of certain adversary vendors. Review response from Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||165|F|0.60||132.00|20210811|B 150||A104|CIG|Review and analyze communication sent by Neyla Ortiz to provide orders setting briefing schedule for 13 adversary cases.  Review attached documents and consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||166|F|0.30||66.00|20210811|B1 50||A104|CIG|Review and respond to communication sent by Matt Sawyer regarding filing of pending motions and distribution of tasks between brown Rudnick and Estrella.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||167|F|0.30||66.00|20210811|B1 50||A103|CIG|Draft communication for Matt Sawyer to inform about orders entered in adversary cases assigned with regards to omnibus litigation motion. Review response from Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||168|F|0.50||110.00|20210811|B 150||A104|CIG|Review and analyze communication sent by Francisco Ojeda to provide orders setting briefing schedule for 13 adversary cases.  Review attached documents and consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||169|F|0.40||88.00|20210811|B1 50||A104|CIG|Review and analyze communication sent by Ken Suria to confirm filing of certain omnibus motions in 5 adversary cases.  Confirm information provided and consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||170|F|0.30||66.00|20210811|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Nick Bassett to provide order regarding briefing schedule for omnibus litigation stay request. Review response from Mr. Bassett.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||171|F|0.30||66.00|20210811|B1 50||A104|CIG|Review and analyze communication sent by Ken Suria to provide list of omnibus motions filed in certain cases and other pending matters. Review related communication from Neyla Ortiz.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||172|F|0.20||44.00|20210811|B1 50||A104|CIG|Review and analyze communication sent by Juan Nieves regarding case and next steps to continue settlement process.  Review response from Tomi Donahoe. [Trinity Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||173|F|0.20||44.00|20210811|B1 50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss

information regarding case and next steps to conclude informal resolution process.
[Trinity Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||174|F|0.30||66.00|20210811|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss
strategy to address motion to dismiss filed by vendors. [FP + 1,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||175|F|0.10||22.00|20210811|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to request an
update on information requested from vendor's counsels. [AT&T / Cingular Wireless -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||176|F|0.30||66.00|20210811|B1
50||A104|CIG|Review and analyze communication sent by Nubia Diaz, vendor's counsel,
to discuss case and next steps to conclude informal resolution process. Review
response from Tomi Donahoe. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||177|F|0.20||44.00|20210812|B1
50||A104|CIG|Review and analyze communication sent by Arturo Gonzalez, vendor's
counsel, to discuss next steps regarding case and litigation deadlines. [E. Cardona
& Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||178|F|0.20||40.00|20210816|B1
50||A107|NLO|Receive and analyze letter from vendor's counsel requesting the lifting
of the default. [Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||179|F|0.20||40.00|20210817|B1
50||A106|NLO|Receive and read emails from Mathew Sawyer related to the request of
lifting the default. [Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||180|F|0.10||22.00|20210817|B1
50||A103|CIG|Draft communication for Blair Rinne to discuss strategy to resolve
matters related to underwriter claims.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||181|F|0.20||44.00|20210817|B1
50||A107|CIG|Draft communication for Blair Rinne to discuss information regarding
tolling agreement extension.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||182|F|0.80||176.00|20210817|B
150||A103|CIG|Review and analyze communication sent by Blair Rinne to provide
tolling agreement extension documents for underwriter claims.  review documents and
consider next steps to complete assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||183|F|0.40||88.00|20210817|B1
50||A104|CIG|Review and analyze communication sent by Blair Rinne to discuss matters
regarding tolling agreement extension regarding underwriter claims and need for
assistance resolving related matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||184|F|0.40||88.00|20210817|B1
50||A107|CIG|Telephone conference with Carlo Baralt from Delgado & Fernandez Firm to
discuss information regarding extension of underwriter tolling agreements and other
related matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||185|F|0.30||66.00|20210817|B1
50||A103|CIG|Review and analyze communication sent by Matt Sawyer to discuss consent
to lifting entry of default. Consider necessary actions. [Estrada
Maisonet]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||186|F|0.40||88.00|20210817|B1
50||A103|CIG|Review and analyze objection to -Partial Objection to Omnibus Motion by

the Financial Oversight and Management Board to Stay Litigation in the Vendor Avoidance Actions. 17-3283 [17874]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||187|F|0.30||60.00|20210818|B1 50||A107|NLO|Telephone call with vendor's attorney, Moraima Rios, to discuss the request of the lifting of the stay and next steps to follow. [Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||188|F|0.20||44.00|20210818|B1 50||A104|CIG|Review and respond to communication sent by Neyla Ortiz regarding case management information. [Postage By Phone Reserve Account]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||189|F|0.40||88.00|20210818|B1 50||A107|CIG|Telephone conference with Matt Sawyer to discuss ongoing case matters and motions to be filed this week.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||190|F|0.20||44.00|20210818|B1 50||A104|CIG|Review and analyze communication sent by Blair Rinne to discuss matters regarding underwriter case tolling extensions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||191|F|0.20||44.00|20210818|B1 50||A104|CIG|Draft communication to provide final comments regarding motion to lift entry of default and review related communication from Matt Sawyer. [Estrada Maisonet]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||192|F|0.30||66.00|20210818|B1 50||A107|CIG|Review communications from Matt Sawyer and Luis Llach with vendor's counsels, regarding filing of motion for lifting of default entry.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||193|F|0.20||44.00|20210818|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer to counsels for the UCC to discuss position regarding reply to objection to stay motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||194|F|0.20||44.00|20210818|B1 50||A104|CIG|Review and analyze comments made by Ken Suria regarding draft of motion to vacate entry of default. [Estrada Maisonet]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||195|F|0.50||110.00|20210820|B 150||A104|CIG|Review and edit draft of reply to objection motion and consider necessary edits and format for filing. [Postage By Phone Reserve Account]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||196|F|0.20||44.00|20210820|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide revised draft of reply to vendor's objection to stay litigations. Respond with proposed next steps for finalizing and filing motion once approved by all parties. [Postage By Phone Reserve Account]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||197|F|0.30||66.00|20210820|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer to UCC counsels to confirm approval of Objection motion.  Review response from Nick Bassett and related communications from Mr. Sawyer. [Postage By Phone Reserve Account]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||198|F|0.20||44.00|20210820|B1 50||A104|CIG|Review and analyze communication sent by Luis Llach, regarding position related to objection to stay motion. Review related response from Matt Sawyer.

[Postage By Phone Reserve Account]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||199|F|0.60||132.00|20210823|B
150||A104|CIG|Review and analyze communication sent by Nick Bassett to discuss
maters regarding ongoing cases and recommendations.  Review all cases and consider
necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||200|F|0.20||44.00|20210823|B1
50||A104|CIG|Review and analyze communications sent by Nick Bassett, Luis Llach and
Juan Nieves regarding conference with UCC to discuss all open matters with
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||201|F|1.10||242.00|20210824|B
150||A101|CIG|Review and analyze relevant information to prepare for conference with
SCC and UCC to discuss all open matters. [Banco Popular de Puerto Rico - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||202|F|0.50||110.00|20210824|B
150||A101|CIG|Review and analyze relevant information to prepare for conference with
SCC and UCC to discuss all open matters. [North Janitorial Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||203|F|0.30||66.00|20210824|B1
50||A101|CIG|Review and analyze relevant information to prepare for conference with
SCC and UCC to discuss all open matters. [Rocket Teacher Training,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||204|F|0.60||132.00|20210824|B
150||A101|CIG|Review and analyze relevant information to prepare for conference with
SCC and UCC to discuss all open matters. [Rocket Learning
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||205|F|0.50||110.00|20210824|B
150||A101|CIG|Review and analyze relevant information to prepare for conference with
SCC and UCC to discuss all open matters. [E. Cardona & Asociados,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||206|F|0.60||132.00|20210824|B
150||A101|CIG|Review and analyze relevant information to prepare for conference with
SCC and UCC to discuss all open matters. [Bristol-Myers Squibb Puerto Rico,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||207|F|0.50||110.00|20210824|B
150||A101|CIG|Review and analyze relevant information to prepare for conference with
SCC and UCC to discuss all open matters. [MCCS]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||208|F|0.70||154.00|20210824|B
150||A101|CIG|Review and analyze relevant information to prepare for conference with
SCC and UCC to discuss all open matters. [National Building Maintenance Corp. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||209|F|0.50||110.00|20210824|B
150||A101|CIG|Review and analyze relevant information to prepare for conference with
SCC and UCC to discuss all open matters. [National Copier & Office Supplies,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||210|F|0.50||110.00|20210824|B
150||A101|CIG|Review and analyze relevant information to prepare for conference with
SCC and UCC to discuss all open matters. [M.C.G. and the Able Child at Centro
Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||211|F|0.50||110.00|20210824|B

150||A101|CIG|Review and analyze all matters related to stay motion and next steps
to address resolution of motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||212|F|0.50||110.00|20210824|B
150||A101|CIG|Review and analyze relevant information to prepare for conference with
SCC and UCC to discuss all open matters. [FP + 1, LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||213|F|0.50||110.00|20210824|B
150||A101|CIG|Review and analyze relevant information to prepare for conference with
SCC and UCC to discuss all open matters. [Intervoice Communication of Puerto Rico
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||214|F|0.50||110.00|20210824|B
150||A101|CIG|Review and analyze relevant information to prepare for conference with
SCC and UCC to discuss all open matters. [Seguros Colon Colon,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||215|F|1.00||220.00|20210825|B
150||A109|CIG|Participate in conference with UCC and SCC counsels to discuss ongoing
matters related to adversary and tolling cases.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||216|F|0.10||22.00|20210826|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor's
counsels to discuss data submitted. [CCHPR Hospitality,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||217|F|0.30||66.00|20210826|B1
50||A104|CIG|Review and analyze communication sent by Natalia Alfonso to discuss
strategy for information requests from government entities.  Respond and review
related communications.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||218|F|0.20||44.00|20210826|B1
50||A104|CIG|Review and analyze communication sent by Nick Bassett to discuss UCC
position regarding certain settlement offers.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||219|F|0.30||66.00|20210826|B1
50||A103|CIG|Draft communication for Tomi Donahoe to discuss information requests
from several government entities and strategy for obtaining and analyzing
same.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||220|F|0.30||66.00|20210826|B1
50||A104|CIG|Review and respond to several communications from Tomi Donahue to
discuss information request from government entities and
process.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||221|F|0.20||44.00|20210826|B1
50||A103|CIG|Draft communication for Ken Suria to discuss ongoing matters regarding
adversary proceedings.  Review related response and coordinate conference for
further discussions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||222|F|5.40||513.00|20210826|B
150||A108|NAG|Several communications to Commonwealth agencies in order to obtain a
contact person for RFP, RFQ and Purchase Orders.|66-0554116|95.00|Alfonso,
Natalia|OT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||223|F|0.50||110.00|20210827|B
150||A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC
counsels to provide settlement information and  recommendation for two adversary
cases.  Review information and consider next steps.|66-0554116|220.00|Infante ,

Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||224|F|1.60||152.00|20210827|B
150||A108|NAG|Several communications to Commonwealth agencies in order to obtain a
contact person for RFP, RFQ and Purchase Orders.|66-0554116|95.00|Alfonso,
Natalia|OT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||225|F|0.40||88.00|20210830|B1
50||A103|CIG|Draft communication for Brown Rudnick to provide subchapter V plan
filed by debtor and discuss strategy moving forward. [Gui-Mer-Fe
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||226|F|0.30||66.00|20210830|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod regarding case
and provide input moving forward.  Draft response communication and consider
necessary actions. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||227|F|1.90||418.00|20210831|B
150||A103|CIG|Draft communication for Brown Rudnick to summarize key elements of
vendor's CH. 11 bankruptcy plan, treatment of SCC claims, potential objections and
recommended actions. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||228|F|0.10||22.00|20210831|B1
50||A109|CIG|Review and respond to communication sent by Tomi Donahoe to discuss
case information and conference with vendor's counsels. [Trinity Services I, LLC -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||229|F|0.20||44.00|20210831|B1
50||A103|CIG|Draft communication for Natalia Alonso to request information from
comptroller's office and provide additional assignment
instructions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||230|F|0.30||84.00|20210831|B1
60||A103|KCS|Compile documents to sent to counsel for the Commonwealth for issuance
of payment.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||231|F|0.10||28.00|20210802|B1
80||A104|KCS|Receive email with status on negotiations with some
vendors.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||232|F|1.40||308.00|20210803|B
180||A104|CIG|Review and analyze omnibus vendor motion to stay litigations and
provide relevant edits and comments.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||233|F|0.40||88.00|20210803|B1
80||A104|CIG|Review and analyze letter to vendor counsels regarding stay of pending
litigations and provide relevant edits and comments.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||234|F|0.20||40.00|20210806|B1
80||A104|NLO|Analyze Certificate of No Objection [17294] Urgent Joint Motion for
Entry of an Order Approving Fifth Amended Stipulation Between the Commonwealth and
HTA Regarding the Tolling of Statute of Limitations [15854]  filed by FOMB.
DKE#17571.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||235|F|0.40||88.00|20210806|B1
80||A104|CIG|Review and analyze communication sent by Aurivette Deliz, vendor's
counsel, to provide information regarding applicable defenses to its adversary
claims.  Consider information and next steps for this
case.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||236|F|0.60||120.00|20210809|B
180||A103|NLO|Revise, edit and approve for filing the Motion Extend Litigation

Deadlines in the Vendor Avoidance Actions [16] and filed the same. DKE#17. [CCHPR
Hospitality, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||237|F|0.60||120.00|20210809|B
180||A103|NLO|Revise, edit and approve for filing the Motion Extend Litigation
Deadlines in the Vendor Avoidance Actions [16] and filed the same. DKE#17. [Clinica
de Terapias Pediatricas, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||238|F|0.60||120.00|20210809|B
180||A103|NLO|Revise, edit and approve for filing the Motion Extend Litigation
Deadlines in the Vendor Avoidance Actions [15] and filed the same. DKE#16. [Seguros
Colon Colon, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||239|F|0.60||120.00|20210809|B
180||A103|NLO|Revise, edit and approve for filing the Motion Extend Litigation
Deadlines in the Vendor Avoidance Actions [16] and filed the same. DKE#17. [Explora
Centro Academico Y Terapeutico LLC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||240|F|0.60||120.00|20210809|B
180||A103|NLO|Revise, edit and approve for filing the Motion Extend Litigation
Deadlines in the Vendor Avoidance Actions [21] and filed the same. DKE#22.
[Didacticos, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||241|F|0.60||120.00|20210809|B
180||A103|NLO|Revise, edit and approve for filing the Motion Extend Litigation
Deadlines in the Vendor Avoidance Actions [18] and filed the same. DKE#19. [Xerox
Corporation]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||242|F|0.60||120.00|20210809|B
180||A103|NLO|Revise, edit and approve for filing the Motion Extend Litigation
Deadlines in the Vendor Avoidance Actions [22] and filed the same. DKE#23. [Computer
Learning Centers, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||243|F|0.60||120.00|20210809|B
180||A103|NLO|Revise, edit and approve for filing the Motion Extend Litigation
Deadlines in the Vendor Avoidance Actions [16] and filed the same. DKE#17. [Taller
de Desarrollo Infantil y Prescolar]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||244|F|0.60||120.00|20210809|B
180||A103|NLO|Revise, edit and approve for filing the Motion Extend Litigation
Deadlines in the Vendor Avoidance Actions [15] and filed the same. DKE#16. [Macam
S.E.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||245|F|0.60||120.00|20210809|B
180||A103|NLO|Revise, edit and approve for filing the Motion Extend Litigation
Deadlines in the Vendor Avoidance Actions [23] and filed the same. DKE#24. [Junior
Bus Line, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||246|F|0.60||120.00|20210809|B
180||A103|NLO|Revise, edit and approve for filing the Motion Extend Litigation
Deadlines in the Vendor Avoidance Actions [15] and filed the same. DKE#16. [Girard
Manufacturing, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||247|F|0.60||120.00|20210809|B
180||A103|NLO|Revise, edit and approve for filing the Motion Extend Litigation
Deadlines in the Vendor Avoidance Actions [15] and filed the same. DKE#16.
[Management, Consultants & Computer Services, Inc]|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||248|F|0.40||88.00|20210809|B1
80||A104|CIG|Draft communication for Matt Sawyer to request necessary information to
file motions in adversary cases. Review response along with related

documents.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||249|F|0.20||44.00|20210809|B1
80||A104|CIG|Draft communication for Matt Sawyer to provide draft of proposed
changes to individual motions to be filed in adversary
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||250|F|0.30||66.00|20210809|B1
80||A104|CIG|Review and analyze communication sent by Ken Suria to confirm
information for omnibus motions.  Review response from Matt
Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||251|F|0.30||66.00|20210809|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer to request
assistance in filing adversary proceeding notices.  Discuss with Ken Suria and draft
response for Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||252|F|0.30||66.00|20210809|B1
80||A104|CIG|Review and analyze communication sent by Ken Suria to provide
instructions regarding assignment to review, edit and file certain motions for
PROMESA adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||253|F|0.40||88.00|20210809|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer to Chambers of
judge Dein to advance a word version of omnibus litigation stay motion.  Review
response from Stephanie Carusso and related reply from Matt
Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||254|F|0.30||66.00|20210809|B1
80||A104|CIG|Review and analyze communications sent by Matt Sawyer and Ken Suria
regarding certain conflict cases and strategy for filing of said
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||255|F|0.20||44.00|20210810|B1
80||A104|CIG|Review and analyze communication sent by Tristan Axelrod to inform
about status of cases and management during certain
periods.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||256|F|0.60||132.00|20210810|B
180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to SCC
members to provide update on status of ongoing informal resolution process.  Review
attached documents and consider necessary actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||257|F|0.30||60.00|20210811|B1
80||A104|NLO|Analyze Omnibus Motion by FOMB to (I) Stay Litigation in the Vendor
Avoidance Actions or, Alternatively (II) Extend Litigation Deadlines in the Vendor
Avoidance Actions (Attachment: Exhibit A) [7941] .
DKE#17717.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||258|F|0.20||44.00|20210811|B1
80||A104|CIG|Review and analyze communication sent by vendor's counsel Miguel
Nazario to discuss matters regarding case. [Trinity Services I, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||259|F|0.20||56.00|20210812|B1
80||A104|KCS|Receive and analyze settlement recommendation by B-R to the UCC.
[National Building Maintenance Corp. - Tolling Agreement]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||260|F|0.20||56.00|20210812|B1
80||A104|KCS|Receive and analyze email from Tristan Axelrod to the UCC counsels

relative to 13 defendants whose cases are being considered for settlement.  Analyze
UCC reply.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||261|F|0.50||110.00|20210812|B
180||A104|CIG|Review and analyze communication sent by Juan Nieves to respond to
vendor's counsels regarding next steps and litigation deadlines. Review attached
documents sent by Mr. Nieves and related response from vendor's counsels. [E.
Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||262|F|0.20||44.00|20210812|B1
80||A104|CIG|Draft communication for Tristan Axelrod and Matt Sawyer to provide stay
order entered in adversary case and related information. [Gui-Mer-Fe
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||263|F|0.30||66.00|20210812|B1
80||A104|CIG|Review and analyze communication sent by Nick Bassett to provide UCC
position regarding certain adversary cases and next steps regarding
same.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||264|F|1.40||308.00|20210812|B
180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC
counsels to provide summary of certain adversary and tolling claims. Review summary
of 13 cases and consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||265|F|0.50||110.00|20210812|B
180||A104|CIG|Review and analyze correspondence sent by Michael Neiburg to provide
counter offer to settle claims.  Consider necessary actions and next steps. [Banco
Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||266|F|0.50||110.00|20210812|B
180||A104|CIG|Review and analyze correspondence sent by vendors counsels to provide
position regarding certain defenses and settlements. Consider necessary actions.
[Intervoice Communication of Puerto Rico Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||267|F|0.60||132.00|20210812|B
180||A104|CIG|Review and analyze recommendation memorandum for case and consider
necessary revisions or edits. [National Building Maintenance Corp. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||268|F|0.60||132.00|20210812|B
180||A104|CIG|Review and analyze recommendation memorandum for case and consider
necessary revisions or edits. [National Copier & Office Supplies,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||269|F|0.60||132.00|20210813|B
180||A104|CIG|Review and analyze recommendation memorandum for case and consider
necessary revisions or edits. [Seguros Colon Colon, Inc.]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||270|F|0.30||84.00|20210817|B1
80||A104|KCS|Receive email from Brown Rudnick advising that the SCC will consent to
vacating the default judgment and forward the same to handling attorney for future
communications. [Alejandro Estrada Maisonet]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||271|F|0.30||66.00|20210823|B1
80||A104|CIG|Review and respond to communications sent by Matt Sawyer and Ken Suria
regarding strategy and information to prepare for conference with SCC and UCC
counsels.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||272|F|0.10||20.00|20210825|B1

80||A104|NLO|Analyze ORDER SETTING BRIEFING SCHEDULE /Omnibus Motion by the FOMB and
SCC. DKE#16. [Bristol-Myers Squibb Puerto Rico, Inc]|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||273|F|2.80||616.00|20210825|B
180||A104|CIG|Review and analyze relevant information to prepare for telephone
conference with UCC and SCC counsels to discuss next steps moving forward with
adversary proceedings and tolling cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||274|F|1.00||220.00|20210825|B
180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to circulate
relevant information for UCC and SCC ongoing matters call.  Review and consider
information for meeting.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||275|F|0.50||110.00|20210825|B
180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
revised redline settlement agreement.[MCCS}|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||276|F|0.30||66.00|20210825|B1
80||A104|CIG|Review and analyze communications sent by Tristan Axelrod, Luis Llach
and Nick Bassett regarding final settlement discussions.
[MCCS}|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||277|F|0.10||20.00|20210826|B1
80||A104|NLO|Analyze Order Staying Vendor Avoidance Actions. DKE#21 [Didacticos,
Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||278|F|0.10||20.00|20210826|B1
80||A104|NLO|Analyze Order Staying Vendor Avoidance Actions. DKE#18 [Seguros Colon
Colon, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||279|F|0.10||20.00|20210826|B1
80||A104|NLO|Analyze Order Staying Vendor Avoidance Actions. DKE#18 [Management,
Consultants & Computer Services, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||280|F|0.10||20.00|20210826|B1
80||A104|NLO|Analyze Order Staying Vendor Avoidance Actions. DKE#19 [Explora Centro
Academico Y Terapeutico LLC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||281|F|0.10||20.00|20210826|B1
80||A104|NLO|Analyze Order Staying Vendor Avoidance Actions. DKE#19 [Clinica de
Terapias Pediatricas, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||282|F|0.10||20.00|20210826|B1
80||A104|NLO|Analyze Order Staying Vendor Avoidance Actions. DKE#18 [CCHPR
Hospitality, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||283|F|0.10||20.00|20210826|B1
80||A104|NLO|Analyze Order Staying Vendor Avoidance Actions. DKE#18 [Macam
S.E.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||284|F|0.10||20.00|20210826|B1
80||A104|NLO|Analyze Order Staying Vendor Avoidance Actions. DKE#18 [Girard
Manufacturing, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||285|F|0.10||20.00|20210826|B1
80||A104|NLO|Analyze Order Staying Vendor Avoidance Actions. DKE#25 [Computer
Learning Centers, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||286|F|0.10||20.00|20210826|B1
80||A104|NLO|Analyze Order Staying Vendor Avoidance Actions. DKE#21 [Xerox
Corporation]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||287|F|0.10||20.00|20210826|B1
80||A104|NLO|Analyze Order: Allowing [33] Motion Set Aside Entry of Default and Stay

Adversary Proceeding Pending Plan Confirmation. DKE#35 [Estrada
Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||288|F|0.10||20.00|20210826|B1
80||A104|NLO|Analyze Order Staying Vendor Avoidance Actions. DKE#26 [Junior Bus
Line, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||289|F|0.10||20.00|20210826|B1
80||A104|NLO|Analyze Order Staying Vendor Avoidance Actions. DKE#19 [Taller de
Desarrollo Infantil y Prescolar]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||290|F|0.40||88.00|20210826|B1
80||A104|CIG|Review and analyze communication sent by vendor's counsel Jose Delgado,
to provide supporting documentation requested for informal resolution process.
Review data and consider necessary actions. [CCHPR Hospitality,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||291|F|0.90||198.00|20210826|B
180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
research and recommendations regarding Federal Fund cases including specific
programs.  Consider information and necessary actions on relevant
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||292|F|0.90||198.00|20210826|B
180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to summarize
matters discussed with SCC and UCC counsels during conference.  Consider necessary
actions and next steps to complete pending assignments.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||293|F|0.50||110.00|20210826|B
180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
recommendation memorandum for case.  Review and consider necessary actions. [Merck
Sharp & Dohme (l.A.) LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||294|F|0.50||110.00|20210826|B
180||A103|CIG|Draft communication for Natalia Alonso to discuss strategy to request
multiple information from various PR Government Entities.|66-0554116|220.00|Infante
, Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||295|F|0.50||110.00|20210826|B
180||A104|CIG|Review and analyze recommendation memorandum for adversary case and
consider settlement information and next steps. [Cardinal Health P.R. 120, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||296|F|1.50||330.00|20210826|B
180||A104|CIG|Review and analyze Chapter 11 Small Business Subchapter V
Plan.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||297|F|0.10||20.00|20210827|B1
80||A104|NLO|Analyze Motion for Joinder of AFAAF to the Reply in Support of Urgent
Motion of FOMB for Leave to Intervene as a Defendant, on behalf of Commonwealth and
HTA, in DRA Adversary Proceeding [1064]. DKE#1066 of ECF No.
17-03567.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||298|F|0.90||198.00|20210830|B
180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to address
questions raised by UCC regarding settlement agreement conditions. Review attached
orders, agreements and other documents attached.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||299|F|0.30||66.00|20210830|B1
80||A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC

counsels to discuss certain open items for adversary
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||300|F|0.50||110.00|20210830|B
180||A104|CIG|Review and analyze communication sent by Nick Bassett to discuss
certain issues for cases pending settlement approvals. Review response from Tristan
Axelrod to discuss proposed changes to matters under
discussion.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||301|F|0.30||66.00|20210830|B1
80||A104|CIG|Review and analyze communication from UCC's Nick Bassett to discuss
certain settlement agreement and provide proposed edits.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||302|F|0.10||20.00|20210803|B1
90||A104|NLO|Analyze MOTION requesting issue be ruled on the papers, withdrawing
request to be heard, and excuse from appearing at the August 4, 2021 hearing for
being unnecessary [16647] filed by PR Land Administration.
DKE#17638.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||303|F|0.40||80.00|20210803|B1
90||A104|NLO|Analyze Joint Motion to Stay Certain Contested Matters and Adversary
Proceedings (Attachments: # (1) Proposed Order) filed by AMBAC ASSURANCE
CORPORATION, et als. DKE#17641.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||304|F|0.60||120.00|20210803|B
190||A104|NLO|Analyze Motion Submitting certified English translation of Alco Corp.
v. Mun. de Toa Alta, 183 D.P.R. 530 (2011) [17414] Order Granting Motion, Motion
requesting extension of time [17414] filed by
PREPA.DKE#17637.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||305|F|0.20||40.00|20210803|B1
90||A104|NLO|Analyze Motion Submitting Fee Examiners Revised Report on Uncontested
Professional Fee Matters for Consideration in Connection with the August 4, 2021
Omnibus Hearing filed by Brady C. Williamson.DKE#17622.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||306|F|0.60||120.00|20210803|B
190||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court
Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by: Sonia M.
Otero Agosto (received 07/30/2021), Alejandro Velez, Tatiana Texidor Flores, et
als.DKE#17642|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||307|F|0.20||40.00|20210803|B1
90||A104|NLO|Analyze Order Establishing Procedures and Deadlines Concerning
Objections to Confirmation and Discovery in Connection Debtors' [16757] Motion Is
Granted and Objections Are Overruled except to the extent provided. [16681, 17362,
17431, 17530] .DKE#17640.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||308|F|0.10||20.00|20210803|B1
90||A104|NLO|Analyze Motion to inform Notice of Assumption of Xzerta Power Purchase
Operating Agreement filed by FOMB. DKE#17634.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||309|F|0.10||20.00|20210803|B1
90||A104|NLO|Analyze Notice of Assumption of CIRO Power Purchase Operating Agreement
filed by FOMB. DKE#17635.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||310|F|0.10||20.00|20210804|B1
90||A104|NLO|Analyze ORDER REGARDING [17638] MOTION REQUESTING RULING ON THE PAPERS
WITHOUT THE NEED TO APPEAR AT THE AUGUST 4, 2021 HEARING [16647].
DKE#17648.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210831|505469|1600|01001|84870.14|20210801|20210831||311|F|0.10||20.00|20210804|B1
90||A104|NLO|Analyze Order Granting 2579 Motion to Submit Certified English
Translation of Spanish-Language Case Law and Second Request for Extension of Time to
File Certified Translations. [2558 of ECF No. 17-04780].
DKE#2581|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||312|F|0.10||20.00|20210804|B1
90||A104|NLO|Analyze Motion to inform The DRA Parties Informative Motion Regarding
the Use of Demonstratives at the August 4-5, 2021 Omnibus Hearing filed by
AmeriNational Community Services, LLC, . DKE#17647|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||313|F|0.10||20.00|20210804|B1
90||A104|NLO|Analyze Motion to Inform VTM reserves the right to seek alternative or
further relief with respect to the Judgment since VTM is an integral party to the
Prepetition Settlement Agreement and the Judgment [17166] filed by Suiza Dairy.
DKE#17645|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||314|F|0.20||40.00|20210804|B1
90||A104|NLO|Analyze Motion to inform In Connection with Financial Guaranty
Insurance Co (I) Asserting the Right to Vote Certain Claims (II) Seeking Temporary
Allowance of the Clawback Claim for Voting Purposes [17424] filed by Financial
Guaranty Insurance. DKE#17652|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||315|F|0.10||20.00|20210804|B1
90||A104|NLO|Analyze Omnibus Order Awarding: Interim Allowance of Compensation for
Professional Services Rendered and Reimbursement of Expenses for the Eleventh
Interim [9245, 12262,13685,15066,15096], etc. DKE#17646.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||316|F|0.10||20.00|20210804|B1
90||A104|NLO|Analyze Third Notice of Proposed Hourly Rate Adjustment of Luskin,
Stern & Eisler LLP, as Special Counsel to FOMB Effective as of September 1, 2021
[7678] filed by FOMB. DKE#17656.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||317|F|0.10||20.00|20210804|B1
90||A104|NLO|Analyze Order Granting [17637] Motion to Submit Certified English
Translation of Spanish-Language Case Law and Second Request for Extension of Time to
File Certified Translations. [17403]. DKE#17650|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||318|F|0.10||20.00|20210804|B1
90||A104|NLO|Analyze Order Granting [17641] Urgent Joint Motion to Stay Certain
Contested Matters and Adversary Proceedings Filed by the Bank of NY Mellon, et als
[543], [9022, 9023, 10102, 10104, 10602, 13708, 15220,
15342,15802,16487,17225,17286,17313,17315]. DKE#17655|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||319|F|0.10||20.00|20210804|B1
90||A104|NLO|Analyze Motion Submitting Deposits Account Statements for periods
ending 4/30/2021 and 6/30/2021 [17648]  filed by PR Land Administration.
DKE#17653.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||320|F|0.20||40.00|20210804|B1
90||A104|NLO|Analyze Informative Status Report of the Recent Activities and Response
to the Ongoing Covid-19 Pandemic [17522] filed by AAFAF.
DKE#17658.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||321|F|0.10||20.00|20210805|B1
90||A104|NLO|Analyze STIPULATION and Agreed Order Regarding Withdrawal of Proofs of

Claim of Rosa I. Orengo Rohena (Claim Nos. 16799 & 179445) [17108] filed by FOMB. DKE#17675.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||322|F|0.20||40.00|20210806|B1 90||A104|NLO|Analyze Notice of Correspondence Received by the Court. [Employees of CRIM, Damaris Martinez, Sara Marina Dorna Pesquera, Armando Garcia]. DKE#17569|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||323|F|0.10||20.00|20210810|B1 90||A104|NLO|Analyze STIPULATION AND AGREED ORDER REGARDING [17675] WITHDRAWAL OF PROOFS OF CLAIM OF ROSA I. ORENGO ROHENA (CLAIM NOS. 167999 & 179445). [17108]. DKE#17682|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||324|F|0.10||20.00|20210810|B1 90||A104|NLO|Analyze STIPULATION AND AGREED ORDER REGARDING [17683] WITHDRAWAL OF PROOF OF CLAIM OF AMERICAN MODERN HOME INSURANCE COMPANY (CLAIM NO. 3370) [13918]. DKE#17693|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||325|F|0.10||20.00|20210810|B1 90||A104|NLO|Analyze ORDER: In light of the Notice of Suggestion of Bankruptcy [19]. DKE#20. [Gui-Mer-Fe Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||326|F|0.10||20.00|20210810|B1 90||A104|NLO|Analyze ORDER: In light of the Notice of Suggestion of Bankruptcy [15]. DKE# 16. [Great Educational Services Corp]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||327|F|0.10||20.00|20210810|B1 90||A104|NLO|Analyze STIPULATION and Agreed Order Regarding Withdrawal of Proof of Claim of American Modern Home Insurance Company (Claim No. 3370) [13918]. DKE#17683.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||328|F|0.10||20.00|20210810|B1 90||A104|NLO|Analyze STIPULATION AND AGREED ORDER REGARDING [17636] WITHDRAWAL OF PROOF OF CLAIM OF JEANETTA PIRTLE AND HUMBERTO MEDINA-TORRES (CLAIM NO. 27635). [16638] DKE#17681.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||329|F|0.10||20.00|20210810|B1 90||A104|NLO|Analyze ORDER GRANTING [17685] URGENT CONSENSUAL MOTION FOR TENTH EXTENSION OF DEADLINES REGARDING MOTION OF WHITEFISH ENERGY HOLDINGS [14995]. DKE#17694.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||330|F|0.20||40.00|20210810|B1 90||A104|NLO|Analyze Reply in Support of Urgent Motion for Leave to Intervene as Defendant, on Behalf of Commonwealth and HTA, in DRA Adversary Proceeding with Respect to Counts I, II, and IV of the Complaint, with Full Party Rights [17551] filed by FOMB.DKE#17688.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||331|F|0.10||20.00|20210811|B1 90||A104|NLO|Analyze Notice of closing Adversary Case 3:19-ap-277.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||332|F|0.10||20.00|20210811|B1 90||A104|NLO|Analyze Transmittal of ROA Sent to USCA as to 17697 Notice of Appeal filed by Obe E. Johnson, pro se. [Docket entries 13316, 13599, 16942, 17184, 17697] DKE#17713.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||333|F|0.10||20.00|20210811|B1 90||A104|NLO|Analyze ORDER OF REFERENCE TO MAGISTRATE JUDGE JUDITH DEIN [17627]. DKE#17709.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||334|F|0.10||20.00|20210811|B1 90||A104|NLO|Analyze ORDER GRANTING 17698 Motion to allow NOAH N. GILLESPIE to appear pro hac vice Receipt No. PRX100078044 filed by Cantor-Katz Collateral Monitor

LLC. DKE#17711.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||335|F|0.20||40.00|20210812|B1
90||A104|NLO|Analyze Notice Master Service List as of August 10, 2021 [17450] Notice
filed by Prime Clerk, LLC filed by FOMB. DKE#17744.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||336|F|0.40||80.00|20210813|B1
90||A104|NLO|Analyze Objection to Motion for Class Counsel Attorneys' Fees [17523]
MOTION Attorney's Fees [17521] MOTION Notification [17185] Order, [17186] Memorandum
Opinion and Order filed by Gladys Garcia-Rubiera filed by FOMB.
DKE#17771|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||337|F|0.20||56.00|20210816|B1
90||A104|KCS|Receive email from defendants in the AP action involving AMBAC where
they inform that the motion to dismiss was granted.  Write email to client advising
of the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||338|F|0.10||20.00|20210818|B1
90||A104|NLO|Analyze Motion to Present Discovery Notice Based on Debts filed by
Yashei Rosario, pro se. DKE#17881|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||339|F|0.20||40.00|20210818|B1
90||A104|NLO|Analyze Motion Submitting Exhibit: Letter of the Oversight Fiscal Board
(Attachments: # (1) Exhibit) filed by. Yashei Rosario , pro se.
DKE#17882.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||340|F|0.20||40.00|20210818|B1
90||A104|NLO|Analyze MOTION for Fifth Order Enlarging Time to File Notice of Removal
Pursuant to Bankruptcy Rule 9027 filed by FOMB. DKE#17775.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||341|F|0.20||40.00|20210818|B1
90||A104|NLO|Analyze MOTION for Fifth Order Enlarging Time to File Notice of Removal
Pursuant to Bankruptcy Rule 9027 filed by FOMB. DKE#17775|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||342|F|0.20||40.00|20210818|B1
90||A104|NLO|Analyze Joint Status Report Pursuant to Order Dated August 9, 2021 [Ecf
No. 17725] in Respect of DRA Parties Lift Stay Motion filed by FOMB.
DKE#17778|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||343|F|1.40||280.00|20210823|B
190||A104|NLO|Analyze Motion Submitting Certified English Translation of
Spanish-language Case Law [17650] Order Granting Motion filed by PUERTO RICO
ELECTRIC POWER AUTHORITY. DKE#17898|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||344|F|0.10||20.00|20210824|B1
90||A104|NLO|Analyze ORDER GRANTING 17390 Motion resigning legal representation from
Coopharma filed by Cooperativa de Farmacias Puertorriquenas (COOPHARMA). Attorney
Angel Valencia terminated. DKE#17900.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||345|F|5.30||1166.00|20210801|
B191||A104|FOD|Receive and analyze DISCLOSURE STATEMENT FOR THE SEVENTH AMENDED
TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (1-618
of 1010 pages) [In case no. 17-bk-03566, D.E. #1198]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||346|F|3.20||704.00|20210802|B
191||A104|FOD|Receive and analyze NOTICE OF FILING OF SEVENTH AMENDED TITLE III
JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. AND
CORRESPONDING DISCLOSURE STATEMENT (371 pages) {In case no. 17-bk-03566, D.E. #

1199]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||347|F|5.90||1298.00|20210802|
B191||A104|FOD|Receive and analyze NOTICE OF FILING OF THIRD REVISED PROPOSED ORDER
(707 pages) [In case no. 17-bk-03566, D.E. # 1200]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||348|F|0.80||224.00|20210803|B
191||A104|KCS|Receive and analyze email from Tristan Axelrod containing an Omnibus
Motion to Stay Vendor Actions and a letter to defendants regarding the stay motion.
Reply to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||349|F|0.40||112.00|20210803|B
191||A104|KCS|Receive emails exchange from UCC counsel and Tristan Axelrod on the
Omnibus Motion.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||350|F|0.20||56.00|20210803|B1
91||A104|KCS|Receive email from Tristan Axelrod to the UCC with copy of the Omnibus
Motion and the letter to vendors for comments.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||351|F|0.40||88.00|20210803|B1
91||A104|YG|Analyze Amended Proposed Procedures Order  [17617] Transcript, filed by
FOMB. Docket no. 17631.|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||352|F|0.30||66.00|20210803|B1
91||A104|FOD|Receive and analyze ORDER ESTABLISHING PROCEDURES AND DEADLINES
CONCERNING OBJECTIONS TO CONFIRMATION AND DISCOVERY IN CONNECTION THEREWITH [In case
no. 17-bk-03566, D.E. # 1202]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||353|F|3.30||726.00|20210803|B
191||A104|FOD|Receive and analyze ORDER (I) APPROVING DISCLOSURE STATEMENT, et al.
(350 pages) [In case no. 17-bk-03566, D.E. #1201}|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||354|F|0.20||44.00|20210803|B1
91||A104|FOD|Receive and analyze THE DRA PARTIES? INFORMATIVE MOTION REGARDING THE
USE OF DEMONSTRATIVES AT THE AUGUST 4-5, 2021 OMNIBUS HEARING [In case no.
17-bk-03567, D.E. # 1061]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||355|F|0.10||22.00|20210803|B1
91||A104|FOD|Receive and analyze ORDER GRANTING URGENT CONSENTED JOINT MOTION TO
STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no, 17-bk-03567,
D.E. #1063]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||356|F|3.40||748.00|20210803|B
191||A105|FOD|Receive and analyze DISCLOSURE STATEMENT FOR THE SEVENTH AMENDED TITLE
III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (619- 1010
of 1010 pages) [In case no. 17-bk-03566, D.E. #1198]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||357|F|0.10||22.00|20210803|B1
91||A104|FOD|Receive and analyze USCA MANDATE entered on 7/30/2021 as to [914]
Notice of Appeal filed by AMBAC ASSURANCE CORPORATION, et al. [In case no.
17-bk-03567, D.E. # 1059]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||358|F|0.10||22.00|20210803|B1
91||A104|FOD|Receive and analyze USCA JUDGMENT as to [914] Notice of Appeal filed by
AMBAC ASSURANCE CORPORATION, et al. [In case no. 17-bk-03567, D.E. #
1058]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||359|F|0.60||132.00|20210803|B
191||A104|FOD|Receive and analyze URGENT CONSENTED JOINT MOTION TO STAY CERTAIN

CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-03567, D.E. # 1060]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||360|F|0.60||132.00|20210804|B 191||A104|YG|Analyze reply of the Commonwealth of Puerto Rico, the Employees Retirement System o and the Puerto Rico Public Buildings Authority to Responses Filed by Claimants Sky High Elevators Corp. (57 pages) Docket No. 17560.|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||361|F|0.40||88.00|20210804|B1 91||A104|YG|Analyze REPLY to Response to Motion for Order Directing Appointment of Committee to Represent Retail Investors  [17221] MOTION Notice of Hearing and Motion to Establish Committee to Represent Retail Investors  (41 pages) Docket no. 17524.|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||362|F|0.10||22.00|20210805|B1 91||A104|FOD|Receive and analyze JOINDER OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO THE REPLY IN SUPPORT OF URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD [In case no. 17-bk-03567, D.E. # 1066]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||363|F|0.30||66.00|20210805|B1 91||A104|FOD|Receive and analyze REPLY IN SUPPORT OF URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO INTERVENE AS DEFENDANT [In case no. 17-bk-03567, D.E. #1064]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||364|F|0.20||44.00|20210805|B1 91||A104|FOD|Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 08/04/2021 [In case no. 17-bk-03567, D.E. # 1065]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||365|F|0.10||22.00|20210806|B1 91||A104|FOD|Receive and analyze ORDER OF REFERENCE TO MAGISTRATE JUDGE.  [In case no. 17-bk-03566, D.E. # 1205]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||366|F|0.50||110.00|20210806|B 191||A104|CIG|Review and analyze revised redline draft of motion to stay litigations incorporating and addressing matters raised by UCC counsels.  Review attached documents and consider next steps regarding same.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||367|F|0.40||88.00|20210806|B1 91||A104|CIG|Review and analyze communication sent by Tristan Axelrod to address questions and revisions from UCC counsels regarding motion to stay certain litigations.  Consider information and necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||368|F|0.60||132.00|20210806|B 191||A104|CIG|Review and analyze communication sent by Tristan Axelrod to John Arrastia and Nick Bassett to provide revised litigation stay motion with suggested edits from all parties incorporated.  review draft and consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||369|F|0.10||22.00|20210806|B1 91||A104|CIG|Review and analyze communication from John Arrastia to approve revised litigation stay motion for filing.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||370|F|0.40||88.00|20210806|B1 91||A104|CIG|Review and analyze communication sent by Aurivette Deliz to provide vendor's position regarding information requests.  review and consider next steps to

continue with informal resolution process. [Total Petroleum Puerto Rico
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||371|F|0.60||168.00|20210809|B
191||A104|KCS|Email exchange relative to motions that need to be filed today and
distribute the same according to attorney handling the
cases.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||372|F|0.60||168.00|20210809|B
191||A103|KCS|Receive, revise and edit motion to be filed today relative to staying
the vendors' actions. [Law Offices Wolf Popper PSC]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||373|F|0.60||168.00|20210809|B
191||A103|KCS|Receive, revise and edit motion to be filed today relative to staying
the vendors' actions. [Netwave Equipment Corp]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||374|F|0.60||168.00|20210809|B
191||A103|KCS|Receive, revise and edit motion to be filed today relative to staying
the vendors' actions. [Ready & Responsible Security, Inc.]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||375|F|0.60||168.00|20210809|B
191||A103|KCS|Receive, revise and edit motion to be filed today relative to staying
the vendors' actions. [Quest Diagnostics of Puerto Rico]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||376|F|0.60||132.00|20210809|B
191||A103|YG|Revise, edit and approve for filing Omnibus Motion to Stay Litigation
in the Vendor Avoidance Actions or Alternatively Extend Litigation Deadlines in the
Vendor Avoidance Actions.  File the same. [Ambassador Veterans Services of Puerto
Rico LLC]|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||377|F|0.60||132.00|20210809|B
191||A103|YG|Revise, edit and approve for filing Omnibus Motion to Stay Litigation
in the Vendor Avoidance Actions or Alternatively Extend Litigation Deadlines in the
Vendor Avoidance Actions.  File the same. [Facsimile Paper Connection
Corp]|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||378|F|0.60||132.00|20210809|B
191||A103|YG|Revise, edit and approve for filing Omnibus Motion to Stay Litigation
in the Vendor Avoidance Actions or Alternatively Extend Litigation Deadlines in the
Vendor Avoidance Actions.  File the same. [Creative Educational & Psychological
Services]|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||379|F|0.60||132.00|20210809|B
191||A103|YG|Revise, edit and approve for filing Omnibus Motion to Stay Litigation
in the Vendor Avoidance Actions or Alternatively Extend Litigation Deadlines in the
Vendor Avoidance Actions.  File the same. [GM Security Technologies,
Inc]|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||380|F|0.60||132.00|20210809|B
191||A103|YG|Revise, edit and approve for filing Omnibus Motion to Stay Litigation
in the Vendor Avoidance Actions or Alternatively Extend Litigation Deadlines in the
Vendor Avoidance Actions.  File the same. [GF Solutions,
Inc]|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||381|F|0.60||132.00|20210809|B
191||A103|YG|Revise, edit and approve for filing Omnibus Motion to Stay Litigation
in the Vendor Avoidance Actions or Alternatively Extend Litigation Deadlines in the

Vendor Avoidance Actions.  File the same. [Puerto Rico Telephone Company,
Inc]|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||382|F|0.60||132.00|20210809|B
191||A103|YG|Revise, edit and approve for filing Omnibus Motion to Stay Litigation
in the Vendor Avoidance Actions or Alternatively Extend Litigation Deadlines in the
Vendor Avoidance Actions.  File the same. [Jose Santiago,
Inc]|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||383|F|0.60||132.00|20210809|B
191||A103|YG|Revise, edit and approve for filing Omnibus Motion to Stay Litigation
in the Vendor Avoidance Actions or Alternatively Extend Litigation Deadlines in the
Vendor Avoidance Actions.  File the same. [Puerto Rico Supplies Group
Inc]|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||384|F|0.60||132.00|20210809|B
191||A103|YG|Revise, edit and approve for filing Omnibus Motion to Stay Litigation
in the Vendor Avoidance Actions or Alternatively Extend Litigation Deadlines in the
Vendor Avoidance Actions.  File the same. [Rodriguez-Parissi & Co.,
CSP]|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||385|F|0.60||132.00|20210809|B
191||A103|YG|Revise, edit and approve for filing Omnibus Motion to Stay Litigation
in the Vendor Avoidance Actions or Alternatively Extend Litigation Deadlines in the
Vendor Avoidance Actions.  File the same. [Prospero Tire Export
Inc]|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||386|F|0.60||132.00|20210809|B
191||A103|YG|Revise, edit and approve Omnibus Motion to Stay Litigation in the
Vendor Avoidance Actions or Alternatively Extend Litigation Deadlines in the Vendor
Avoidance Actions for filing.  File the same. [S.H.V.P Motor
Corp]|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||387|F|0.60||132.00|20210809|B
191||A103|YG|Revise, edit and approve for filing Omnibus Motion to Stay Litigation
in the Vendor Avoidance Actions or Alternatively Extend Litigation Deadlines in the
Vendor Avoidance Actions.  File the same. [St. James Security Services,
LLC]|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||388|F|0.60||132.00|20210809|B
191||A103|YG|Revise, edit and approve for filing Omnibus Motion to Stay Litigation
in the Vendor Avoidance Actions or Alternatively Extend Litigation Deadlines in the
Vendor Avoidance Actions.  File the same. [Total Petroleum Puerto Rico
Corp]|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||389|F|0.60||132.00|20210809|B
191||A103|FOD|Revise, edit and approve for filing the Omnibus Motion to stay
litgation or extend litigation deadlines. File the same. [Evertec,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||390|F|0.20||44.00|20210809|B1
91||A104|FOD|Receive and analyze ORDER CONCERNING THE GOVERNMENT PARTIES? OBJECTION
TO THE DRA PARTIES? STANDING TO SEEK RELIEF FROM THE AUTOMATIC STAY OR IN THE
ALTERNATIVE, ORDERING PAYMENT OF ADEQUATE PROTECTION [In case no. 17-bk-03567, D.E.
# 1070]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||391|F|0.60||132.00|20210809|B
191||A103|FOD|Revise, edit and approve for filing the Omnibus Motion to stay
litgation or extend litigation deadlines. File the same. [Sesco Technology
Solutions, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20210831|505469|1600|01001|84870.14|20210801|20210831||392|F|0.60||132.00|20210809|B 191||A103|FOD|Revise, edit and approve for filing the Omnibus Motion to stay litgation or extend litigation deadlines. File the same. [Truenorth Corp]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||393|F|0.60||132.00|20210809|B 191||A103|FOD|Revise, edit and approve for filing the Omnibus Motion to stay litgation or extend litigation deadlines. File the same. [Intervoice Communication of Puerto Rico Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||394|F|0.60||132.00|20210809|B 191||A103|FOD|Revise, edit and approve for filing the Omnibus Motion to stay litgation or extend litigation deadlines. File the same. [Merck Sharp & Dohme (l.A.) LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||395|F|0.60||132.00|20210809|B 191||A103|FOD|Revise, edit and approve for filing the Omnibus Motion to stay litgation or extend litigation deadlines. File the same. [N. Harris Computer Corporation]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||396|F|0.60||132.00|20210809|B 191||A103|FOD|Revise, edit and approve for filing the Omnibus Motion to stay litgation or extend litigation deadlines. File the same. [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||397|F|0.60||132.00|20210809|B 191||A103|FOD|Revise, edit and approve for filing the Omnibus Motion to stay litgation or extend litigation deadlines. File the same. [Reyes Contractor Group, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||398|F|0.60||132.00|20210809|B 191||A103|FOD|Revise, edit and approve for filing the Omnibus Motion to stay litgation or extend litigation deadlines. File the same. [Rocket Learning LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||399|F|0.60||132.00|20210809|B 191||A103|FOD|Revise, edit and approve for filing the Omnibus Motion to stay litgation or extend litigation deadlines. File the same. [National Copier & Office Supplies, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||400|F|0.60||132.00|20210809|B 191||A103|FOD|Revise, edit and approve for filing the Omnibus Motion to stay litgation or extend litigation deadlines. File the same. [Postage By Phone Reserve Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||401|F|0.60||132.00|20210809|B 191||A103|FOD|Revise, edit and approve for filing the Omnibus Motion to stay litgation or extend litigation deadlines. File the same. [Rocket Teacher Training, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||402|F|0.60||132.00|20210809|B 191||A103|FOD|Revise, edit and approve for filing the Omnibus Motion to stay litgation or extend litigation deadlines. File the same. [Fast Enterprises LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||403|F|0.60||132.00|20210809|B 191||A103|FOD|Revise, edit and approve for filing the Omnibus Motion to stay litgation or extend litigation deadlines. File the same. [FP + 1, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||404|F|0.60||132.00|20210809|B 191||A103|CIG|Review case information and edit omnibus motion to stay litigation for

adversary proceeding. File motion in adversary case docket. [First Hospital
Panamericano, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||405|F|0.60||132.00|20210809|B
191||A103|CIG|Review case information and edit omnibus motion to stay litigation for
adversary proceeding. File motion in adversary case docket. [Bristol-Myers Squibb
Puerto Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||406|F|0.60||132.00|20210809|B
191||A103|CIG|Review case information and edit omnibus motion to stay litigation for
adversary proceeding. File motion in adversary case docket. [Professional Consulting
Psychoeducational Serv.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||407|F|0.60||132.00|20210809|B
191||A103|CIG|Review case information and edit omnibus motion to stay litigation for
adversary proceeding. File motion in adversary case docket. [Citibank,
N.A.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||408|F|0.60||132.00|20210809|B
191||A103|CIG|Review case information and edit omnibus motion to stay litigation for
adversary proceeding. File motion in adversary case docket. [Computer Network
Systems Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||409|F|0.60||132.00|20210809|B
191||A103|CIG|Review case information and edit omnibus motion to stay litigation for
adversary proceeding. File motion in adversary case docket. [Centro de Desarrollo
Academico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||410|F|0.60||132.00|20210809|B
191||A103|CIG|Review case information and edit omnibus motion to stay litigation for
adversary proceeding. File motion in adversary case docket. [Community Cornerstones,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||411|F|0.60||132.00|20210809|B
191||A103|CIG|Review case information and edit omnibus motion to stay litigation for
adversary proceeding. File motion in adversary case docket. [Caribe Grolier,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||412|F|0.60||132.00|20210809|B
191||A103|CIG|Review case information and edit omnibus motion to stay litigation for
adversary proceeding. File motion in adversary case docket. [Core Laboratories N.V.
d/b/a Saybolt]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||413|F|0.60||132.00|20210809|B
191||A103|CIG|Review case information and edit omnibus motion to stay litigation for
adversary proceeding. File motion in adversary case docket. [Enterprise Services
Caribe, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||414|F|0.60||132.00|20210809|B
191||A103|CIG|Review case information and edit omnibus motion to stay litigation for
adversary proceeding. File motion in adversary case docket. [Rosso Group,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||415|F|0.60||132.00|20210809|B
191||A103|CIG|Review case information and edit omnibus motion to stay litigation for
adversary proceeding. File motion in adversary case docket. [E. Cardona & Asociados,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||416|F|0.30||84.00|20210810|B1
91||A104|KCS|Email exchange with Brown Rudnick relative to the briefing orders in
all AP matters.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||417|F|0.10||22.00|20210810|B1

91||A104|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE (D.E. # 17) [Fast Enterprises LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||418|F|0.10||22.00|20210810|B1 91||A104|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE (D.E. # 17) [Intervoice Communication of Puerto Rico Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||419|F|0.10||22.00|20210810|B1 91||A104|FOD|Receive and analyze Court's notification regarding filing of motion to dismiss by defendant. [FP + 1, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||420|F|0.10||22.00|20210810|B1 91||A104|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE (D.E. # 18) [National Copier & Office Supplies, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||421|F|0.10||22.00|20210810|B1 91||A104|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE (D.E. # 18) [Sesco Technology Solutions, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||422|F|0.10||22.00|20210810|B1 91||A104|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE (D.E. # 17) [Rocket Teacher Training, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||423|F|0.10||22.00|20210810|B1 91||A104|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE (D.E. # 17) [N. Harris Computer Corporation]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||424|F|0.10||22.00|20210810|B1 91||A104|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE (D.E. # 17) [Reyes Contractor Group, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||425|F|0.10||22.00|20210810|B1 91||A104|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE (D.E. # 20) [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||426|F|0.10||22.00|20210810|B1 91||A104|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE (D.E. # 36) [Postage By Phone Reserve Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||427|F|0.10||22.00|20210810|B1 91||A104|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE (D.E. # 50) [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||428|F|0.10||22.00|20210810|B1 91||A104|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE (D.E. # 27) [FP + 1, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||429|F|0.10||22.00|20210810|B1 91||A104|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE (D.E. # 23) [Rocket Learning LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||430|F|0.10||22.00|20210810|B1 91||A104|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE (D.E. # 25) [Truenorth Corp]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||431|F|0.10||22.00|20210810|B1 91||A104|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE (D.E. # 17) [Merck Sharp & Dohme (l.A.) LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||432|F|0.10||22.00|20210810|B1 91||A104|FOD|Receive and analyze Court's notification regarding filing of Omnibus motion to (I) Stay litigation in the Vendor Avoidance Actions, or alternatively, (II) Extend Litigation Deadlines [Evertec, Inc]|66-0554116|220.00|Ojeda Diez,

Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||433|F|0.10||22.00|20210810|B1
91||A104|FOD|Receive and analyze Court's notification regarding filing of Omnibus
motion to (I) Stay litigation in the Vendor Avoidance Actions, or alternatively,
(II) Extend Litigation Deadlines [Fast Enterprises LLC]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||434|F|0.10||22.00|20210810|B1
91||A104|FOD|Receive and analyze Court's notification regarding filing of Omnibus
motion to (I) Stay litigation in the Vendor Avoidance Actions, or alternatively,
(II) Extend Litigation Deadlines [Apex General Contractors
LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||435|F|0.10||22.00|20210810|B1
91||A104|FOD|Receive and analyze Court's notification regarding filing of Omnibus
motion to (I) Stay litigation in the Vendor Avoidance Actions, or alternatively,
(II) Extend Litigation Deadlines [Sesco Technology Solutions,
LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||436|F|0.10||22.00|20210810|B1
91||A104|FOD|Receive and analyze Court's notification regarding filing of Omnibus
motion to (I) Stay litigation in the Vendor Avoidance Actions, or alternatively,
(II) Extend Litigation Deadlines [Rocket Learning LLC]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||437|F|0.10||22.00|20210810|B1
91||A104|FOD|Receive and analyze Court's notification regarding filing of Omnibus
motion to (I) Stay litigation in the Vendor Avoidance Actions, or alternatively,
(II) Extend Litigation Deadlines [Rocket Teacher Training,
LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||438|F|0.10||22.00|20210810|B1
91||A104|FOD|Receive and analyze Court's notification regarding filing of Omnibus
motion to (I) Stay litigation in the Vendor Avoidance Actions, or alternatively,
(II) Extend Litigation Deadlines [FP + 1, LLC]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||439|F|0.10||22.00|20210810|B1
91||A104|FOD|Receive and analyze Court's notification regarding filing of Omnibus
motion to (I) Stay litigation in the Vendor Avoidance Actions, or alternatively,
(II) Extend Litigation Deadlines [National Copier & Office Supplies,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||440|F|0.10||22.00|20210810|B1
91||A104|FOD|Receive and analyze Court's notification regarding filing of Omnibus
motion to (I) Stay litigation in the Vendor Avoidance Actions, or alternatively,
(II) Extend Litigation Deadlines [Postage By Phone Reserve
Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||441|F|0.10||22.00|20210810|B1
91||A104|FOD|Receive and analyze Court's notification regarding filing of Omnibus
motion to (I) Stay litigation in the Vendor Avoidance Actions, or alternatively,
(II) Extend Litigation Deadlines [N. Harris Computer
Corporation]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||442|F|0.10||22.00|20210810|B1
91||A104|FOD|Receive and analyze Court's notification regarding filing of Omnibus
motion to (I) Stay litigation in the Vendor Avoidance Actions, or alternatively,
(II) Extend Litigation Deadlines [Intervoice Communication of Puerto Rico

Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||443|F|0.10||22.00|20210810|B1
91||A104|FOD|Receive and analyze Court's notification regarding filing of Omnibus
motion to (I) Stay litigation in the Vendor Avoidance Actions, or alternatively,
(II) Extend Litigation Deadlines [Merck Sharp & Dohme (l.A.)
LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||444|F|0.10||22.00|20210810|B1
91||A104|FOD|Receive and analyze Court's notification regarding filing of Omnibus
motion to (I) Stay litigation in the Vendor Avoidance Actions, or alternatively,
(II) Extend Litigation Deadlines [Reyes Contractor Group,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||445|F|0.10||22.00|20210810|B1
91||A104|FOD|Receive and analyze Court's notification regarding filing of Omnibus
motion to (I) Stay litigation in the Vendor Avoidance Actions, or alternatively,
(II) Extend Litigation Deadlines [Truenorth Corp]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||446|F|0.20||44.00|20210810|B1
91||A104|CIG|Review and analyze Omnibus MOTION to (I) Stay Litigation in the Vendor
Avoidance actions or, alternatively (II) Extend Litigation Deadlines in the vendor
avoidance actions. Update case information and circulate to relevant parties.
[Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||447|F|0.20||44.00|20210810|B1
91||A104|CIG|Review and analyze Omnibus MOTION to (I) Stay Litigation in the Vendor
Avoidance actions or, alternatively (II) Extend Litigation Deadlines in the vendor
avoidance actions. Update case information and circulate to relevant parties.
[Centro de Desarrollo Academico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||448|F|0.20||44.00|20210810|B1
91||A104|CIG|Review and analyze Omnibus MOTION to (I) Stay Litigation in the Vendor
Avoidance actions or, alternatively (II) Extend Litigation Deadlines in the vendor
avoidance actions. Update case information and circulate to relevant parties.
[Caribe Grolier, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||449|F|0.20||44.00|20210810|B1
91||A104|CIG|Review and analyze Omnibus MOTION to (I) Stay Litigation in the Vendor
Avoidance actions or, alternatively (II) Extend Litigation Deadlines in the vendor
avoidance actions. Update case information and circulate to relevant parties.
[Bristol-Myers Squibb Puerto Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||450|F|0.20||44.00|20210810|B1
91||A104|CIG|Review and analyze Omnibus MOTION to (I) Stay Litigation in the Vendor
Avoidance actions or, alternatively (II) Extend Litigation Deadlines in the vendor
avoidance actions. Update case information and circulate to relevant parties.
[Computer Network Systems Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||451|F|0.20||44.00|20210810|B1
91||A104|CIG|Review and analyze Omnibus MOTION to (I) Stay Litigation in the Vendor
Avoidance actions or, alternatively (II) Extend Litigation Deadlines in the vendor
avoidance actions. Update case information and circulate to relevant parties.
[Community Cornerstones, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||452|F|0.20||44.00|20210810|B1
91||A104|CIG|Review and analyze Omnibus MOTION to (I) Stay Litigation in the Vendor
Avoidance actions or, alternatively (II) Extend Litigation Deadlines in the vendor
avoidance actions. Update case information and circulate to relevant parties.

[Citibank, N.A.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||453|F|0.20||44.00|20210811|B1
91||A107|FOD|Email to Matthew Sawyer and Tristan Axelrod regarding motion to dismiss
filed by defendant. [FP + 1, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||454|F|0.30||66.00|20210811|B1
91||A104|CIG|Review and analyze communication sent by Francisco Ojeda to Brown
Rudnick to discuss strategy to address case and response to MTD.  Consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||455|F|0.20||56.00|20210812|B1
91||A104|KCS|Analyze letter on settlement. [Banco Popular de Puerto Rico as
Trustee]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||456|F|0.30||84.00|20210812|B1
91||A104|KCS|Analyze motion to dismiss. [FP + 1, LLC]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||457|F|0.20||56.00|20210812|B1
91||A104|KCS|Analyze other attachments including CV of former judge for mediation
and counteroffer to Bob Wexler.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||458|F|0.20||56.00|20210812|B1
91||A104|KCS|Receive and analyze settlement recommendation by B-R to the UCC.
[National Copier & Office Supplies, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||459|F|0.20||56.00|20210812|B1
91||A104|KCS|Receive and analyze settlement recommendation by B-R to the UCC.
[Seguros Colon Colon, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||460|F|0.30||66.00|20210812|B1
91||A104|FOD|Receive and analyze CORRECTED JOINT STATUS REPORT PURSUANT TO ORDER
DATED AUGUST 9, 2021 [ECF NO. 17725] IN RESPECT OF DRA PARTIES? LIFT STAY MOTION [In
case no. 17-bk-03567, D.E. # 1074]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||461|F|0.30||66.00|20210812|B1
91||A104|FOD|Receive and analyze JOINT STATUS REPORT PURSUANT TO ORDER DATED AUGUST
9, 2021 [ECF NO. 17725] IN RESPECT OF DRA PARTIES? LIFT STAY MOTION [In case no.
17-bk-03567, D.E. # 1071]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||462|F|1.10||242.00|20210812|B
191||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
MTD filed by defendants and discuss  next steps regarding same. [FP + 1,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||463|F|0.10||22.00|20210813|B1
91||A104|FOD|Receive and analyze ORDER CONCERNING CORRECTED JOINT STATUS REPORT
PURSUANT TO ORDER DATED AUGUST 9, 2021 [ECFNO. 17725]IN RESPECT OF DRA PARTIES? LIFT
STAY MOTION [In case no. 17-bk-03567, D.E. # 1075]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||464|F|0.40||112.00|20210817|B
191||A104|KCS|Receive email from Matt Sawyer and revise and edit the motion to
vacate judgment.  Draft reply to Matt Sawyer with feedback on the motion. [Estrada
Maisonet]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||465|F|1.60||352.00|20210817|B
191||A104|YG|Analyze Pro Se Notices of Participation Received by the Court on
08/16/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Eva T. Rodriguez (112 pages) docket 17867.|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||466|F|1.70||374.00|20210817|B
191||A104|YG|Analyze Pro Se Notices of Participation Received by the Court on

08/16/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by: Hector Luis Negron (115 pages) Docket No. 17870.|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||467|F|1.70||374.00|20210817|B 191|A104|YG|Analyze Pro Se Notices of Participation Received by the Court on 08/16/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by: Sonia M. Rosado. (106 pages) Docket No. 17868)|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||468|F|0.30||66.00|20210817|B 191||A104|FOD|Receive and analyze PARTIAL OPPOSITION TO OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO [D.E. # 37] [Postage By Phone Reserve Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||469|F|0.70||154.00|20210817|B 191||A104|CIG|Review and edit draft of motion to Set Aside Entry of Default and draft communication with relevant comments and edits. [Estrada Maisonet]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||470|F|1.40||308.00|20210818|B 191||A104|YG|Analyze Pro Se Notices of Participation Received by the Court on 08/16/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. (Docket no. 17873) 138 pages.|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||471|F|1.80||396.00|20210818|B 191||A104|YG|Analyze Pro Se Notices of Participation Received by the Court on 08/16/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by: Margarita Velazquez. Docket no. 17864 (113 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||472|F|0.20||44.00|20210818|B1 91||A107|FOD|Email to Mathew Sawyer and Tristan Axelrod regarding filing of partial opposition to omnibus motion filed by defendant. [Postage By Phone Reserve Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||473|F|1.50||330.00|20210818|B 191||A104|CIG|Review and analyze Reply to partial Objection to stay litigation motion and recommendation for case. Consider necessary actions. [Postage By Phone Reserve Account]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||474|F|0.30||66.00|20210820|B1 91||A104|FOD|Receive and analyze URGENT UNOPPOSED MOTION OF THE MOVING DEFENDANTS FOR LEAVE TO EXCEED PAGE LIMIT WITH RESPECT TO MOTION TO DISMISS PLAINTIFFS? COMPLAINT [In case no. 17-bk-03567, D.E. # 1076]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||475|F|0.20||44.00|20210820|B1 91||A104|FOD|Receive and analyze REPLY THE FOMB FOR PUERTO RICO, TO THE PARTIAL OPPOSITION TO STAY LITIGATION IN THE VENDOR ACTIONS [D.E. #38] [Postage By Phone Reserve Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||476|F|0.20||44.00|20210820|B1 91||A104|CIG|Review and analyze Second Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery (Part IV of IV). 17-3283 [17-905] [Postage By Phone Reserve Account]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||477|F|0.30||66.00|20210820|B1 91||A104|CIG|Edit and file reply to opposition to litigation stay motion. [Postage By Phone Reserve Account]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||478|F|0.50||110.00|20210820|B

191||A104|CIG|Final edits to Response to partial Opposition to motion to stay
litigations and file in general PROMESA case. Telephone conference with Matt Sawyer
to confirm filing information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||479|F|0.30||66.00|20210820|B1
91||A104|CIG|Review and analyze REPLY to Response to Motion for Partial Opposition
to Stay Litigation in the Vendor Actions as filed and forward same to SCC counsel
team. [Postage By Phone Reserve Account]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||480|F|1.60||352.00|20210822|B
191||A104|YG|Analyze Pro Se Notices of Participation Received by the Court on
08/16/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Brendaliz Pineiro Torres (Docket No. 17860) (118 pages)|66-0554116|220.00|González,
Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||481|F|0.10||22.00|20210823|B1
91||A104|FOD|Receive and analyze ORDER ALLOWING [1076] Urgent motion / Urgent
Unopposed Motion of the Moving Defendants for Leave to Exceed Page Limit with
Respect to Motion to Dismiss Plaintiffs' Complaint [In case no. 17-bk-03567, D.E. #
1079]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||482|F|0.30||66.00|20210823|B1
91||A104|FOD|Receive and analyze UNOPPOSED URGENT MOTION OF INTERVENING DEFENDANT
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO
FILE A MEMORANDUM OF LAW [In case no. 17-bk-03567, D.E. #
1078]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||483|F|0.10||22.00|20210823|B1
91||A104|FOD|Receive and analyze ORDER ALLOWING [1078] Urgent motion - Unopposed
Urgent Motion of Intervening Defendant FOMB [In case no. 17-bk-03567, D.E. #
1080]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||484|F|0.30||66.00|20210825|B1
91||A104|CIG|Review and analyze communications sent by Francisco Ojeda and Blair
Rinne to discuss information sent by vendor's counsels regarding case. [Apex General
Contractors LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||485|F|1.10||242.00|20210826|B
191||A104|FOD|Receive and analyze INTERVENING DEFENDANT FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD?S MEMORANDUM OF LAW IN SUPPORT OF MOTION TO DISMISS, OR IN THE
ALTERNATIVE, TO STAY COUNTS I, II, AND IV OF THE COMPLAINT [In case no,.
17-bk-03567, D.E. # 1082]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||486|F|0.20||44.00|20210826|B1
91||A104|FOD|Receive and analyze ORDER STAYING VENDOR AVOIDANCE ACTIONS [D.E. # 18]
[Merck Sharp & Dohme (l.A.) LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||487|F|0.10||22.00|20210826|B1
91||A104|FOD|Receive and analyze ORDER STAYING VENDOR AVOIDANCE ACTIONS [D.E. # 18]
[Reyes Contractor Group, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||488|F|0.10||22.00|20210826|B1
91||A104|FOD|Receive and analyze ORDER STAYING VENDOR AVOIDANCE ACTIONS [D.E. # 18]
[Intervoice Communication of Puerto Rico Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||489|F|0.20||44.00|20210826|B1
91||A104|FOD|Receive and analyze NOTICE OF MOTION AND MOTION OF INTERVENING
DEFENDANT FINANCIAL OVERSIGHT AND MANAGEMENT BOARD TO DISMISS, OR IN THE
ALTERNATIVE, TO STAY COUNTS I, II, AND IV OF THE COMPLAINT [In case no. 17-bk-03567,
D.E. #1083]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20210831|505469|1600|01001|84870.14|20210801|20210831||490|F|0.10||22.00|20210826|B1
91||A104|FOD|Receive and analyze ORDER STAYING VENDOR AVOIDANCE ACTIONS [D.E. # 19]
[N. Harris Computer Corporation]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||491|F|0.10||22.00|20210826|B1
91||A104|FOD|Receive and analyze ORDER STAYING VENDOR AVOIDANCE ACTIONS [D.E. # 19]
[Fast Enterprises LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||492|F|0.10||22.00|20210826|B1
91||A104|FOD|Receive and analyze ORDER STAYING VENDOR AVOIDANCE ACTIONS [D.E. # 18]
[Rocket Teacher Training, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||493|F|0.10||22.00|20210826|B1
91||A104|FOD|Receive and analyze ORDER STAYING VENDOR AVOIDANCE ACTIONS [D.E. # 21]
[Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||494|F|0.10||22.00|20210826|B1
91||A104|FOD|Receive and analyze ORDER STAYING VENDOR AVOIDANCE ACTIONS [D.E. # 24]
[Rocket Learning LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||495|F|0.10||22.00|20210826|B1
91||A104|FOD|Receive and analyze ORDER STAYING VENDOR AVOIDANCE ACTIONS [D.E. # 19]
[National Copier & Office Supplies, Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||496|F|0.10||22.00|20210826|B1
91||A104|FOD|Receive and analyze ORDER STAYING VENDOR AVOIDANCE ACTIONS [D.E. # 19]
[Sesco Technology Solutions, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||497|F|0.10||22.00|20210826|B1
91||A104|FOD|Receive and analyze ORDER STAYING VENDOR AVOIDANCE ACTIONS [D.E. # 39]
[Postage By Phone Reserve Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||498|F|0.10||22.00|20210826|B1
91||A104|FOD|Receive and analyze ORDER STAYING VENDOR AVOIDANCE ACTIONS [D.E. # 51]
[Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||499|F|0.10||22.00|20210826|B1
91||A104|FOD|Receive and analyze ORDER STAYING VENDOR AVOIDANCE ACTIONS [D.E. # 26]
[Truenorth Corp]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||500|F|0.10||22.00|20210826|B1
91||A104|FOD|Receive and analyze ORDER STAYING VENDOR AVOIDANCE ACTIONS [D.E. # 28]
[FP + 1, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||501|F|0.30||66.00|20210826|B1
91||A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC
counsels to provide information regarding stay order and next steps regarding
same.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||502|F|0.30||66.00|20210826|B1
91||A103|CIG|Draft communication for Estrella team to provide Order Staying
litigation in avoidance actions and provide next steps for cases. Review and respond
to several communications from Neyla Ortiz and Alberto
Estrella.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||503|F|1.00||220.00|20210827|B
191||A104|CIG|Review and analyze objection to stay motion filed by ISSC and response
letter sent to vendor's counsels.  Consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||504|F|0.20||44.00|20210828|B1
91||A104|FOD|Receive and analyze NOTICE OF LIMITED JOINDER OF INTERVENING DEFENDANT
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [In case no. 17-bk-03567,

D.E. #1084]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||505|F|1.80||396.00|20210828|B
191||A104|FOD|Receive and analyze DEFENDANTS? ANSWER, DEFENSES, AND COUNTERCLAIMS
[In case no. 17-bk-03567, D.E. # 1085]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||506|F|1.90||418.00|20210828|B
191||A104|FOD|Receive and analyze DEFENDANTS? MOTION TO DISMISS THE COMPLAINT [In
case no. 17-bk-03567, D.E. # 1086]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||507|F|0.20||44.00|20210828|B1
91||A104|FOD|Receive and analyze DEFENDANTS? NOTICE OF MOTION TO DISMISS THE
COMPLAINT [In case no. 17-bk-03567, D.E. # 1087]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||508|F|9.00||1980.00|20210829|
B191||A104|FOD|Receive and analyze DECLARATION OF WILLIAM J. NATBONY IN SUPPORT OF
DEFENDANTS? MOTION TO DISMISS THE COMPLAINT (633 pages) [In case no. 17-bk-03567,
D.E. # 1088] -    SPLIT INTO 2 - KCS|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||509|F|10.00||2200.00|20210830
|B191||A104|FOD|Receive and analyze DECLARATION OF WILLIAM J. NATBONY IN SUPPORT OF
DEFENDANTS? MOTION TO DISMISS THE COMPLAINT (762 pages) [In case no. 17-bk-03567,
D.E. # 1088]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||510|F|0.10||22.00|20210823|B2
10||A104|CIG|Review and analyze ORDER SETTING HEARING FOR WINDMAR RENEWABLE ENERGY
INC.'S [2591] OBJECTION TO ASSUMPTION OF POWER PURCHASE OPERATING AGREEMENT. 17-4780
[2605]|66-0554116|220.00|Infante , Carlos|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||511|F|0.40||80.00|20210803|B3
10||A104|NLO|Analyze Motion Submitting Translation [16638] Debtor's Omnibus
Objection to Claims 314th Omnibus Objection (Substantive) of the Commonwealth. HTA
and ERS filed by Commonwealth of Puerto Rico .DKE#17623.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||512|F|0.30||60.00|20210804|B3
10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three
Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Electric
Power Authority to Claims Asserted Against the Incorrect Debtor [17088] filed by
FOMB. DKE#17664|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||513|F|0.30||60.00|20210804|B3
10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three
Hundred Forty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto
Rico, HTA and ERS to No Liability Claims Filed By AEELA Members [17107] filed by
FOMB. DKE#17665|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||514|F|0.20||40.00|20210804|B3
10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three
Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico and the PBA to Subsequently Amended Claims [17086] filed by FOMB.
DKE#17663|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||515|F|6.90||1380.00|20210804|
B310||A104|NLO|Analyze Debtors Notice on Status of Transfer of Claims to
Administrative Claims Reconciliation (Attachments: # (1) Exhibit A) filed by  FOMB,
et al. DKE#17659 (697of 1697 pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||516|F|0.20||40.00|20210804|B3
10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three
Hundred Forty-Fourth Omnibus Objection (Substantive) of the Puerto Rico Electric

Power Authority to Claims for Which it is not Liable [17089] filed by FOMB.
DKE#17666|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||517|F|0.10||20.00|20210805|B3
10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three
Hundred Fifty-fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto
Rico to Partial No Liability Bond Claims [17095] filed by FOMB.
DKE#17670.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||518|F|0.10||20.00|20210805|B3
10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three
Hundred Fifty-eighth Omnibus Objection (Non-substantive) of the Puerto Rico Electric
Power Authority to Deficient Claims  [17098] . DKE#17672.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||519|F|0.10||20.00|20210805|B3
10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three
Hundred Fifty-ninth Omnibus Objection (Non-substantive) of PREPA to Claims Asserting
Duplicate Liabilities [17099] filed by FOMB. DKE#17673.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||520|F|0.10||20.00|20210805|B3
10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three
Hundred Thirty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico to Satisfied Claims [17103] filed by FOMB.
DKE#17674.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||521|F|0.10||20.00|20210805|B3
10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three
Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of PREPA to Subsequently
Amended Claims [17090] filed by FOMB.  DKE#17667.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||522|F|7.40||1480.00|20210805|
B310||A104|NLO|Analyze Debtors Notice on Status of Transfer of Claims to
Administrative Claims Reconciliation (Attachments: # (1) Exhibit A) filed by  FOMB,
et al. DKE#17659 (750 of 1697 pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||523|F|0.10||20.00|20210806|B3
10||A104|NLO|Notice of Presentment of Proposed Order Granting the Three Hundred
Fifty-sixth Omnibus Objection (Substantive) of the Commonwealth of PR to Partial
Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims [17097] filed
by FOMB. DKE#17671|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||524|F|2.40||480.00|20210806|B
310||A104|NLO|Analyze Debtors Notice on Status of Transfer of Claims to
Administrative Claims Reconciliation (Attachments: # (1) Exhibit A) filed by  FOMB,
et al. DKE#17659 (250 of 1697 pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||525|F|0.20||40.00|20210806|B3
10||A104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Three
Hundred Fifty-third Omnibus Objection (Substantive) of the Commonwealth of Puerto
Rico and ERS to Partial Duplicate, Deficient and No Liability Bond Claims [17100]
filed by FOMB. DKE#17669|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||526|F|0.10||20.00|20210812|B3
10||A104|NLO|Analyze Order Granting [16648] Three Hundred Twenty-Second Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Deficient
Bond Claims.[17025]. DKE#17755.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||527|F|0.10||20.00|20210812|B3

10||A104|NLO|Analyze Order Granting [16646] Three Hundred Twentieth Omnibus Objection (Substantive) of the Commonwealth and the Puerto Rico Highways and Transportation Authority to Claims Asserting Liabilities for Bonds Sold by Claimants. [17024]. DKE#17756|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||528|F|0.10||20.00|20210812|B3
10||A104|NLO|Analyze Order Granting [15722] Two Hundred Ninety-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and ERS to Claims That Are Partially Deficient and Partially Based on Investments in Mutual Funds. [17010]. DKE#17750.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||529|F|0.10||20.00|20210812|B3
10||A104|NLO|Analyze Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 157886, 177547) [16259] filed by Sylvia Perez Vera, pro se. DKE#17737.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||530|F|0.10||20.00|20210812|B3
10||A104|NLO|Analyze Order Granting [15722] Two Hundred Ninety-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and ERS to Claims That Are Partially Deficient and Partially Based on Investments in Mutual Funds. [17010]. DKE#17750|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||531|F|0.20||40.00|20210812|B3
10||A104|NLO|Analyze Order Granting [16644] Three Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, ERS and the Puerto Rico Highways and Transportation Authority to Duplicate Claims.[17022]. DKE#17753.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||532|F|0.10||20.00|20210812|B3
10||A104|NLO|Analyze Order Granting [16642] Three Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses Were Received. [17020]. DKE#17751.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||533|F|0.10||20.00|20210812|B3
10||A104|NLO|Analyze Notice of Withdrawal of Claim No. 99780. (Attachments: # (1) Exhibit) filed by T-Mobile Puerto Rico, LLC. DKE#17760|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||534|F|0.10||20.00|20210812|B3
10||A104|NLO|Analyze Notice of Withdrawal of Claim No. 71154. filed by PPG Industries, Inc. DKE# 17763|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||535|F|0.10||20.00|20210812|B3
10||A104|NLO|Analyze ORDER GRANTING [16656] THREE HUNDRED FIFTEENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO INCORRECT DEBTOR CLAIMS. [17015]. DKE#17749.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||536|F|0.10||20.00|20210812|B3
10||A104|NLO|Analyze Order Granting [16640] Three Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Anders to Satisfied Claims. [17018]. DKE#17751.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||537|F|0.20||40.00|20210812|B3
10||A104|NLO|Analyze Order Granting [16644] Three Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, ERS and the Puerto Rico Highways and Transportation Authority to Duplicate Claims.[17022]. DKE#17753.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||538|F|1.10||220.00|20210813|B
310||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on

08/10/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Maria M. Vera Saavedra, Paula I. Lopez Salgado, Jose G. Betancourt Tirado, et als.
DKE#17767|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||539|F|0.10||20.00|20210813|B3
10||A104|NLO|Analyze Response to Debtors Objection (Alternative Resolution
Process)(Claims Number153453 [16259] Notice Tenth Notice of Transfer of Claims to
Administrative Claims Reconciliation filed by Eva L. Vinales Rodriguez, pro se.
DKE#17769.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||540|F|0.10||20.00|20210816|B3
10||A104|NLO|Analyze ALTERNATIVE DISPUTE RESOLUTION NOTICE Fifteenth Notice of
Transfer of Claims to Alternative Dispute Resolution. (Attachments: # (1) Exhibit A)
filed by  FOMB. DKE# 17832.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||541|F|0.10||20.00|20210816|B3
10||A104|NLO|Analyze Order Granting [16653] Three Hundred Twenty-Seventh Omnibus
Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate,
Deficient, and No Liability Bond Claims. [17032].
DKE#17783|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||542|F|0.10||20.00|20210816|B3
10||A104|NLO|Analyze Order Granting [16660] Three Hundred Thirty-Third Omnibus
Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims That
Are Partially Satisfied and Partially for Amounts for Which PREPA Is Not Liable.
[17037]. DKE#17789|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||543|F|0.10||20.00|20210816|B3
10||A104|NLO|Analyze Order Granting [16657] Three Hundred Thirty-Second Omnibus
Objection (Non- Substantive) of the Puerto Rico Electric Power Authority to
Partially Satisfied Claims. [17019]. DKE#17788|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||544|F|0.10||20.00|20210818|B3
10||A104|NLO|Analyze Order Granting [16654] Three Hundred Twenty-Eighth Omnibus
Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate,
Deficient, No Liability, and Incorrect Debtor Bond Claims. [17033].
DKE#17784|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||545|F|0.10||20.00|20210818|B3
10||A104|NLO|Analyze Order Granting [16652] Three Hundred Twenty-Sixth Omnibus
Objection (Substantive) of the Commonwealth of Puerto Rico, ERS and HTA to
Duplicate, Deficient, and No Liability Bond Claims. [17031].
DKE#17782|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||546|F|0.10||20.00|20210818|B3
10||A104|NLO|Analyze Order Granting [16651] Three Hundred Twenty-Fifth Omnibus
Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate, Deficient,
No Liability, and Incorrect Debtor Bond Claims. [17028].
DKE#17781|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||547|F|0.10||20.00|20210818|B3
10||A104|NLO|Analyze Order Granting [16655] Three Hundred Twenty-Ninth Omnibus
Objection (Substantive) of the Commonwealth of Puerto Rico and ERS to Duplicate and
No Liability Bond Claims. [17034]. DKE#17785|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||548|F|0.10||20.00|20210819|B3
10||A104|NLO|Analyze Order Granting [16659] Three Hundred Thirty-First Omnibus
Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Satisfied
Claims. [17036]. DKE#17784|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210831|505469|1600|01001|84870.14|20210801|20210831||549|F|0.70||154.00|20210822|B
310||A104|YG|Analyze Debtor's Omnibus Objection to Claims - Three Hundred
Sixty-first Omnibus Objection of the Commonwealth of Puerto Rico to Deficient Claims
with respect to Which Deficient Mailing Responses Were Received. Docket 17921. (69
pages) Filed by FOMB.|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||550|F|4.30||946.00|20210822|B
310||A104|YG|Review Debtor's Omnibus Objection to Claims Three Hundred Eighty-Second
Omnibus Objection of the Commonwealth of Puerto Rico and the Employees Retirement
System. (364 pages) Filed by FOMB. Docket no. 17920|66-0554116|220.00|González,
Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||551|F|0.90||198.00|20210822|B
310||A104|YG|Analyze Debtor's Omnibus Objection to Claims - Three Hundred Sixtieth
Omnibus Objection of the Commonwealth of Puerto Rico, the Employees Retirement
System the Puerto Rico Public Buildings. (98 pages) Filed by FOMB. Docket no.
17919.|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||552|F|0.60||132.00|20210822|B
310||A104|YG|Analyze Debtor's Omnibus Objection to Claims - Three Hundred
Seventy-first Omnibus Objection of the Employees Retirement System of the Government
of Puerto Rico. (60 pages) Docket No. 17936. Filed by Financial Oversight and
Management Board.|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||553|F|0.10||20.00|20210823|B3
10||A104|NLO|Analyze Response to Debtors Objection (Claim Disallowed) Claim Number
164805 [12672] Order Granting [9944] 155th Omnibus Objection (Non-Substantive) of
the Commonwealth, HTA and ERS to Miscellaneous Deficient Claims. Filed By: Janet
Colon Cosme, Pro Se. D|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||554|F|0.90||180.00|20210825|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred
Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to
Employee Claims Asserting Liabilities Owed by Entities that Are Not Title III
Debtors filed by FOMB. DKE#17922.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||555|F|0.10||20.00|20210826|B3
10||A104|NLO|Analyze Notice of Removal of Certain Claims from Alternative Dispute
Resolution and Administrative Claims Reconciliation [12576] Order filed by FOMB.
DKE#17906.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||556|F|1.10||220.00|20210826|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred
Seventy-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico,
HTA and ERS to Partial Duplicate Litigation Claims filed by FOMB.
DKE#17909|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||557|F|3.70||740.00|20210826|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred
Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and
ERS to Partial No Liability Litigation Claims filed by FOMB. (373 pages)
DKE#17914|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||558|F|6.60||1320.00|20210827|
B310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred
Seventy-Fifth Omnibus Objection (Substantive) of the Commonwealth, HTA and ERS to
Duplicate Litigation Claims filed by FOMB. DKE#17908 (669
pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||559|F|3.30||660.00|20210827|B

310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred
Eighty-First Omnibus Objection of the Commonwealth, ERS and PBA to Employee Claims
Asserting Liabilities Owed by Entities that Are Not Title III Debtors filed by FOMB.
DKE#17917 (339 pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||560|F|4.00||800.00|20210830|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred
Seventy-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico,
HTA and ERS to Claims for Which the Debtors are not Liable filed by FOMB. DKE#17911
(400 of 1122 pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||561|F|4.20||840.00|20210830|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred
Seventy-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico,
HTA and ERS to Claims for which the Debtors are not Liable filed by FOMB. DKE#17912
(426pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||562|F|7.20||1440.00|20210831|
B310||A104|NLO|Continue analyzing Debtor's Omnibus Objection to Claims Three Hundred
Seventy-Seventh Omnibus Objection (Substantive) of the Commonwealth of PR, HTA and
ERS to Claims for Which the Debtors are not Liable filed by FOMB. DKE#17911 (722 of
1122 pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||563|F|5.70||1254.00|20210801|
B320||A104|YG|Commence review and analyze Disclosure Statement for the Seventh
Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico,
[17627] and 18 exhibits. (2695 pages) Filed by FOMB. Docket No.
17628.|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||564|F|4.10||902.00|20210802|B
320||A104|YG|Continue reviewing and analyzing Disclosure Statement for the Seventh
Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico,
[17627] and 18 exhibits. (2695 pages) Filed by FOMB. Docket No.
17628.|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||565|F|3.60||792.00|20210802|B
320||A104|YG|Analyze and review Seventh Amended Title III Joint Plan of Adjustment
of the Commonwealth of Puerto Rico, et al. and Corresponding Disclosure Statement
and Exhibits filed by FOMB. Docket no. 17629. (370
pages)|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||566|F|6.70||1474.00|20210803|
B320||A104|YG|Continue reviewing and analyzing Disclosure Statement for the Seventh
Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico,
[17627] and 18 exhibits. (2695 pages) Filed by FOMB. Docket No.
17628.|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||567|F|2.80||560.00|20210803|B
320||A104|NLO|Analyze Fourth, Fifth & Sixth Amended Title III Joint Plan of
Adjustment of the Commonwealth of Puerto Rico, et al. [1174] filed by ERS (ECF. No.
17-3566) .DKE#1189. (284 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||568|F|0.10||20.00|20210803|B3
20||A104|NLO|Analyze Notice of Adjournment of Omnibus Objections Scheduled for
Hearing at the August 4, 2021 Omnibus Hearing to the October 6, 2021 Omnibus Hearing
[16021]. DKE#17625.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||569|F|0.30||60.00|20210803|B3
20||A104|NLO|Analyze Notice of (i) Approval of Disclosure Statement, (ii)
Establishment of Record Dates, (iii) Hearing on Confirmation of the Plan of

Adjustment (iv) Procedures and Deadline for Voting on the Plan of Adjustment [17639]
filed by FOMB.DKE#17643|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||570|F|0.30||60.00|20210803|B3
20||A104|NLO|Analyze Notice of Agenda of Matters Scheduled for the Hearing on August
4-5, 2021  [17522] Order (Attachments: # (1) Exhibit A) filed by
FOMB.DKE#17644.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||571|F|3.20||704.00|20210804|B
320||A104|YG|Finished reviewing and analyzing Disclosure Statement for the Seventh
Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico,
[17627] and 18 exhibits. (2695 pages) Filed by FOMB. Docket No.
17628.|66-0554116|220.00|González, Yasthel|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||572|F|0.30||60.00|20210804|B3
20||A104|NLO|Analyze Informative Motion August 4, 2021 Hearing Exhibits Agenda
[17221] Notice of Hearing and Motion to Establish Committee to Represent Retail
Investors in the Confirmation Process and Memorandum in support [16756] filed by
Peter C Hein. DKE#17649|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||573|F|0.20||40.00|20210804|B3
20||A104|NLO|Analyze  Status Report of Financial Oversight and Management Board in
Connection with August 4-5, 2021 Omnibus Hearing [17522] filed by FOMB.
DKE#17657.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||574|F|0.10||20.00|20210804|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Doral Financial Corporation.
DKE#17662.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||575|F|0.10||20.00|20210810|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Aida M. Robles Machado, pro se.
DKE#17684.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||576|F|1.00||200.00|20210810|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/04/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment - 4 of 4.
filed by: Enelia Russe Cordero, Mildred Rivera Jusino and others.
DKE#17692.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||577|F|1.30||260.00|20210810|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
8/4/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Brunilda Roman Acosta, Sonia Soto Gonzalez, Migdalia Ruiz Astacio and others.
DKE#17687.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||578|F|0.10||20.00|20210810|B3
20||A104|NLO|Analyze Notice - Debtors' Preliminary List of Witnesses to be Offered
in Support of Confirmation of Plan of Adjustment [17362]  filed by FOMB.
DKE#17679|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||579|F|1.20||240.00|20210810|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
8/4/21  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Zoilo Pabon Vazquez, Felix A. Mendez Gonzalez, Felix A. Mendez Bravo and others.
DKE#17686.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||580|F|1.20||240.00|20210810|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
8/4/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:

Mildred Rivera Jusino, Jesus Serrano Jimenez, Marta Perez Ruiz and others.
DKE#17689.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||581|F|0.60||120.00|20210810|B
320||A104|NLO|Analyze Brief. - Brief Summarizing Primary Proof that May be Offered
in Support of Confirmation of Plan of Adjustment [17362] Order filed by
FOMB.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||582|F|0.10||20.00|20210811|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Cantor-Katz Collateral Monitor LLC.
DKE#17714.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||583|F|0.10||20.00|20210811|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Abraham-Gimenez Plaintiff Group,
Abram-Diaz , et al. DKE#17699.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||584|F|2.70||540.00|20210811|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/09/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Vilma Rivera Negron, Luis O. Padilla Santiago, Luis E. Padilla Garcia, et als.
DKE#17735.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||585|F|0.10||20.00|20210811|B3
20||A104|NLO|Analyze Notice to Participate in Discovery for Confirmation Hearing of
Commonwealth Plan of Adjustment [17627] filed by QTCB Noteholder Group.
DKE#17710.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||586|F|1.20||240.00|20210811|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/05/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment - 3 of 3.
Filed by Edwin O. Molina Morales, Carmen M. Morales Amaro,et als.
DKE#17712.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||587|F|0.10||20.00|20210811|B3
20||A104|NLO|Analyze ORDER SETTING BRIEFING SCHEDULE [17717] .
DKE#17734.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||588|F|1.40||280.00|20210811|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/09/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 4 of
4). Filed by: Noel Ocasio Hernandez, Maria del C. Rivera, et als.
DKE#17736.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||589|F|1.20||240.00|20210811|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/05/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Sandra I. Quinones Pinto, Ivonne E. Rosario Lopez, Gladys Toro Gonzalez, et als.
DKE#17706.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||590|F|1.20||240.00|20210811|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/05/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Ivonne Reyes Oliveras, Dulce M. Martinez Quiles, Jaime Diaz Arroyo, Iris M. Ponce,
et als. DKE#17708.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||591|F|0.10||20.00|20210812|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Assured Guaranty Corp., Assured Guaranty
Municipal Corp. DKE#17747.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210831|505469|1600|01001|84870.14|20210801|20210831||592|F|0.10||20.00|20210812|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Peter C Hein.
DKE#17743.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||593|F|0.10||20.00|20210812|B3
20||A104|NLO|Analyze Notice intent to object to confirmation and discovery request
[17640] Order Granting Motion filed by Suiza Dairy Corp.
DKE#17748.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||594|F|0.10||20.00|20210812|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by of PFZ Properties, Inc.
DKE#17742.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||595|F|0.10||20.00|20210812|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Financial Guaranty Insurance Company.
DKE# 17758|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||596|F|0.10||20.00|20210812|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by of PFZ Properties, Inc.
DKE#17739.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||597|F|0.10||20.00|20210812|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION. DKE#17745.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||598|F|1.20||240.00|20210812|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/10/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Matis Feliciano Merced, Jose F. Willmore Hernandez, Virginia Cruz Seda, et als.
DKE#17761|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||599|F|1.20||240.00|20210812|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/10/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Aida E. Rodriguez Rey, Ana M. Haddock Rivera (2 notices), Mildred Rivera Jusino, et
als. DKE#17759|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||600|F|0.10||20.00|20210812|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by of AMBAC ASSURANCE CORPORATION. DKE#
17746.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||601|F|0.10||20.00|20210813|B3
20||A104|NLO|Analyze MOTION to inform Acquaint Plan Offer to be Followed
(Attachments: # (1) Simple Suggested Guide Model # (2) Envelope) filed by Ana A.
Nunez Velazquez, pro se. DKE#17770|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||602|F|1.30||260.00|20210813|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/10/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Dalia D. Clemente Rodriguez, Jose D. Rivera Moreno, Maria Magdalena Vera, et als.
DKE#17764|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||603|F|1.20||240.00|20210813|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/10/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:

Rafael Rivera Lopez, Edwin Acevedo Mojica, Maria del Carmen Cruz, et als.
DKE#17765|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||604|F|0.60||120.00|20210813|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/10/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 6 of
6). Filed by: Myriam Touset Rodriguez, Edgardo Castro Castro, et als.
DKE#17768|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||605|F|0.10||20.00|20210813|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Official Committee of Retired Employees
of Puerto Rico. DKE# 17766|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||606|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Urgent motion to extend dates in scheduling Order [17549] Order
Granting Motion filed by FOREMAN ELECTRIC SERVICES INC.
DKE#17851|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||607|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by ADVANCED TRANSPORTATION.
DKE#17830|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||608|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Doris Santos Berrios et al.
DKE#17820|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||609|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Puerto Rico Industrial Development
Company. DKE#17839|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||610|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by COOPERATIVA DE AHORRO Y CREDITO VEGA
ALTA. DKE#17825|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||611|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by COOPERATIVA DE AHORRO Y CREDITO ABRAHAM
ROSA. DKE#17821|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||612|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by CESAR CASTILLO INC.
DKE#17835|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||613|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Cooperativa de Ahorro y Credito de
Ciales. DKE#17828|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||614|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by COOPERATIVA DE AHORRO Y CREDITO DE
RINCON. DKE#17822|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||615|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by COOPERATIVA DE AHORRO Y CREDITO DE JUANA

DIAZ. DKE#17823|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||616|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Urgent motion (Second Urgent Consented Motion) for Extension of
Deadlines [17134] Proposed Motion Rule 503(b)(1)(A) filed by Norberto Tomassini et
al, [17138] Order Granting Motion [17146] filed by AFAAF.
DKE#17793|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||617|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Atlantic Medical Center, Inc., Camuy
Health Services, Inc., et als. DKE#17803|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||618|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Caribbean American Life Assurance
Company. DKE#17816|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||619|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Baxter Sales and Distribution Puerto
Rico Corp. DKE#17807|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||620|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Finca Matilde, Inc.
DKE#17805|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||621|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by TRANSPORTE SONNELL.
DKE#17829|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||622|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by 191 plaintiffs in Civil Case Nos.
13-1296 and 13-1560 and consolidated cases. DKE#17824|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||623|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by  COOPERATIVA DE AHORRO Y CREDITO DR.
MANUEL ZENO GANDIA. DKE#17826|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||624|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by U.S. Bank National Association, Trustee
of PREPA Bonds. DKE#17836.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||625|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment American Bankers Life Assurance Company of
Florida. DKE#17815|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||626|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Order Granting [17793] Second Urgent Consented Motion for
Extension of Deadlines [17134] Proposed Motion Rule 503(b)(1)(A) filed by Norberto
Tomassini et al. [17318]  DKE#17797|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||627|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Sucesion Frank Torres Ortiz.

DKE#17841|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||628|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent of Official Committee of Unsecured Creditors
to Participate In Discovery for Confirmation of Commonwealth Plan of Adjustment
[17627] filed by Official Committee of Unsecured Creditors.
DKE#17811|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||629|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by 191 plaintiffs in Civil Case Nos.
13-1296 and 13-1560 and consolidated cases. DKE#17827|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||630|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by UNIVERSAL INSURANCE COMPANY.
DKE#17838|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||631|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Federal Warranty Service Corporation.
DKE# 17817|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||632|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Emilio Nieves Torres, Dwight E Rodriguez
Orta, Federacion de Pensionados y Jubilados de Puerto Rico, Inc.
DKE#17833|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||633|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by 86 creditors in case 17-1770 and others.
DKE#17808|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||634|F|0.20||40.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by University of Puerto Rico Retirement
System Trust. DKE#17804.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||635|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by U.S. Bank Trust National Association,
Successor Trustee of PRIFA Bonds. DKE#17806|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||636|F|0.10||20.00|20210816|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by U.S. Bank National Association, Trustee
of PRPFC Bonds, U.S. Bank Trust National Association, Trustee of PRPFC Bonds.
DKE#17819|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||637|F|1.10||220.00|20210818|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/11/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Wilfredo Vega Flecha, Eneida Perez Diaz, Mariam L. Colon Diaz, et als. DKE#
17999.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||638|F|1.20||240.00|20210818|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/11/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Delfina Santiago Marrero, Sandra N. Garcia Arroyo, et als.

DKE#17791.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||639|F|0.10||20.00|20210818|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Union de Empleados de la Corporacion del
Fondo del Seguro del Estado. DKE#17798.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||640|F|0.10||20.00|20210818|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by AFAAF. DKE#
17801|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||641|F|1.10||220.00|20210818|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/11/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Maria M. Quinones Quinones, Ricardo Cruz Torres, Felix A. Estrada, et als.
DKE#17792.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||642|F|1.20||240.00|20210818|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/11/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Luis A. Torres Vidro, Ruben Gomez Santana, Samuel Mercado Rios, et als. DKE#
17794.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||643|F|1.20||240.00|20210819|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/17/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Edwin Maldonado Santiago, Lilibet Santiago de Armas, Diana I. Molina, et als.
DKE#17886|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||644|F|1.10||220.00|20210819|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/13/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Reinaldo Flores Colon, Doraima Estelrita Vega, Edwin Borrero Alamo, et als.
DKE#17852.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||645|F|1.10||220.00|20210819|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/16/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Mariceli Rodriguez Marin, Maria D. Lopez Cintron, Zaida Ivelisse Colon, et als.
DKE#17875|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||646|F|1.60||320.00|20210819|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/12/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (1 of 1).
Filed by: Ana M. Toro Lopez (received on 8/11/2021), Saturnino Velez Rosado, et als.
DKE#17809|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||647|F|1.60||320.00|20210819|B
320||A104|NLO|Analyze  Pro Se Notices of Participation Received by the Court on
08/17/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Evelyn Seda Ortiz (received on 8/16/21), Teresa S. Pabon Nunez, et als. DKE#17884
(154 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||648|F|4.70||940.00|20210820|B
320||A104|NLO|Analyze Notice of Correspondence Regarding Notice of Intent to
Participate in Confirmation Discovery [17640]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||649|F|5.10||1020.00|20210823|
B320||A104|NLO|Order Granting Motion with 175 exhibits. DKE#17812 (1080
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210831|505469|1600|01001|84870.14|20210801|20210831||650|F|1.10||220.00|20210823|B
320||A104|NLO|Analyze  Pro Se Notices of Participation Received by the Court on
08/17/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by:
Maria de Lourdes Alvelo Pantojas, Maria M. Falu Villegas, Minerva Torres, et als.
DKE#17888.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||651|F|0.10||20.00|20210823|B3
20||A104|NLO|Analyze Notice of Intent to Participate in Discovery for Confirmation
of Commonwealth Plan of Adjustment filed by Super Asphalt Pavement, Corp.
DKE#17897.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||652|F|1.20||240.00|20210823|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/18/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
2). Filed by: David Rivera Martinez, Priscilla Calvente Narvaez, et als.
DKE#17895|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||653|F|1.20||240.00|20210823|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/18/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 2 of
2). Filed by: Raquel Irizarry Segarra, Larissa Triana Lopez, et als.
DKE#17896.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||654|F|0.60||120.00|20210823|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/17/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 4 of
4). Filed by: Nora Cruz Molina, Francisco Jimenez Alvarez, et als.
DKE#17889.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||655|F|2.60||520.00|20210824|B
320||A104|NLO|Analyze  Notice - Second Notice of Correspondence Regarding Notices of
Intent to Participate in Confirmation Discovery (Part III)  [17640] Order Granting
Motion with 50 exhibits filed by FOMB (261 pages).
DKE#17904|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||656|F|1.60||320.00|20210824|B
320||A104|NLO|Analyze Motion Submitting Corrected Certified English Translation of
Spanish-language Case Law [17650] Order Granting Motion, 17898 Motion Submitting
filed by PREPA [17403] Objection filed by Debtor PREPA.
DKE#17899|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||657|F|2.60||520.00|20210824|B
320||A104|NLO|Analyze Notice - Second Notice of Correspondence Regarding Notices of
Intent to Participate in Confirmation Discovery (Part I) [17640] Order Granting
Motion with 50 exhibits filed by FOMB (264 pages)|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||658|F|3.10||620.00|20210824|B
320||A104|NLO|Analyze Notice - Second Notice of Correspondence Regarding Notices of
Intent to Participate in Confirmation Discovery (Part II)  [17640] Order Granting
Motion with 50 exhibits filed by FOMB (310 pages).
DKE#17903|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||659|F|4.40||880.00|20210825|B
320||A104|NLO|Analyze Notice - Second Notice of Correspondence Regarding Notices of
Intent to Participate in Confirmation Discovery (Part IV of IV)  [17640] Order
Granting Motion with 71 exhibits filed by FOMB (448 pages ).
DKE#17905|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210831|505469|1600|01001|84870.14|20210801|20210831||660|F|1.00||220.00|20210831|B

320||A104|CIG|Detailed review of Subchapter V plan of reorganization and attachments in order to prepare recommendation for SCC and UCC counsels. [Gui-Mer-Fe Inc]||66-0554116|220.00|Infante , Carlos|AS||[]
20210831|505469|1600|01001|84870.14|20210801|20210831||661|F|0.20||44.00|20210830|B410||A104|CIG|Review and analyze communication sent by Miguel Nazario, vendor's counsel, to discuss information regarding case status and next steps to finalize informal resolution process. [Trinity Services I, LLC - Tolling Agreement]||66-0554116|220.00|Infante , Carlos|AS||[]
20210831|505469|1600|01001|84870.14|20210801|20210831||662|F|0.10||22.00|20210830|B410||A104|CIG|Review and analyze notice of closing of certain adversary proceedings|66-0554116|220.00|Infante , Carlos|AS||[]
20210831|505469|1600|01001|84870.14|20210801|20210831||663|F|1.10||242.00|20210830|B410||A104|CIG|Review and analyze communication sent by Madeline Soto, to provide information regarding vendor's Subchapter V plan.  Review information sent by counsel and consider necessary actions. [Gui-Mer-Fe Inc]||66-0554116|220.00|Infante , Carlos|AS||[]
20210831|505469|1600|01001|84870.14|20210801|20210831||664|E|2214.14||2214.14|20210801||E123||KCS|RITA, Invoice# 7122 (dated June 15, 2021), Translation: Jurisprudencia, Documents: Colón Colón v Mun de Arecibo, Mun de Quebradillas v Corp Salud Larres, Ortiz - Mun de Guayama, Alco Corp v Mun de Toa Alta, Rodriguez Ramos v ELA.|66-0554116|1.00|Suria, Kenneth C.|PT||[]