# <u>EXHIBIT A</u>

**Schedule of Claims Subject to the Four Hundred Seventy-Seventh Omnibus Objection**

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED** | | **MODIFIED** | | |
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 1 | ACEVEDO SEPULVEDA, MAGGIE ALTAVISTA CALLE 15 N12 PONCE, PR 00716 | 25273 | Commonwealth of Puerto Rico | Unsecured | $542,745.72* | Commonwealth of Puerto Rico | Unsecured | $1,342.88 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

Claim #25273 also contained on Exhibit A to the 316th Omnibus Claims Objection for Claims to Be Reclassified

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | AGUILAR MARTINEZ, TIRSA ISABEL P.O BOX 1441 CABO ROJO, PR 00623 | 20921 | Commonwealth of Puerto Rico | Unsecured | $499,513.82* | Commonwealth of Puerto Rico | Unsecured | $1,359.12 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | ALAME DA NAZARIO, ILIA M HC-01 BOX 3251 LAJAS, PR 00667 | 37185 | Commonwealth of Puerto Rico | Unsecured | $330,324.48* | Commonwealth of Puerto Rico | Unsecured | $1,429.88 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

Four Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Reduced

| | NAME | CLAIM # | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 4 | ALTRECHE ESPONDA, MERRY 351 AVE. MILITAR ISABELA, PR 00662 | 42321 | Commonwealth of Puerto Rico | Unsecured | $367,188.62* | Commonwealth of Puerto Rico | Unsecured | $943.33 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5 | APONTE RODRIGUEZ, IRISBEL PARC SAN ROMUALDO K-1 CARR. 102 KM.23.8 BUZON 1063 CABO ROJO, PR 00623 | 24859 | Commonwealth of Puerto Rico | Unsecured | $336,942.86* | Commonwealth of Puerto Rico | Unsecured | $1,241.74 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6 | AROCHO MUNOZ, EMILIA PO BOX 6802 MAYAGUEZ, PR 00681 | 33847 | Commonwealth of Puerto Rico | Unsecured | $319,470.84* | Commonwealth of Puerto Rico | Unsecured | $1,373.25 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 7 | ARROYO RAMOS, NORMA IRIS URB. ENSANCHE LLAVAT. ARGENTINA #101 MAYAGUEZ, PR 00682 | 27117 | Commonwealth of Puerto Rico | Unsecured | $449,000.00* | Commonwealth of Puerto Rico | Unsecured | $1,317.68 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations.  Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | ASENCIO VARGAS, ROBERTO HC 01 BOX 7614 CABO ROJO, PR 00623 | 18206 | Commonwealth of Puerto Rico | Unsecured | $451,056.88* | Commonwealth of Puerto Rico | Unsecured | $1,122.58 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations.  Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9 | BAEZ BELEN, ESPERANZA PO BOX 58 SABANA GRANDE, PR 00637-0058 | 34951 | Commonwealth of Puerto Rico | Unsecured | $329,623.56* | Commonwealth of Puerto Rico | Unsecured | $2,023.03 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations.  Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10 | BERMUDEZ CAPARETTI, NORMA<br>CALLE 12 L 3 VISTA DEL RIO II<br>ANASCO, PR 00610 | 29971 | Commonwealth of Puerto Rico | Unsecured | $451,056.88* | Commonwealth of Puerto Rico | Unsecured | $1,245.32 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 11 | BLONCOURT FLORES, IRIS N<br>3139 TILLERY DRIVE<br>DELTONA, FL 32738 | 17669 | Commonwealth of Puerto Rico | Unsecured | $330,324.48* | Commonwealth of Puerto Rico | Unsecured | $1,429.88 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 12 | BORRERO VAZQUEZ, CARMEN I<br>CALLE MARGINAL 12<br>SUSUS BAJA SABANA<br>SABANA GRANDE, PR 00637 | 92700 | Commonwealth of Puerto Rico | Unsecured | $324,194.62* | Commonwealth of Puerto Rico | Unsecured | $1,718.92 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 13 | CARLO RUIZ, MARILYN 668 GLENDALE LN ORANGE PARK, FL 32065 | 34658 | Commonwealth of Puerto Rico | Unsecured | $355,600.08* | Commonwealth of Puerto Rico | Unsecured | $1,429.88 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 14 | CASTILLO ZAPATA, MAYRA O. HC-02 BOX 30940 CABO ROJO, PR 00623 | 29349 | Commonwealth of Puerto Rico | Unsecured | $416,337.98* | Commonwealth of Puerto Rico | Unsecured | $769.84 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 15 | CHAPARRO NIEVES, CELINES HC-03 BOX 32601 AGUADA, PR 00602 | 34686 | Commonwealth of Puerto Rico | Unsecured | $319,470.84* | Commonwealth of Puerto Rico | Unsecured | $1,429.88 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | NAME | CLAIM # | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 16 | CINTRON MILANES, CARMEN URB LA MILAGROSA CALLE ONIX H-7 SABANA GRANDE, PR 00637 | 19418 | Commonwealth of Puerto Rico | Unsecured | $451,056.88* | Commonwealth of Puerto Rico | Unsecured | $1,241.74 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| 17 | CORDERO IRIZARRY, LYDIA I CALLE MARGINAL # 6, BARRIO SANTA ROSA HC 5 BOX 26259 LAJAS, PR 00667 | 23291 | Commonwealth of Puerto Rico | Unsecured | $373,343.97* | Commonwealth of Puerto Rico | Unsecured | $1,123.95 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| 18 | CORTES RAMOS, ROBERTO 801 SUGAREE AVE APT 1210 AUSTIN, TX 78757-1568 | 34655 | Commonwealth of Puerto Rico | Unsecured | $461,247.84* | Commonwealth of Puerto Rico | Unsecured | $754.01 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 19 | CRUZ RAMIREZ, EILEEN Y VILLA LOS SANTOS CALLE 22-FF-16 ARECIBO, PR 00612 | 24827 | Commonwealth of Puerto Rico | Unsecured | $324,194.61* | Commonwealth of Puerto Rico | Unsecured | $1,718.92 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20 | ESCOBAR TORRES, EVELYN URBANIZAVION LAS AMERICAS CALLE BRASIL #8 AGUADILLA, PR 00603 | 47736 | Commonwealth of Puerto Rico | Unsecured | $303,158.52* | Commonwealth of Puerto Rico | Unsecured | $1,258.88 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21 | FERRER LARACUENTE, MARITZA CARR. BOQUERRON BUZON 342 CABO ROJO, PR 00623 | 34640 | Commonwealth of Puerto Rico | Unsecured | $393,653.66* | Commonwealth of Puerto Rico | Unsecured | $1,527.78 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | | | | ASSERTED | | | MODIFIED | |
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 22 | FIGUEROA RAMIREZ, JULIO<br>HC- 56 BOX 5013<br>AGUADO, PR 00602 | 13766 | Commonwealth of Puerto Rico | Unsecured | $355,600.08* | Commonwealth of Puerto Rico | Unsecured | $1,005.61 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23 | FLORES DEL TORO, JULIA C<br>URB MARGARITA A-1<br>CABO ROJO, PR 00623 | 24635 | Commonwealth of Puerto Rico | Unsecured | $355,600.08* | Commonwealth of Puerto Rico | Unsecured | $1,718.92 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24 | FLORES RIVERA, MARIANITA<br>CENTRO MEDICO MAYAGUEZ<br>DEPARTAMENTO DE SALUD<br>LAJAS, PR 00667-9771 | 48297 | Commonwealth of Puerto Rico | Unsecured | $244,661.00* | Commonwealth of Puerto Rico | Unsecured | $1,191.08 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 25 | GARCIA VALENTIN, LUZ E. 129 COMUNIDAD SONUCO ISABELA, PR 00662 | 42792 | Commonwealth of Puerto Rico | Unsecured | $366,011.92* | Commonwealth of Puerto Rico | Unsecured | $1,295.82 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 26 | GARCIA VAZQUEZ, NANCY E. 57 SAN GERARDO, URB. VILLA SOL MAYAGUEZ, PR 00680 | 20243 | Commonwealth of Puerto Rico | Unsecured | $280,000.00* | Commonwealth of Puerto Rico | Unsecured | $1,554.19 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 27 | GONZALEZ ACEVEDO, MAYRA BO. GUATEMALA HC-7 BOX 76503 SAN SEBASTIAN, PR 00685 | 26894 | Commonwealth of Puerto Rico | Unsecured | $451,056.28* | Commonwealth of Puerto Rico | Unsecured | $1,151.84 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

|  | | | | ASSERTED | | MODIFIED | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 28 | GONZALEZ GONZALEZ, CORMEN S PO BOX 720947 ORLANDO, FL 32872 | 42779 | Commonwealth of Puerto Rico | Unsecured | $319,470.84* | Commonwealth of Puerto Rico | Unsecured | $1,402.09 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

|  | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 29 | GONZALEZ VAZQUEZ, LORENZO HC 1 BOX 6236 BO NARANJO CARR 404 KM 4 HM 6 MOCA, PR 00716 | 29170 | Commonwealth of Puerto Rico | Unsecured | $360,350.91* | Commonwealth of Puerto Rico | Unsecured | $967.18 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

|  | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 30 | GONZALEZ VAZQUEZ, RAMONITA 2711 SW 32ND ST. CAPE CORAL, FL 33914 | 58891 | Commonwealth of Puerto Rico | Unsecured | $211,036.00* | Commonwealth of Puerto Rico | Unsecured | $945.32 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 31 | GUIJARRO CALVINO, MARIA J<br>MCKINLEY 152<br>MAYAGUEZ<br>SAN JUAN, PR 00680 | 31782 | Commonwealth of Puerto Rico | Unsecured | $355,600.08* | Commonwealth of Puerto Rico | Unsecured | $1,554.19 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations.  Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 32 | GUZMAN CORTES, LUZ E<br>BO MORA SECTOR<br>RODRIGUEZ #38<br>ISABELA, PR 00662 | 42816 | Commonwealth of Puerto Rico | Unsecured | $367,188.82* | Commonwealth of Puerto Rico | Unsecured | $943.33 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations.  Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 33 | GUZMÁN CORTÉS, LUZ E.<br>#38 SECTOR RODRÍGUEZ<br>BO. MORA<br>ISABELA, PR 00662 | 18995 | Commonwealth of Puerto Rico | Unsecured | $367,188.62* | Commonwealth of Puerto Rico | Unsecured | $943.33 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations.  Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 34 | IRIZARRY SEDA, LUZ E. P.O. BOX 101 LAJAS, PR 00667 | 51644 | Commonwealth of Puerto Rico | Unsecured | $367,430.76* | Commonwealth of Puerto Rico | Unsecured | $1,554.19 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35 | ITURREGUI PAGÁN, SUCESIÓN JUAN R APARTADO POSTAL 7341 PONCE, PR 00732-7341 | 17690 | Commonwealth of Puerto Rico | Unsecured | $349,716.60* | Commonwealth of Puerto Rico | Unsecured | $2,690.93 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36 | LARACUENTE FIGUEROA, NANCY E. CALLE ESTACION 66 CALLE RAMON VALDEZ MAYAGUEZ, PR 00680 | 35688 | Commonwealth of Puerto Rico | Unsecured | $429,111.72* | Commonwealth of Puerto Rico | Unsecured | $754.01 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 37 | LEBRON PEREZ, PAULA HG BOX 26068 MAYAGUEZ, PR 00680 | 34664 | Commonwealth of Puerto Rico | Unsecured | $451,056.88* | Commonwealth of Puerto Rico | Unsecured | $1,111.92 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38 | LORENZO ANDRADE, HORTENSIA 10 ODIOT MACHADO MAYAGUEZ, PR 00682 | 44113 | Commonwealth of Puerto Rico | Unsecured | $227,943.42* | Commonwealth of Puerto Rico | Unsecured | $915.99 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39 | MARTINEZ MALAVE, JUANITA BELT ROAD 117 BASE RAMEY AGUADILLA, PR 00604 | 53674 | Commonwealth of Puerto Rico | Unsecured | $353,008.80* | Commonwealth of Puerto Rico | Unsecured | $967.18 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

*Indicates claim contains unliquidated and/or undetermined amounts

13

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 40 | MARTINEZ TORRES, GLADYS<br>APARTADO 1417<br>CARR 362<br>BO CAIN ALTO<br>SAN GERMAN, PR 00753 | 25680 | Commonwealth of Puerto Rico | Unsecured | $306,238.22* | Commonwealth of Puerto Rico | Unsecured | $1,295.82 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41 | MATOS VALENTIN, MARISOL<br>RR 02 BUZON 4680<br>ANASCO, PR 00610 | 39857 | Commonwealth of Puerto Rico | Unsecured | $393,653.66* | Commonwealth of Puerto Rico | Unsecured | $778.46 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42 | MENDEZ RUIZ, SERAFINA<br>HC 61 BOX 5404<br>AGUADA, PR 00602-9534 | 32560 | Commonwealth of Puerto Rico | Unsecured | $490,304.16* | Commonwealth of Puerto Rico | Unsecured | $1,111.92 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 43 | MILAGROS LUNA SANTIAGO, MARTA URB. SANTA RITA 2 #1056 CALLA SAN MIGUEL COTO LAUREL, PR 00780-2892 | 19652 | Commonwealth of Puerto Rico | 503(b)(9) | $409,944.74* | Commonwealth of Puerto Rico | 503(b)(9) | $904.65 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 44 | MORAN VEGA, CARMEN L. LATORRE BUZON 82 COSA B-16 SABANA GRANDE, PR 00637 | 36234 | Commonwealth of Puerto Rico | Unsecured | $261,812.73* | Commonwealth of Puerto Rico | Unsecured | $1,043.86 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 45 | MORETTA, SONNY  H. 1065 AVE CORAZONES SUITE 211 MAYAGÜEZ, PR 00680 | 17017 | Commonwealth of Puerto Rico | Unsecured | $490,304.16* | Commonwealth of Puerto Rico | Unsecured | $2,552.25 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 46 | NAZARIO MONTALVO, IVETTE PO BOX 473 SABANA GRANDE, PR 00637-0473 | 20427 | Commonwealth of Puerto Rico | Unsecured | $343,102.46* | Commonwealth of Puerto Rico | Unsecured | $1,204.65 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 47 | OLAN MORALES, WILSON HC 3 BOX 32551 AGUADA, PR 00602 | 31773 | Commonwealth of Puerto Rico | Unsecured | $542,745.72* | Commonwealth of Puerto Rico | Unsecured | $1,136.95 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 48 | PABON CORTES, VIVIAN SULTANA-TOLOSA 80 MAYAGUEZ, PR 00680-1404 | 34728 | Commonwealth of Puerto Rico | Unsecured | $542,745.72* | Commonwealth of Puerto Rico | Unsecured | $1,554.19 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 49 | PACHECO MORALES, ILEANA N-15 JUAN MORELL CAMPOS URB. BORINQEN PO BOX 947 CABO ROJO, PR 00623 | 27275 | Commonwealth of Puerto Rico | Unsecured | $329,623.56* | Commonwealth of Puerto Rico | Unsecured | $1,718.92 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 50 | PALERMO RIVERA, MILAGROS CALLE MENA BUZON 32A MONTE GRANDE CABO ROJO SAN JUAN, PR 00623 | 37181 | Commonwealth of Puerto Rico | Unsecured | $357,978.96* | Commonwealth of Puerto Rico | Unsecured | $1,429.88 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 51 | PEREIRA MARTINEZ, AIDA URB MONTERREY 841 CALLE ABACOA MAYAGUEZ, PR 00680 | 26851 | Commonwealth of Puerto Rico | Unsecured | $295,486.62* | Commonwealth of Puerto Rico | Unsecured | $1,136.95 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 52 | PEREZ AGOSTINI, EFRAIN IVAN<br>BOMANI 138 ELENA SEGANA<br>MAYAQUEZ, PR 00682 | 37182 | Commonwealth of Puerto Rico | Unsecured | $321,114.81* | Commonwealth of Puerto Rico | Unsecured | $1,554.19 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations.  Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 53 | RAMIREZ ALAMEDA, ISRAEL<br>P O BOX 496<br>LAJAS, PR 00667-0496 | 41040 | Commonwealth of Puerto Rico | Unsecured | $336,942.86* | Commonwealth of Puerto Rico | Unsecured | $754.01 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations.  Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 54 | RAMOS CAMACHO, GILBERTO<br>CALLE 14 CASA 35<br>PUERTO REAL<br>CABO ROJO, PR 00907 | 35134 | Commonwealth of Puerto Rico | Unsecured | $355,600.08* | Commonwealth of Puerto Rico | Unsecured | $1,429.88 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations.  Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

|   | | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
|   | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 55 | ROBLES RIVERA, MARIBEL JUAN VICENTY 94 MAYAGUEZ, PR 00708 | 28301 | Commonwealth of Puerto Rico | Unsecured | $390,816.00* | Commonwealth of Puerto Rico | Unsecured | $1,191.83 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56 | RODRIGUEZ MARTINEZ, MARIBEL HC -02 BOX 14429 LAJAS, PR 00667 | 28249 | Commonwealth of Puerto Rico | Unsecured | $394,816.00* | Commonwealth of Puerto Rico | Unsecured | $1,718.92 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57 | ROJAS HERNANDEZ, ELIZABETH BO. HUMATAS APTDO. 204 ANASCO, PR 00610 | 34926 | Commonwealth of Puerto Rico | Unsecured | $237,569.40* | Commonwealth of Puerto Rico | Unsecured | $940.80 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | | | | ASSERTED | | | MODIFIED | |
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 58 | ROMAN RAMIREZ, IVELISSE BARRIO SUSUA ALTA LA PALMITA CARR 331 YAUCO, PR 00698 | 26137 | Commonwealth of Puerto Rico | Unsecured | $451,056.88* | Commonwealth of Puerto Rico | Unsecured | $1,191.04 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| 59 | ROMAN VEGA, LUZ E. HC10 BOX 8054 SABANA GRANDE, PR 00637 | 61196 | Commonwealth of Puerto Rico | Unsecured | $369,779.90* | Commonwealth of Puerto Rico | Unsecured | $1,220.44 |
|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| 60 | ROSADO VEGA, LESDIANETTE BO. PI\ALES KM. 5.0 RR-01 BUZON 2433 ANASCO, PR 00610 | 29412 | Commonwealth of Puerto Rico | Unsecured | $356,789.52* | Commonwealth of Puerto Rico | Unsecured | $1,429.88 |
|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 61 | RUIZ GARCIA, MONSERRATE RR-04 BUZON 114 URB. SAGRADO CORAZON ANASCO, PR 00610 | 40197 | Commonwealth of Puerto Rico | Unsecured | $427,433.76* | Commonwealth of Puerto Rico | Unsecured | $1,179.77 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 62 | SANOGUEL VEGA, MIGDALIA CALLE # 6 CASA # 267 HC 01 BOX 4611 LA PARGUERA LAJAS, PR 00667 | 28855 | Commonwealth of Puerto Rico | Unsecured | $419,171.40* | Commonwealth of Puerto Rico | Unsecured | $1,295.82 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 63 | SANTIAGO RIVERA, NORMA IRIS APARTADO 476 CABO ROJO, PR 00623 | 37184 | Commonwealth of Puerto Rico | Unsecured | $451,056.88* | Commonwealth of Puerto Rico | Unsecured | $1,123.95 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | | | | ASSERTED | | | MODIFIED | |
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 64 | SANTIAGO RODRIGUEZ, ZULMA COND. THE RESIDENCES @ PARQUE ESCORIAL APT.1-13  3500 BLVD MEDIA LUNA CAROLINA, PR 00987-5011 | 20309 | Commonwealth of Puerto Rico | Unsecured | $499,000.00* | Commonwealth of Puerto Rico | Unsecured | $1,185.80 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65 | SEGARRA FERRER, DELMA EXT. CARBONELL CARR.102 BUZON 48 CABO ROJO, PR 00907 | 33583 | Commonwealth of Puerto Rico | Unsecured | $319,470.84* | Commonwealth of Puerto Rico | Unsecured | $1,429.88 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66 | SEPULVEDA SEPULVEDA, LESBIA PO BOX 2622 SAN GERMAN, PR 00683-2622 | 35209 | Commonwealth of Puerto Rico | Unsecured | $355,600.08* | Commonwealth of Puerto Rico | Unsecured | $1,718.92 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 67 | SOTOMAYOR CLASS, NOEMI BOX 13355 ANASCO, PR 00610 | 20925 | Commonwealth of Puerto Rico | Unsecured | $447,773.18* | Commonwealth of Puerto Rico | Unsecured | $769.84 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations.  Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 68 | TORRES PALMER, HENRIETTE PO BOX 6533 MAYAGUEZ, PR 00681-6533 | 39221 | Commonwealth of Puerto Rico | Unsecured | $322,763.04* | Commonwealth of Puerto Rico | Unsecured | $1,554.19 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations.  Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 69 | TORRES TORRES, ANA EXT.SAN JOSE III CALLE 13 CC-3 BUZON 405 SABANA GRANDE, PR 00637 | 42317 | Commonwealth of Puerto Rico | Unsecured | $289,225.08* | Commonwealth of Puerto Rico | Unsecured | $1,090.85 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations.  Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 70 | TORRES VEGA, MARIA R<br>HC 2 BOX 10769<br>YAUCO, PR 00698 | 32420 | Commonwealth of Puerto Rico | Unsecured | $383,955.48* | Commonwealth of Puerto Rico | Unsecured | $1,123.95 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71 | VALENTIN CRUZ, WILSON<br>HC-02 BOX 14429<br>LAJAS, PR 00667 | 25367 | Commonwealth of Puerto Rico | Unsecured | $542,745.72* | Commonwealth of Puerto Rico | Unsecured | $800.65 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72 | VALENTIN, MARISOL<br>MATOS<br>RR5 BOX 4677<br>ANASCO, PR 00610 | 36839 | Commonwealth of Puerto Rico | Unsecured | $393,653.66* | Commonwealth of Puerto Rico | Unsecured | $778.46 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 73 | VALLE RUIZ, EVELYN<br>URB SAN JOSE A-2<br>AGUADA, PR 00602 | 30920 | Commonwealth of Puerto Rico | Unsecured | $451,056.88* | Commonwealth of Puerto Rico | Unsecured | $1,295.82 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74 | VALLES VEGA, MARÍA L.<br>HC-10 BOX 7811<br>SABANA GRANDE, PR<br>00637 | 14050 | Commonwealth of Puerto Rico | Unsecured | $376,512.95* | Commonwealth of Puerto Rico | Unsecured | $1,417.05 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75 | VARGAS PEREZ, CARMEN<br>428 CARR. # 112<br>ISABELA, PR 00662 | 42492 | Commonwealth of Puerto Rico | Unsecured | $292,759.41* | Commonwealth of Puerto Rico | Unsecured | $1,110.45 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 76 | VARGAS RODRIGUEZ, MARITZA<br>A 105 CALLE 5<br>URB. EL CONVENTO<br>SAN GERMAN, PR 00683 | 44060 | Commonwealth of Puerto Rico | Unsecured | $407,128.32* | Commonwealth of Puerto Rico | Unsecured | $1,115.69 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 77 | VAZQUEZ AYALA, BERNABELA<br>HC-02 BUZON 8411<br>HORMIGUEROS, PR 00660 | 37249 | Commonwealth of Puerto Rico | Unsecured | $242,667.00* | Commonwealth of Puerto Rico | Unsecured | $1,024.01 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 78 | VAZQUEZ SANCHEZ, MARTA<br>HC02 BOX 11186<br>YAUCO, PR 00698 | 19897 | Commonwealth of Puerto Rico | Unsecured | $410,135.90* | Commonwealth of Puerto Rico | Unsecured | $1,191.08 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | **ASSERTED** | | | **MODIFIED** | | |
| 79 | VAZQUEZ VAZQUEZ, YOLANDA N HC 10 BOX 7640 SABANA GRANDE, PR 00637 | 20970 | Commonwealth of Puerto Rico | Unsecured | $542,745.72* | Commonwealth of Puerto Rico | Unsecured | $1,160.32 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 80 | VEGA RAMOS, MARIA PO BOX 551 ANASCO, PR 00610 | 34602 | Commonwealth of Puerto Rico | Unsecured | $380,909.66* | Commonwealth of Puerto Rico | Unsecured | $1,399.83 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 81 | VELEZ PEREZ, AIDA BO COLOMBIA 62 ENSACHE MAYAGUEZ, PR 00680 | 30819 | Commonwealth of Puerto Rico | Unsecured | $307,640.16* | Commonwealth of Puerto Rico | Unsecured | $1,317.68 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation"). A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation. The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Reduced

| | | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 82 | VIDRO SANTANA, WANDA IVETTE HC 09 - BOX 4535 SABANA GRANDE, PR 00637 | 26127 | Commonwealth of Puerto Rico | Unsecured | $499,000.00* | Commonwealth of Puerto Rico | Unsecured | $1,220.44 |

Reason: Proof of Claim asserts liabilities associated with the litigation captioned Maggie Acevedo Sepulveda et al. v. Puerto Rico Department of Health, No. CC-2012-1050 (the "Acevedo Sepulveda Litigation").  A Puerto Rico Supreme Court judgment in the Acevedo Sepulveda Litigation awarded backpay and benefits to plaintiffs in the litigation.  The Department of Health performed a calculation of what it owed to each plaintiff pursuant to the judgment, based on its books and records, and plaintiffs' claim exceed those calculations. Because the claim does not purport to assert any additional liabilities beyond those asserted in the Acevedo Sepulveda Litigation, the Claim must be reduced to reflect the amounts owed to plaintiff in the Department of Health's books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | TOTAL | | $31,082,371.23* | TOTAL | | $104,073.55 |

*Indicates claim contains unliquidated and/or undetermined amounts