## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Christian Rivera, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On June 27, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on (1) the Master Service List attached hereto as **Exhibit A**; and (2) via first class mail on the Affected Claimants Service List attached hereto as **Exhibit B**:

- Twelfth Alternative Dispute Resolution Status Notice [Docket No. 21350]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Dated: July 6, 2022

/s/ Christian Rivera
Christian Rivera

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 6, 2022, by Christian Rivera, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ HERBERT BAER
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 62391

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito de Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 31

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramírez Coll | Attn: Kelly Rivero Alen, Jose L. Ramírez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc, and NTT Data State Health Consulting LLC, Walter M. Higgins | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | | First Class Mail |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 209<br>500 Calle de la Tanca<br>San Juan PR 00901 | rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>PO Box 10779<br>Ponce PR 00732 | jessica@emmanuelli.law | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera, Zoe Negron Comas<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | rolando@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>zoe@emmanuelli.law | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais<br>Capital Center Sur, Suite 202<br>Avenida Arterial Hostos #239<br>San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson<br>2911 Turtle Creek Blvd.<br>Suite 1400<br>Dallas TX 75219 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com<br>candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC, Von Win Capital Management, L.P. | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com<br>Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de Leon<br>San Juan PR 00917 | ioliver@ccsllp.com<br>cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo,  Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldg., Suite 513<br>San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Interested Party | Carlos Lamoutte | Attn: Carlos Lamoutte<br>87 De Diego<br>Suite 215, Villas de San Francisco Plaza II<br>San Juan PR 00927 | cl@carloslamoutte.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor), Drivetrain, LLC | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres, Luis Llach Zuniga, Juan Casillas Ayala, Juan Nieves Gonzalez, Edna Tejeda Oyola<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>lllach@cstlawpr.com<br>jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>etejeda@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 31

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors Drivetrain, LLC | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi<br>225 Alhambra Cir<br>Suite 640<br>Coral Gables FL 33134 | jarrastia@continentalpllc.com<br>jsuarez@continentalpllc.com<br>acastaldi@continentalpllc.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional del Mercadeo, Torre II<br>#90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas Secretary of Homeland Security Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge 451 7th Street., SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra 200 Independence Ave, SW Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland 1849 C St., NW Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough 810 Vermont Ave., NW Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298, Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico (ICSE). | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina PO Box 22763 UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens Edificio Ochoa, Suite 401 500 Calle de la Tanca San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan 1200 Pennsylvania Ave., NW Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari 875 Third Avenue New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel<br>45 L Street NE<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | cflaw.bk@gmail.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC,  Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente<br>McLeary Street 1806<br>San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Angel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol<br>370 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com<br>pieter.vantol@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | bheifetz@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: James M. Gross 250 Vesey Street New York NY 10281 | | First Class Mail |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luís Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luís Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Lilia Molina Ruiz | Jose Luis Novas Debien | PMB 382 Calaf 400 San Juan PR 00918 | jnovas1@gmail.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Juan C Bigas Valedon | Attn: Juan C Bigas Valedon PO Box 7011 Ponce PR 00732-7011 | cortequiebra@yahoo.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 |  | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 |  | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly 1633 Broadway New York NY 10019 | amishaan@kasowitz.com ckelly@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera PO Box 270219 San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, M Solar Generating, LLC, Elam LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III<br>PO Box 362159<br>San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to ELAM LLC | Law Offices of Herrero III & Associates, P.S.C. | Attn: Ismael H. Herrero III<br>P.O. Box 362159<br>San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298, Plaintiffs-appellants of case Vazquez Velazquez v. Puerto Rico Highways Authority 21-1739 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq.<br>P.O. Box 1298<br>Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommel, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq.<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>mmuniz@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PPG Industries, Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company, Bristol-Meyers Squibb PR, Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera, Myrgia M. Palacios-Cabrera, Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela<br>270 Muñoz Rivera Avenue<br>Suite 7<br>San Juan PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com<br>jam@mcvpr.com<br>gpv@mcvpr.com<br>lpp@mcvpr.com<br>ajg@mcvpr.com<br>its@mcvpr.com<br>lpf@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, Bristol-Meyers Squibb PR, Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel 20 Corporate Woods Blvd Ste 4 Albany NY 12211-2396 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Camineno Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagaricano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com ivan.llado@mbcdlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez, Carlos Valldejuly<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com<br>carlos.valldejuly@oneillborges.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq., Mathew Kremer; Gabriel L. Olivera<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com<br>golivera@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berríos by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | | First Class Mail |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein<br>101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentín, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Javier.Tirado@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez; Altol Chemical Environmental Laboratory Inc.; and Altol Environmental Services, Inc. | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 701-B<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | | First Class Mail |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municipales | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres<br>1420 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com<br>victor.rivera@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as  Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Daniel.Egan@ropesgray.com<br>gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Mapfre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to King & Spalding LLP | Sanchez LRV LLC | Attn: Janelle Reyes-Maisonet<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jreyes@sanchezlrv.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com<br>eric.prather@srz.com<br>thomas.mott@srz.com | Email |
| Scotiabank of Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | | First Class Mail |
| Scotiabank of Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYRObankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., Siemens Corporation, TRAFIGURA Trading LLC, TRAFIGURA Beheer BV, TRAFIGURA Limited, and TRAFIGURA Argentina S.A. | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, Albéniz Couret Fuentes, Lee R. Sepulvado Ramos<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | emaldonado@smclawpr.com<br>acouret@smclawpr.com<br>adeliz@smclawpr.com<br>jsantos@smclawpr.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon , as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | | First Class Mail |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>kpasquale@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michacle J. Quinn<br>P.O. Box 875 Ben Franklin Station<br>Washington DC 20044-0875 | matthew.troy@usdoj.gov<br>stephen.pezzi@usdoj.gov<br>jessica.cole@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |

In re: The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 30 of 31

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 31

**<u>Exhibit B</u>**

Exhibit B
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1501816 | A., a minor (Judy Ann Morales-Ramos, parent) | Judy Ann Morales Ramos | 802 Ave. San Patricio | Urb. Las Lomas | | San Juan | PR | 00921 |
| 1497882 | A.J.T.A., a minor, son of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 1486996 | Acevedo Caro, Efrain | Carmen Luisa Ruiz Roque | Po Box 1817 | | | Guyanabo | PR | 00970-1817 |
| 1556827 | Acevedo Cortes, Virginia | Reparto Villa Soto | 15 Calle Higinio lopez | | | Hoca | PR | 00676 |
| 1486564 | Acevedo Echevarria, Carl Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 |
| 1495222 | Acevedo Echevarria, Jan Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 |
| 1491116 | Acevedo Gonzalez, Carlos Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 |
| 1491147 | Acevedo Guzman, Coralys | HC 57 BOX 8959 | | | | Aguada | PR | 00602 |
| 1490326 | Acevedo Guzman, Janielis | 4685 RR-5 Buzon | | | | Anasco | PR | 00610 |
| 1946865 | Acevedo Mercado, Luz M. | 8 Calle Andalucia Urb. Doraville | | | | Dorado | PR | 00646 |
| 2893 | Acevedo Pacheco, Gladys E | Real Anon Hacienda Vista | Alegre V-26-A | Apdo. 6461 Correo Gen | Atocha Sta | Ponce | PR | 00731 |
| 2893 | Acevedo Pacheco, Gladys E | PO Box 336461 | | | | Ponce | PR | 00733-6461 |
| 1690491 | Acevedo Perez, Julio A. | HC 02 box 8130 | | | | Camuy | PR | 00627 |
| 2050369 | Acevedo Roman, Juana E. | 116 Ave. Lulio E. Saavedra | | | | Isabela | PR | 00662 |
| 1599593 | Acevedo-Vega, Lines & Sus Hijos Menores de e Dad D.N.A. y J.D.N.A | El Conquistador Plaza Centro | 100 Ave. Herman Cortes, Suite 5, PMB #47 | | | Trujillo Alto | PR | 00976 |
| 2061080 | Acosta Andujar, Claribel | Calle 3-8-2 Urb. Santa Elena | | | | Sabana Grande | PR | 00637 |
| 2027606 | Acosta Cruz, Nancy | P.O. Box 304 | | | | Lajas | PR | 00667 |
| 2106913 | ACOSTA NAZARIO, SYLVIA | 137 PARE.RAYO GUAVE | | | | SABANA GRANDE | PR | 00637 |
| 1774531 | Acosta Saez, Angel Luis | Calle D, Parcela #64 Parcelas La Tea | | | | San German | PR | 00683 |
| 1774531 | Acosta Saez, Angel Luis | HC-01 Box 5720 | | | | San German | PR | 00683 |
| 1701618 | Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9 | | | | Yauco | PR | 00698 |
| 1897606 | Acosta Vicenty, Milton | 1223 C/Nicolas Aguayo | | | | Rio Piedras | PR | 00924 |
| 2103463 | Acosta Vincenty , Milton | Calle Nicolas Aguayo 1223 | Urb El Comandante | | | San Juan | PR | 00924 |
| 2112821 | ACOSTA VINCENTY, EVELYN | BOX 1051 | | | | VIEQUES | PR | 00765 |
| 1566524 | ADORNO-GONZALEZ, ANGEL | 802 AVE. SAN PATRICIO, URB. LAS LOMAS | | | | SAN JUAN | PR | 00921 |
| 1523604 | Advanced Hematology & Oncology Group of Puerto Rico | Hima Plaza 1 | 500 Ave Degetau STE 515 | | | Caguas | PR | 00725-7309 |
| 1635547 | AGOSTO NUNEZ, AWILDA | URB SANTA MARIA | A12 CALLE SANTA ELVIRA | | | TOA BAJA | PR | 00949 |
| 1767018 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | Cocconut Creek | | | Miami | FL | 33066 |
| 1518571 | Aguayo Cuevas, Daisy | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 1942694 | Aguirre Figueroa, Edwin E. | M-1 12 Urb. La Lula | | | | Ponce | PR | 00730 |
| 1542139 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | | Mayaguez | PR | 00680 |
| 1772698 | Alaineda Dros, Aura N. | 55 Andalucia | | | | Mayaguez | PR | 00680 |
| 618774 | ALAMEDA VARGAS, BETSY | 751 URB ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 |
| 1653035 | ALBERTORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 |
| 1653035 | ALBERTORIO DIAZ, MARIA E | 1690 SAN GUILLERMO ST. APT. 1812-A | | | | SAN JUAN | PR | 00927 |
| 1845734 | ALBINO RIVERA, CINDY | PO BOX 780 | | | | SAN GERMAN | PR | 00683 |
| 12372 | ALERS MARQUEZ, NANCY | PO BOX 10007 | SUITE 363 | | | GUAYAMA | PR | 00785 |
| 999640 | Alfonso Archeval, Gloria | BDA Salazar | 1639 Calle Sabio | | | Ponce | PR | 00717-1825 |
| 1418590 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | MARISEL BAEZ SANTIAGO | BANCO COOP PLZ. STE 802B | #623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4827 |
| 14228 | ALICEA CAMPOS, MARIA M | CALLE CENTRAL #84 | COTO LAUREL, P.R.00780 | | | JUANA DIAZ | PR | 00780 |
| 14228 | ALICEA CAMPOS, MARIA M | HC 03 Box 15036 | | | | Juana Diaz | PR | 00795-9510 |
| 4952 | Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani #229 | | | Toa Alta | PR | 00953 |
| 4952 | Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani R 3 | | | Toa Alta | PR | 00953 |
| 2035986 | Alicea Nieto, Edmee | PO Box 518 | | | | Anasco | PR | 00610 |
| 1914496 | ALLENDE CARRASQUILLO, LYDIA I. | HC 01 BOX 3582 | | | | LOIZA | PR | 00772 |
| 1732417 | Almodovar Ortiz, Luisa E. | Urb. San Ramon B-10 | | | | San German | PR | 00683 |
| 723909 | ALOMAR TORRES, MIRIAM | BELGICA | 5113 CALLE CUBA | | | PONCE | PR | 00731 |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 |
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa isabel | PR | 00757 |
| 1824128 | Alvarado Casiano, Elba L | 727 AVE virgilio biaggi | Urb villa Grillasca | | | Ponce | PR | 00717 |
| 1769681 | Alvarado Hernández, Mario A. | Urbanizacion Quintas de Coamo | 10 Calle Piscis | | | Coamo | PR | 00769 |
| 1516825 | Alvarado, Julia B | 12907 New York Woods Cr. | | | | Orlando | FL | 32824 |
| 1516825 | Alvarado, Julia B | 1842 Bridge View Circle | | | | Orlando | FL | 32824 |
| 1496159 | Alvarado-Gascot, Sucn Pablo | Keith A. Graffam | Graffam & Biaggi | 420 Ponce de Leon Avenue | Suite 309 | San Juan | PR | 00918-3403 |
| 19915 | ALVAREZ TORRES, CATHERINE | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00915 |
| 23726 | ANDINO LAGO, ANGELES DE L | RES. LUIS LLORENS TORRES | EDIF. 22 APT. 448 | | | SANTURCE | PR | 00913 |
| 2102355 | Andino Pizarro, Gladys Iris | 372 Aranjuez San Jose | | | | San Juan | PR | 00923 |
| 23873 | ANDINO RIVERA, RAMON L. | RR 1 BOX 11652 | | | | TOA ALTA | PR | 00953 |
| 1594288 | ANDINO TORRES, SHAKYRA | HC 43 BOX 11849 | | | | CAYEY | PR | 00736 |
| 1583929 | ANDINO, EDWIN COLON | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987-8502 |
| 1583929 | ANDINO, EDWIN COLON | ADMINISTRACION DE REHABILITACION VOCACIONAL | EDWIN COLON ANDINO | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTARDO 191681 | SAN JUAN | PR | 00919-1681 |
| 939683 | ANDUJAR NIEVES, VIVIAN E | P.O. BOX 330-306 ATOCHA STATION | | | | PONCE | PR | 00733-0306 |
| 1799700 | Andujar Rodriguez, Rolando | PMB 157 | PO Box 7105 | | | Ponce | PR | 00732 |
| 24772 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | 50 AVE A APT 101 QUINTA BALDWIN | | | | BAYAMON | PR | 00959 |
| 24772 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | QUINTA BALDWIN AVE A APTO 101 | | | | BAYAMON | PR | 00959 |
| 1463837 | Angel Cortes Rivera & Alejandrina Cardona Rivera | Paralelo 38 | Calle A - 28 | | | San Sebastian | PR | 00685 |
| 1471921 | Angel Estrada, Manuel | c/o Guillermo Ramos Luiña | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |

Exhibit B
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1777405 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 1421474 | ANTONIO GONZALEZ, EDWIN | MOISES ABREU | 454 LUIS MUÑIZ SOUFFRONT | | | RIO PIEDRAS | PR | 00923 |
| 1842316 | Apellaniz Palma, Rosemary | HC-4 Box 7968 | | | | Juana Diaz | PR | 00795 |
| 29404 | APONTE CALDERON, ISABEL M | Urb El Rosario T13 Calle G | | | | Vega Baja | PR | 00693 |
| 29404 | APONTE CALDERON, ISABEL M | Urb. El Rosario T-13 Calle G | | | | Vega Baja | PR | 00693-5736 |
| 1768929 | AQUINO CANALES, REGINO | RR 6 BOX 9482 | | | | SAN JUAN | PR | 00926 |
| 32094 | ARCELAY FIGUEROA, GLADYS | 185 QTAS DEL REY | | | | SAN GERMAN | PR | 00683 |
| 1186990 | ARES, DIANA H | HC 04 BOX 4994 | | | | HUMACAO | PR | 00791 |
| 226003 | ARILL TORRES, IDA | 3 CALLE VALERIANO MUNOZ | | | | SAN LORENZO | PR | 00754 |
| 1776680 | Arocho Gonzalez, Carmen M. | PO Box 1645 | | | | Moca | PR | 00676 |
| 1930958 | Arocho Vidal, Irma Iris | 11 Calle La Reina | | | | Isabela | PR | 00662 |
| 1172671 | ARRIETA ORTIZ, BELEN E | EMB SAN JOSE | 430 CALLE TORRELAGUNA | | | SAN JUAN | PR | 00923 |
| 1600027 | Arroyo Arroyo, Ramona C | Calle C F-7 | Urbanizacion Santa Marta | | | San German | PR | 00683 |
| 34221 | ARROYO CINTRON, ROBERTO A | URB EL ALAMEIN | # 9 CALLE LEPANTO | | | SAN JUAN | PR | 00926 |
| 1480301 | ARVELO PLUMEY, ALMA M | PO Box 142726 | | | | Arecibo | PR | 00627 |
| 1480301 | ARVELO PLUMEY, ALMA M | HC4 Box 17263 | | | | CAMUY | PR | 00627-7601 |
| 1972915 | Asencio Zapata, Mildred | PO Box 1647 | | | | Lajas | PR | 00667 |
| 1947590 | Aveizaga Bravo, Darma Ivette | HC-1 Box 18549 | | | | Aguadilla | PR | 00603-9363 |
| 2029765 | Aviles Mendez, Mamerta | c/o Mamerta Aviles Mendez | A-13 Urb. El Convento | | | San German | PR | 00683 |
| 2029765 | Aviles Mendez, Mamerta | P. O. Box 936 | | | | San German | PR | 00683 |
| 1839609 | Aviles Santana, Luz D. | 156 Carr. 102 | | | | Cabo Rojo | PR | 00623 |
| 441981 | AYALA GRISELLE, RIVERA | HC 11 BOX 11955 | | | | HUMACACO | PR | 00791 |
| 752040 | AYALA RODRIGUEZ, SANTA I. | PO BOX 1934 | | | | SAN GERMAN | PR | 00683 |
| 2037654 | Baez San Miguel, Anibal | Box 543 | | | | San German | PR | 00683 |
| 2037654 | Baez San Miguel, Anibal | Urb. Santa Marta D-B-7 | | | | San German | PR | 00683 |
| 1970439 | Balaquer Irizarry, Emilia | P.O. Box 168 | Carr. K20.1 INT | Bo. Montoso | | Maricao | PR | 00606 |
| 1970439 | Balaquer Irizarry, Emilia | PO Box 467 Carr 105. K22.1 INT | | | | Maricao | PR | 00606 |
| 634569 | BALBIN PADILLA, CYNTHIA | URB LOS ALMENDROS | EB 5 CALLE TILO | | | BAYAMON | PR | 00961 |
| 1822899 | Balbin Padilla, Cynthia | EB-5 Calle Tilo | Urb. Los Almendros | | | Bayamon | PR | 00961 |
| 1822844 | Balbin Padilla, Cynthia | Urb. Los Almendros Calle Tilo EB-5 | | | | Bayamon | PR | 00961 |
| 2127326 | Barbosa Rivera, Evelyn | HC4 Box 14112 | | | | Moca | PR | 00676 |
| 1673210 | Barbosa, Luis Avila | HC 02 Box 7957 | | | | Camuy | PR | 00627 |
| 1089262 | BARNES ROSICH, ROXANA | 303 PMB 609 SUITE 102 AVE TITO CASTRO | | | | PONCE | PR | 00716-0200 |
| 2109671 | Barrios Nas, Francisco | Calle GEF 10 | Urb. San Antonio | | | Anasco | PR | 00610 |
| 2011619 | Barrios Mas, Miriam | 127 Sagrado Corazon | | | | Anasco | PR | 00610 |
| 2037667 | Barrios Mas, Miriam | 127 Urb. Sagrado Corazon | | | | Anasco | PR | 00610 |
| 2012576 | Beauchamp Gonzalez, Rosa L. | HC-01 Box 3571 | | | | Las Marias | PR | 00670 |
| 2005274 | Bello Gonzalez, Miguel A. | 75 Jose Gonzalez | | | | Adjuntas | PR | 00601 |
| 1805801 | Benique Ruiz, Rosa L | HC 56 Box 4679 | | | | Aguada | PR | 00602 |
| 710852 | Beniquez Rios, Maria Del C | HC 67 Box 126 | | | | Bayamon | PR | 00956 |
| 605164 | BENITEZ DELGADO, ALFREDO | P O BOX 244 | | | | CATANO | PR | 00963-0244 |
| 1654098 | Benitez Soto, Rosa E. | 7C-1 Urb. Repto Daguey | | | | Anasco | PR | 00610 |
| 1798241 | Beras Aulet, Carolina | HC 02 BOX 27226 | | | | Cabo Rojo | PR | 00623 |
| 1588141 | Bessom Cabanillas, Brenda | 1847 carr 108 km 5.5 | | | | Mayaguez | PR | 00682-7510 |
| 1938008 | Blanco Rivera, Minerva | PO Box 597 | | | | Barranquitas | PR | 00794 |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | Chalets De Royal Palm | Apt. 1003 | | | Bayamon | PR | 00960 |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | PO BOX 3540 | | | | BAYAMON | PR | 00958 |
| 2060143 | Bonilla Aviles, Lourdes T. | H.C.-01 Box 35420 | | | | Aguada | PR | 00602 |
| 1793912 | Bonilla Heredia, Americo | Tibes Town House | Edificio 2 Apto II | | | Ponce | PR | 00731 |
| 1793912 | Bonilla Heredia, Americo | 1369 Calle Salud Ste 104 | | | | Ponce | PR | 00717-2014 |
| 1880842 | BONILLA HEREDIA, AMERICO | 2 COND- APT #11 TIBES TOWNHOUSE | | | | PONCE | PR | 00730-2160 |
| 2022233 | Bonilla Lorenzo, Monserrate | HC 03 Box 6221 | | | | Rincon | PR | 00677 |
| 1874878 | Bonilla Mendez, Mary Ann | 90 Calle Barcelo | | | | Anasco | PR | 00610 |
| 1841665 | Bonilla Rios, Awilda | 64 Calle Giralda | Urb. Sultana | | | Mayaguez | PR | 00680-1435 |
| 1952329 | Borreto Porez, Miriam | HC 2 Box 123471 | | | | Moca | PR | 00676 |
| 1775839 | Burgos Figueroa, Damaris | G2 C/6 | Urb Rexville | | | Bayamon | PR | 00957-4019 |
| 631950 | BURGOS MALDONADO, CLAUDIO | BO MONTESORIA II | 154 CALLE MARLIN | | | AGUIRRE | PR | 00704 |
| 1952580 | Busutil Lopez, Everlidis | 75 Jose P. Gonzalez | | | | Adjuntas | PR | 00601 |
| 2117760 | Cajigas Barreto, Elena | PO Box 1220 carr . 420 K 3.9 | | | | Moca | PR | 00676 |
| 1904409 | CAJIGAS BARRETO, MARIA G. | PO BOX 2497 CARR. 420 A 3.9 | | | | MOCA | PR | 00676 |
| 1119410 | CALAFF QUINONES, MIGUELINA | PO BOX 2166 | | | | MOCA | PR | 00676-2166 |
| 1482414 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | | Bayamon | PR | 00957 |
| 2096657 | Calvo-Ruiz, Maria Del C. | Urb. Perez Morris | 36 Arecibo St | | | San Juan | PR | 00917 |
| 952246 | CAMPOS COLLAZO, ANA M | BARRIO SANTA ROSA | 1273 CALLE BOCACHICA BAJOS | | | PONCE | PR | 00717-2262 |
| 1808762 | Campos, Lydia | PO Box 457 | | | | Guayama | PR | 00785 |
| 1604949 | Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | | Tao Baja | PR | 00949-9597 |
| 1604949 | Candelario Ortiz, Alba L. | Carr. 865 Calle Palma | #2 Bo. Candel Arenas | | | Toa Baja | PR | 00949 |
| 1604949 | Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | | Toa Baja | PR | 00949-9795 |

Exhibit B
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1081355 | CARABALLO CARABALL, RAMON L | URB BARAMAYA | 847 CALLE AREYTO | | | PONCE | PR | 00728 |
| 1917327 | Caraballo Rodriguez, Luis Enrique | 15846 Wilkinson Dr | | | | Clermont | FL | 34714 |
| 1649746 | CARAMA CONSTRUCTION, CORP. | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | San Juan | PR | 00902-2726 |
| 1563651 | Carbo Fernandez, Amarilys | HC-9 Box 59562 | | | | Caguas | PR | 00725-9276 |
| 1872069 | Cardel Carbonell, Zulma | Urb. Borinquen | Calle Jose Campeche EE-29 | | | Cabo Rojo | PR | 00623 |
| 1721755 | CARLOS J. PEREZ MOLINA, ANA FIGUEROA COLON, AND THE CONJUGAL PARTNERSHIP BETWEEN THEM | José Enrico Valenzuela-Alvarado, Esq. Valenzuela-Alvarado, LLC | MCS Plaza 255 Ponce De León Ave. | Suite 825 | | San Juan | PR | 00917-1942 |
| 1796193 | Carlos Pérez-Molina, Ana Figueroa, And The Conjugal Partnership Between Them | Colina Real Condominium Box 402 Apto. 4-B #2000 | Ave. F.R. Gautier | | | San Juan | PR | 00926 |
| 1043939 | CARRASQUILLO CRUZ, MARIA | PO BOX 479 | | | | LOIZA | PR | 00772-0479 |
| 1976165 | CARRERAS AMADEO, CHRISTINE | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc. | 1214 CALLE CADIZ URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 2131729 | CARTAGENA NAZARIO, IDA L | URB VILLAS DE RIO CANAS | 1313 PADRE SANTIAGO GUERRA | | | PONCE | PR | 00728 |
| 1152854 | CARTAGENA SANTIAGO, WALESKA | PO BOX 464 | | | | COAMO | PR | 00769 |
| 1893210 | CASASNOVAS CUEVAS, LUZ N | URB VILLA CRISTINA CALLE 3/B-12 | | | | COAMO | PR | 00769 |
| 82857 | CASTILLO RAMOS, AIRIS X | CALLE 4 F-9 | URB. SAN FELIPE | | | ARECIBO | PR | 00612 |
| 986868 | CASTRO MORALES, ELSIE | VALLE ALTO | 1224 CALLE PRADERA | | | PONCE | PR | 00730-4121 |
| 1225112 | CEDENO HERNANDEZ, JAZMAYRA | URB MONTE GRANDE #136 | CALLE DIAMANTE | | | CABO ROJO | PR | 00623 |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | GONZALEZ & ROIG | PO BOX 193077 | | | SAN JUAN | PR | 00919-3077 |
| 1859073 | CENTENO ALVARADO, RAFAEL | E38 CALLE 8 | ALTURAS DE PENUELAS III | | | PENUELAS | PR | 00624 |
| 718540 | CHACON RODRIGUEZ, MAYRA | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 |
| 88072 | CHACON RODRIGUEZ, MAYRA I. | URB. MONTE VERDE | M-1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 |
| 2042188 | Cintron Nermany, Mildred | HC 5 Box 56011 | | | | Aguadilla | PR | 00603 |
| 1673804 | Cintron, Maria L. | F 19 Calle 2 | Santa Isidra 3 | | | Fajardo | PR | 00738 |
| 1500541 | Claribel Rivera Hernandez et al | Vinas Law Office LLC | c/o Ramon L Vinas Bueso, Esq. | 623 Ponce de Leon | Suite 1202B | San Juan | PR | 00917-4831 |
| 2043302 | CLASS HERNANDEZ, NADIA E | PO BOX 564 | | | | ANASCO | PR | 00610 |
| 1900266 | Clemente Rosa, Maria A. | 9546 Calle Diaz Way Apt 311 | Condominio Astralis | Torre #6 | | Carolina | PR | 00979 |
| 1042125 | CLEMENTE TAPIA, MARGARITA | HC 3 BOX 22920 | | | | RIO GRANDE | PR | 00745-8868 |
| 1042125 | CLEMENTE TAPIA, MARGARITA | CALLE 7 PARC 213A GUSMARABAJO | | | | RIO GRANDE | PR | 00745 |
| 1664855 | COBIAN DE JESUS, DORIS LUZ | PO BOX 3 | | | | SAN GERMAN | PR | 00683 |
| 1833246 | COLBERG FLORES, SANTA M. | 165 CALLE MANANTIAL | | | | CABO ROJO | PR | 00623-3718 |
| 1659100 | Collado Santiago, Sonia | Urb. Valle Verde Calle 2B-21 | | | | San German | PR | 00683 |
| 1901202 | Collazo Arce, Gladys | C-13 Calle Orquidea | Urb. Del Carmen | | | Rio Grande | PR | 00745 |
| 1590141 | Collazo Mercado, Ramon A | PO Box 216 | | | | Hormigueros | PR | 00660 |
| 1667566 | COLLAZO OCASIO, ERANIO DE J | PO BOX 1370 | | | | Ciales | PR | 00638 |
| 1637993 | Collazo Ocasio, Eranio De J. | P.O. Box 1370 | Bo. Fronton | | | Ciales | PR | 00638 |
| 2016500 | Collazo Rivera, Ana M | Departamento de Educacion | 465 Ave Noel Estrade | | | Isabela | PR | 00662 |
| 1581098 | COLON ANDINO, EDWIN | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987 |
| 1581098 | COLON ANDINO, EDWIN | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | | | SAN JUAN | PR | 00919-1681 |
| 865928 | COLON APONTE, TOMAS & ANDUJAR VALENTIN, | C/O BUFETE LEGAL GONZALEZ MALDONADO & TORRES ROSAD | ATTN: JAIME BONEL GONZALEZ MALDONADO | ABOGADO | PO Box 777 | ARECIBO | PR | 00613 |
| 865928 | COLON APONTE, TOMAS & ANDUJAR VALENTIN, | ANTONIA | C/O JAIME B GONZALEZ MALDONADO | PO BOX 777 | | ARECIBO | PR | 00613 |
| 1465408 | Colon Arroyo, Ana | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 2048875 | Colon Cintron, Maria I. | Via 17 CR 1 Villa Fontana | | | | Carolina | PR | 00983 |
| 1770807 | Colon Diaz, Lizbeth | Bo. Sabana Eneas Carr. 102 Km 26 | | | | San German | PR | 00683 |
| 1770807 | Colon Diaz, Lizbeth | HC-02 Box 12344 | | | | San German | PR | 00683 |
| 1475731 | Colón Díaz, María del Carmen | PO Box 10 | | | | Lares | PR | 00669 |
| 2030697 | Colon Gonzalez, Maribel | P.O. Box 1497 | | | | Arecibo | PR | 00613-1497 |
| 1818565 | COLON LOZADA, EMILY | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719-9713 |
| 1832703 | Colon Maldonado, Adelaida | #65 Calle 4 Urb Del Carmen | | | | Juana Diaz | PR | 00795 |
| 1804730 | COLON MALDONADO, CARMEN G | 10 FLAMINGO APARTMENTS APT. APT. 6203 | | | | BAYAMON | PR | 00959 |
| 1804730 | COLON MALDONADO, CARMEN G | CALLE 3 H-3 FOREST HILL | | | | BAYAMON | PR | 00959 |
| 1844532 | COLON NEGRON , CARLOTA | Urb. Las Lomas Calle 1-A-1 Juana Diaz Pr | Apt 963 | | | Juana Diaz | PR | 00795 |
| 1844532 | COLON NEGRON , CARLOTA | CALLE 14 | URB LOMAS | | | JUANA DIAZ | PR | 00795 |
| 1948844 | Colon Negron, Carlota | 1-1A 14 | Urb. Lomas | | | Juana Diaz | PR | 00795 |
| 1877962 | Colon Negron, Carlota | Apto 963 | | | | Juana Diaz | PR | 00795 |
| 1793983 | COLON NEGRON, CARLOTA | CALLE 14 URB LUMAS APT 963 | | | | JUANA DIAZ | PR | 00795 |
| 1877962 | Colon Negron, Carlota | Urb. Las Lomas Calle 1 A-1 | | | | Juana Diaz | PR | 00795 |
| 1948844 | Colon Negron, Carlota | Calle 14 Urb Lomas | Apt. 963 | | | Juana Diaz | PR | 00795 |
| 1793983 | COLON NEGRON, CARLOTA | 1-1A 1Y Urb Lomas | | | | Juana Diaz | PR | 00795 |
| 213070 | Colon Negron, Nilda L. | G-6 Calle Gaudi | Quintas de Monserrate | | | Ponce | PR | 00730-1725 |
| 2027761 | Colon Rodriguez, Maria Elena | Ext. Jarad De Arroyo | E4 Calle B | | | Arroyo | PR | 00714 |
| 2027761 | Colon Rodriguez, Maria Elena | E4 B | | | | Arroyo | PR | 00714 |
| 1746095 | Colon Roldan, Joel | PO Box 3567 | | | | Aguadilla | PR | 00605 |
| 1583761 | Colon Santiago, Angel Luis | HC-05 Box 5335 | | | | Juana Diaz | PR | 00795 |
| 1944422 | Colon Torres, Tamara | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 |
| 1833538 | Colon Vazquez, Nancy R | Estudio Laboral, LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 |
| 1833538 | Colon Vazquez, Nancy R | Urb. Country Club | Calle Durbec 963 | | | San Juan | PR | 00924-3343 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1657127 | Cooperativa de Seguros Multiples de Puerto Rico | LCDA Rebecca Rodríguez | RR Law LLC | 224 Domenech avenue #1 | | San Juan | PR | 00918-3538 |

Exhibit B
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2005340 | CORDERO MILAN, AIDA M. | P.O. BOX 4404 | | | | AGUADILLA | PR | 00605 |
| 1705011 | Cordero Pacheco, Fernando | Alturas Del Cafetal | Calle Gladiola G-9 | | | Yauco | PR | 00698 |
| 1583565 | Cordero Rosa, Carlos J. | HC-6 Box 12404 | | | | San Sebastian | PR | 00685 |
| 1164977 | CORNIER MALDONADO, ANGEL A. | 17 CALLE ARIES | | | | CAROLINA | PR | 00979-1712 |
| 1164977 | CORNIER MALDONADO, ANGEL A. | AVE. INTE. CESAR GONZALEZ ESQ. CALLE CALAF #34 URB | | | | HATO REY | PR | 00936 |
| 2129478 | CORTES MENDEZ, MARIBEL | PO BOX 2540 | | | | SAN GERMAN | PR | 00683 |
| 2016394 | Cortijo Roman, Yolanda | Calle Cortijo 637 Barrio Obrero | | | | Santurce | PR | 00915 |
| 1089952 | COUTO MARRERO, RUTH | PO BOX 7651 | | | | CAGUAS | PR | 00726 |
| 638499 | Crespo Hernandez, Dionel | Calle Serafin Mendez #57 | | | | Moca | PR | 00676 |
| 300666 | CRUZ ACEVEDO, MARIBEL | URB MONTEMAR #13 | | | | AGUADA | PR | 00602 |
| 762948 | CRUZ ANDUJAR, VIMARIE | HC 02 BOX 6984 | | | | FLORIDA | PR | 00650 |
| 2117040 | CRUZ AYALA, PEDRO J. | APARTADO 553 | BO GUADIONA | | | NARANJITO | PR | 00719 |
| 2027841 | CRUZ CRUZ , EMMA I. | RIO CAGUITAS M-15 RIO HONDO I | | | | BAYAMON | PR | 00961 |
| 943788 | CRUZ LOPEZ, MARIA | C/O RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | | CAROLINA | PR | 00981-0386 |
| 943788 | CRUZ LOPEZ, MARIA | Lcdo. Raisaac G. Colon Rios | PO Box 700 | | | Puerto Real | PR | 00740-0700 |
| 1720762 | Cruz Lugo, Carmen L. | 32A Calle Mena, Monte Grande | | | | Cabo Rojo | PR | 00623 |
| 2036329 | Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 |
| 1582125 | Cruz Maldonado, Amilcar | Urb. Valle Verde Calle 2B-21 | | | | San German | PR | 00683 |
| 117164 | CRUZ MONROIG, MARISOL | P O BOX 141023 | | | | ARECIBO | PR | 00614 |
| 2118194 | Cruz Muniz, Ilia M | Box 301 | | | | Anasco | PR | 00610 |
| 1595408 | CRUZ QUINTERO, JUAN CARLOS | CALLE JOSE JULIAN ACOSTA | H21 BO AMELIA | | | CATANO | PR | 00962 |
| 1595408 | CRUZ QUINTERO, JUAN CARLOS | ADMINISTRACION DE REHABILITACION VOCACIONAL | CENTRO METICA BO MONACILLOS DE RIO PIEDRAS | AFAUTADA 191681 | | SAN JUAN | PR | 00919-1681 |
| 837394 | Cruz Soto, Robert | Urbanizacion Brisas De Camuy A-9 | | | | Camuy | PR | 00627 |
| 837394 | Cruz Soto, Robert | HC-01 8072 | | | | Hatillo | PR | 00659 |
| 120258 | CRUZ TROCHE, LUZ E | CALLE10 K-20 | URB LOMA ALTA | | | CAROLINA | PR | 00987 |
| 120392 | CRUZ VAZQUEZ, LIZZY | HC 3 BOX 7711 | | | | LAS PIEDRAS | PR | 00771 |
| 1609835 | CRUZ, MONICA RIVERA | PO BOX 2744 | | | | SAN GERMAN | PR | 00683 |
| 1649576 | Cubas Campos, Benita | Calle Rodolfo Labiosa #15 | Bo. El Seco | | | Mayaguez | PR | 00682 |
| 1148190 | DALECCIO RODRIGUEZ, SONIA V | 4 CALLE M NADAL | | | | JUANA DIAZ | PR | 00795-2306 |
| 1880588 | Davila , Maria R. | 503 Caney Brisas de Montecasino | | | | Toa Alta | PR | 00953 |
| 1488228 | Davila Serrano, Wilfredo | c/o 171 Ave. Carlos Chardon Ste. 301 | | | | San Juan | PR | 00918 |
| 865962 | DE JESUS SILVA, ERICK J | C/O CHRISTIAN J. FRANCIS MARTINEZ | PO BOX 267 | | | CAGUAS | PR | 00726 |
| 2128886 | de Jesus, Abigail | Christian Rivera Rodriguez | Glenview Gardens | #36 Calle AM | | Ponce | PR | 00730 |
| 1419453 | DE LOS ANGELES TORRES CRUZ, MARIA | HECTOR CASTRO | PO BOX 227 | | | YABUCOA | PR | 00767-0227 |
| 2014309 | de los Angeles Vega Oliveras, Maria | Calle Venus W #27 | | | | Yauco | PR | 00698 |
| 865970 | DEL POZO CRUZ, VIRGILIO | C/O RAMON COLON OLIVO | PO BOX 464 | | | TOA BAJA | PR | 00961 |
| 1767964 | DEL RIO ROSA, VANESSA | COND LAS PALMAS COURT | 1714 CALLE CAROLINA APT 202 | | | SAN JUAN | PR | 00912 |
| 133626 | DELGADO RODRIGUEZ, LUZ | HC 01 BOX 6558 | | | | LAS PIEDRAS | PR | 00771 |
| 1655975 | DEVARIE DE JESUS, MILDRED | PO BOX 3367 | | | | GUAYAMA | PR | 00785 |
| 1542450 | Diaz Ayala, Iris Minerva | Apartado 1006 | | | | Trujillo Alto | PR | 00976 |
| 1115225 | DIAZ BAEZ, MARILYN | EXT PARC SABANA ENEAS | 589 CALLE 22 | | | SAN GERMAN | PR | 00683-3760 |
| 1175710 | DIAZ BARRETO, CARLA | 40540 CARR 478 | | | | QUEBRADILLAS | PR | 00678 |
| 1884778 | Diaz Caliz, Margarita A. | Dual Calle 5 Alturas de Penuelas 2 | | | | Penuelas | PR | 00624 |
| 2039186 | DIAZ CARRASQUILLO, JOSUE A. | CALLE 20 T1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 136688 | DIAZ CARRILLO, CARMEN J | COND GRANADA APT 2-C | CALLE COSTA RICA 109 | | | SAN JUAN | PR | 00917-2418 |
| 1932981 | Diaz Cruz , Edmari | M15 Rio Caguitas | Rio Hondo I | | | Bayamon | PR | 00961 |
| 1750699 | Diaz Gonzalez, Ilia | Brisas de Canovanas | 159 Calle Gaviota | | | Canovanas | PR | 00729-2975 |
| 1982971 | Diaz Lopez, Carmen M. | P.O. Box # 173 | | | | Lares | PR | 00669 |
| 770207 | DIAZ LOPEZ, ZULEYKA | COND DOS PINOS PLAZA | 833 CALLE LINCE APT 1303 | | | SAN JUAN | PR | 00923 |
| 2106426 | Diaz Montilvo, Robert | PO Box 4153 | | | | Aguadilla | PR | 00605 |
| 2026924 | Diaz Ortiz, Lissette | Calle 11 F-10 | Urb Monte Sebasio | | | Gurabo | PR | 00778 |
| 1186574 | DIAZ PEREZ, DAISY | PO BOX 1323 | | | | VEGA ALTA | PR | 00692 |
| 1732423 | Diaz Perez, Irving | 138 C-Diamante | | | | Cabo Rojo | PR | 00623 |
| 1974199 | Diez Alvarez, Manuel A. | P.O. Box 775 | | | | Anasco | PR | 00610 |
| 834469 | Dino Demario and Cheryl Steele | David Fernandez-Esteves | PO Box 9023518 | | | San Juan | PR | 00902 |
| 837793 | Dom-Mart Corp. | Calle Pedro Monclova | Num 6 | | | Juana Diaz | PR | 00795 |
| 2071863 | Doster Melendez, Thomas | I-86 Calle B | Repto. Monte Llano | | | Cayey | PR | 00736 |
| 1601100 | DUCOS RAMOS, WILLIAM A. | HC 38 BOX 3373 | | | | GUANICA | PR | 00623 |
| 1601100 | DUCOS RAMOS, WILLIAM A. | 463 7 | | | | Guanica | PR | 00653 |
| 1813763 | Dumeng Alers, Wilfredo | 465 Ave. Noel Estrada | | | | Isabela | PR | 00662 |
| 1523075 | E.A.T.A., a minor, son of Daisy Aguayo Cuevas | Guillermo J. Ramos Luiña | Attorney | Despacho Jurídico Ramos Luiña, LLC | PO Box 22763, UPR Station | San Juan | PR | 00931-2763 |
| 1523075 | E.A.T.A., a minor, son of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 1816304 | ENRIQUE TORRES TORRES, TOMAS | HC-1 BOX 11710 | | | | SAN SEBASTION | PR | 00685 |
| 1483928 | Escudero Ortiz, Judith | 437 Villas de Hato Tehas | | | | Bayamon | PR | 00959 |
| 1958465 | ESQUILIN CARRASQUILLO, MONICA MARI | PO BOX 270250 | | | | Canovanas | PR | 00983 |
| 1586592 | ESQUILIN CINTRON, ROSA | URB VALLE ARRIBA HEIGHTS | BC5 CALLE YAGRUMO | | | CAROLINA | PR | 00983 |
| 1586592 | ESQUILIN CINTRON, ROSA | ADMINISTRACION DE REHABILITACION VOCACIONAL | ROSA ESQUILIN CINTRON | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 |
| 1472582 | Estrada Lopez, Emmanuel A. | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 1651067 | FALCON AYALA, JEANNETTE | CARR. 780 RAMAL 7780 KM. 1.7 | BO. DONA ELENA ALTO | HC-03 BOX 7451 | | COMERIO | PR | 00782 |

Exhibit B
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2049688 | FELICIANO LARACUENTE, EDDIE | P.O. BOX 2187 | | | | MOCA | PR | 00696 |
| 1486269 | Feliciano Rivera, Melvin D | D5 C-Las Templadas | Urb. Villas Del Rio | | | Guayanilla | PR | 00656 |
| 1600182 | Feliciano Rodriguez, Pedro A. | Villas del Cafetal | Calle 2 D-4 | | | Yauco | PR | 00698 |
| 1334449 | FELIX HERNANDEZ, GLADYS | HC 11 BOX 48272 | | | | CAGUAS | PR | 00725 |
| 1192012 | FELIX TORRES, EDGAR | URB JARDINES DE GUAMANI | C5 CALLE 9 | | | GUAYAMA | PR | 00784 |
| 969532 | FERRER ALMA, CARMEN | VISTA AZUL | G24 CALLE 7 | | | ARECIBO | PR | 00612-2505 |
| 1956556 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | #1247 Carr. 860 Km 1.1 | | | Carolina | PR | 00987 |
| 1936528 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | Bo. Martin Gonzalez Carr. 860 Km.1.1 | | | Carolina | PR | 00983 |
| 1956556 | Figueroa Carrion, Amparo | EL REMANSO ELDERLY APT. 314 | BO. MARTIN GOUZALEZ CARR. 860 KM.1.1 | | | CAROLINA | PR | 00983 |
| 1051916 | FIGUEROA CORREA, MARIA E | HC11 BOX 47851 | | | | CAGUAS | PR | 00725-9626 |
| 169477 | FIGUEROA CORREA, MARIA E | HC-11 BOX 47851 | | | | CAGUAS | PR | 00725 |
| 1017280 | FIGUEROA FIGUEROA, JOSE | URB COUNTRY CLUB | HE32 CALLE 222 | | | CAROLINA | PR | 00982-2642 |
| 1890569 | FIGUEROA MENDEZ, EDWIN | BOX 445 | | | | ANASCO | PR | 00610 |
| 1917482 | FIGUEROA MORALES, LUZ S | BOX 103 BO. GARROCHALES | | | | GARROCHALES | PR | 00652 |
| 1587652 | FIGUEROA RIVERA, ANA R. | URB SANTA JUANITA | NN22 CALLE 33 | | | BAYAMON | PR | 00956 |
| 2026750 | Figueroa Roldan, Migdalia | HC-01 Box 5720 | | | | Juncos | PR | 00777 |
| 1524957 | Flores Cruz, Leila M. | PO Box 673 | | | | Juncos | PR | 00777 |
| 1723220 | Flores Montalvo, Angel Luis | Calle Madrid 120 | La Nueva Salamanca | | | San German | PR | 00683 |
| 2034923 | Forestier Ortiz, Julia E. | Urb. Guanajibo Homes | 816 G. Pales Matos | | | Mayaguez | PR | 00682-1162 |
| 1498932 | Franco Soto, Maria | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 |
| 1498969 | Franco Soto, Maria M. | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 |
| 1835193 | Garcia de Quevedo Lopez, Annie | PO Box 764 | | | | Anasco | PR | 00610 |
| 2051082 | Garcia Garcia, Sandra | 8-Urb. Lirios del Valle | | | | Anasco | PR | 00610-9886 |
| 1993854 | Garcia Garcia, Zaida Rosa | RR 5 Buzon 81 Bo. Pozo Hondo | | | | Anasco | PR | 00610 |
| 1669586 | Garcia Piñero, Ariana | HC02 Box 9906 | | | | Juncos | PR | 00777 |
| 2188097 | Garcia Rivera, Jorge L. | PO Box 260 | | | | Humacao | PR | 00792-0260 |
| 2188097 | Garcia Rivera, Jorge L. | Calle 3 E9 Urb. April Gardens | | | | Las Piedras | PR | 00771 |
| 1668155 | Garcia Rodriguez, Geraldo L. | PO Box 230 | | | | Penuelas | PR | 00624 |
| 1857053 | GARCIA RUIZ, BETZAIDA | HC-60 BOX 12753 | | | | AGUADA | PR | 00602 |
| 1957624 | Garcia Torres, Jorge L. | Carr 149 KM 54.6 | | | | Villalba | PR | 00766 |
| 1957624 | Garcia Torres, Jorge L. | P.O. Box 323 | | | | Villalba | PR | 00764 |
| 1486491 | Garcia, Virmette Maldonado | Francisco Javier Torres Diaz | Abogado | FJ Torres Diaz Law Offices | PO Box 874 | Caguas | PR | 00726-0874 |
| 1486491 | Garcia, Virmette Maldonado | p/o Francisco J Torres Diaz | PO Box 874 | | | Caguas | PR | 00726-0874 |
| 1582137 | GAUTIER TAPIA, CARMEN D. | PO BOX 401 | | | | LOIZA | PR | 00772-0401 |
| 1737249 | GAVILAN LAMBOY, IVETTE | VILLA GRILLASCA | 1430 E PUJALS | | | PONCE | PR | 00717-0582 |
| 2175225 | GIERBOLINI RODRIGUEZ, MARIO | URB. VILLA MADRID | CALLE 2 A-5 | | | COAMO | PR | 00769 |
| 1690527 | GOMEZ GONZALEZ, LUCIA | APARTADO 1350 | | | | SAN GERMAN | PR | 00683 |
| 1536473 | GOMEZ TORRES, YADIRA | LCDO. CARLOS ALBERTO RUIZ, CSP | CREDITOR'S ATTORNEY | | PO BOX 1298 | CAGUAS | PR | 00726-1298 |
| 1536473 | GOMEZ TORRES, YADIRA | HC 04 BOX 18617 | | | | GURABO | PR | 00778 |
| 2015076 | Gonzales Ruiz, Aurea M. | PO Box 895 | | | | Aguada | PR | 00602 |
| 1738163 | Gonzalez , Aneliz | Barrio Cantera | 153-16 | | | Manati | PR | 00674 |
| 1983086 | GONZALEZ ACEVEDO, ISMAEL | HC 05 BOX 10821 | | | | MOCA | PR | 00676 |
| 1766988 | Gonzalez Agosto, Hipolito | Urbanizacion La Marina Calle Estrella | Num. 18 | | | Carolina | PR | 00979 |
| 1978433 | Gonzalez Arocho, Awilda | P.O. Box 956 | | | | Isabela | PR | 00662 |
| 2038124 | Gonzalez Arocho, Edelmira | Calle Recreo 938 | | | | Isabela | PR | 00662 |
| 2113393 | Gonzalez Arocho, Ermitanio | 564 Bo. Arenales | | | | Isabela | PR | 00662 |
| 1644188 | Gonzalez Arroyo, Madeline | C-22 Calle 4 Santa Rita | | | | Vega Alta | PR | 00692 |
| 1403497 | GONZALEZ BERMUDEZ, ANELIZ | C/O JUAN R OJEDA ARNAU | 78 PASEO DEL ATENAS | | | MANATI | PR | 00674 |
| 2126174 | Gonzalez Cuevas, Sandra | PO Box 1226 | | | | Vega Alta | PR | 00692 |
| 1901385 | Gonzalez David, Ana Dilia | HC-01 Box 4257 | | | | Coamo | PR | 00739 |
| 2064229 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | | | Arroyo | PR | 00714 |
| 2043164 | Gonzalez Figueroa, Brunilda | PO Box 1523 | | | | Anasco | PR | 00610 |
| 1686695 | Gonzalez Martinez, Elisa Eileen | Urbanizacion Santa Marta | Calle D Bloque C # 11 | | | San Germán | PR | 00683 |
| 1817128 | GONZALEZ MERCADO, OMAYRA | URB COUNTRY CLUB | JC 20 C 230 | | | CAROLINA | PR | 00982 |
| 1817128 | GONZALEZ MERCADO, OMAYRA | Country Club 414 MK 16 | | | | Carolina | PR | 00982 |
| 1502892 | Gonzalez Olivero, Vivian | PO Box 243 | | | | Utuado | PR | 00641 |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | PRESIDENT A | COUNCILIO 95-SPU/AFSCME | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | J 15 CALLE 6 | URB. VILLA RITA | | | SAN SEBASTIAN | PR | 00685 |
| 1825338 | Gonzalez Perez, Milagros | Calle Francisco Molina #4 | | | | San Sebastian | PR | 00685 |
| 516716 | GONZALEZ RIVERA, SANTIAGO | PO BOX 1737 | | | | UTUADO | PR | 00641-1737 |
| 1747824 | Gonzalez Rodriguez, Juana | Calle 27 II 10 | Santa Juanita Bayamon | | | Bayamon Rico | PR | 00956 |
| 1931976 | GONZALEZ RUIZ, LUZ S | URB MONTEMAR #39 | | | | AGUADA | PR | 00602 |
| 1792889 | González Sanchez, Mildred | HC 60 Box 29640 | | | | Aguada | PR | 00602 |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | CALLE DURBEC | 905 URB. COUNTRY CLUB | | | CAROLINA | PR | 00924 |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | CALLE 234 HH-4 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1940831 | Gonzalez Torres, Nilda D. | PO Box 1964 | | | | San German | PR | 00683 |
| 1964101 | Gonzalez Vega, Migdalia | #304 Emajagua Hacienda Borinquen | | | | Caguas | PR | 00725 |
| 1875515 | GRATACOS RODRIGUEZ, MARIA M | URB LOS CAOBOS | CALLE ACEITILLO 591 | | | PONCE | PR | 00716-2601 |
| 1500003 | Grupo Efezeta | Calle 13# Z-28 | Ext. San Agustin | | | San Juan | PR | 00926 |

Exhibit B
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1487989 | Guanill Navarro, Bereida | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 |
| 1491259 | Guanill Navarro, Elizabeth | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 |
| 1490847 | Guanill, Gabriela | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 |
| 1603394 | GUARDIOLA, ALVIN RIVERA | UNIVERSITY GARDENS | G 12 CALLE 8 | | | ARECIBO | PR | 00612 |
| 1603394 | GUARDIOLA, ALVIN RIVERA | Ramon Colon Olivio | PO Box 464 | | | Toa Baja | PR | 00951 |
| 2097846 | GUERRERO SABEDO, REINALDO | PO BOX 2520 | | | | ISABELA | PR | 00662 |
| 2042365 | Guerrero Salcedo, Reinaldo | PO Box 2520 | | | | Isabela | PR | 00662 |
| 1147303 | GUILBE MERCADO, SOCORRO | HC 4 BOX 8228 | | | | JUANA DIAZ | PR | 00795 |
| 2067026 | GUTIERREZ PELLOT, CRUCELINA | 22615 CALLE FELIPE MERCADO | | | | QUEBRADILLAS | PR | 00678 |
| 1701822 | Gutierrez, Daniel Esteves | San Romualdo Norte Calle A 116 | | | | Hormigueros | PR | 00660 |
| 1545750 | HERNANDEZ JIMENEZ, CARLOS A. | PO BOX 3763 | | | | AGUADILLA | PR | 00605 |
| 1570900 | Hernandez Mendoza, Zorida | Urb. Royal Town c/17y23 | | | | Bayamon | PR | 00956 |
| 294696 | HERNANDEZ OCANA, MANUEL G | URB. VILLAS DE LOIZA | CALLE 44B HH60 | | | CANOVANAS | PR | 00729 |
| 2122566 | Hernandez Oliveri, Rosario | 3472 Josefina Moll | | | | Ponce | PR | 00728 |
| 1766685 | Hernández Pérez, Maria Del C | HC02 box 8213 | | | | Camuy | PR | 00627 |
| 1585590 | HERNANDEZ RODRIGUEZ, ANETTE | HC 2 BOX 7663 | | | | COROZAL | PR | 00783 |
| 2129857 | Hernandez Rodriguez, Nilda | Extension San Ramon #313 | | | | San German | PR | 00683 |
| 1850680 | Hernandez Torres, Janette | HC-01 Box 9171 | | | | Guayanilla | PR | 00656 |
| 1984422 | HERNANDEZ TORRES, MARIA I. | P.O. BOX 1370 | | | | CIALES | PR | 00638 |
| 2099695 | Hernández Torres, María I. | P.O. Box 1370 | | | | Ciales | PR | 00638 |
| 1544634 | HERNANDEZ VILLANUEVA, CARLOS A. | PO BOX 3763 | | | | AGUADILLA | PR | 00605 |
| 1544843 | HERNANDEZ VILLANUEVA, JOSE C | PO BOX 3763 | | | | AGUADILLA | PR | 00605 |
| 1551780 | HERNANDEZ VILLANUEVA, YESENIA | PO BOX 3763 | | | | AGUADILLA | PR | 00605 |
| 1420053 | HORTA ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS | COND MIDTOWN STE. B-4 #420 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918-3434 |
| 1420053 | HORTA ACEVEDO, HILDA | DEPTO DE LA FAMILIA | 4D-6 SALVADOR BRAU ST. | URB. ALT. COVADORGE | | TOA BAJA | PR | 00949 |
| 1793234 | Inmobiliaria RGA, Corp. | José E. Picó, Executive VP | PO Box 190788 | | | San Juan | PR | 00919-0788 |
| 1793234 | Inmobiliaria RGA, Corp. | PO Box 190788 | | | | San Juan | PR | 00910-0788 |
| 1932623 | Irizarry Cedeno, Julio Cesar | Bo Macana Sector Hoyo Vicioso | Carr. 132 | | | Penuelas | PR | 00624 |
| 1932623 | Irizarry Cedeno, Julio Cesar | PO Box 1063 | | | | Penuelas | PR | 00624 |
| 1796572 | Irizarry Reyes, Jose Luis | PO BOX 331861 | | | | Ponce | PR | 00733-1861 |
| 1764736 | IRIZARRY RUIZ, REINALDO | RR 04 BUZON #16060 | | | | ANASCO | PR | 00610 |
| 1851428 | IRIZARRY TORRES, MARGARITA | BOX 9996 BO. DUEY ALTO | | | | SAN GERMAN | PR | 00683 |
| 1231753 | Irizarry Yambo, Jose A | HC 2 Box 9134 | | | | Florida | PR | 00650 |
| 2663580 | Isla del Rio, Inc. | Maria E. Vicens | 1218 Ave. Hostos | Suite 117 | | Ponce | PR | 00717 |
| 1467301 | ISLA DEL RIO, INC. | ATTN: GENERAL COUNSEL | P.O. BOX 7352 | | | PONCE | PR | 00732-7352 |
| 2253009 | Ismael L. Purcell Soler and Alys Collazo Bougeois | Urb. Jacaranda, 35271 Calle Clavelina | | | | Ponce | PR | 00730 |
| 2664482 | Ismael Purcell Soler and Alys Collazo Bougeois | Urb. Jacaranda, 35271 Calle Clavelina | | | | Ponce | PR | 00730 |
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | | | | San Juan | PR | 00918 |
| 1523136 | J.M.T.A., a minor, son of Daisy Aguayo Cuevas | Guillermo J. Ramos Luiña | Attorney | Despacho Jurídico Ramos Luiña, LLC | PO Box 22763, UPR Station | San Juan | PR | 00931-2763 |
| 1523136 | J.M.T.A., a minor, son of Daisy Aguayo Cuevas | C/O PO Box 22763, UPR Station | | | | San Juan | PR | 00931-2763 |
| 1489009 | Janet Alicano Santiago on behalf of her minor son JLV | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | P O Box 365 | | | | Camuy | PR | 00627 |
| 2136550 | Janneffer Montalvo in representation of minor N.A.P.M. | c/o Izquierdo San Miguel Law | 239 Arterial Hostos Capital Center | Suite 1005 | | San Juan | PR | 00918 |
| 1664801 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 |
| 1820906 | Jones Echevarria, Santos Y. | HC-03 Box 11841 | | | | Juana Diaz | PR | 00795-9505 |
| 1416322 | JORGENSEN, ROY | PO BOX 70 | | | | BUCHEYSTOWN | MD | 21717 |
| 1416322 | JORGENSEN, ROY | c/o Roy Jorgensen Associates, Inc. | 3735 Buckeystown Pike | PO Box 70 | | Buckeystown | MD | 21717 |
| 1893044 | Jovet Oquendo, Magda J. | Ext. Sta Teresita Calle Sta Catalina #4145 | | | | Ponce | PR | 00730 |
| 1460576 | Juanita Santiago Reyes on behalf of C.R.S a minor child | c/o Victor P Miranda Corrada | PO Box 13332 | | | San Juan | PR | 00908-3332 |
| 1395544 | JUANITA SANTIAGO REYES ON BEHALF OF THE ESTATE OF CARLOS RODRIGUEZ-BONILLA | C/O LCDO. VICTOR P MIRANDA CORRADA | PO BOX 13332 | | | SAN JUAN | PR | 00908-3332 |
| 25477 | JUARBE DE JESUS, ANGEL | PEDRO T. ANCA VELEZ | RUA 11169 | 389 AVE. LOS PATRIOTAS, STE. 2 | | LARES | PR | 00669 |
| 25477 | JUARBE DE JESUS, ANGEL | PO BOX 1907 | | | | UTUADO | PR | 00726 |
| 1463084 | K.L.T. UN MENOR (AIDA TOLEDO MADRE 12 WOODLAND ST 1ST FLOOR LAWRENCE MA 01841) | C/O ANGEL JUARBE DE JESUS | PO BOX 1907 | | | UTUADO | PR | 00641 |
| 1674423 | KERCADO SANCHEZ, EDNA MARIA | D 12 CALLE C LA MILAGROSA | | | | BAYAMON | PR | 00959 |
| 260601 | Laboy Sanchez, Teresa | Box 131 | | | | Arroyo | PR | 00714 |
| 260601 | Laboy Sanchez, Teresa | PO BOX 589 | | | | ARROYO | PR | 00714 |
| 1493754 | Lacen Guanill, Betzaida | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 |
| 1492990 | Lacen, Estefani | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 |
| 1549081 | LAFONTAINE VELEZ, EVELYN | URB. TANAMA | 167 CALLE CUBA | | | ARECIBO | PR | 00612 |
| 1832692 | Lago Escalet, Nancy | PO Box 10615 | | | | Ponce | PR | 00732 |
| 1832692 | Lago Escalet, Nancy | PO Box 331709 | | | | Ponce | PR | 00733-1709 |
| 1886497 | LARREGUI SANCHEZ, CARMEN MILAGROS | P.O. BOX 1073 | | | | SAN GERMAN | PR | 00683 |
| 797938 | LARRIUZ MARRERO, LUIS | ZENO GANDIA | FRANCISCO JIMENEZ 970 | | | ARECIBO | PR | 00612 |
| 262226 | LARRIUZ MARRERO, LUIS A | FRANCISCO JIMENEZ 970 | ZENO GANDIA | | | ARECIBO | PR | 00612 |
| 262587 | LATIN AMERICAN SUBS LLC | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 |
| 1538970 | Lebron Flores, Amanlys | Urb. Villa Ana Calle Roberto Mojica D-15 | | | | Junoos | PR | 00777 |
| 1885033 | Lebron Ocasio, Gisela M | PO Box 122 | | | | Aguirre | PR | 00704 |
| 1903991 | Lebron Ocasio, Gisela M. | P.O. Box 122 Aguirre | | | | Aguirre | PR | 00704 |

Exhibit B
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1549691 | Lebron Santiago, Jose Carlos | 1646 S. Palmetto Avenue Apt 107 | | | | S. Daytona | FL | 32119 |
| 1549691 | Lebron Santiago, Jose Carlos | LIC Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 |
| 1789117 | LEDESMA-MOULIER , ZENAIDA | H-11 | CALLE 8 | EXT VILLA BICA | | BAYAMON | PR | 00959-5011 |
| 1802938 | Linares Collado, Rosa M. | Urb. La Milagrosa Rubi E-14 | | | | Sabana Grande | PR | 00637 |
| 1670208 | Linares Torres, Lourdes | El Real | 80 Palacio | | | San German | PR | 00683-4158 |
| 926889 | LOPEZ ALFONSO, MYRNA E | 1639 CALLE SABIO | | | | PONCE | PR | 00731 |
| 2068325 | Lopez Cotto, Diana L. | Ext Campo Alegre | A37 Calle Tulipan | | | Bayamon | PR | 00956 |
| 2063670 | Lopez del Valle, Concepcion | Parcela 5-A Calle-1 Bo. Caimito | | | | San Juan | PR | 00926 |
| 2063670 | Lopez del Valle, Concepcion | PO BOX 23146 | | | | San Juan | PR | 00931 |
| 1502631 | LOPEZ GARCIA, MIRNA IRIS | C/O GUILLERMO RAMOS LUINA, ESQ. | P.O. BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 |
| 1914661 | LOPEZ HERNANDEZ, ANTONIO | PO BOX 1253 | BO SATTOS COLI | | | OROCOVIS | PR | 00720 |
| 1930490 | Lopez Hernandez, Antonio | Bo Saltos Coll | P.O. Box 1253 | | | Orocovis | PR | 00720 |
| 1890468 | LOPEZ MATOS, MARIA E. | HC 75 BOX 1813 | BO. ANONES | | | NARANJITO | PR | 00719 |
| 1890468 | LOPEZ MATOS, MARIA E. | Miriam Ramos Vazquez | Apartado 123 | | | Toa Alta | PR | 00954 |
| 2011449 | Lopez Miranda, Ramonita | HC-10-Box 90 | | | | Sabana Grande | PR | 00637 |
| 1510386 | Lopez Morales, Luenny Lorena | #46 Carbonell | | | | Cabo Rojo | PR | 00623-3445 |
| 1510386 | Lopez Morales, Luenny Lorena | Cond San Ignacio | 1325 Ave San Ignacio Apt 3L | | | SAN JUAN | PR | 00920-3836 |
| 1457893 | LOPEZ PENA, DAVID & RIVERA, CARMEN | OLMEDO LAW OFFICES, P.S.C. | PLAZA OLMEDO, AVENIDA | LOMAS VERDES 1790 | | SAN JUAN | PR | 00926 |
| 1605239 | Lopez Ruyol, Carmen Mercedes | Avenida San Juan Bosco | GG-22, Urb. Las Vegas | | | Catano | PR | 00962 |
| 1605239 | Lopez Ruyol, Carmen Mercedes | c/o Noelia Mercedes Fuentes | 785 Ashwood Avenue | | | Lewisburg | TN | 37091 |
| 1853752 | Lopez Sanchez, Ana L. | Calle E #53 Bo. La Cuarta | | | | Mercedita | PR | 00715 |
| 1876995 | Lopez Sanchez, Lydia M | 207 Calle E | Bo. La Cuarta | | | Mercedita | PR | 00715 |
| 1987951 | Lopez Velez, Lucia J. | 7723 Calle Tucan | | | | Isabela | PR | 00662 |
| 2029872 | Lopez Velez, Mario Alfonso | HC 8 Box 44762 | | | | Aguadilla | PR | 00603 |
| 1965098 | Lopez Velez, Wilma S. | 7724 Calle Tucan | | | | Isabela | PR | 00662 |
| 1471882 | Lopez, Eileen | c/o Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 2057150 | Lorenzo Lorenzo, Blanca N. | HC 60 Box 15290 | | | | Aguada | PR | 00602 |
| 2107000 | Lorenzo Lorenzo, Luz M. | P.O. Box 1156 | | | | Rincon | PR | 00677 |
| 2058001 | Lucre Gutierrez, Elba I. | P.O. Box 888 | | | | Anasco | PR | 00610 |
| 1636189 | Lugo Rios, Gloria | PO Box .1143 | | | | Anasco | PR | 00610 |
| 1776141 | Lugo Santana, Ines M | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 |
| 1248719 | LUGO SEGARRA, LINDA B | 7075 B GAUDIER TEXIDOR | URB MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682 |
| 1248719 | LUGO SEGARRA, LINDA B | 3036 RAMON POWER | URB. MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682 |
| 1726507 | LUGO SUAREZ, NOE | 29 NELSON AVE | | | | WATERBURY | CT | 06705 |
| 1828577 | LUGO TROCHE, ADA IRIS | 523 CALLE F. MARTINEZ DE MATOS URB. VILLA SULTANITA | | | | MAYAGUEZ | PR | 00680 |
| 1138656 | LUGO ZAPATA, RAUL | URB MANSIONES DE SAN GERMAN | C 12 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 1908925 | LUGO ZAPATA, SATURNINO | URB MANSIONES DE SAN GERMAN | C11 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 1512290 | Madera Del Valle, Cesar F. | PO Box162 | | | | Hormigueros | PR | 00660 |
| 1660210 | Maldonado Blanco, Carmen M. | Departamento de Educacion | PO Box 0759 Calle Calaf | | | San Juan | PR | 00719 |
| 1674224 | Maldonado Blanco, Carmen M. | P.O. Box 0759 | | | | San Juan | PR | |
| 1660210 | Maldonado Blanco, Carmen M. | HC 01 BOX 7204 | | | | Villalba | PR | 00766 |
| 1830267 | MALDONADO FONTANEZ, MARITZA | PO BOX 965 | | | | COROZAL | PR | 00783 |
| 1591499 | Maldonado Martinez, Victor | Urb. Casa Mia 4824 Calle Cigueña | | | | Ponce | PR | 00728 |
| 1540035 | Maldonado Negron, Mariano | Bo. Indios | Calle Mariano Lugo #4 | | | Guayanilla | PR | 00656 |
| 1540035 | Maldonado Negron, Mariano | HC 2 Box 7940 | | | | Guayanilla | PR | 00656-9764 |
| 1490852 | Maldonado Romero, Miriam | Lcdo. Manuel A. Ortiz Lugo | PO BOX 3286 | | | Ponce | PR | 00674 |
| 1988336 | Mangual, Providencia | 3002 Ave Emilio Fagot | | | | Ponce | PR | 00716-3612 |
| 295463 | Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | | San Juan | PR | 00925 |
| 295463 | Marcano Garcia, Luis | 839 Calle Anasco Apto. 811 | | | | San Juan | PR | 00925-2455 |
| 856019 | Marcial Torres, Edgardo | Law Offices of Jose R Cintron LLM Esq | 605 Condado, Suite 602 | | | San Juan | PR | 00907 |
| 2165898 | Maria Socorro Quinones and Leonardo Cintron | Humberto | Guzman Rodriguez PMB 733 1353 Ave. | Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 1733854 | Marrero Garcia, Miriam | 207 Evergreen II | | | | Vega Alta | PR | 00692 |
| 1861260 | Marti Gonzalez, Laura M. | 24 Urb Los Flaboyanes | | | | Anasco | PR | 00610 |
| 309438 | MARTINEZ GUZMAN, ANA R | HC-02 BOX 17139 | | | | ARECIBO | PR | 00612 |
| 1643522 | MARTINEZ HERNANDEZ, BLANCA I. | APARTADO 1504 | | | | TOA ALTA | PR | 00953 |
| 2021912 | Martinez Lopez, Sonia M. | Calle Loaiza Cordero #32 | | | | Anasco | PR | 00610 |
| 1808317 | MARTINEZ MENENDEZ , WILLIAM | SECTOR LAS FLORES | #17B CALLE 5 | | | JUANA DIAZ | PR | 00795-2226 |
| 1758421 | MARTINEZ RODRIGUEZ, ELEUTERIA | URB. MANSIONES C-2 BUZON 3 | | | | SABANA GRANDE | PR | 00637 |
| 1697938 | MARTINEZ SANTANA, EVELYN | SAN GERMAN APARTMENTS APARTAMENTO 103 | CALLE GOLONDRINA 149 | | | SAN GERMAN | PR | 00683 |
| 1518201 | Martinez Torres, Jaime | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 1850953 | MATIAS CORTES, WILLIAM | RR 05 BOX 6321 | | | | ANASCO | PR | 00610-9827 |
| 2046899 | Matias Perez, Jose A. | Jose Alfredo Matias Perez | Urb. Valle Alto Calle Colina #2051 | | | Ponce | PR | 00730 |
| 2046899 | Matias Perez, Jose A. | 2051 Calle Colina | | | | Ponce | PR | 00730 |
| 1458209 | MATOS RODRIGUEZ, JOSE | C/O MIGUEL A. OLMEDO | PMB 914 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926-6013 |
| 1420531 | MEDINA ALVERIO, MIGDALIA | WILLIAM LOPEZ CARATINI | CENTRO COMERCIAL SAN JOSÉ LOCAL 8A CARRETERA #3 | | | HUMACAO | PR | 00791 |
| 1420531 | MEDINA ALVERIO, MIGDALIA | #65 CALLE MENDEZ ALVAREZ | | | | SAN LORENZO | PR | 00754 |
| 1895040 | MEDINA GALINDO , RAMON | BOX 1646 | | | | SAN GERMAN | PR | 00683 |
| 319570 | MEDINA HERNANDEZ, MIGDALIA | AV DE DIEGO APT 1007 2 | COOP SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 |
| 319570 | MEDINA HERNANDEZ, MIGDALIA | 2 COND. JARD. SAN FRANCISCO, APT. 1007-2 | | | | SAN JUAN | PR | 00927-6414 |

Exhibit B
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1986792 | MEDINA HUERTAS, EDWIN | F47 AMAPOLA VALENCIA | | | | BAYAMON | PR | 00959 |
| 319588 | MEDINA IRIZARRY, IDELISSA | 4044 PASEO DE LA VEGA | URB HILLCREAST VILLAGE | | | Ponce | PR | 00716-7027 |
| 319588 | MEDINA IRIZARRY, IDELISSA | 2609 AVE. LAS AMERICAS | URB. CONSTANCIA | | | PONCE | PR | 00717 |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | HC 05 BOX 91838 | | | | ARECIBO | PR | 00612 |
| 1697156 | MEDINA RIVERA, ASNEL | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215 | | | | SAN JUAN | PR | 00918 |
| 1500447 | Medina Ruíz, William | c/o José M. Carreras, Esq. | #171 Ave. Carlos Chardon Ste. 301 | | | San Juan | PR | 00918 |
| 964367 | MEDINA TORRES, BRENDA I. | URB CASA MIA | 4824 CALLE CIGUENA | | | PONCE | PR | 00728-3415 |
| 1590737 | Medina Torres, Brenda I. | Urb. Casamia 4824 Calle Cigüeña | | | | Ponce | PR | 00728 |
| 2082466 | Melendez Berrios, Edna I | PO Box 217 | | | | Barranquitas | PR | 00794-0217 |
| 1791708 | Melendez Gonzalez, Angel L. | PO Box 395 | | | | Vieques | PR | 00765 |
| 1591166 | Meléndez Negrón, Maribel Y. | Urbanización Estancias de Coamo | 7 Calle Obispo | | | Coamo | PR | 00769 |
| 866084 | MELENDEZ ORTIZ, DENNIS | C/O RAMON DIAZ GOMEZ | PO BOX 9786 | | | CAROLINA | PR | 00988-9786 |
| 1484239 | Melendez Ramirez, Lesly Ann | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 1484304 | Melendez Ramirez, Xavier | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 1535537 | MELENDEZ RIVERA, IVETTE | E-27 CALLE NEISY | | | | CAGUAS | PR | 00725 |
| 839868 | MELENDEZ, HECTOR RIVERA | DAVID W. ROMAN RODRIGUEZ, ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 |
| 839878 | MELENDEZ, RENE RIVERA | DAVID W. ROMAN RODRIGUEZ, ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 |
| 1465316 | MEMBERS OF SUCESION YESMIN GALIB | MARÍA E VICÉNS | 9140 CALLE MARINA | SUITE 801 | | PONCE | PR | 00717 |
| 2027965 | Mendez Cortes, Maria I. | P.O. Box 2292 | | | | Moca | PR | 00676 |
| 1825729 | MENDEZ HERNANDEZ, CARMEN M | BOX 1496 | | | | ANASCO | PR | 00610 |
| 1490710 | MENDEZ LARACUENTE, RAMON | 61 CALLE MENDEZ VIGO | | | | PONCE | PR | 00730 |
| 1481714 | Mendez Mendez, Marcelino | Inst. Fase 3 Azul 131 | 3793 Ponce Bypass | | | Ponce | PR | 00728-1504 |
| 1481714 | Mendez Mendez, Marcelino | Institucion Ponce Principal Fase 3 | Anexo A #25 PO Box 7285 | | | Ponce | PR | 00732 |
| 944420 | MENDEZ MENDEZ, RUTH | URB. ISLAZUL | 3196 ANDALUCIA | | | ISABELA | PR | 00662 |
| 1144246 | MENDEZ MENDEZ, RUTH E | URB ISLAZUL | 3196 CALLE ANDALUCIA | | | ISABELA | PR | 00662 |
| 2111729 | MENDEZ PEREZ, GEORGINA | URB COLINAS | G 4 CALLE 6 | | | YAUCO | PR | 00698 |
| 2111729 | MENDEZ PEREZ, GEORGINA | G-3 VALLE | URB. COLINAS | | | YAUCO | PR | 00698 |
| 2039069 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas | Urb Sol y Mar | | | Isabela | PR | 00662 |
| 1746995 | Mendez Rodriguez, Arturo | Urbanizacion El Real | Calle Real #145 | | | San German | PR | 00683 |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | CALLE 23 N-25 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | 42-8 24 URB. SANTA ROSA | | | | BAYAMON | PR | 00959 |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | Apartado 191681 | | | | San Juan | PR | 00919-1681 |
| 1496082 | Mendoza Ruiz, Orealis | Urb. La Riviera | 1267 c/54 SE | | | San Juan | PR | 00921 |
| 1760326 | Mercado Guzman, Carlos Miguel | C/O Bermudez Law Firm | Attn: Lcdo. Victor M Bermudez Perez | URB Villa Andalucia | A22 Calle Ronda | San Juan | PR | 00926 |
| 1939898 | MERCADO LOPEZ, MAGDA I | P.O. BOX 790 | | | | BOGUERON | PR | 00622 |
| 1675022 | Mercado Ruiz, Isabel | 20 Urb. San Jose Calle 7 | | | | Sabana Grande | PR | 00637 |
| 1825603 | Mercado Torres, Esperanza | ML-4 43 Monte Claro | | | | Bayamon | PR | 00961 |
| 1675779 | Mercado Vazquez, Luz Maria | Box 347 | | | | Rio Grande | PR | 00745 |
| 1807577 | MERCADO, MARIA M | URB LAS VEGAS H21 CALLE P | JORGE MARTI LLORENS | | | CATANO | PR | 00962 |
| 1554268 | Mercedes Rodriguez Rodriguez y Otros | c/o Juan Corchado Juarbe | Calle Esteban Padilla, 60 E | | | Bayamon | PR | 00959 |
| 1554268 | Mercedes Rodriguez Rodriguez y Otros | Juan Corchado Juarbe | I-2 Ave Betances, Urb. Heramanas Davila | | | Bayamon | PR | 00959 |
| 1490635 | Milagros Luna Santiago, Marta | Urb. Santa Rita 2 | #1056 Calla San Miguel | | | Coto Laurel | PR | 00780-2892 |
| 1597502 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano Calle Caoba D-34 | Buzon 434 | | | San Lorenzo | PR | 00754 |
| 1070101 | Miranda Rosario, Neysa | PO Box 1889 | | | | Corozal | PR | 00783 |
| 1487038 | Modesto Santiago Figueroa y Zoraida Vazquez Diaz | Modesto Cruz- Fuentes | | | | Guaynabo | PR | 00970 |
| 1487038 | Modesto Santiago Figueroa y Zoraida Vazquez Diaz | PO Box 1817 | PO Box 1817 | | | Guaynabo | PR | 00970-1817 |
| 1649633 | Molina Ruiz, Lilia | Alexander Medina Melendéz | 1575 Ave. Muñoz Rivera Pmb 185 | | | Ponce | PR | 00717-0211 |
| 866096 | MONTALVO DELGADO, JANNEFER | C/O IZQUIERDO-SAN MIGUEL LAW OFFICE | ATTN: JORGE M. IZQUIERDO-SAN-MIGUEL | 239 ARTERIAL HOSTOS AVENUE, SUITE 1005 | | SAN JUAN | PR | 00918 |
| 1958772 | Montalvo Juarbe, Rosa V | PO Box 4153 | | | | Aguadilla | PR | 00605 |
| 1859564 | Montalvo LaFontaine, Maria de los A. | 3001 El Cobo | | | | Aguadilla | PR | 00603 |
| 1941484 | MONTALVO ROQUE, ALICIA | 7 BO SAN ANTON | | | | PONCE | PR | 00717-2246 |
| 2051844 | Montes de Oca Lebron, Gladys | Urb. Brisas Calle 10 C-27 | | | | Anasco | PR | 00610 |
| 804479 | MONTES MONSEGUR, CARMEN | URB. BRISAS DE ANASCO | CA 12 C44 | PO BOX 1885 | | ANASCO | PR | 00610 |
| 1704128 | Montes Monsegur, Maria I. | PO Box 486 | | | | Anasco | PR | 00610 |
| 1704128 | Montes Monsegur, Maria I. | Urb Brisas Calle 10 GG14 | | | | Anasco | PR | 00610 |
| 1918105 | Morales Crespo, Norma E. | P.O. Box 1338 | | | | Anasco | PR | 00610 |
| 2027977 | Morales Crespo, Norma Esther | PO Box 1338 | | | | Anasco | PR | 00610 |
| 1443967 | MORALES DIAZ, CARLOS N. | RAMON L FIGUEROA VAZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 |
| 1443967 | MORALES DIAZ, CARLOS N. | ANEXO 500, BA 102, MINIMA SEG. | P.O. BOX 10005 | | | GUAYAMA | PR | 00785 |
| 1202778 | MORALES DIAZ, EVELYN | R1-4 CORDOVA VILLA ESPANA | | | | BAYAMON | PR | 00961 |
| 1852132 | Morales Gonzalez, Fermin | PO Box 7004 PMB 106 | | | | San Sebastian | PR | 00685 |
| 1968413 | Morales Hernandez, Ileana | HC04 Box 14122 | | | | Moca | PR | 00676 |
| 1890859 | Morales Martinez, Luis Antonio | Estancias del Mayural 013 Carreta-12057 | | | | Villalba | PR | 00766 |
| 345486 | Morales Montalvo, Freddy | 15 Bo El Coqui | | | | Cabo Rojo | PR | 00623-3628 |
| 1478324 | MORALES MONTALVO, FREDDY | BO EL COQUI 15 | | | | CABO ROJO | PR | 00623 |
| 1603375 | MORALES PACHECO, MARIA N. | REPTO 2181 | ALTURAS I | | | PENUELAS | PR | 00624 |
| 2041097 | MORALES RAMIREZ, ROSA | 67 LUIS DIAZ | | | | MOCA | PR | 00676 |
| 1420694 | MORALES RAMOS, JUDYANN | ALICA M SANTOS IRIZARRY | 802 AVE SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 2015706 | Morales Torres, Carmen D. | Box 702 | | | | Anasco | PR | 00610 |

Exhibit B
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 855619 | Moran-Rivera, Luna | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 |
| 1365676 | MORELL SANTIAGO, PEDRO | SANTA CLARA 101 CALLE B | | | | PONCE | PR | 00731 |
| 1581803 | MORENO MIRANDA, MONSERATE | EXT MARIANI | 2038 CALLE WILSON | | | PONCE | PR | 00717 |
| 1780512 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 |
| 1635298 | MULERO ARZUAGA, JOSE O. | HC 22 BOX 9250 | | | | JUNCOS | PR | 00777 |
| 1823135 | Mulero Rodriguez, Amauri | HC 3 Box 40608 | | | | Caguas | PR | 00725 |
| 1823135 | Mulero Rodriguez, Amauri | 12921 McFadden Way | | | | San Antonio | TX | 78254-2172 |
| 1992603 | MUNIZ DIAZ, PEDRO A | HC-7 BOX 33892 | | | | AGUADILLA | PR | 00603 |
| 2023339 | Muniz Soto, Irma I. | PO Box 2452 | | | | Moca | PR | 00676 |
| 1346180 | MUNIZ SUAREZ, JUAN B | COMMUNIDAD LOS PONCES 180 CALLE PLAYERAS | | | | ISABELA | PR | 00662 |
| 1346180 | MUNIZ SUAREZ, JUAN B | HC3 BOX 9050 | | | | MOCA | PR | 00676 |
| 1884834 | Muniz Torres, Eddie N. | HC - 3 Box 6190 | | | | Rincon | PR | 00677 |
| 1787867 | Munoz Franceschi, Iraida Margarita | D-1 Mansiones Reales Calle Fernando I | | | | Guaynabo | PR | 00969 |
| 1970003 | Munoz Lorenzo, Edith | # 7 Reparto Minerva | | | | Aguada | PR | 00602 |
| 1785061 | Munoz Negron, Luis Alberto | PO Box 434 | | | | Coamo | PR | 00769 |
| 1027497 | MUNOZ REYES, JUDITH | PO BOX 259 | | | | VILLALBA | PR | 00766-0259 |
| 1462486 | N.L.M., una menor (Barbara Maldonado, madre, HC02 Box 5023, PR 00669) | Angle Juarbe De Jesus | PO Box 1907 | | | Utuado | PR | 00641 |
| 2136561 | N.R.R. (minor) represented by Amalia Quinones | c/o Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 |
| 1919951 | Nazario Barrera, Maria del C | HC 3 Box 7988 | | | | Moca | PR | 00676 |
| 1989969 | Nazario Barreras, Maria de los A. | Urb. Belmonte Zaragoza 72 | | | | Mayaguez | PR | 00680 |
| 1801131 | Negron Colon , Miguel A. | D-14 Calle 9 | Urb. Reparto Universidad | | | San German | PR | 00683 |
| 1481722 | NEGRON MARTINEZ, CESAR LUIS | C/O JOSE A. ANDREU FUENTES | 261 AVE. DOMENECH | | | SAN JUAN | PR | 00918 |
| 2012556 | Negron, Carlota Colon | Urb. Las Lomas Calle 1-A-1 | Apt 963 | | | Juana Diaz | PR | 00795 |
| 2012556 | Negron, Carlota Colon | Calle 14 Urb Loma Apt 963 | | | | Juana Diaz | PR | 00795 |
| 1811624 | Nelson Ayala, Orietta W. | 1254 Calle 8 SE | Caparra Terrace | | | San Juan | PR | 00921 |
| 1766296 | Nieves Corchado, Ernesto | Reparto Mira Flores | Calle 2 Casa 3 | | | Isabela | PR | 00662-3400 |
| 1801108 | Nieves Corchado, Noemi | 1 Sector Loma Santa | | | | Isabela | PR | 00662 |
| 1678033 | Nieves Cruz, Iris M. | Urbanizacion Factor | Calle Balboa 30-B | | | Arecibo | PR | 00612 |
| 1933330 | Nieves Cruz, Wanda | 6081 Calle Topacio Rpto. San Antonio | | | | Isabela | PR | 00662 |
| 712230 | NIEVES GARCIA, MARIA J | HC 3 BOX 6608 | CALLE ELEUTERIO CLAUDIO | BARRIO ESPINOSA MAVITO | | DORADO | PR | 00646-9103 |
| 1841866 | NIEVES RAMOS, ADELAIDA | 2231 CALLE DELTA | URB. SAN ANTONIO | | | PONCE | PR | 00728-1702 |
| 1680377 | Nieves, Yomaira Caraballo | Raholisa Gardens # 36 | | | | San Sebastian | PR | 00685 |
| 1509538 | Northwest Security Management, Inc | Nila Olivo | PO Box 3855 | | | Guaynabo | PR | 00970 |
| 1509538 | Northwest Security Management, Inc | The Batista Law Group, PSC | PO Box 191059 | | | San Juan | PR | 00919 |
| 2033487 | Ocasio Santiago, Olga L. | P.O. Box 735 | | | | Aguada | PR | 00602 |
| 1721879 | Ocasio Toro, Nidia Iris | PO Box 2453 | | | | San German | PR | 00683 |
| 2079201 | Olan Ramirez, Aida L. | 205 Aguamarina Magueyes | | | | Ponce | PR | 00728 |
| 1758279 | Olivera Seda, Gilberto | PO Box 780 | | | | San German | PR | 00683 |
| 1759301 | Olmeda Almadovor, Lydia E | PO Box 762 | | | | Anasco | PR | 00610 |
| 1674624 | Olmeda Almodovar, Saadi | #200 Gran Bretana | | | | San German | PR | 00683 |
| 2035910 | OLMO MATIAS, MALDA I | HC 3 BOX 22009 | | | | ARECIBO | PR | 00612 |
| 373297 | ON POINT TECHNOLOGY INC | ATTN: RICHARD LOPATIN | 1515 W 22 ND ST 900 | | | OAK BROOK | IL | 60523 |
| 2001374 | Orama Medina, Myriam | 21 Mansiones de Anasco | | | | Anasco | PR | 00610-9619 |
| 1462598 | ORJALES SANCHEZ, GEORGINA | C/O ANGEL JUARBE DE JESUS | PO BOX 1907 | | | UTUADO | PR | 00641 |
| 1461781 | ORJALES SANCHEZ, LUZ DELIA | C/O ANGEL JUARBE DE JESUS | PO BOX 1907 | | | UTUADO | PR | 00641 |
| 807581 | ORTIZ AHORRIO, EDGAR | URB LAS BRISAS | 137 CALLE 3 | | | ARECIBO | PR | 00612 |
| 1512208 | Ortiz Cadiz, Ingrid | 249 Victor Collazo Urb. Oriente | | | | Las Piedras | PR | 00771 |
| 1512206 | Ortiz Cadiz, Ingrid | LIC. Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 |
| 2093864 | Ortiz Hernandez, Gladys M. | HC 5 BOX 28970 | | | | Utuado | PR | 00641 |
| 1836567 | Ortiz Labrador, Edna Maria | Apartado 2119 | | | | Aibonito | PR | 00705 |
| 1962203 | Ortiz Lugo, Aracelis | A-29 Calle-1 Villa Cooperativa | | | | CAROLINA | PR | 00985 |
| 1711510 | ORTIZ MILLAN, SARA | HC. 01 BOX 8024 | | | | SAN GERMAN | PR | 00683 |
| 1457682 | ORTIZ MORALES, JOSE ANTONIO | C/O LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00962 |
| 1912889 | Ortiz Ortiz, Efrain | Zona Urbana | Calle Acueducto, Suite #1 | | | Comerio | PR | 00782 |
| 1420936 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 |
| 1859535 | Ortiz Recio, Adan N. | Urb. Parque Real Rubi 53 | | | | Lajas | PR | 00667 |
| 2030768 | ORTIZ RECIO, LOURDES | URB. PARQUE REAL RUBI 53 | | | | LAJAS | PR | 00667 |
| 766886 | ORTIZ RIVERA, WILMA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | Caguas | PR | 00725 |
| 766886 | ORTIZ RIVERA, WILMA | P.O. BOX 5026 | | | | CAGUAS | PR | 00726-5026 |
| 1968088 | ORTIZ ROSA, YENICE | PO BOX 177 | | | | SABANA SECA | PR | 00952 |
| 384021 | ORTIZ SANCHEZ, GLORIMAR | CALLE 517 BLQ. 194 #20 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1879970 | Ortiz Torres, Luz V. | W-21 Fuerte St. | Glenview Gardens | | | Ponce | PR | 00730 |
| 2054965 | ORTIZ TORRES, SUHEIL | #8 CALLE MONSERRATE | URB HAUEUDA JULIANA | | | COTO LAUREL | PR | 00780 |
| 2054965 | ORTIZ TORRES, SUHEIL | PO BOX 800080 | | | | COTO LAUREL | PR | 00780 |
| 1881262 | ORTOLAZA, DOMINGA | Pardel Sur 3124 | Costo Carol | | | Ponce | PR | 00717 |
| 1169709 | OTERO MORALES, ANTONIO | PO BOX 52199 | | | | TOA BAJA | PR | 00950 |
| 1676182 | Pabon Flores , Saturnina | P.O. Box 2284 | | | | San German | PR | 00683 |
| 1653324 | PABON MENDEZ, CARMEN M. | CARR. 3349 KM 1.1 CARR. 349 BO. ROSARIO | | | | MAYAGUEZ | PR | 00680 |

Exhibit B
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1653324 | PABON MENDEZ, CARMEN M. | PO BOX 699 | | | | MAYAGUEZ | PR | 00681 |
| 1770008 | Padilla Cruz, Nadina | 686 E Carr 102 | | | | Cabo Rojo | PR | 00623 |
| 1477782 | Padilla Ortiz, Marisel | PO Box 561136 | | | | Guayanilla | PR | 00656 |
| 1684114 | PADILLA RODRIGUEZ, GLENN A. | PO BOX 1349 | | | | LAS PIEDRAS | PR | 00771 |
| 1762996 | Padilla Rodriguez, Glenn A. | BO POX 1349 | | | | Las Piedras | PR | 00771 |
| 1864385 | Padilla Segarra, Celia | Calle Sagrado Corazon #72 | | | | Cabo Rojo | PR | 00623 |
| 2031810 | PAGAN GARCIA, JOEL | URB. MIRAFLORES 17-4 C/29 | | | | BAYAMON | PR | 00957 |
| 1891747 | Pagan Pacheco, Brenda | HC-2 Box 39553 | | | | Cabo Rojo | PR | 00623 |
| 1973592 | Pagan Rodriguez, Milagros | Urb. Belmonte Oviedo 55 | | | | Mayaguez | PR | 00680 |
| 1694721 | Pagan, East J. | Urb. Islazul | 3323 Calle Belize | | | Isabela | PR | 00662 |
| 1164030 | Parrilla Perez, Ana | SAN ISIDRO | PARC 97 CALLE 7 | | | CANOVANAS | PR | 00729 |
| 1575492 | Patricia, Daniel, David, Gevara - Bariska, Ruth Silovio represented by Fernando L. Gallardo | 1647 Adams St. Summit Hills | | | | San Juan | PR | 00920 |
| 1575492 | Patricia, Daniel, David, Gevara - Bariska, Ruth Silovio represented by Fernando L. Gallardo | P.O. Box 193600 | | | | San Juan | PR | 00919-3600 |
| 2014753 | Pellot Jimenez, Claribel | HC-56 Box 5014 | | | | Aguada | PR | 00602 |
| 943177 | PEREZ ARCE, HARRY | CO NILDA BAEZ ALICEA | ECHEANDIA ASOCIADOS | P O BOX 140549 | | ARECIBO | PR | 00614-0549 |
| 2013302 | Perez Baez, Carmen Selenia | HC 01 Box 4827 | | | | Rincon | PR | 00677 |
| 1562658 | Pérez Bonilla, Maria D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 |
| 1816673 | Perez Font, Roberto | Ext. Villa Rita | Calle 27 EE-7 | | | San Sebastian | PR | 00685 |
| 2045012 | Perez Gonzales, Ramonita | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 |
| 2073157 | Perez Gonzalez, Ramonita | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 2073157 | Perez Gonzalez, Ramonita | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 |
| 2015288 | Perez Gonzalez, Romonita | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 |
| 2083380 | Perez Hernandez, Carmencita | HC 02 Box 12819 | | | | Moca | PR | 00676 |
| 1552467 | PEREZ LA SANTA, VELMA | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 |
| 2080129 | Perez Molina, Carmen Gladys | HC-01 Box 10452 | | | | Arecibo | PR | 00612 |
| 1884536 | Perez Ortega, Carmen L. | Calle 1 U-14 | Colinas Verdes | | | San Sebastian | PR | 00685 |
| 633072 | Perez Ortiz, Confesor | Hc - 06 Box 12220 | | | | San Sebastian | PR | 00685 |
| 1537291 | PEREZ ORTIZ, HECTOR | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 |
| 245726 | PEREZ RAMIREZ, JOSE A | URB VALLE VERDE | C 9 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 1962348 | Perez Rosario, Orlando | HC-01 6561 | | | | Ciales | PR | 00638 |
| 1988552 | Perez Sanchez , Evelyn | Aqueybana 704 | Puerto Real | | | Cabo Rojo | PR | 00623 |
| 1809548 | Perez Santiago , Martha E | D 11 Calle 3 Urb. El Madrigal | | | | Ponce | PR | 00731-1410 |
| 1809627 | Perez Santiago, Martha E. | D11 Calle 3 El Madrigal | | | | Ponce | PR | 00731-1410 |
| 1600645 | Pérez Santiago, Rosa H | Calle San José # 276 | | | | Aguada | PR | 00602 |
| 1592449 | PEREZ TALAVERA, IVELISSE | HC 05 BOX 10975 | | | | MOCA | PR | 00676 |
| 1665507 | Perez Torres, Blanca I | PO Box 1074 | | | | Adjuntas | PR | 00601 |
| 1930318 | Perez Torres, Nery N | Urb Ext San Jose lll BB-9 Buzon 376 | | | | SABANA GRANDE | PR | 00637 |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | P.O. BOX 1144 | | | | PENUELAS | PR | 00624-1144 |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | CHARLES A. CUPRILL, ESQ. | 356 FORTALEZA STREET 2ND FLOOR | | | SAN JUAN | PR | 00901 |
| 1752825 | Pinet, Lisandra | HC-01Box 2804 | | | | Loiza | PR | 00772 |
| 1752825 | Pinet, Lisandra | Lisandra Pinet Lanzo Estudiante edif A #4 medianía baja Loiza Gardens | | | | Loiza | PR | 00772 |
| 1658906 | Pratts Carlo, Roberto | 192 Parabueyon | | | | Cabo Rojo | PR | 00623 |
| 2003293 | Quetell Vilarino, Francisco Humberto | Urb. Rio Canas 3131 Calle Tamesis | | | | Ponce | PR | 00728 |
| 1965842 | Quiles Gonzales, Minerva | 154 Calle Florida | | | | Isabela | PR | 00662 |
| 1950606 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 |
| 1821687 | Quinones De Rivera, Nilma L. | HC-04 Box 15112 | | | | Arecibo | PR | 00612 |
| 1653013 | QUINONES FERRER, ILEANA | RR 01 | BUZON 6286 | | | MARICAO | PR | 00606 |
| 1541137 | Quinones Maldonado, Carmen D. | Urb Jards de Country Club | CJ28 Calle 147 | | | Carolina | PR | 00983 |
| 1898210 | Quinones Vazquez, Aurora | Apartado 1353 | | | | Hormigueros | PR | 00660 |
| 2034362 | Quirindongo Rosado, Ann I. | Urb. Hacienda Florida | 329 Calle Tomcima | | | Yauco | PR | 00698 |
| 1652994 | RAMIREZ ALAMEDA, ISRAEL | HC-02 | BOX 11406 | | | SAN GERMAN | PR | 00683 |
| 1726077 | Ramirez Alameda, Israel | HC-02 Box 11406 | | | | San Germán | PR | 00683 |
| 1671452 | Ramirez Cruz, Miriam E. | Urb. Covadonga Calle Conde Toreno2-c-zz | | | | Toa Baja | PR | 00949 |
| 1978487 | Ramirez Cruz, Rafael | Calle Padre Perez #55 | | | | Anasco | PR | 00610 |
| 1512642 | Ramirez Lozano, Evelyn | I-4 Apartamento 1602 | Ave. San Patricio | | | Guaynabo | PR | 00968 |
| 1826381 | Ramirez Lugo, Maria A | RR 05 Box 6321 | | | | Anasco | PR | 00610-9827 |
| 1544094 | Ramirez Melendez, Rafael Angel | Jardines de Country Club | CD 9 Calle 135 | | | Carolina | PR | 00983 |
| 1910007 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | San German | PR | 00683 |
| 1484262 | Ramirez Rodriguez, Quenia | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 1626836 | Ramirez Soto, Rafael | HC03 Box. 34848 | | | | San Sebastian | PR | 00685 |
| 425134 | RAMOS BARRIOS, RAFAEL | URB SANTA PAULA | A27 CALLE 8 | | | GUAYNABO | PR | 00969 |
| 425134 | RAMOS BARRIOS, RAFAEL | 1000 MINDA DRIVE | | | | AUSTIN | TX | 78758 |
| 1480747 | Ramos Camacho, Dinoris | PO Box 448 | | | | Aguas Buenas | PR | 00703 |
| 1758906 | Ramos Camacho, Ismael | HC-01 Box 8421 | | | | San German | PR | 00683 |
| 1999928 | Ramos Cruz, Maria | Urb. Santa Elena | Calle 11 B-134 | | | Yabucoa | PR | 00767 |
| 1672294 | Ramos Diaz, Mildred A | Paseo Los Corales I | 680 Calle Mar Indico | | | Dorado | PR | 00646-4518 |
| 1605660 | Ramos Diaz, Mildred Angelita | Paseo Los Corales I, 680 Calle Mar Indico | | | | Dorado | PR | 00646-4518 |

Exhibit B
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2056242 | Ramos Gonzalez , Santa B | Urb. Colinas del Oeste Calle 11 I-20 | | | | Hormigueros | PR | 00660 |
| 1786429 | Ramos Gonzalez, David | Colinas de Fairview | 4K-29 Calle 214 | | | Trujillo Alto | PR | 00976 |
| 2062839 | Ramos Ortiz, Mildred A. | P.O. Box 1091 | | | | Mayaguez | PR | 00681 |
| 2038392 | Ramos Perez, Carmen D | PO Box 663 | | | | Anasco | PR | 00610-0663 |
| 2027379 | Ramos Perez, Carmen D. | P. O. Box 663 - Anasco | | | | Anasco | PR | 00610-0663 |
| 1945061 | RAMOS ROMAN, TOMASITA | 195 CALLE MARGINAL | SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 1807229 | Ramos Roman, Zenaida | PO Box 5000 Suite-678 | | | | Aguada | PR | 00602 |
| 1753962 | Ramos Soto, David | 16 Arístides Maisonave | | | | Moca | PR | 00676 |
| 1166478 | RAMOS TAVAREZ, ANGEL L | Hector Santos Ortiz | P.O. BOX 896 | | | ARECIBO | PR | 00613 |
| 1166478 | RAMOS TAVAREZ, ANGEL L | CALLE FRANCIA BUZON 2730 | | | | ISABELA | PR | 00662 |
| 1606332 | Ramos Valle, Gloria A | Box 2138 | | | | San German | PR | 00683 |
| 1773003 | Ramos Valle, Isabel | Box 1981 | | | | San German | PR | 00683 |
| 1467068 | Rancel Lopez, Julio | Miguel Angel Serrano Urdaz, Esq. | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | PR | 00785 |
| 1467068 | Rancel Lopez, Julio | PO Box 404 | | | | Guayama | PR | 00785 |
| 2027245 | Reinat Medina, Sonia | PO Box 250054 | | | | Aguadilla | PR | 00604 |
| 1614431 | Renta Mateo, Miriam Yolanda | 40 Calle Frontispicio | | | | Ponce | PR | 00730-2925 |
| 2149942 | Rentas, Rafael | Josey Ann Rodriguez, Creditors Attorney | JRT Attorney at Law | P.O. Box 310121 | | Miami | FL | 33231 |
| 2149942 | Rentas, Rafael | Josey Ann Rodriguez Torres,Esq. | 609 Ave Tito Castro Suite 102, | PMB504 | | Ponce | PR | 00716 |
| 2149944 | Rentas, Rafael | Josey Ann Rodriguez | 609 Ave Castro, Ste 102 | | | Ponce | PR | 00716 |
| 2152435 | Rentas, Rafael | Josey A. Rodriguez, Esq | P.O. Box 310121 | | | Miami | FL | 33231 |
| 813168 | RESTO HERNANDEZ, SONIA | BO LA GLORIA | CARR 941 KM 13.6 | SECTOR EL LAGO | | TRUJILLO ALTO | PR | 00976 |
| 813168 | RESTO HERNANDEZ, SONIA | HC-61 BZN 4359 | BO LA GLORIA | | | TRUJILLO ALTO | PR | 00976 |
| 1667377 | REYES HERNANDEZ, INGRID | ANTONIO JUSINO RODRÍGUEZ | CALLE 90 BL. 91 10 URB. VILLA | | | CAROLINA | PR | 00985 |
| 1117150 | REYES LUGO, MIGDA | BDA SALAZAR | 1671 CALLE SABIO | | | PONCE | PR | 00717-1839 |
| 535613 | REYES ORTIZ, SONIA | URB TURABO GARDENS | 2DA SECC K 56 CALLE 28 | | | CAGUAS | PR | 00727-9401 |
| 535613 | REYES ORTIZ, SONIA | Urb. Altos de la Fuente | E-1 Calle 2 | | | Caguas | PR | 00727 |
| 1563124 | REYES ORTIZ, SONIA I | TURABO GARDENS 2DA SECCION | K 56 CALLE 28 | | | CAGUAS | PR | 00727 |
| 1563124 | REYES ORTIZ, SONIA I | Urb Altos de la Fuente E1 Calle 2 | | | | Caguas | PR | 00727 |
| 1646833 | Reyes Rivera, Sonia I. | Hc 1 Box 13372 | | | | Coamo | PR | 00769 |
| 1812156 | RIOS CRUZ, NILSA | HC 11 BOX 12459 | | | | HUMACAO | PR | 00791-9420 |
| 1872871 | RIOS MATOS, EFRAIN | BOX 287 | | | | AGUADA | PR | 00602 |
| 1854502 | Rivas, Ivette De Jesus | P.O. Box 9785 | | | | Cidra | PR | 00739 |
| 2007677 | Rivera Alonso, Maria M. | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb Puerto Nuevo | | | San Juan | PR | 00920 |
| 2133040 | Rivera Alvarez, Cruz | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133040 | Rivera Alvarez, Cruz | Calle Latimer #1409 | | | | San Juan | PR | 00940 |
| 1689355 | RIVERA AYALA, MARIA I | PMB 96 STE 1980 | | | | LOIZA | PR | 00772 |
| 1106074 | RIVERA CARTAGENA, YASMIN | CAGUITAS CENTRO | APT 774 | | | AGUAS BUENAS | PR | 00703 |
| 1621697 | Rivera Colon, Myrna | Urb Valle Verde | 828 Calle Vereda | | | Ponce | PR | 00716 |
| 1936907 | Rivera Colon, Nachelyn M. | Urb Rio Grande estates | B5 Calle 1 | | | Rio Grande | PR | 00745 |
| 1354807 | RIVERA COSME, MARIA A | 109 PLAIN DR | | | | EAST HARTFORD | CT | 06118 |
| 1354807 | RIVERA COSME, MARIA A | 527 Main St Apt A2 | | | | East Hartford | CT | 06108 |
| 1599752 | Rivera Cruz, Johanna | Urb. Patios de Rexuille | PC 4 Calle 21 A | | | Bayamon | PR | 00957 |
| 1399826 | RIVERA LUCCA, FRANCISCO C. | J7 Guayacan, Santa Elena | | | | Guayanilla | PR | 00656 |
| 1399826 | RIVERA LUCCA, FRANCISCO C. | PO BOX 560226 | | | | GUAYANILLA | PR | 00656 |
| 1210436 | Rivera Marrero, Gladyvel | Condomino La Arboleda | Apt 2706 | | | Guaynabo | PR | 00966 |
| 628574 | RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424 | | | | PONCE | PR | 00731 |
| 839827 | RIVERA MELENDEZ, IVAN | DAVID W. ROMAN RODRIGUEZ, ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 |
| 839884 | Rivera Melendez, Saul | David W. Roman Rodriguez, Esq. | PO Box 79564 | | | Carolina | PR | 00984 |
| 1948884 | RIVERA MIRANDA, MARITZA M. | Villas de Rio Cana | 1321 Padre Santiago Guerra | | | PONCE | PR | 00728 |
| 665954 | RIVERA NAZARIO, HERIBERTO | EL TUQUE | F Q 167 NUVA VIDA | | | PONCE | PR | 00731 |
| 1585059 | Rivera Olmeda, Teodoro | Bo. Limon Carr 151 | KM 8 HM 0 APT 193 | | | Villalba | PR | 00766 |
| 1577756 | RIVERA OLMEDA, TEODORO | PO Box 193 | | | | Villalba | PR | 00766 |
| 1798939 | Rivera Ortiz, Micael | PO Box 457 | | | | Guayama | PR | 00785 |
| 1948840 | Rivera Pena, Sonia Maria | HC 01 Box 5000 | | | | Orocovis | PR | 00720 |
| 1525961 | RIVERA PEREZ, JAIME JAFFET | C/O ARNALDO I FERNANDINI SANCHEZ | CALL ADAMS 1647 SUMMIT HILL | | | SAN JUAN | PR | 00920 |
| 1481691 | Rivera Quinones, Eileen Janet | PO Box 560244 | | | | Guayanilla | PR | 00656 |
| 1901366 | Rivera Quinones, Jelixsa | Hc-4 Box 15112 | | | | Arecibo | PR | 00612 |
| 1678251 | Rivera Rivera, Judith | Box 1059 | | | | San German | PR | 00683 |
| 1090375 | Rivera Rivera, Sally | URB VILLA DEL CARMEN | AA3 CALLE 1 | | | GURABO | PR | 00778 |
| 1877778 | Rivera Rodriguez, Andrea | RR2 Buzon 3190 | | | | Anasco | PR | 00610 |
| 1959952 | Rivera Rodriguez, Irma N | po box 966 | | | | Anasco | PR | 00610 |
| 1482219 | Rivera Rodriguez, Johanna M. | HC-3 Box 10920 | | | | San German | PR | 00683 |
| 1486273 | Rivera Roman, Ricardo | P/O Francisco J Torres Diaz | PO Box 874 | | | Caguas | PR | 00726-0874 |
| 2109642 | Rivera Salerna, Carmen M. | Urb San Antonio Calle G PO Box 55 | | | | Anasco | PR | 00610 |
| 2066807 | Rivera Salerna, Lilliam L. | P.O. Box 4 | Urb. Reparto Daguey C-13 | | | Anasco | PR | 00610 |
| 1797139 | Rivera Santana, Doel | Box 974 | | | | San German | PR | 00683 |
| 1577433 | Rivera Sierra, Luis | PO Box 261803 | | | | San Juan | PR | 00926 |
| 1945849 | Rivera Torres, Ana L. | P.O. Box 2086 | | | | Anasco | PR | 00610 |
| 1815582 | Rivera Torres, Carmen Ada | Urb. Glenview Gardens | X6 Florimar | | | Ponce | PR | 00730-1668 |

Exhibit B
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1199728 | RIVERA TORRES, ENEIDA | 19 SECTOR MAL PASO | CARR 386 | | | PENUELAS | PR | 00624 |
| 1637735 | RIVERA TORRES, YACHIRA | C/O DIEGO LEDEE | ABOGADO | PO BOX 891 | | GUAYAMA | PR | 00875 |
| 1637735 | RIVERA TORRES, YACHIRA | C/O LCDO. DIEGO LEDEE BAZAN | APARTADO 891 | | | GUAYAMA | PR | 00785 |
| 1681710 | Rivera Vargas, Gloribel | Uribe San Francisco 2 Buzon 278 | | | | Yauco | PR | 00698 |
| 1704753 | Rivera Vega, Carmen | B 8 CALLE 3A RIVER VIEW | | | | BAYAMON | PR | 00961 |
| 1704753 | RIVERA VEGA, CARMEN | CO JAIME A MUNOZ PICO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 27268 | RIVERA ZAMBRANA, ANGELICA | RES SANTA RITA | EDF 16 APT 42 | | | CABO ROJO | PR | 00623 |
| 1418498 | RIVERA, ANA TERESA | C/O DAVID W ROMAN RODRIGUEZ ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 9564 |
| 2013797 | Rivera, Gladys Villanueva | N6 11 Urb. Medina | | | | Isabela | PR | 00662 |
| 2081124 | Rivera, Migdalia Arroyo | PO Box 1300 | | | | Anasco | PR | 00610 |
| 1920294 | Rivera, Nancy | HC-03 Box 31456 | | | | Aguadilla | PR | 00603 |
| 1651210 | Rivera, Sandra Rivera | PO Box 5000-C-7 | | | | San German | PR | 00683 |
| 855617 | Rivera-Calderin, Jacqueline | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 |
| 1468223 | Robles Garcia, Eliezer | HC 4 Box 4220 | Bo Pasto Seco | | | Las Piedras | PR | 00771 |
| 1971580 | Rodriguez Bachier, Nestor R. | Morse #84 | Box 1046 | | | Arroyo | PR | 00714 |
| 466364 | RODRIGUEZ BAUZO, JOEL | ALT. DE RIO GRANDE | C/25 1328 | | | RIO GRANDE | PR | 00745 |
| 1489934 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 |
| 467639 | RODRIGUEZ CHAPARRO, MARIA | MSC 784 | PO BOX 5000 | | | AGUADA | PR | 00602 |
| 1067913 | RODRIGUEZ CORTES, NANCY | URB SAN LORENZO VALLEY | 104 CALLE ROBLE | | | SAN LORENZO | PR | 00754 |
| 1754942 | Rodriguez Del Toro, Jennifer | GUANAJIBO | PO BOX 2 | | | CABO ROJO | PR | 00623-0002 |
| 2063960 | RODRIGUEZ DELGADO, RAMILDA | HC 7 BOX 33892 | | | | AGUADILLA | PR | 00603 |
| 1476901 | Rodriguez Faria, Marilyn | Urb Paseo Sol y Mar Calle Coral 640 | | | | Juana Diaz | PR | 00795 |
| 1103777 | RODRIGUEZ FELICIANO, WILLIAM | 257 Tarc Del Valle | | | | Cidra | PR | 00739 |
| 1103777 | RODRIGUEZ FELICIANO, WILLIAM | GUARDIA RACIONAL DE PUERTO RICO | OFICINA DE RECURSOS HUMANOS | P.O. BOX 8476 | | SAN JUAN | PR | 00910-8476 |
| 1986227 | RODRIGUEZ GARCIA, HEYDI | 255 CAPITAN ESPADA INT. BO COLOMBIA | | | | MAYAGUEZ | PR | 00680-3551 |
| 1895986 | RODRIGUEZ GONZALEZ, FLOR IVELISSE | URB. LAS ALONDRAS CALLE 3 E-6 | | | | VILLALBA | PR | 00766 |
| 1588993 | Rodriguez Lugo, Luz C. | PO Box 255 | | | | Yauco | PR | 00698-0255 |
| 2085344 | Rodriguez Madera, Eunilda | PO Box 800377 | | | | Coto Laurel | PR | 00780 |
| 1872703 | Rodriguez Marin, MIRLA M. | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 |
| 1543185 | RODRIGUEZ MEDINA, CARMEN B | 500 ROBERTO H. TODD | P.O. BOX 8000 | | | SANTURCE | PR | 00910 |
| 1543185 | RODRIGUEZ MEDINA, CARMEN B | HC 83 BOX 7010 | | | | VEGA ALTA | PR | 00692 |
| 1495332 | Rodriguez Mercado, Ivette | NUM 5288 Calle Igenio | Urbanizacion Hacienda La Matilde | | | Ponce | PR | 00728-2430 |
| 474421 | Rodriguez Mojica, Ivonne | PO Box 2883 | | | | Juncos | PR | 00777 |
| 1011306 | RODRIGUEZ MOJICA, IVONNE | PO BOX 2883 | | | | JUNCOS | PR | 00777-5883 |
| 2002174 | Rodriguez Navarro, Joedmar | Alts. del Encanto G 27 | Calle Boriken | | | Juana Diaz | PR | 00795 |
| 375043 | RODRIGUEZ NIEVES, ORLANDO | 5015 URB CHALE DEL MAR | | | | TOA BAJA | PR | 00949 |
| 1763354 | Rodriguez Oquendo, Catalina | PO BOX 1349 | | | | Las Piedras | PR | 00771 |
| 1723328 | Rodriguez Ortiz, Edwin A | PO Box 161 | | | | Barranquitas | PR | 00794 |
| 1723328 | Rodriguez Ortiz, Edwin A | Carr. 143 Km 50.0 | Int. Barrio Hayales | | | Coamo | PR | 00769 |
| 476356 | RODRIGUEZ PAGAN, GUILLERMINA | 710 Calle Lirio | | | | Villaba | PR | 00766 |
| 476356 | RODRIGUEZ PAGAN, GUILLERMINA | BO. EL PINO | BOX 1090 | | | VILLALBA | PR | 00766 |
| 1640759 | RODRIGUEZ PAGAN, SANTA M. | HC 01 BOX 4091 | | | | VILLALBA | PR | 00766 |
| 981832 | RODRIGUEZ PEREZ, EDDIE | URB LAS DELICIAS | 1648 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 |
| 2107117 | RODRIGUEZ REYES, MILAGROS | CB-24 ULISES GRANT BARRIO JOBOS | | | | ISABELA | PR | 00662 |
| 1914227 | RODRIGUEZ RIVERA, IVETTE | HC-03 BOX 14796 | | | | YAUCO | PR | 00698 |
| 1472826 | Rodriguez Rodriguez, Carmelo | RR 3 Box 57135 | | | | Toa Alta | PR | 00953 |
| 1468380 | Rodriguez Rodriguez, Carmen M. | HC-04 Box 7488 | | | | Juana Diaz | PR | 00795 |
| 1094842 | RODRIGUEZ RODRIGUEZ, SONIA | PO BOX 1604 | | | | JUANA DIAZ | PR | 00795-5501 |
| 480207 | RODRIGUEZ ROMAN, GLADYS | URB. LA RIVIERA | A-6 CALLE 3 | | | ARROYO | PR | 00714 |
| 645677 | Rodriguez Ruiz, Elliott | 2 CALLE TENIENTE ALVARADO | | | | YAUCO | PR | 00698 |
| 1617580 | Rodriguez Sanchez, Arnold | Cond. Lucerna Edf. A-1 | Apt. M-1 | | | Carolina | PR | 00983 |
| 1889684 | Rodriguez Santiago, Nilsa | HC 38 Box 7077 | | | | Guanicoy | PR | 00653 |
| 1749372 | Rodriguez Sosa, Enrique | PO Box 781 | | | | Isabela | PR | 00662 |
| 1749372 | Rodriguez Sosa, Enrique | URB Medina Calle 4 E-6 | | | | Isabela | PR | 00662 |
| 1971154 | Rodriguez Torres, Catalina | Reparto Esperanza C-20 Calle: Jose Gautier Benitez | | | | Yauco | PR | 00698 |
| 1603003 | Rodriguez Vazquez , Lorianette | Ext. Santa Juanita Secc.11 | Calle 4 F-1 | | | Bay | PR | 00956 |
| 1651307 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795-2513 |
| 1852520 | RODRIGUEZ VEGA, FRANCISCO JAVIER | 65 CALLE 4 URB. DEL CARMEN | | | | JUANA DIAZ | PR | 00795 |
| 1630332 | RODRIGUEZ VELEZ, MIRTA E. | HC 02 BOX 7957 | | | | CAMUY | PR | 00627 |
| 1872820 | Rodriguez, Adelaida Irizarry | HC 2 Box 6238 | | | | Guayanilla | PR | 00656-9708 |
| 1577555 | Rodriguez, Nelida Hernandez | Apartado 1302 | | | | Moca | PR | 00676 |
| 1615621 | Rodriquez Smalls, Juana B. | PMB 153 | PO BOX 8901 | | | HATILLO | PR | 00659 |
| 2115463 | Roldan Burgos, Fernando | Apartado 294 | | | | Jayuya | PR | 00664 |
| 1929862 | Roldan Daumont, Wanda I. | Wanda I. Roldan Daumont | Departmento De LA Familia | MC # 4 4 Ext. C/400 Country Club | | Carolina | PR | 00982 |
| 1929862 | Roldan Daumont, Wanda I. | Calle 400 MCM 4 | 4TA EXT Country Club | | | Carolina | PR | 00982 |
| 1929862 | Roldan Daumont, Wanda I. | 4R-36 216 Colinasde Fairview | | | | Trujillo Alto | PR | 00976 |
| 1907055 | ROLON RODRIGUEZ, MARIA L. | PO BOX 398 | | | | AGUAS BUENAS | PR | 00703-0398 |
| 1872509 | ROMAN ARROYO, CARMEN J. | PO BOX 174 | | | | MANATI | PR | 00674 |
| 1633308 | Roman Padilla, Ramonita | #1116 Carlos E. Chardon Urb. Villas De Rio Canas | | | | Ponce | PR | 00728-1931 |

Exhibit B
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1632707 | Román Rodríguez, Marilú | Urb. Luchetti #41 Calle Pedro Muñiz Rivera | | | | Manati | PR | 00674 |
| 1650729 | ROMAN SANTIAGO, ULPIANA | 30 CALLE PALMA | URB. VIVONI | | | SAN GERMAN | PR | 00683 |
| 1512000 | Ronda Rivera, Luis | Manuel Cobián-Roig, Esq | PO Box 177 | | | Guaynabo | PR | 00970 |
| 1512000 | Ronda Rivera, Luis | Manuel Cobián-Roig, Esq | Urb. Colimar 20 Rafael Hdez | | | Guaynabo | PR | 00970 |
| 1579994 | Rondon Pagan, Janette | HC 5 BOX 7403 | | | | Guaynabo | PR | 00971-9595 |
| 2153076 | Rosa, Elmer Pagan | HC01 Buzon 6007 | | | | Sta Isabel | PR | 00757 |
| 1774205 | Rosado Cordero, Marilyn | Urb. del Maestro b 12 | | | | Camuy | PR | 00627 |
| 247294 | ROSADO CRUZ, JOSE ENRIQUE | HC-37 BOX 7771 | | | | GUANICA | PR | 00653 |
| 1755727 | Rosado Martinez, Ruben | HC 2 Box 39553 | | | | Cabo Rojo | PR | 00623 |
| 1130876 | ROSADO ROSADO, PAULA | ESTANCIAS DEL MAYORAL | 13 CARRETA 12057 | | | VILLALBA | PR | 00766 |
| 2093376 | Rosado Valentin, Carmen M. | Calle Sta. Clara # 61 - Box 745 | | | | Anasco | PR | 00610 |
| 1507733 | ROSARIO ACEVEDO ETS AL, WILLIAMN G. | HECTOR SANTIAGO RIVERA | ABOGADO | CALLE ESTEBAN PADILLA 60E (ALTOS) | | BAYAMON | PR | 00959 |
| 1195300 | ROSARIO CRESPO, EDWIN | HC 61 BOX 34266 | | | | AGUADA | PR | 00602 |
| 1823568 | Rosario Marrero, Jose M | Extension Betoncas #99 | | | | Vega Baja | PR | 00693 |
| 1610753 | Rossy, Milagros Santiago | Urb. Reparto Universidad | Calle 9D-24 | | | San German | PR | 00683 |
| 1582705 | RUIZ ARZOLA, MIGUELINA | PO BOX 336112 | | | | PONCE | PR | 00733-6112 |
| 1876254 | RUIZ FIGUEROA, JOSE R | PO BOX 103 BO. GARROCHALES | | | | GARROCHALES | PR | 00652 |
| 2011107 | RUIZ LEBRON, CARMEN G | P.O BOX 677 ANASCO | | | | ANASCO | PR | 00610 |
| 1610213 | RUIZ RIVERA, DAISY | HC-BOX 12960 | | | | SAN GERMAN | PR | 00683 |
| 1584071 | Ruiz Rodriguez, Victor | HC 8 Box 3072 | | | | Sabana Grande | PR | 00637-9258 |
| 1675099 | Ruiz Vega, Maria del C. | H-I | Calle Mejico | Res. Sabana | | Sabana Grande | PR | 00637 |
| 1134819 | RUIZ RAFAEL PARES | HC 3 BOX 37680 | | | | MAYAGUEZ | PR | 00680-9351 |
| 2133039 | Ruiz-Alvarez, Jorge A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133039 | Ruiz-Alvarez, Jorge A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1396176 | Russell, Hazel | Luis P. Costas Elena, Esq | Urb. Santa Maria 34 Calle Orquidia | | | San Juan | PR | 00927 |
| 1794243 | SABALIER RIOS, CARMEN J. | URB VILLA CONTESSA | P21 CALLE TUDOR | | | BAYAMON | PR | 00956-2735 |
| 1471964 | SAEL, a minor child, Manuel Angel Estrada and Eileen Lopez, parents | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 2133041 | San Miguel, Enrique Rossy | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133041 | San Miguel, Enrique Rossy | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1665533 | Sanchez Carrion, Nidia E | Calle Almendro 603 | Los Colobos Park | | | Carolina | PR | 00987 |
| 2152855 | Sanchez Glz, Felix M. | Bo. Jauca Calle 4 452 | | | | Santa Isabel | PR | 00757 |
| 297296 | SANCHEZ GOMEZ, MARIA C | APT 9M | COND GRANADA PARK | | | GUAYNABO | PR | 00969 |
| 1871051 | Sanchez Gonzalez, Noemi | Facilitadora Docente | Departamento de Educacion | #5 de Parcelas Juaca #492 | | Santa Isabel | PR | 00757 |
| 1871051 | Sanchez Gonzalez, Noemi | Calle #5 Casa 492 | | | | Santa Isabel | PR | 00757 |
| 1256798 | SANCHEZ RAMOS, SONIA | P.O BOX 52199 | | | | TOA BAJA | PR | 00950 |
| 2136552 | Sanchez Rivera, Miguel Angel | c/o Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 |
| 2064094 | Sanchez Rodriguez, Hilda M. | Urb. Las Ceibas 7 Calle Cristal | | | | Isabela | PR | 00662 |
| 2136554 | Sanchez Torres, Jose Alberto | c/o Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 |
| 1737570 | Sanchez Velez, Marisol | HC 01 Box 4121 | | | | Lares | PR | 00669 |
| 1792783 | SANCHEZ, ROSA MARGARITA | C-11 CALLE 2 | URB. VILLA VERDE | | | BAYAMON | PR | 00959 |
| 1483196 | Sanes Ferrer, Marisol | Colinas Del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 |
| 1676253 | Santana Rossy, Carmen R. | HC 8 Box 3072 | | | | Sabana Grande | PR | 00637-9258 |
| 1839358 | Santana Toro, Sarahi | 1143 Carr.102 | | | | Cabo Rojo | PR | 00623-3755 |
| 866266 | SANTIAGO ACUNA, VIRGINIA M. | C/O PAUL VILARO NELMS | THE VILLAGE AT SUCHVILLE | 1 SAN MIGUEL | BUZON 63 | GUAYNABO | PR | 00966-7940 |
| 1580764 | SANTIAGO APONTE, DELIA | HC-01 BOX 5280 | | | | JUANA DIAZ | PR | 00795-9715 |
| 1362521 | SANTIAGO APONTE, NEREIDA | URB LOS ALMENDROS | #1404 CALLE GERMAN R.S. | | | PONCE | PR | 00716 |
| 2113917 | Santiago Burgos, Ivonne | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1580694 | SANTIAGO CINTRON, IRMA | HC 1 BOX 5280 | | | | JUANA DIAZ | PR | 00795 |
| 964184 | SANTIAGO CONDE, BLANCA | PO BOX 370038 | | | | CAYEY | PR | 00737-0038 |
| 742136 | Santiago Cruz, Ramon L | 566 Parc Jauca | | | | Santa Isabel | PR | 00757 |
| 2026316 | Santiago Hernandez, Hector Manuel | HC- 02 Box 5677 | | | | Comerio | PR | 00782 |
| 1940794 | Santiago Lopez, Damaris | HC-08 Box 2801 | | | | Sabana Grande | PR | 00637 |
| 2094715 | SANTIAGO NARUAEZ, IVAN | PO BOX 330387 | | | | PONCE | PR | 00733-0387 |
| 1537298 | Santiago Ortiz, Norma Iris | H23 Calle 4 | | | | Juana Diaz | PR | 00795 |
| 1473819 | Santiago Renta, Anaida M | HC 5 Box 5624 | | | | Juana Diaz | PR | 00795 |
| 1475728 | Santiago Renta, Anaida M. | HC 5 Box 5624 | | | | Juana Diaz | PR | 00759 |
| 839704 | Santiago Rivera, Marylin | HC-1 BOX 27277 | | | | Vega Baja | PR | 00693 |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | URB LEVITTOWN | 3315 PASEO CLARO | | | TOA BAJA | PR | 00949 |
| 1665553 | SANTIAGO RODRIGUEZ, ELIZABETH | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 |
| 1584783 | Santiago Rodriguez, Serafin | Jardiros D-8 Calle 6 | | | | Santa Isabel | PR | 00757 |
| 823344 | SANTIAGO ROSA, MYRNA | PO BOX 1373 | | | | ANASCO | PR | 00610 |
| 1578024 | Santiago Santiago, Jose R. | 1240 San Francisco de Asis | | | | Coto Laurel | PR | 00780-2503 |
| 1584984 | Santiago Santiago, Jose R. | 1240 San Francisco PSIS | | | | Coto Laurel | PR | 00780-2503 |
| 1882679 | Santiago Valentin, Luis B | A-13 Urb El Conuento | | | | San German | PR | 00683 |
| 1882679 | Santiago Valentin, Luis B | PO Box 936 | | | | San German | PR | 00683 |
| 1491039 | Santiago Velez, Angel I | Lodo. Manuel A. Ortiz Lugo | PO Box 3286 | | | Manati | PR | 00674 |
| 690254 | SANTIAGO, JUAN G | P O BOX 5000 | CAJA 136 | | | SAN GERMAN | PR | 00683 |
| 690254 | SANTIAGO, JUAN G | BOX HOCONOCO ALTO CAR. 119 K73.5 | | | | SAN GERMAN | PR | 00683 |

Exhibit B
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1421866 | SANTINI MÉLENDEZ, EVELYN | MIGNA RIVERA ORTIZ | CRUZ & RIVERA LAW OFFICES | PO BOX 768 | | COAMO | PR | 00769 |
| 2187228 | Santos Ortiz, Edwin | Roosevelt #151 | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 1491345 | Santos Robles , Vilmarie | BO. Macand Sector Cotuy | HC-1 Box 6691 | | | Guayanilla | PR | 00656 |
| 2003547 | Santos Rodriguez, Nilda | PO Box 560533 | | | | Guayanilla | PR | 00656 |
| 1640427 | Santos Romero, Celina | HC - 01 Box 6479 | | | | San German | PR | 00683 |
| 1767183 | Seda Rivera, Jorge | Buzon 26, Sect. La Cancha Bo. Mantillas | | | | Isabela | PR | 00662 |
| 1382161 | SEPULVEDA ALMODAVAR, ALBERTO | PO BOX 5000 | NUM 235 | | | SAN GERMAN | PR | 00683 |
| 1788651 | Serrano Gonzalez, Victoria | PO Box 7004 PMB106 | | | | San Sebastian | PR | 00685 |
| 2005542 | Serrano Hernandez, Luz Nereida | HC 5 Box 4682 | | | | Las Piedras | PR | 00771-9630 |
| 530248 | Serrano Serrano, Osvaldo | PO Box 411 | | | | San Sebastian | PR | 00685-0411 |
| 1817977 | Sierra Plaza , Gladys E. | 6011 Calle Tmoha Amalia Marin | | | | Ponce | PR | 00716-1371 |
| 1702906 | Sierra Solla, Laura S. | Laura S. Sierra Solla | EC-7 Sauce Urb. Los Almendros | | | Bayamon | PR | 00961 |
| 1730629 | Silva Bernier, Jose V. | P.O. Box 1703 | | | | Guayama | PR | 00785 |
| 1413344 | SILVA CANALES, MARIA A | RR 8 Box 9418 | | | | Bayamon | PR | 00956 |
| 1413344 | SILVA CANALES, MARIA A | HC 1 BOX 6279 | | | | GUAYNABO | PR | 00971 |
| 1413344 | SILVA CANALES, MARIA A | PO BOX 6279 | | | | GUAYNABO | PR | 00971 |
| 1987010 | Silvestry Torres, Angel F | PO Box 304 | | | | Lajas | PR | 00667 |
| 2136559 | Socorro Torres, Carmen | c/o Izquierdo San Miguel Law Office | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 |
| 1453536 | SOFTEK, INC. | MARIA R LONDONO | 650 MUNOZ RIVERA AVENUE SUITE 601 | | | SAN JUAN | PR | 00918 |
| 2087841 | Soto Cruz, Jesus Manuel | PO Box 582 | | | | Angeles | PR | 00611 |
| 2023678 | Soto Escobar, Oscar B. | P.O. Box 4404 | | | | Aguadilla | PR | 00605 |
| 1394900 | SOTO GONZALEZ, HERMINIA | C/O LCDO CARLOS J RIVERA RUIZ | 2905 AVENIDA EMILIO FAGOT | | | PONCE | PR | 00716-3613 |
| 677808 | Soto Toledo, Jesus | PO Box 336461 | | | | Ponce | PR | 00733-6461 |
| 1867189 | Soto Vargas, Angel L. | Calle San Jose #220 | | | | Aguada | PR | 00602 |
| 1851846 | Sotomayor Torres, Frank Reinaldo Luiz | PO Box 1562 | | | | Santa Isabel | PR | 00757 |
| 1784160 | Sucesion de Angel M. Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez) (Civil Num G2CI201500258) (110 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 1772503 | Sucesion de Angel Manuel Rodriguez Gonzalez ( Angel Manuel Rodriguez Gonzalez Civil Num G2CI20150025 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 1801434 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez Civil Num. G2CI201500258 - | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 1721734 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | Jelitza Rosa Matos, Agente autorizado del Acreedor | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 1645641 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez CivilNum G2CI201500258) | Jelitza Rosa Matos | Urb. Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 1461439 | Sucesión Sastre Wirshing | Attn: Gemal Counsel | 9140 Calle Marina | Suite 801 | | Ponce | PR | 00717 |
| 831667 | Sur Copy. Inc. | 3237 Avenida Emilio Fagot | | | | Ponce | PR | 00730 |
| 1504229 | T.M.T.A., a minor, daughter of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 1036296 | TARRATS AGOSTO, LUISA M M | VILLA DEL CARMEN | 4213 AVE CONSTANCIA | | | PONCE | PR | 00716-2111 |
| 1872106 | Tenorio Gonzalez, Evangelina | Urb. Valle Verde | Calle 2 B-19 | | | San German | PR | 00683 |
| 394643 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | AVE JOSE VILLARES C-9 | URB PARADISE | | | CAGUAS | PR | 00725 |
| 394643 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | RR16 BOX 3670 | | | | SAN JUAN | PR | 00926 |
| 1849891 | Tirado Mercado, Carmen | PO Box 419 | | | | Anasco | PR | 00610 |
| 1680520 | Tirado, Maximina Irizarry | PO Box 1658 | | | | San German | PR | 00683 |
| 1479363 | Torcos Inc | P O Box 29708 | | | | San Juan | PR | 00929 |
| 1940244 | TORO BERRIOS, DAISY | PO BOX 1644 | | | | CABO ROJO | PR | 00623 |
| 2188340 | Toro Lopez, Ana M | Urb. Santa Teresita | San Andres 6217 | | | Ponce | PR | 00730 |
| 1012259 | TORO SANTOS, JENNY | URB ALHAMBRA | 1817 CALLE ALCAZAR | | | PONCE | PR | 00716-3830 |
| 268171 | TORRES ACOSTA, LIRMARIS | ROSA NOGUERAS | NOGUERAS DE GONZALEZ LAW OFFICE | PO BOX 361503 | | SAN JUAN | PR | 00936-1503 |
| 1815559 | Torres Alvarez, Carmen D. | HC-04 Box 7181 | | | | Juana Diaz | PR | 00795 |
| 1646959 | Torres Avellanet, Grace Ivette | HC 01 Box 5846 | Bo Cruz | | | Moca | PR | 00676 |
| 2124592 | Torres Colon, Maria V | Urb Jose S Quinones | 728 A Cquinones | | | Carolina | PR | 00985 |
| 1470035 | TORRES CORREA, GERARDO | HC 07 BOX 3035 | | | | PONCE | PR | 00731 |
| 1722774 | Torres Figueroa, Zoraida | HC Box 4593 Carr. 119 KM.57.9 | | | | Las Marias | PR | 00670 |
| 551806 | TORRES FORTI, JOSE A | CALLE WILLIAN ROSARIO # 74 | | | | COAMO | PR | 00762 |
| 1658699 | Torres Garcia, Carmen Isabel | Villa Caparra Plaza 225 | Carr 2 Apt 1203 | | | Guaynabo | PR | 00966 |
| 552496 | TORRES HERMIDAS, CARMEN M. | VALLE ALTO | CALLE COLINA #2114 | | | PONCE | PR | 00730-4125 |
| 1900155 | Torres Lopez, Elba L | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1900155 | Torres Lopez, Elba L | HC 08 Box 80281 | | | | San Sebastian | PR | 00685 |
| 1474376 | Torres Lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | | | Santa Isabel | PR | 00757 |
| 1500842 | Torres Lopez, Michelle | C/O Guillermo Ramos Luiña | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 1899868 | Torres Lopez, Wilfredo | HC 01 BZN 11447 | | | | San Sebastian | PR | 00685 |
| 1503615 | Torres Martinez, Edwin Ariel | C/O Guillermo Ramos Luiña, Esq | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 990158 | TORRES MARTINEZ, ESTHER | HC 5 BOX 5593 | | | | JUANA DIAZ | PR | 00795 |
| 1574952 | TORRES MELENDEZ, ELISANDRA | URB VILLA DEL CARMEN | AVENIDA CONSTANCIA 4306 | | | PONCE | PR | 00716 |
| 2030982 | TORRES MENDEZ, ANA I. | BO CAGUABO CARR. 402 KM 4.0 INT | | | | ANASCO | PR | 00610 |
| 2042140 | Torres Mercado, Gumersinda | Rosa H Velez Torres | P39 Jose F Rivera | | | Ponce | PR | 00728 |
| 2042140 | Torres Mercado, Gumersinda | El Tuque Calle GA D20 | | | | Ponce | PR | 00731 |
| 2117470 | Torres Perez, Luz D. | PO Box 2520 | | | | Isabela | PR | 00662 |
| 2067227 | Torres Perez, Myrta M. | 125 Mundy Street | | | | Aguadilla | PR | 00603 |
| 2008974 | Torres Perez, Ramon Luis | HC 07 Box 35869 | | | | Aguadilla | PR | 00603 |

Exhibit B
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2135462 | Torres Quirindongo, Mildred | Urb. Estancias del Golf Club | #394 Calle Angel C. Garcia | | | Ponce | PR | 00730 |
| 1856679 | Torres Quirindongo, Mildred | #394 Calle Angel C. Garcia | Urb. Estancias Del Golf Club | | | Ponce | PR | 00730 |
| 1618149 | Torres Quirindongo, Mivian | Urb La Estancia | 129 Via Pintada | | | Caguas | PR | 00727 |
| 1533151 | Torres Rivera, Brunilda | P.O. Box 549 | | | | Villalba | PR | 00766 |
| 2137103 | Torres Rivera, Helen | 2da Ext Punto Oro | #6760 Ave. Interior | | | Ponce | PR | 00728-2423 |
| 1591649 | Torres Rivera, Myrna | Calle Jasmin HC02 Box 5686 | | | | Villalba | PR | 00766 |
| 1778194 | Torres Rodriguez, Mercedes | Urb La Cumbre II | Calle Carolina 328 | | | San Juan | PR | 00926 |
| 2015441 | Torres Rodriguez, Myrna | PO Box 800080 | | | | Coto Laurel | PR | 00780 |
| 2015441 | Torres Rodriguez, Myrna | 2 Extencion Urbanizacion Lago Horizonte I-2 #10 | | | | Juana Diaz | PR | 00795 |
| 2015441 | Torres Rodriguez, Myrna | I-2 #10 Urb. Lago Horizante | | | | Juana Diaz | PR | 00795 |
| 1666525 | Torres Romero, Ramonita | Urbanizacion Santa Marta EF-33 | | | | San German | PR | 00683 |
| 1610181 | Torres Rosado, Julio | PO Box 100 43 Cidra, Puerto Rico 00739 | | | | Cidra | PR | 00739 |
| 1610181 | Torres Rosado, Julio | PO Box 100 43 | | | | Cidra | PR | 00739 |
| 1778521 | Torres Saanchez, Solimar | PO Box 55 | | | | Sant Just Sttation | PR | 00978 |
| 1916188 | Torres Santiago, Edwin Anibal | HC-1 Box 31313 | | | | Juana Diaz | PR | 00795 |
| 2001719 | Torres Seda, Marta S. | Calle Maximo Gomez # | | | | Cabo Rojo | PR | 00623 |
| 2001719 | Torres Seda, Marta S. | Calle Maximo Gomez #76 | | | | Cabo Rojo | PR | 00623 |
| 2028415 | Torres Seda, Zania I. | Calle Maximo Gomeo #76 | | | | Cabo Rojo | PR | 00623 |
| 1776584 | Torres Tirado, Cocesa | PO Box 647 | | | | San German | PR | 00683 |
| 1507283 | Torres Torres, Carlos R. | O6 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 |
| 1510626 | Torres Torres, Carlos R. | O6 Urb. Jesús M. Lago | | | | Utuado | PR | 00641 |
| 1914409 | Torres Torres, Tomas Enrique | Departamento de Educacion, Maestro | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1914409 | Torres Torres, Tomas Enrique | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 |
| 1957716 | Torres Vega, Elba Iris | HC-02 Box 4839 | | | | Coamo | PR | 00769 |
| 2051674 | Torres Velez, Maria de L. | 426 D Bo. Coto Ave. | Noel Estrada | | | Isabela | PR | 00662 |
| 1552417 | TORRES, DOMINGO DE JESUS | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 |
| 893495 | TORRES, EDGAR FELIX | C-5 CALLE 9 | | | | GUAYAMA | PR | 00784 |
| 1586499 | Torres, Tamara Colon | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 |
| 1496359 | TRAFALGAR ENTERPRISES, INC. | C/O ANTONIO CASOLA | PO BOX 192699 | | | SAN JUAN | PR | 00919-2699 |
| 1496359 | TRAFALGAR ENTERPRISES, INC. | NYDIA GONZALEZ ORTIZ, ESQ. | SANTIAGO & GONZALEZ LAW, LLC | 11 CALLE BETANCES | | YAUCO | PR | 00698 |
| 1678858 | Triche Vazquez, Tamara | Hc 02 Box 21510 | | | | Cabo Rojo | PR | 00623 |
| 1457464 | UNIVERSAL INSURANCE COMPANY | JOSE VEGA, ESQ. | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 563409 | URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 |
| 1465340 | Valdivieso, Jorge Lucas P | MARIA E VICENS | 9140 CALLE MARINA | SUITE 801 | | PONCE | PR | 00717 |
| 1605880 | Valencia Toledo, Sonia M. | 41692 Overmyer Ter | | | | Aldie | VA | 20105 |
| 1965484 | Valentin Lopez, Ada L. | P.O Box 1392 | | | | Anasco | PR | 00610 |
| 1865922 | Valentin Olivo, Evelyn | Box 2667 | | | | Mayaguez | PR | 00681 |
| 1894060 | Valentin Perez, Roberto | HC 56 Box 4404 | | | | Aguada | PR | 00602 |
| 1791581 | Valle, Lliam | Lilliam Valle Rodriguez | Apartado 751 | | | San German | PR | 00683 |
| 1711352 | VARGAS NEGRON, CARMEN | HC 01 BOX 3272 | BO PALMAREJO | | | VILLALBA | PR | 00766 |
| 1795237 | Vargas, Mildred Irizarry | Calle Parque oeste 9871, Bo. Montegrande | | | | Cabo Rojo | PR | 00623 |
| 2107771 | VAZQUEZ BORRERO, CINDY | 1023 JAIME PERICAS | | | | PONCE | PR | 00717 |
| 1047651 | VAZQUEZ ESMURRIA, MAGALY | PO BOX 410 | | | | JUANA DIAZ | PR | 00795 |
| 1805974 | VAZQUEZ FIGUEROA, IDELISSA | #200 GRAN BRETANA | | | | SAN GERMAN | PR | 00683 |
| 1870318 | VAZQUEZ GALARZA, ROSA I. | URB VILLA ALBA H 18 | | | | SABANA GRANDE | PR | 00637 |
| 1805230 | VAZQUEZ MALDONADO, MADELINE | HC 02 BOX 21510 | | | | CABO ROJO | PR | 00623 |
| 571364 | VAZQUEZ MELENDEZ, JOAQUIN | SANTA ROSA | NEISY E-27 | | | CAGUAS | PR | 00725 |
| 1841931 | Vazquez Olivieri, Mildred M. | Urb. Villas de Juan 602 Lady Di | | | | Ponce | PR | 00716 |
| 2098353 | Vazquez Rivera, Domingo | Bo. Santa Cruz | Buzon HC-01 11346 | | | Carolina | PR | 00985 |
| 1702016 | Vázquez Santiago, Evelyn M. | PO Box 1804 | | | | San German | PR | 00683 |
| 1776679 | VAZQUEZ SOLER, NILDA M. | URB. SAN JOSE 2 CALLE DUARTE | | | | MAYAGUEZ | PR | 00682 |
| 2055502 | Vazquez Soto, Luis E | 67 Luis Diaz | | | | Moca | PR | 00676 |
| 1771260 | Vega Cadavedo, Silvia | 1020 Calle Jarea Brisas | De juliana | | | Coto Laurel | PR | 00780 |
| 2042438 | Vega Carrero, Jose A | PO Box 780 | | | | Aguada | PR | 00602 |
| 2002005 | Vega Cortes, Amado | HC 59 Box 6263 | | | | Aguada | PR | 00602 |
| 1857144 | Vega Cotto, Carmen Julia | HC-03 Box 10852 | | | | Juana Diaz | PR | 00795-9502 |
| 1844604 | Vega Echevarria, Nilsa M. | HC 56 Box 4646 | | | | Aguada | PR | 00602 |
| 2073170 | Vega Klimezek, Saray N. | P.O. Box 3116 | | | | San Sebastian | PR | 00685 |
| 1510989 | Vega Lopez, Orlando, Velazquez Wanda, Vega Omar, Vega Orlando, Vega Kathleen | c/o Michelle A. Ramos Jimenez | 239 Arterial Hostos Avenue, Capital Center I | Suite 401 | | San Juan | PR | 00918 |
| 1736122 | Vega Pacheco, Yolanda | Hc 01 Box 6054 | | | | San German | PR | 00683 |
| 1787370 | Vega Toro, Milagros | Box 2965 | | | | San German | PR | 00683 |
| 1787370 | Vega Toro, Milagros | Parcelas Nuevas Sabana Eneas calle 16, casa 295 | | | | San German | PR | 00683 |
| 1892387 | Velazques Madera, Amado | Urb Villa Cristina Calle 2E16 | | | | Coamo | PR | 00769 |
| 955903 | VELAZQUEZ COLLAZO, ANGEL M M | EXT ALTS DE PENUELAS II | 212 CALLE TOPACIO | | | PENUELAS | PR | 00624-2302 |
| 1666636 | Velez Arroyo , Yaritza Noemi | HC-01 Box 8650 | | | | San German | PR | 00683 |
| 1820653 | Velez Echevarria, Eneida | 566 Parcelas Jauca | | | | Santa Isabel | PR | 00757 |
| 1660547 | VELEZ GONZALEZ, JOSE A. | C/O GONZALEZ MALDONADO & TORRES ROSADO | ATTN: JAIME BONEL GONZALEZ-MALDONDO | ABOGADO | PO BOX 777 | ARECIBO | PR | 00613 |
| 1995604 | VELEZ IRIZARRY, MYRIAM IVETTE | E-7 CALLE 5 VARDINES DE ANASCO | | | | ANASCO | PR | 00610 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 16

Exhibit B
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1574129 | Velez Jimenez, Francis E | PO Box 5421 | | | | San Sebastian | PR | 00685 |
| 1619219 | Velez Lebron, Rosa M | PMB 10 PO box 8901 | | | | Hatillo | PR | 00659 |
| 1816541 | Velez Martinez, Elizabeth | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | | Corozal | PR | 00783 |
| 1954723 | Velez Martinez, Elizabeth | Urb. Rio Canas | 3131 Calle Tamesis | | | Ponce | PR | 00728 |
| 1788625 | Velez Martinez, Elizabeth | 3131 Urb. Rio Canas | Calle Tamesis | | | Ponce | PR | 00728 |
| 1788460 | Velez Serrano, Josue | C/O Elias Davila ESQ | Calle Arecibo #6 | | | Hato Rey | PR | 00917 |
| 1793549 | Velez Serrano, Josue | C/O HFLAW PR P.S.C. | Attn: Hector Figueroa Vincenty | Attorney at Law | 310 San Francisco Street suite 32 | San Juan | PR | 00901 |
| 919026 | VENTURA CLAVELL, LYDIA | EXT SANTA TERESITA 3509 | CALLE SANTA JUANITA | | | PONCE | PR | 00730-4616 |
| 1093949 | Ventura Perez, Sofia | HC 1 Box 4827 | | | | Rincon | PR | 00677 |
| 1976490 | VERDEJO SANCHEZ, EDGARDO | VIA 27 4JN3 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 1810208 | Vila ojeda , Luis F | Urb san jose 2 calle Duarte | | | | Mayaguez | PR | 00682 |
| 1544666 | Villanueva Medina, Sara | PO Box 3763 | | | | Aguadilla | PR | 00605 |
| 1990778 | Villanueva Perez, Angelita | HC56 Box 5015 | | | | Aguada | PR | 00602 |
| 2090727 | Villanueva Rivera, Gladys | N6 Calle 11 | Urb. Medina | | | Isabela | PR | 00662 |
| 1179090 | Villarrubia Moreno, Carlos | HC-3 Box 6236 | | | | Rincon | PR | 00677 |
| 1940176 | VILLARRUBIA MORENO, FELIPA | PO BOX 1134 | | | | RINCON | PR | 00677 |
| 1655759 | VILLEGAS FALU, EDNA M. | 12 SECTOR MINAO | | | | SAN JUAN | PR | 00926-8336 |
| 1239143 | VIRELLA ROJAS, JOSE S | COSTA AZUL | B10 CALLE 7 | | | GUAYAMA | PR | 00784 |
| 1239143 | VIRELLA ROJAS, JOSE S | LOTE AI RM. 26 | | | | GUAYAMA | PR | 00784 |
| 1492353 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | Lcda. Vivian Negron Rodriguez | Asociacion de Empleados del ELA | Oficina de Asuntos Legales | PO Box 70199 | San Juan | PR | 00936-8190 |
| 1779505 | WEST CORPORATION | WEST CORPORATION | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | SAN JUAN | PR | 00902-3593 |
| 1674294 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case N | Jesus R. Morales Cordero, Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 |
| 1674294 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case N | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1403588 | XAVIER A ARROYO ORTIZ Y YELIXA M | SANTIAGO RIVERA, C/O LCDO. ANTONIO | BAUZA TORRES, EDIFICIO LEMANS | OFICINA 402 AVE MUNOZ RIVERA 602 | | HATO REY | PR | 00918 |
| 1463153 | Y.L.M., in menor (Barbara Maldonado, madre) | C/O Angel Juarbe de Jesus | PO Box 1907 | | | Utuado | PR | 00641 |
| 1484241 | Y.M.R. represented by his mother Quenia Ramirez Rodriguez | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 1694710 | Yoro, Milagros Vega | Box 2965 | | | | San German | PR | 00683 |
| 1905607 | Zayas Lopez, Bethzaida | 1095 Calle Albizia | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 598627 | ZAYAS MEDINA, JAIME G. | CALLE RAMON R.VELEZ NO.46 | PLAYA | | | PONCE | PR | 00716 |
| 1578796 | ZAYAS, JAIME | PLAYA 46 CALLE RAMON R VELEZ SECT PLAYITA | | | | PONCE | PR | 00731 |