# EXHIBIT G

## MONTHLY STATEMENTS COVERED IN APPLICATION

(attached hereto)

| Date Submitted | Monthly Period Covered | Fees | Requested Fees (90%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 10% Fee Holdback |
|---|---|---|---|---|---|---|---|
| 4/6/2022 | 2/01/2022 - 2/28/2022 | $53,991.00 | $48,591.90 | $1,739.83 | $48,591.90 | $1,739.83 | $5,399.10 |
| 5/4/2022 | 3/01/2022 - 3/31/2022 | $72,337.00 | $65,103.30 | $5,575.68 | $65,103.30 | $5,575.68 | $7,233.70 |
| 6/2/2022 | 4/01/2022 - 4/30/2022 | $72,349.50 | $65,114.55 | $2.53 | $65,114.55 | $2.53 | $7,234.95 |
| 7/5/2022 | 5/01/2022 - 5/31/2022 | $82,049.50 | $73,844.55 | $36.70 | $0.00 | $0.00 | $8,204.95 |
| **Total** | | **$280,727.00** | **$252,654.30** | **$7,354.74** | **$178,809.75** | **$7,318.04** | **$28,072.70** |

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    March 31, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

                                                    File #:        396-00002
**Attention:**   John J. Rapisardi, Esq.            Inv #:          20954

**RE:**     General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-01-22 | B113 | CF | Reviewed ██████████ ████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Analyzed ██████████ | 0.60 | $200.00 | 120.00 |
| | B113 | JN | Review motion ██████████ ████ | 0.40 | $240.00 | 96.00 |
| | B113 | JJC | Reviewed ██████████ ██████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ██████████ ████ | 0.60 | $270.00 | 162.00 |

| Date | Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Feb-02-22 | B113 | CF | Reviewed ██████████ | 0.20 | $200.00 | 40.00 |
| | B113 | JJC | Analyzed ██████████ | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████ | 0.60 | $270.00 | 162.00 |
| | B155 | JJC | Court appearance at Omni hearing. | 1.20 | $270.00 | 324.00 |
| | B155 | PLS | Complete transcript request form for today's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| Feb-03-22 | B113 | CF | Reviewed ██████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Court Order Concerning Compliance with PRRADA. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ██████████ | 0.20 | $200.00 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed ███████████ ████████ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed ███████████ ███ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed ████████████ ████████████ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed ████████ ████████████ ████████████ █████ | 0.70 | $200.00 | 140.00 |
| B113 | CF | Reviewed ████████████ ███ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed ████████████ ███ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed ████████████████ ██ | 0.10 | $200.00 | 20.00 |
| B113 | JJC | Reviewed █████████████ ██████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Analyzed █████████ ████████████ | 1.60 | $270.00 | 432.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | ███████████████ | | | |
| | | | ███████████████ | | | |
| | | | ██████████████████ | | | |
| | B113 | JJC | Reviewed ████████████ | 0.60 | $270.00 | 162.00 |
| | | | █████████████████ | | | |
| | | | ██████ | | | |
| | B113 | JJC | Reviewed ████████████ | 0.20 | $270.00 | 54.00 |
| | | | ███████████ | | | |
| | B113 | JJC | Reviewed ████████████ | 0.30 | $270.00 | 81.00 |
| | | | ██████████ | | | |
| | B155 | PLS | Draft email to A. Bongartz Esq, D. Barron Esq., J. Kuo, and W. Wu (of Paul Hastings) re: transcript of yesterday's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| Feb-04-22 | B113 | CF | Reviewed ██████████ | 0.10 | $200.00 | 20.00 |
| | | | ██████████████ | | | |
| | | | ███████ | | | |
| | B113 | CF | Reviewed ██████████ | 0.20 | $200.00 | 40.00 |
| | | | ████████ | | | |
| | B113 | JJC | Analyzed ████████████ | 1.90 | $270.00 | 513.00 |
| | B150 | JJC | Reviewed ██████████ | 0.20 | $270.00 | 54.00 |
| | | | ████████ | | | |

| Feb-07-22 | B113 | CF | Reviewed ████████████████ ██████████ | 0.20 | $200.00 | 40.00 |
|---|---|---|---|---|---|---|
| | B113 | CF | Analyzed ████████████ █████████ | 1.20 | $200.00 | 240.00 |
| | B113 | JJC | Reviewed ███████████ ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████████ ████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed █████████ ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed █████████ ██ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed ████████████ ██████ | 0.10 | $270.00 | 27.00 |
| Feb-08-22 | B113 | CF | Analyzed ██████████ █████ | 0.90 | $200.00 | 180.00 |
| | B113 | CF | Reviewed ██████████ █████████ ████████ | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed ██████████ █████ | 0.40 | $200.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████ ███████████ | 0.20 | $200.00 | 40.00 |
| | B110 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair) Re: ██████ ██████████████ █████████████████ ███████████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed ████████████████ ███████████ | 1.40 | $270.00 | 378.00 |
| Feb-09-22 | B113 | CF | Reviewed Court Order granting Urgent Consented Motion for Extension. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████ ████████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████████ ████████████ | 0.20 | $200.00 | 40.00 |
| | B150 | JJC | Appear telephonically at this week's UCC meeting. | 0.50 | $270.00 | 135.00 |
| Feb-10-22 | B113 | CF | Reviewed Court Order setting further status report deadlines. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████ █████████████ █████ | 0.20 | $200.00 | 40.00 |



|  | B113 | JJC | Reviewed | | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|---|
|  | B113 | JJC | Analyzed | | 2.10 | $270.00 | 567.00 |
|  | B113 | JJC | Reviewed | | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed | | 0.10 | $270.00 | 27.00 |
| Feb-11-22 | B113 | CF | Reviewed | | 0.10 | $200.00 | 20.00 |
|  | B113 | CF | Reviewed | | 0.10 | $200.00 | 20.00 |
|  | B113 | JJC | Reviewed | | 0.40 | $270.00 | 108.00 |
|  | B113 | JJC | Analyzed | | 1.60 | $270.00 | 432.00 |
|  | B113 | JJC | Reviewed | | 0.10 | $270.00 | 27.00 |
| Feb-14-22 | B113 | CF | Reviewed | | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Court Order granting Voluntary Dismissal. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $200.00 | 20.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ███████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ███████████ | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed ███████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ███████████ | 0.30 | $270.00 | 81.00 |
| Feb-15-22 | B113 | CF | Reviewed ███████████ | 0.10 | $200.00 | 20.00 |

| | B113 | CF | Reviewed Court Order granting Unopposed Motion for Leave to File Omnibus Reply. | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B113 | CF | Analyzed █████████████████████ ████ | 0.80 | $200.00 | 160.00 |
| | B110 | JJC | Exchanged communications with Monsita Lecaroz, Esq. ████████████ ██████████████████████ ██████████████████ | 0.30 | $270.00 | 81.00 |
| Feb-16-22 | B113 | CF | Reviewed ████████████ ███████████████████ ███ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed ████████████████ ████████████ | 0.10 | $200.00 | 20.00 |
| | B191 | JN | Review ███████████ ████████████████ █████████████████ █████████████████ ███████████ | 0.80 | $240.00 | 192.00 |
| | B110 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) and Monsita Lecaroz, Esq████████████████████ ████████████████ | 0.30 | $270.00 | 81.00 |

| | B110 | JJC | Analyzed ███████████ ██████████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed ██████████ ████████████ █████████ ██████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ██████████ | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Further telephone call with L. Despins (Paul Hastings) re: ████████ ███ | 0.40 | $270.00 | 108.00 |
| | B155 | JJC | Court appearance Re: hearing. | 4.00 | $270.00 | 1,080.00 |
| | B110 | PLS | Conference call with A. Castaldi Esq. ███████████ ███████ | 0.20 | $95.00 | 19.00 |
| | B155 | PLS | Complete transcript request form for today's Motion Hearing. | 0.10 | $95.00 | 9.50 |
| Feb-17-22 | B113 | CF | Reviewed Court Order scheduling briefing for Stay Relief Motion. | 0.10 | $200.00 | 20.00 |
| | B113 | JJC | Analyzed ███████████ ███ | 2.20 | $270.00 | 594.00 |

| | B155 | JJC | Court appearance Re: hearing. | 2.90 | $270.00 | 783.00 |
|---|---|---|---|---|---|---|
| | B110 | PLS | Finalize and prepare ███████ | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Electronic filing of ███████ | 0.20 | $95.00 | 19.00 |
| | B110 | PLS | Draft email to Standard Parties re: ███ | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Began drafting ███████ | 0.80 | $95.00 | 76.00 |
| Feb-18-22 | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed various ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | JJC | Analyzed ███████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | FOMB's ███████ | 0.40 | $270.00 | 108.00 |
| | B110 | PLS | Concluded drafting Certificate of Service. | 0.30 | $95.00 | 28.50 |

| | B110 | PLS | Various telephone conferences with ███████████ | 0.60 | $95.00 | 57.00 |
| | B110 | PLS | Exchanged various emails with the ███████████ | 0.40 | $95.00 | 38.00 |
| | B110 | PLS | Electronic filing of ███████████ | 0.10 | $95.00 | 9.50 |
| | B155 | PLS | Completed transcript request form for yesterday's Motion Hearing. | 0.10 | $95.00 | 9.50 |
| | B155 | PLS | Draft email to A. Bongartz Esq., D. Barron Esq., J. Kuo and W. Wu (of Paul Hastings) re: transcript of the 02/16/22 Motion Hearing. | 0.10 | $95.00 | 9.50 |
| Feb-22-22 | B113 | CF | Reviewed ███████████ | 0.20 | $200.00 | 40.00 |
| | B155 | PLS | Draft email to A. Bongartz Esq., D. Barron Esq., J. Kuo and W. Wu (of Paul Hastings) re: ███████████ | 0.10 | $95.00 | 9.50 |
| Feb-23-22 | B113 | CF | Reviewed ███████████ | 0.10 | $200.00 | 20.00 |

| | B113 | CF | Reviewed ████████ ████████████ | 0.40 | $200.00 | 80.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed ████████ ████████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Revised draft of ████ ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████ ████ | 0.80 | $270.00 | 216.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Reviewed ████████ ████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Review, ████████ ██ | 0.90 | $270.00 | 243.00 |
| Feb-24-22 | B113 | JJC | Reviewed ████████ ████ | 0.60 | $270.00 | 162.00 |
| | B110 | PLS | Exchanged emails with ████ ████████ | 0.10 | $95.00 | 9.50 |

|          | B110 | PLS | Reviewed and proposed edits to ██████████ ██████ | 1.30 | $95.00 | 123.50 |
| Feb-25-22 | B113 | CF | Reviewed ██████████ ██████ | 0.10 | $200.00 | 20.00 |
|          | B113 | CF | Reviewed ██████████ ██████ | 0.20 | $200.00 | 40.00 |
|          | B113 | CF | Reviewed ██████████ ██████ | 0.10 | $200.00 | 20.00 |
|          | B113 | CF | Reviewed ██████████ ██████ | 0.10 | $200.00 | 20.00 |
|          | B113 | CF | Reviewed ██████████ | 0.10 | $200.00 | 20.00 |
|          | B113 | JJC | Reviewed ██████████ ██████ | 0.60 | $270.00 | 162.00 |
|          | B113 | JJC | Reviewed ██████████ ██████ | 0.10 | $270.00 | 27.00 |
|          | B150 | JJC | Reviewed ██████████ ██████ | 0.20 | $270.00 | 54.00 |

| | B190 | JJC | Attendance at ██████████████ | 2.50 | $270.00 | 675.00 |
|---|---|---|---|---|---|---|
| | B110 | PLS | Reviewed ████████████ ████████████ ██████████ | 0.20 | $95.00 | 19.00 |
| | B110 | PLS | Exchanged emails with ████████ ██████ | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Exchanged emails with ████████ ████████████ ██████████ | 0.10 | $95.00 | 9.50 |
| | B113 | PLS | Reviewed and proposed edits to draft of ██████████ ███████ | 0.40 | $95.00 | 38.00 |
| Feb-28-22 | B113 | CF | Reviewed ████████████ ██████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ██████ ████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████████ ███ | 0.20 | $200.00 | 40.00 |

| B113 | CF | Reviewed ██████████████ ██████████████ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed ██████████████ ██████████████ | 0.60 | $200.00 | 120.00 |
| B113 | CF | Reviewed ██████████████ ██████████████ | 0.40 | $200.00 | 80.00 |
| B110 | JJC | Reviewed email from Alex Bongartz, Esq. ████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ██████████████ ██████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████████ ██████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Court Order granting Urgent Consented Motion for Adjournment. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████████ ██████████████ | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed ██████████████ ██████████████ | 0.20 | $270.00 | 54.00 |



| | | | | | |
|---|---|---|---|---|---|
| B110 | PLS | Telephone conferences with A. Castaldi Esq. | 0.60 | $95.00 | 57.00 |
| B110 | PLS | Finalized | 0.30 | $95.00 | 28.50 |
| B110 | PLS | Electronic filing of | 0.20 | $95.00 | 19.00 |
| B110 | PLS | Drafted email to Standard Parties re: | 0.40 | $95.00 | 38.00 |
| B110 | PLS | Began drafting Certificate of Service for | 0.20 | $95.00 | 19.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **9.00** | **$1,327.50** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **40.80** | **$10,045.00** |

| TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | 1.80 | $486.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B155 | Court Hearings | 8.70 | $2,244.00 |
| TASK SUBTOTALS | B190 | Other Contested Matters | 3.50 | $945.00 |
| TASK SUBTOTALS | B191 | General Litigation | 0.80 | $192.00 |

|  |  |  |
|---|---|---|
| Totals | 64.60 | $15,239.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Senior Associate | $200.00 | 12.70 | $2,540.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 1.20 | $288.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 43.40 | $11,718.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 7.30 | $693.50 |

## DISBURSEMENTS

|  | Photocopies | 61.60 |
|---|---|---|
| Feb-16-22 | Conference call | 7.47 |
| Feb-28-22 | Transcription of Court Hearings on November 1, 8, 9, 10, 12, 15, 17, 22 and 23, 2022 - Amy Walker's Invoice # 22-27 | 1,582.50 |

| Totals | $1,651.57 |
|---|---|
| **Total Fee & Disbursements** | **$16,891.07** |

| **Balance Now Due** | **$16,891.07** |
|---|---|

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        March 31, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00006

**Attention:**   John J. Rapisardi, Esq.                Inv #:         20955

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-02-22 | B113 | JJC | Engaged in efforts to ████████ ████████████████ | 2.20 | $270.00 | 594.00 |
| Feb-04-22 | B113 | JJC | Reviewed ████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| Feb-07-22 | B113 | JJC | Analyzed ████████████ ████████ | 0.90 | $270.00 | 243.00 |
| Feb-08-22 | B113 | CF | Reviewed ████████████ ██████ | 0.10 | $200.00 | 20.00 |
| Feb-09-22 | B113 | CF | Reviewed ████████████ ████████ | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Feb-10-22 | B191 | JJC | Engaged in efforts to ██████ ██████████ | 1.80 | $270.00 | 486.00 |
| Feb-15-22 | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| Feb-16-22 | B190 | JJC | Collaborated in efforts to ██████ ██████████ | 1.30 | $270.00 | 351.00 |
| Feb-22-22 | B113 | JJC | Analyzed ██████████ ██████████████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed █████████ ██████████████ ████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed █████████ | 0.10 | $270.00 | 27.00 |
| Feb-23-22 | B113 | CF | Reviewed ███████████ ██████████ | 0.40 | $200.00 | 80.00 |
| | B113 | JJC | Reviewed ██████████ ██████████ ████████ | 0.20 | $270.00 | 54.00 |
| Feb-25-22 | B113 | JJC | Reviewed ██████████████ | 0.20 | $270.00 | 54.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Feb-28-22 | B113 | JJC | Reviewed | | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed | | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed | | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **6.20** | **$1,632.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **1.30** | **$351.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.80** | **$486.00** |

|  | | |
|---|---|---|
| Totals | 9.30 | $2,469.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.60 | $120.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 8.70 | $2,349.00 |

**Total Fee & Disbursements**                                              **$2,469.00**

Case:17-03283-LTS   Doc#:21514-9   Filed:07/15/22   Entered:07/15/22 18:01:58   Desc:
Exhibit G   Page 23 of 230

**Balance Now Due**                                                    **$2,469.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                          March 31, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00007
Inv #:          20956

**Attention:**   John J. Rapisardi, Esq.

**RE:**     HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-01-22 | B320 | CF | Research ▮▮▮ | 3.60 | $200.00 | 720.00 |
| Feb-04-22 | B191 | CF | Analyze ▮▮▮ | 4.80 | $200.00 | 960.00 |
| | B191 | CF | Continue ▮▮▮ | 2.30 | $200.00 | 460.00 |
| | B320 | JJC | Analyze ▮▮▮ | 2.70 | $270.00 | 729.00 |
| Feb-05-22 | B320 | JJC | Analyzed ▮▮▮ | 2.40 | $270.00 | 648.00 |

| Feb-07-22 | B320 | CF  | Legal research ████████        | 3.90 | $200.00 | 780.00 |
|           | B191 | JJC | Analyze ████████               | 1.20 | $270.00 | 324.00 |
| Feb-08-22 | B191 | CF  | Collaborated ████████          | 3.30 | $200.00 | 660.00 |
| Feb-10-22 | B191 | JJC | Analyze ████████               | 0.90 | $270.00 | 243.00 |
|           | B191 | JJC | Revised draft of ████████      | 2.10 | $270.00 | 567.00 |
|           | B320 | JJC | Analyze ████████               | 2.60 | $270.00 | 702.00 |
| Feb-11-22 | B191 | JJC | Continue to analyze ████████   | 3.40 | $270.00 | 918.00 |
| Feb-14-22 | B191 | CF  | Further analysis on ████████   | 2.30 | $200.00 | 460.00 |
| Feb-16-22 | B191 | JJC | Further analysis on ████████   | 1.40 | $270.00 | 378.00 |
| Feb-17-22 | B150 | JJC | Reviewed ████████              | 0.10 | $270.00 | 27.00  |



| | B191 | JJC | Revised final version of ████ | 1.30 | $270.00 | 351.00 |
| Feb-18-22 | B191 | CF | Analyze ████ | 1.60 | $200.00 | 320.00 |

|  | **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.10** | **$27.00** |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **24.60** | **$5,641.00** |
| | **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **15.20** | **$3,579.00** |

|  | Totals | | 39.90 | $9,247.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
| --- | --- | --- | --- | --- | --- |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 21.80 | $4,360.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 18.10 | $4,887.00 |

**Total Fee & Disbursements**          **$9,247.00**

**Balance Now Due**          **$9,247.00**

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                    March 31, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  |  |
|---|---|
| File #: | 396-00015 |
| Inv #: | 20957 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-17-22 | B161 | JJC | Worked on budget for March 2022. | 0.40 | $270.00 | 108.00 |
|  | B161 | LLL | Prepared CST's March Budget and Additional Staffing Plans (including sub-budgets) for matters jointly pursued by Oversight Board and Committee. | 2.30 | $270.00 | 621.00 |
| Feb-18-22 | B161 | LLL | Corresponded with A. Bongartz re: ██████ ████████████████████████ ████████ | 0.20 | $270.00 | 54.00 |

| | **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **2.90** | | **$783.00** |
|---|---|---|---|---|---|---|

|  |  | Totals |  | 2.90 | $783.00 |
|---|---|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|

Case:17-03283-LTS   Doc#:21514-9   Filed:07/15/22   Entered:07/15/22 18:01:58   Desc:
Exhibit G   Page 28 of 230

| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.40 | $108.00 |
| Luis Llach | LLL | Partner | $270.00 | 2.50 | $675.00 |

**DISBURSEMENTS**

|            |                                                                    |        |
|------------|--------------------------------------------------------------------|--------|
|            | Photocopies                                                        | 10.50  |
| Feb-18-22  | Postage re: Notice of Dkt. 20158 (84 mailings x $0.53).            | 44.52  |
|            | Totals                                                             | $55.02 |

**Total Fee & Disbursements**                                                     **$838.02**

**Balance Now Due**                                                               **$838.02**

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                         March 31, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:         396-00017

**Attention:**   John J. Rapisardi, Esq.          Inv #:          20958

**RE:**     Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-01-22 | B191 | CF | Review ███████ | 1.10 | $200.00 | 220.00 |
| | B310 | JN | Review ███████ | 1.90 | $240.00 | 456.00 |
| | B310 | JN | Review ███████ | 0.40 | $240.00 | 96.00 |
| Feb-02-22 | B191 | JN | Draft e-mail to S. Martinez and review response thereto re: ███████ | 0.10 | $240.00 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| B310 | JN | Review | 0.20 | $240.00 | 48.00 |
| B310 | JN | Review | 0.10 | $240.00 | 24.00 |
| B310 | JN | Review | 0.20 | $240.00 | 48.00 |
| B310 | JN | Review | 0.30 | $240.00 | 72.00 |
| B310 | JN | Review | 0.10 | $240.00 | 24.00 |
| B310 | JN | Review | 0.10 | $240.00 | 24.00 |
| B310 | JN | Review | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B310 | JN | Review █████ | 0.30 | $240.00 | 72.00 |
| B310 | JN | Review █████ | 0.10 | $240.00 | 24.00 |
| B310 | JN | Review █████ | 0.60 | $240.00 | 144.00 |
| B310 | JN | Review █████ | 0.40 | $240.00 | 96.00 |
| B191 | LLL | Further review and analysis of █████ | 1.90 | $270.00 | 513.00 |
| B191 | LLL | Editing █████ | 1.10 | $270.00 | 297.00 |
| B191 | LLL | Further review and analysis of █████ | 2.70 | $270.00 | 729.00 |





| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | LLL | Editing | 1.30 | $270.00 | 351.00 |
| Feb-03-22 | B191 | CF | Puerto Rico law research | 1.80 | $200.00 | 360.00 |
| | B110 | JN | Conferred with L. Llach, Esq re: | 0.30 | $240.00 | 72.00 |
| | B191 | JN | Conferred with L. Llach. Esq re: | 0.20 | $240.00 | 48.00 |
| | B110 | LLL | Conferred with J. Nieves re: | 0.30 | $270.00 | 81.00 |
| | B190 | LLL | Further review and analysis of | 0.90 | $270.00 | 243.00 |
| | B190 | LLL | Review and analysis of | 1.80 | $270.00 | 486.00 |
| | B190 | LLL | Editing | 0.90 | $270.00 | 243.00 |

| | B191 | LLL | Consider various legal issues in ███ | 1.20 | $270.00 | 324.00 |
| | B310 | LLL | Conferred with J. Nieves re: ███ | 0.20 | $270.00 | 54.00 |
| Feb-04-22 | B110 | LLL | Corresponded with Scott Martínez re: ███ | 0.20 | $270.00 | 54.00 |
| Feb-15-22 | B191 | JN | Review of ███ | 1.80 | $240.00 | 432.00 |
| | B195 | JN | Travel from ███ | 0.60 | $120.00 | 72.00 |
| | B195 | JN | Travel from ███ | 0.60 | $120.00 | 72.00 |
| Feb-18-22 | B191 | CF | Review ███ | 1.10 | $200.00 | 220.00 |





| B191 | CF | Review | 1.20 | $200.00 | 240.00 |
| B191 | JN | Review | 1.30 | $240.00 | 312.00 |
| B191 | JN | Review | 0.60 | $240.00 | 144.00 |
| B191 | JN | Review | 0.60 | $240.00 | 144.00 |
| B191 | JN | Review | 0.30 | $240.00 | 72.00 |
| B191 | JN | Review | 0.40 | $240.00 | 96.00 |
| B191 | JN | Review | 0.40 | $240.00 | 96.00 |



| | B191 | JN | Review | 0.80 | $240.00 | 192.00 |
|---|---|---|---|---|---|---|
| | B191 | JN | Review | 0.60 | $240.00 | 144.00 |
| | B191 | JN | Review | 0.60 | $240.00 | 144.00 |
| | B191 | JN | Review | 0.90 | $240.00 | 216.00 |
| | B191 | JN | Review | 1.10 | $240.00 | 264.00 |
| Feb-22-22 | B191 | JN | Review | 0.90 | $240.00 | 216.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JN | Draft e-mail to S. Martinez re: ███ | 0.10 | $240.00 | 24.00 |
| | B310 | JN | Draft assessment as to ███ | 0.40 | $240.00 | 96.00 |
| Feb-24-22 | B191 | JN | Review information and documents ███ | 2.20 | $240.00 | 528.00 |
| Feb-28-22 | B191 | CF | Review ███ | 1.90 | $200.00 | 380.00 |
| | B191 | JN | Review ███ | 1.80 | $240.00 | 432.00 |
| | B191 | JN | Review relevant portions of ███ | 0.80 | $240.00 | 192.00 |
| | B310 | JN | Draft e-mail to S. Martinez re: ███ | 0.30 | $240.00 | 72.00 |



| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | | **0.80** | **$207.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **3.60** | **$972.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **30.80** | **$7,354.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | | **1.20** | **$144.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | | **5.70** | **$1,374.00** |
| | | Totals | | 42.10 | $10,051.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Senior Associate | $200.00 | 7.10 | $1,420.00 |
| Juan Nieves | JN | Junior Partner | $120.00 | 1.20 | $144.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 21.30 | $5,112.00 |
| Luis Llach | LLL | Partner | $270.00 | 12.50 | $3,375.00 |

           **Total Fee & Disbursements**                    **$10,051.00**

           **Balance Now Due**                          **$10,051.00**

TAX ID Number     66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                     Fax:787-523-3433

The Commonwealth of PR - AAFAF                                   March 31, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:          396-00018

**Attention:**   John J. Rapisardi, Esq.                      Inv #:            20959

**RE:**     Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-01-22 | B180 | JN | Review various e-mails sent by B. Rinne ███████████ ███████ | 0.30 | $240.00 | 72.00 |
| | B180 | LLL | Telephone conference with William Alemany re:███████████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Read email from Blair Rinne re:███████ ███████████████ ███████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review ███████████ ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read emails from Blair Rinne and Zach Smith re:███████ ███████████ | 0.10 | $270.00 | 27.00 |

Invoice #: 20959     Page 2     March 31, 2022
Case:17-03283-LTS   Doc#:21514-9   Filed:07/15/22   Entered:07/15/22 18:01:58   Desc:
Exhibit G   Page 39 of 230

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Review ███████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read email from Blair Rinne re: ███████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review ███████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read email from Blair Rinne re: ███████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review ███████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read email from Blair Rinne re: ███████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review ███████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read email from Blair Rinne re: ███████ | 0.10 | $270.00 | 27.00 |



| B180 | LLL | Review ███████████ ████████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read emails from Blair Rinne and Marianna Udem re: ███████ ████████████ █████████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review ████████████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read emails from Blair Rinne and Joseph Edmondson re: ██████ ████████████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review ███████████████ & ████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read email from Blair Rinne re: █████ █████████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review ██████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read email from Blair Rinne re: ████ ████████████ ████████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Review ███████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read emails from Blair Rinne, John Arrastia and Charles Talisman re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review ███████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read email from Blair Rinne re: | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review ███████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read email from Blair Rinne re: | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review ███████ | 0.20 | $270.00 | 54.00 |
| B190 | ET | Reviewed email communication from attorney Alemañy | 2.10 | $260.00 | 546.00 |



| Feb-02-22 | B180 | JN | Review e-mail from M. Sawyer to M. Neiburg re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from B. Flanagan re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from K. Smurzynski re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from C. Talisman and response thereto from B. Rinne re: | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Read email from Blair Rinne re: | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read email from Matt Sawyer re: draft of | 0.10 | $270.00 | 27.00 |

| | B180 | LLL | Review ███████████████████ ███████████████████████ | 0.20 | $270.00 | 54.00 |

| | B180 | LLL | Read emails from Blair Rinne and Thomas Mott re: ███████████ ███████████████ | 0.10 | $270.00 | 27.00 |

| | B180 | LLL | Review most recent version of ██████ ██████████████████ | 0.10 | $270.00 | 27.00 |

| | B180 | LLL | Read email from Brian Flanagan re: █████ ███████████████████ | 0.10 | $270.00 | 27.00 |

| | B180 | LLL | Read email from Kenneth Smurzynski re: ███████████████████████ | 0.10 | $270.00 | 27.00 |

| | B180 | LLL | Read emails from Charles Talisman, Blair Rinne and John Arrastia re: ████████ █████████████████ | 0.10 | $270.00 | 27.00 |

| Feb-03-22 | B180 | JN | Draft e-mail to J. Arrastia and review response thereto re: ████████████ ██████████████████████ ████ | 0.10 | $240.00 | 24.00 |

| | B180 | JN | Preparation for videoconference meeting with L. Llach and E. Tejeda, █████████████ ███████████████████ | 1.90 | $240.00 | 456.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Compile ████████ | 0.80 | $240.00 | 192.00 |
| B180 | JN | Conferred with L. Llach and Edna Tejeda re: | 0.60 | $240.00 | 144.00 |
| B110 | LLL | Read email from John Arrastia re: | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Conferred with J. Nieves and Edna Tejeda re: | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Read email from Blair Rinne re: | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Read emails from Robert Knuts and Blair Rinne re: | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Read email from Blair Rinne re: | 0.10 | $270.00 | 27.00 |

B180   LLL   Read email from Blair Rinen re: ███████        0.10    $270.00      27.00
             ██████████████████████

B190   LLL   Review and analysis of materials re:           3.80    $270.00   1,026.00
             ██████████████████████████
             ████████████████████████

B190   ET    Reviewed email communication from              3.10    $260.00     806.00
             attorney Nieves

| Date | Code | Initials | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| Feb-04-22 | B113 | JN | Review order on motion to lift stay filed ███████████████████ ███ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review response e-mail from Z. Smith re: ████████████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with C. Talisman, B. Rinne, T. Axelrod, J. Arrastia and L. Llach re: ██████████ ███████████ | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review ████████████ | 0.20 | $240.00 | 48.00 |
| | B190 | JN | Compile and review prior communications, ███████████ ████████████ ████████ | 1.10 | $240.00 | 264.00 |
| | B190 | JN | Telephone Conference with C. Conde, W. Alemany, T. Axelrod, J. Arrastia, L. Llach and E. Tejeda re: ████████ ██ | 0.30 | $240.00 | 72.00 |
| | B190 | JN | Conferred with L. Llach and E. Tejeda re: ████████████ | 0.40 | $240.00 | 96.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Conference call with John Arrastia, Juan Nieves, Tristan Axelrod and counsel for ████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Read emails from Blair Rinne and Zachary Smith re: ████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read Court Order denying ████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Conference call with counsel for SHVP, John Arrastia, Tristan Axelrod, Edna Tejeda and Juan Nieves ████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with Matt Sawyer re: ████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Read Court Order ████ | 0.20 | $270.00 | 54.00 |
| B190 | LLL | Further review and analysis of materials ████ | 3.70 | $270.00 | 999.00 |
| B190 | LLL | Conferred with E. Tejeda and J. Nieves re: ████ | 0.40 | $270.00 | 108.00 |



| | B190 | ET | Reviewed all the documents/reports/information | 6.70 | $260.00 | 1,742.00 |
| | B190 | ET | Conferred with L. Llach and J. Nieves re: | 0.40 | $260.00 | 104.00 |
| Feb-07-22 | B180 | JN | Review e-mail from N. Zouairabani re: | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Corresponded with Nayuan Zouairabani, | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Review emails from Blair Rinne and Luke Sizemore re: ███ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read emails from Blair Rinne and Bill Maguire re: ███ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read email from Blair Rinne re: ███ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read emails from Blair Rinne and Brian Poronsky re: ███ | 0.10 | $270.00 | 27.00 |
| | B190 | ET | Received/reviewed email communication ███ | 0.50 | $260.00 | 130.00 |
| Feb-08-22 | B180 | JN | Telephone Conference with N. Zouairabani, T. Axelrod, M. Sawyer, L Llach and S. Martinez re: ███ | 0.30 | $240.00 | 72.00 |

| B180 | JN | Telephone Conference with A. Fletcher re: ▮▮▮▮ | 0.10 | $240.00 | 24.00 |
| B190 | JN | Conference call with E. Tejeda re: ▮▮▮ | 0.10 | $240.00 | 24.00 |
| B180 | LLL | Conference call with ▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Read emails from Bill Maguire and Blair Rinne re: ▮▮▮ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Read email from Blair Rinne re: ▮▮▮ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review draft of ▮▮▮ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review email communications from Nayuan Zouairabani re: ▮▮▮ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Corresponded with Tristan Axelrod, Bob Wexler and Scott Martínez re: ▮▮▮ | 0.20 | $270.00 | 54.00 |

| B180 | LLL | Read email from Maria Alvarez re: | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Corresponded with Matt Sawyer re: | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Read email from Blair Rinne re: | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review emails re: | 0.10 | $270.00 | 27.00 |
| B190 | ET | Reviewed email communication from | 1.00 | $260.00 | 260.00 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Feb-09-22 | B180 | JN | Review and respond to e-mail from A. Bauermeister re: ███████ | 0.10 | $240.00 | 24.00 |
| | B110 | LLL | Corresponded with Arturo Bauermeister re: ███████ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Read email from Blair Rinne re: ███████ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Review email from Blair Rinne re: ███████ | 0.10 | $270.00 | 27.00 |
| Feb-10-22 | B180 | JN | Review e-mail from T. Axelrod re: ███████ | 0.20 | $240.00 | 48.00 |
| | B110 | LLL | Read emails from Rinne Blair and Tom Mott, ███████ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Read emails from Rinne Blair and Marianna Udem, ███████ | 0.10 | $270.00 | 27.00 |

| | B110 | LLL | Read email from Rinne Blair to Robert Knuts, ███████████ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Read email from Blair Rinne re: ████████ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Read email from Blair Rinne re: ████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read communication from Tristan Axelrod re: ████████ | 0.70 | $270.00 | 189.00 |
| | B180 | LLL | Partial review of ████████ | 1.30 | $270.00 | 351.00 |
| | B180 | LLL | Review Order ████████ | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Review ████████ | 2.70 | $270.00 | 729.00 |
| Feb-11-22 | B180 | JN | Telephone Conference with A. Febres. M. Alvarez, M. Neiburg, M. Sawyer and B. Rinne re: ████████ | 0.20 | $240.00 | 48.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Read email from Blair Rinne re: ███ ███ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read emails from Zachary Smith, ███ ███ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read emails from Marianna Udem, ███ ███ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review emails from Blair Rinne and Arturo García re: ███ | 0.10 | $270.00 | 27.00 |
| | B180 | ET | Drafted/sent email communication to attorney L. Llach regarding ███ ███ | 0.10 | $260.00 | 26.00 |
| Feb-14-22 | B180 | LLL | Read emails from Blair Rinne and Charles Talisman re: ███ ███ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Read email from Blair Rinne re: ███ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read emails from Tristan Axelrod and Nick Bassett re: ███ | 0.20 | $270.00 | 54.00 |

| | B180 | ET | Received/reviewed email communication from attorney L. Llach regarding the ██████████ ██ | 0.10 | $260.00 | 26.00 |
|---|---|---|---|---|---|---|
| Feb-15-22 | B180 | JN | Telephone Conference with T. Axelrod, M. Sawyer, S. Martinez and R. Wexler in ██████████ ██████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Telephone Conference with E. Tejeda re: ██████████ ██████ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Review emails from Tristan Axelrod and Bob Wexler re: ██████ █████████ ██ | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Read email from Robert Knuts re: ██████████ ██████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read emails from Brian Poronsky and Blair Rinne re: █████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read emails from Charles Talisman, ██████████ █████ | 0.10 | $270.00 | 27.00 |

| | B180 | LLL | Conference call with ███████ ████████████████ ██████ | 0.40 | $270.00 | 108.00 |

| | B180 | LLL | Read emails from Blair Rinne and Thomas Mott, ████ ███████████████ | 0.10 | $270.00 | 27.00 |

| | B180 | LLL | Read email from Blair Rinne re: ████ ████████████ | 0.10 | $270.00 | 27.00 |

| | B190 | ET | Reviewed email communication from T. Axelrod ████████████ | 0.40 | $260.00 | 104.00 |

| Feb-16-22 | B180 | JN | Review document containing ████ ███████████████ | 0.30 | $240.00 | 72.00 |

| | B180 | JN | Review summary of ███████ ████████████████ | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.10 | $240.00 | 24.00 |
| B190 | JN | Review | 0.60 | $240.00 | 144.00 |
| B180 | NP | Telephone conference with S. Pacheco re: | 0.40 | $240.00 | 96.00 |
| B180 | NP | Visited | 3.90 | $240.00 | 936.00 |
| B180 | NP | Meeting with J. Nieves to | 0.40 | $240.00 | 96.00 |

| B190 | NP | Drafted and notified e-mail to client re: ███ | 0.50 | $240.00 | 120.00 |
|------|-----|-----|------|------|------|
| B180 | LLL | Read emails from Mariana Udem and Blair Rinne re: ███ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Read email from Matt Sawyer re: ███ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Reviewed and executed ███ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read email from Blair Rinne re: ███ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Read email from Blair Rinne re: ███ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Read email from Blair Rinne re: ███ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Read email from Matt Sawyer re: ███ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Read email from Matt Sawyer re: ███ | 0.10 | $270.00 | 27.00 |

| | B180 | LLL | Review ████████ ████████████████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read email from Thomas Mott re: ████████████████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read email from Michael Neiburg, ████████████████████ ████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review ██████████████ ██████████ | 0.10 | $270.00 | 27.00 |
| Feb-17-22 | B110 | LLL | Corresponded with Arturo Bauermeister re: ████████████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Further review and analysis of various ████████████████████ ██████████████ ██████████████████ ██████████████████ | 1.70 | $270.00 | 459.00 |
| Feb-18-22 | B180 | JN | Review and respond to e-mail from J. Mendez re: ████████████████ ████████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with A. Bauermeister and L. Llach re: ████████ | 0.60 | $240.00 | 144.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Telephone Conference with J. Mendez re: | 0.10 | $240.00 | 24.00 |
| B110 | LLL | Read emails from Blair Rinne and Alejandro Febres re: | 0.10 | $270.00 | 27.00 |
| B110 | LLL | Corresponded with Blair Rinne re: | 0.20 | $270.00 | 54.00 |
| B110 | LLL | Read email from Blair Rinne re: | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Conference call with | 0.60 | $270.00 | 162.00 |
| B190 | ET | Reviewed email communication from attorney J. Coldberg | 0.20 | $260.00 | 52.00 |

| Feb-22-22 | B113 | JN | Review ████████████ ████████████████ ██████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review letter from N. Zouairabani and attachments ████████ ████████████ ███ | 0.40 | $240.00 | 96.00 |
| | B190 | ET | Reviewed email communication from ████████████ ████████████ ██ | 0.30 | $260.00 | 78.00 |
| Feb-23-22 | B190 | JN | Review e-mail from B. Rinne and response thereto from J. Arrastia re: ██████████ ██████████ | 0.10 | $240.00 | 24.00 |
| Feb-24-22 | B180 | JN | Review order on motion for leave to file ██████ | 0.10 | $240.00 | 24.00 |
| Feb-25-22 | B180 | LLL | Read emails from Carlos Baralt and Blair Rinne re: ████████ ██████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with Blair Rinne and John Arrastia re: ███████ | 0.30 | $270.00 | 81.00 |

| Date | Task | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Feb-28-22 | B180 | JN | Review e-mail from M. Sawyer re: ▇▇▇ | 0.10 | $240.00 | 24.00 |
| | B180 | PLS | Exchanged emails and telephone conversation with A. Castaldi Esq. ▇ | 0.10 | $95.00 | 9.50 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.40** | | **$378.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **0.30** | | **$72.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **35.00** | | **$9,052.50** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **25.70** | | **$6,699.00** |

Totals     62.40    $16,201.50

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 10.80 | $2,592.00 |
| Natalia Palmer | NP | Junior Partner | $240.00 | 5.20 | $1,248.00 |
| Luis Llach | LLL | Partner | $270.00 | 31.40 | $8,478.00 |
| Edna Tejeda | ET | Special Counsel | $260.00 | 14.90 | $3,874.00 |

| Paralegal Services | PLS | Paralegal | $95.00 | 0.10 | $9.50 |
|---|---|---|---|---|---|

**DISBURSEMENTS**

|  | Photocopies | 10.20 |  |
|---|---|---|---|
| Feb-04-22 | Conference call | 20.70 |  |
| Feb-18-22 | Conference call | 2.34 |  |
|  | | _____ |  |
|  | Totals | $33.24 |  |
|  | **Total Fee & Disbursements** | | **$16,234.74** |
|  | **Balance Now Due** | | **$16,234.74** |

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        May 4, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

File #:        396-00002

**Attention:**    John J. Rapisardi, Esq.                    Inv #:            21262

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-22 | B113 | CF | Reviewed ████████████ ████████████████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ██████████ | 0.10 | $200.00 | 20.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed █████████ ████████████ ████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ██████████ ██████████ | 0.80 | $270.00 | 216.00 |

| | B113 | JJC | Reviewed ██████████████ ███████████████ ████████ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| Mar-02-22 | B113 | CF | Reviewed Court Order granting third extension of deadlines. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████ ██████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed █████████ █ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ████████████████ | 0.70 | $200.00 | 140.00 |
| | B113 | CF | Reviewed ██████████████ ██████ | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed ████████████ █████████ | 0.20 | $200.00 | 40.00 |
| | B190 | CF | Per instructions of J Casillas, Esq., conducted research related to ██████ █████ | 1.60 | $200.00 | 320.00 |
| | B113 | JJC | Reviewed ██████████████ ███████ █████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyze ███ | 0.90 | $270.00 | 243.00 |
| | B110 | PLS | Concluded drafting Certificate of Service for 02/28/22 filings and prepared for filing. | 0.90 | $95.00 | 85.50 |
| | B110 | PLS | Electronic filing of ███ | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Exchanged various emails with Continental Team and J. Casillas Esq. re: ███ | 0.20 | $95.00 | 19.00 |
| | B110 | PLS | Electronic filing of ███ | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Electronic filing of ███ | 0.10 | $95.00 | 9.50 |
| Mar-03-22 | B113 | CF | Reviewed ███ | 0.10 | $200.00 | 20.00 |
| | B113 | JN | Review ███ | 0.40 | $240.00 | 96.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Began analysis of ███████ | 2.80 | $270.00 | 756.00 |
| | B150 | JJC | Reviewed several emails from Alex Bongartz, Esq. to Committee. ██████ | 0.50 | $270.00 | 135.00 |
| | B190 | JJC | Analyzed ███████ | 0.70 | $270.00 | 189.00 |
| | B190 | JJC | Evaluated ███████ | 1.20 | $270.00 | 324.00 |
| Mar-04-22 | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ███████ | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Continued ███████ | 1.30 | $270.00 | 351.00 |

| | B113 | JJC | Analyzed ███████████ ███████ | 1.60 | $270.00 | 432.00 |
|---|---|---|---|---|---|---|
| Mar-07-22 | B110 | JJC | Multiple telephone conferences with Luc Despins, Esq. ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████████ ███████████ ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████████████████. | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed ████████████████ █████ | 0.60 | $270.00 | 162.00 |
| Mar-08-22 | B110 | JJC | Reviewed email from Amarilys Torres (Kroma). ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Revised draft of ██████████ ███████████████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee. Re: ██████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLTM | Various communications to and from D Mack (Drivetrain) and J Casillas regarding ██████████ | 0.50 | $270.00 | 135.00 |

|          | B180 | LLTM | Review and analysis of ███████ ███████        | 1.00 | $270.00 | 270.00 |
| Mar-09-22 | B113 | CF   | Reviewed ████████████████                      | 0.10 | $200.00 | 20.00  |
|          | B113 | JJC  | Reviewed ████████                              | 0.60 | $270.00 | 162.00 |
|          | B113 | JJC  | Reviewed ███████████████                       | 0.10 | $270.00 | 27.00  |
|          | B113 | JJC  | Reviewed ███████████ ██████                    | 0.40 | $270.00 | 108.00 |
|          | B113 | JJC  | Reviewed █████                                 | 0.10 | $270.00 | 27.00  |
|          | B113 | JJC  | Analyzed ████████████                          | 1.70 | $270.00 | 459.00 |
|          | B113 | JJC  | Reviewed ████████████ ██.                      | 0.20 | $270.00 | 54.00  |
|          | B150 | JJC  | Participated in committee conference call.     | 0.40 | $270.00 | 108.00 |
|          | B150 | JJC  | Reviewed email from Alex Bongartz, Esq. ████   | 0.20 | $270.00 | 54.00  |

|  | B180 | LLTM | Telephone call with D Mack (Drivetrain) | 0.50 | $270.00 | 135.00 |
| Mar-10-22 | B113 | CF | Reviewed | 0.20 | $200.00 | 40.00 |
|  | B190 | CF | Translate from English to Spanish | 3.60 | $200.00 | 720.00 |
|  | B180 | LLTM | Conference call with N. Bassett (Paul Hastings) and A. Bongartz (Paul Hastings) | 0.20 | $270.00 | 54.00 |
|  | B180 | LLTM | Various communications to and from D Mack (Drivetrain) regarding | 0.20 | $270.00 | 54.00 |
|  | B180 | LLTM | Review of communications to and from N. Bassett (Paul Hastings) and S. Hughes (Proskauer) | 0.10 | $270.00 | 27.00 |
| Mar-11-22 | B113 | CF | Reviewed | 0.10 | $200.00 | 20.00 |
|  | B113 | CF | Reviewed | 0.10 | $200.00 | 20.00 |

| B113 | CF | Reviewed Order granting motion for extension. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ███████████████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Analyzed ███████████████ | 0.90 | $200.00 | 180.00 |
| B113 | JJC | Reviewed Order denying Motion for Reconsideration. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ███████████████ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed ███████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████████ | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLTM | Several electronic communications to and from N. Bassett (Paul Hastings), J. Gerkis (Proskauer) and S. Hughes (Proskauer) ███████ | 0.50 | $270.00 | 135.00 |
| | B110 | PLS | Exchanged various emails with the Continental Team and J. Casillas Esq. re: ███████ | 0.20 | $95.00 | 19.00 |
| Mar-12-22 | B113 | JJC | Reviewed UCC's ███████ | 0.30 | $270.00 | 81.00 |
| Mar-14-22 | B113 | CF | Reviewed ███████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order granting urgent extension of deadlines. | 0.10 | $200.00 | 20.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed ███████ | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed ███████ | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed ███████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███████ | 0.20 | $270.00 | 54.00 |
| B180 | LLTM | Several electronic communications to and from N. Bassett (Paul Hastings), J. Gerkis (Proskauer), S. Ma (Proskauer) and S. Hughes (Proskauer) ███████ | 0.20 | $270.00 | 54.00 |
| Mar-15-22 | B113 | CF | Reviewed ███████ | 0.60 | $200.00 | 120.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉ | 0.20 | $200.00 | 40.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ▉▉▉▉▉▉▉▉▉▉ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ▉▉▉▉▉▉▉▉▉ ▉▉▉▉ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉ . | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ▉▉▉▉▉▉▉▉ ▉▉▉▉▉ | 0.20 | $270.00 | 54.00 |
| | B180 | LLTM | Several electronic communications to and from N. Bassett (Paul Hastings), J. Gerkis (Proskauer), S. Ma (Proskauer) and S. Hughes (Proskauer) ▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉ | 0.20 | $270.00 | 54.00 |
| Mar-16-22 | B113 | CF | Reviewed ▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Order granting Commonwealth's request for extension. | 0.10 | $200.00 | 20.00 |

| B113 | CF | Reviewed ██████████████ ████████ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed ██████████████ | 0.60 | $200.00 | 120.00 |
| B113 | JJC | Reviewed ██████████████ ████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████████ ██████████████ ███████ | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed ████████ ██████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed ██████████ ██████████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ██████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████████ | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. ██████████████ █████ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | PLS | Exchanged various emails with Continental Team and J. Casillas Esq. re: ███████ | 0.20 | $95.00 | 19.00 |
| | B110 | PLS | Final edits to ███████ | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Electronic filing of ███████ | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Drafted email to Standard Parties re: ███████ | 0.10 | $95.00 | 9.50 |
| | B113 | PLS | Exchanged emails with A. Castaldi Esq. (of Continental) re: ███████ | 0.10 | $95.00 | 9.50 |
| Mar-17-22 | B113 | CF | Reviewed ███████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████ | 0.30 | $200.00 | 60.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Analyzed | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Analyzed | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed | 2.30 | $270.00 | 621.00 |
| B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |

| | B180 | LLTM | Review of email from N. Bassett (Paul Hastings), J. Gerkis (Proskauer), and S. Ma (Proskauer) regarding ███████ ███████ | 0.10 | $270.00 | 27.00 |
| | B110 | PLS | Electronic filing of ███████ ███████ | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Began drafting ███████ | 0.70 | $95.00 | 66.50 |
| | B110 | PLS | Drafted email to the Standard Parties re: ███████ ███████ | 0.10 | $95.00 | 9.50 |
| | B113 | PLS | Exchanged emails with A. Castaldi Esq. and H. Grey (of Continental), and subsequent telephone conference re: ███████ ███████ | 0.30 | $95.00 | 28.50 |
| Mar-18-22 | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Order granting 4th consented motion for extension. | 0.10 | $200.00 | 20.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |

Invoice #: 21262     Page 16     May 4, 2022
Case:17-03283-LTS    Doc#:21514-9    Filed:07/15/22    Entered:07/15/22 18:01:58    Desc:
Exhibit G    Page 79 of 230

| | B113 | JJC | Reviewed █████████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████████ ███████. | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Reviewed and replied email from David Mack. Re: ████████ | 0.20 | $270.00 | 54.00 |
| | B110 | PLS | Exchanged emails with H. Grey (of Continental) re: ███████████ ██████ | 0.30 | $95.00 | 28.50 |
| | B110 | PLS | Concluded drafting █████████ | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Electronic filing of ██████████ ████████ | 0.10 | $95.00 | 9.50 |
| Mar-21-22 | B113 | CF | Reviewed ██████████████ ████████ | 0.20 | $200.00 | 40.00 |
| Mar-22-22 | B113 | CF | Reviewed ████████ ███████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed █████████ ████████ | 0.20 | $200.00 | 40.00 |

| | B113 | CF | Reviewed Order granting the 4th consented extension. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Analyzed ██████████████ ██████████ | 0.80 | $200.00 | 160.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) Re: ████████████ ██████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order on proposed MIP list. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ██████████████ ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ██████████████ ██████ | 1.20 | $270.00 | 324.00 |
| Mar-23-22 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ██████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████████ ████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████████ ██████████ | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Participated in committee call. | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B155 | JJC | Court appearance for hearing. | 1.60 | $270.00 | 432.00 |
| | B155 | PLS | Complete transcript request form for today's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| Mar-24-22 | B113 | CF | Reviewed ███████ | 0.20 | $200.00 | 40.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ███████ | 2.80 | $270.00 | 756.00 |
| | B155 | PLS | Draft email to A. Bongartz Esq., D. Barron Esq., J. Kuo and W. Wu (of Paul Hastings) ███████ | 0.10 | $95.00 | 9.50 |
| Mar-25-22 | B113 | CF | Reviewed Order ███████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ███████ | 0.20 | $200.00 | 40.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |

|          | B113 | JJC | Analyzed ███████████████ ██████ . | 3.70 | $270.00 | 999.00 |
|          | B113 | JJC | Analyzed ███████████████ ██████ . | 2.90 | $270.00 | 783.00 |
|          | B150 | JJC | Appearance at FOMB Public hearing. | 1.90 | $270.00 | 513.00 |
| Mar-27-22 | B113 | JJC | Reviewed UCC ███████████ ███████ | 0.10 | $270.00 | 27.00 |
| Mar-28-22 | B113 | JJC | Analyzed ████████████████ ███ | 0.40 | $270.00 | 108.00 |
|          | B113 | JJC | Reviewed ████████████ ██████████ | 0.10 | $270.00 | 27.00 |
|          | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ██████████ ██████ | 0.30 | $270.00 | 81.00 |
| Mar-29-22 | B113 | CF | Reviewed ███████████ ███████ | 0.20 | $200.00 | 40.00 |
|          | B113 | CF | Reviewed ███████████ ██████ | 0.30 | $200.00 | 60.00 |
|          | B113 | CF | Reviewed █████████████ ████████ | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order granting urgent motion for extension. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed █████████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed █████████████ | 0.20 | $200.00 | 40.00 |
| | B113 | JJC | Reviewed █████████████ | 0.20 | $270.00 | 54.00 |
| Mar-30-22 | B113 | CF | Reviewed Order granting the 4th urgent consented extension. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed █████████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed █████████████ | 0.10 | $200.00 | 20.00 |
| | B113 | JJC | Reviewed █████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed █████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed █████████████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ███████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. ████ | 0.30 | $270.00 | 81.00 |
| Mar-31-22 | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $200.00 | 20.00 |
| | B110 | JJC | Conference call with L. Despins and A. Bongartz (Paul Hastings) ███████. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order approving MIP List per PRRADA. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Reviewed ██████████████ ████████ | 0.10 | $270.00 | 27.00 |
|------|-----|----------------------------------|------|---------|-------|
| B113 | JJC | Reviewed ███████████; █████████████████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed email from Luc Despins, Esq. ████████ | 0.20 | $270.00 | 54.00 |
| B190 | LLTM | Conference call with A. Bongartz, Esq (Paul Hastings) ████████ ███ | 0.10 | $270.00 | 27.00 |

| TASK SUBTOTALS | B110 | Case Administration | 5.30 | $818.50 |
|----------------|------|---------------------|------|---------|
| TASK SUBTOTALS | B113 | Pleadings Review | 56.20 | $14,329.00 |
| TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | 4.80 | $1,296.00 |
| TASK SUBTOTALS | B155 | Court Hearings | 1.80 | $451.00 |
| TASK SUBTOTALS | B180 | Avoidance Action | 3.50 | $945.00 |
| TASK SUBTOTALS | B190 | Other Contested Matters | 7.40 | $1,634.00 |
| TASK SUBTOTALS | B191 | General Litigation | 0.50 | $135.00 |

|            | Totals | 79.50 | $19,608.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Senior Associate | $200.00 | 16.10 | $3,220.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 0.40 | $96.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 55.30 | $14,931.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 3.60 | $972.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 4.10 | $389.50 |

## DISBURSEMENTS

|            |                                                                                   |          |
|------------|-----------------------------------------------------------------------------------|----------|
|            | Photocopies                                                                       | 768.20   |
| Mar-01-22  | Photocopies. Doubledey. Inv. 804398. Continental's applitations.                  | 2,620.92 |
| Mar-02-22  | Delivery expense.                                                                 | 31.50    |
| Mar-03-22  | Postage Expense (82 x $8.95) re: filing of Continental's Application for Employment. | 733.90   |
|            | Postage expense.                                                                  | 1.16     |
|            | Delivery expense.                                                                 | 41.50    |
| Mar-31-22  | Transcription of Court Hearings on October 6, 25 and 28, 2022                     | 204.00   |
|            | Transcription of Court Hearings on January 19, 20, February 2, 16, 17 and March 23, 2022 | 632.40 |

|            | Totals                        | $5,033.58   |            |
|------------|-------------------------------|-------------|------------|
|            | **Total Fees & Disbursements** |             | **$24,642.08** |
|            | **Balance Now Due**           |             | **$24,642.08** |

TAX ID Number        66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                            May 4, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00006
Inv #:          21263

**Attention:**   John J. Rapisardi, Esq.

**RE:**   PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-22 | B420 | CF | Translate from English to Spanish ███ | 1.80 | $200.00 | 360.00 |
| | B420 | ND | Draft Spanish translation of ███ | 0.70 | $240.00 | 168.00 |
| | B420 | ND | Revise Spanish translation of ███ | 0.40 | $240.00 | 96.00 |
| | B420 | ND | Draft Spanish translation of ███ | 0.80 | $240.00 | 192.00 |



| B420 | ND | Draft Spanish translation of ▮ | 0.90 | $240.00 | 216.00 |
| B420 | ND | Draft Spanish translation of ▮ | 0.70 | $240.00 | 168.00 |
| B420 | ND | Revise Spanish translation of ▮ | 0.20 | $240.00 | 48.00 |
| B420 | ND | Revise Spanish translation of s▮ | 0.20 | $240.00 | 48.00 |
| B420 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ▮ | 0.20 | $240.00 | 48.00 |
| B113 | JJC | Reviewed ▮ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed ▮ | 0.90 | $270.00 | 243.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B190 | JJC | Reviewed email from Doug Barron, Esq. Re: ███████ | 2.80 | $270.00 | 756.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B190 | PLS | Collaborated in translation of ███████ | 2.20 | $95.00 | 209.00 |
| Mar-02-22 | B113 | JJC | Reviewed correspondence from S. Maza (Paul Hastings) re: ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Telephone conference with Luc Despins, Esq. RE: ███████ | 2.60 | $270.00 | 702.00 |
| | B110 | PLS | Electronic filing of ███████ | 0.10 | $95.00 | 9.50 |

| Mar-03-22 | B113 | JJC | Reviewed ███████████ ██████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Telephone conference and written comms. with Luc Despins, Esq. Re: ███████ | 1.70 | $270.00 | 459.00 |
| | B191 | RC | Engaged in ████████ | 1.80 | $260.00 | 468.00 |
| Mar-04-22 | B420 | CF | Translate from English to Spanish | 0.60 | $200.00 | 120.00 |
| | B191 | JJC | Reviewed email from Doug Barron, Esq. Re: ███████ | 4.00 | $270.00 | 1,080.00 |





| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | LLL | Read email from | 0.10 | $270.00 | 27.00 |
| | B191 | RC | Further engaged in | 2.20 | $260.00 | 572.00 |
| | B190 | PLS | Collaborated on English translation of | 0.60 | $95.00 | 57.00 |
| Mar-07-22 | B420 | CF | Conclude translations and review of | 0.30 | $200.00 | 60.00 |
| | B420 | ND | Revise draft of Spanish translation of | 0.60 | $240.00 | 144.00 |
| | B420 | ND | Draft Spanish translation of | 0.20 | $240.00 | 48.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B420 | ND | Correspond with D. Barron (Paul Hastings) re: | 0.20 | $240.00 | 48.00 |
| | B420 | JJC | Participated in | 1.30 | $270.00 | 351.00 |
| | B190 | PLS | Continued English translation of | 0.40 | $95.00 | 38.00 |
| Mar-08-22 | B190 | JJC | Worked on | 6.50 | $270.00 | 1,755.00 |
| | B190 | JJC | Exchanged multiple emails with Luc Despins, Esq. Re: | 1.80 | $270.00 | 486.00 |
| | B191 | RC | Attendance to | 4.70 | $260.00 | 1,222.00 |





| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-09-22 | B113 | CF | Reviewed ██████ | 0.10 | $200.00 | 20.00 |
| | B113 | JJC | Reviewed ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████ | 0.60 | $270.00 | 162.00 |
| Mar-10-22 | B113 | CF | Reviewed ██████ | 0.10 | $200.00 | 20.00 |
| | B110 | ND | Revise draft of Spanish translation of ██████ | 0.40 | $240.00 | 96.00 |
| | B190 | JJC | Analyzed ██████ | 3.30 | $270.00 | 891.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | PLS | Translated the █████ | 0.90 | $95.00 | 85.50 |
| Mar-12-22 | B190 | JJC | Multiple email exchanges with Alex Bongartz, Esq. and Luc Despins, Esq. Re: | 2.90 | $270.00 | 783.00 |
| Mar-13-22 | B190 | JJC | Multiple email exchanges with Alex Bongartz, Esq. and Luc Despins, Esq. Re: | 2.20 | $270.00 | 594.00 |
| Mar-14-22 | B155 | NP | Partially appeared through █████ | 1.40 | $240.00 | 336.00 |
|  | B190 | NP | Several e-mail exchanges with D. Barron re: | 0.40 | $240.00 | 96.00 |
|  | B190 | NP | Drafted e-mail and requested █████ | 0.30 | $240.00 | 72.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JJC | Several communications (email and t/c) with Doug Barron, Esq. Re: ███████ | 0.50 | $270.00 | 135.00 |
| | B190 | JJC | Attendance at ████████████ | 3.80 | $270.00 | 1,026.00 |
| Mar-15-22 | B110 | JJC | Reviewed email from Amarilys Torres (Kroma). Re: ██████ | 0.10 | $270.00 | 27.00 |
| Mar-17-22 | B113 | JJC | Reviewed ████████████ | 0.20 | $270.00 | 54.00 |
| Mar-22-22 | B113 | JJC | Reviewed ████████████ | 0.30 | $270.00 | 81.00 |
| Mar-24-22 | B113 | JJC | Reviewed ████ | 0.10 | $270.00 | 27.00 |
| Mar-28-22 | B190 | JJC | Participated in meeting ████████ | 1.60 | $270.00 | 432.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. Re: ████████████ | 1.30 | $270.00 | 351.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-29-22 | B191 | JJC | Reviewed email exchange among John Arrastia, Esq. (Continental) and David Mack (Chair). Re: ███████ | 0.20 | $270.00 | 54.00 |
| Mar-31-22 | B113 | JJC | Reviewed ████████████ ██████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████ ███████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Court Order; ███████ | 0.10 | $270.00 | 27.00 |
| | B310 | JJC | Reviewed email exchange among John Arrastia, Esq. and Chair of Committee ███████ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.70** | **$159.50** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **3.80** | **$1,012.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **1.40** | **$336.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **34.50** | **$8,576.50** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **14.20** | **$3,747.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **0.20** | **$54.00** |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B420** | **Restructurings** | | **9.10** | **$2,115.00** |

|  |  |  |
|---|---|---|
| Totals | 63.90 | $16,000.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Senior Associate | $200.00 | 2.90 | $580.00 |
| Natalia del Nido | ND | Junior Partner | $240.00 | 5.50 | $1,320.00 |
| Natalia Palmer | NP | Junior Partner | $240.00 | 2.10 | $504.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 40.40 | $10,908.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.10 | $27.00 |
| Rene Comas | RC | Special Counsel | $260.00 | 8.70 | $2,262.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 4.20 | $399.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 536.10 |
| Totals | $536.10 |
| **Total Fees & Disbursements** | **$16,536.10** |
| **Balance Now Due** | **$16,536.10** |

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    May 4, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00007
Inv #:           21264

**Attention:**   John J. Rapisardi, Esq.

**RE:**       HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-14-22 | B113 | JJC | Reviewed ███████████████ ████████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████████████ ███████████████ ███. | 0.80 | $270.00 | 216.00 |
| Mar-15-22 | B113 | JJC | Reviewed ████████████ █████████ | 0.10 | $270.00 | 27.00 |
| Mar-16-22 | B113 | JJC | Reviewed ████████████ █████████████ | 0.10 | $270.00 | 27.00 |
| Mar-17-22 | B113 | JJC | Reviewed ██████████ | 0.40 | $270.00 | 108.00 |



| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **1.60** | **$432.00** |
|---|---|---|---|---|

|  | Totals |  | 1.60 | $432.00 |
|---|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.60 | $432.00 |

**Total Fees & Disbursements**                                      **$432.00**

**Balance Now Due**                                      **$432.00**

TAX ID Number     66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                        May 4, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00015
**Attention:**   John J. Rapisardi, Esq.                          Inv #:           21265

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-10-22 | B160 | PLS | Began drafting Summary of Services section of CST's 14th Interim Application for Compensation. | 0.40 | $95.00 | 38.00 |
| Mar-11-22 | B160 | JJC | Worked on interim fee application. | 1.40 | $270.00 | 378.00 |
|  | B160 | PLS | Reviewed and proposed edits to draft of Certificate of No Objection. | 0.10 | $95.00 | 9.50 |
| Mar-14-22 | B160 | JJC | Worked on interim fee application along with other team members. | 0.80 | $270.00 | 216.00 |
|  | B160 | LLL | Draft and revise CST's Fourteenth Interim Fee Application for services rendered and reimbursement of expenses for the period from October 1, 2021 through January 31, 2022. | 5.40 | $270.00 | 1,458.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B160 | PLS | Concluded drafting Summary of Services section of CST's 14th Interim Application for Compensation. | 2.90 | $95.00 | 275.50 |
| Mar-15-22 | B160 | JJC | Worked on interim fee application. | 2.30 | $270.00 | 621.00 |
| | B160 | LLL | Continued working on CST's Fourteenth Interim Fee Application for services rendered and reimbursement of expenses for the period from October 1, 2021 through January 31, 2022. | 2.70 | $270.00 | 729.00 |
| | B160 | PLS | Final review and edits to the 14th Application for Compensation, and finalized for submission. | 0.70 | $95.00 | 66.50 |
| | B160 | PLS | Review of █████████████████ ████████████████████ ████████ | 0.70 | $95.00 | 66.50 |
| | B160 | PLS | Draft email to ██████████ ████████████████ | 0.10 | $95.00 | 9.50 |
| Mar-16-22 | B161 | JJC | Worked on budget. | 0.40 | $270.00 | 108.00 |
| | B161 | LLL | Worked on April Budget. | 0.30 | $270.00 | 81.00 |
| Mar-17-22 | B161 | LLL | Continued work on April Budget. | 0.70 | $270.00 | 189.00 |

Mar-21-22  B161  LLL  Further work on April Budget.  0.90  $270.00  243.00

| | | | TASK SUBTOTALS | B160 | Fee/Employment Applications | 17.50 | $3,867.50 |

**TASK SUBTOTALS** **B160** **Fee/Employment Applications** **17.50** **$3,867.50**

**TASK SUBTOTALS** **B161** **Budgeting (Case)** **2.30** **$621.00**

Totals  19.80  $4,488.50

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 4.90 | $1,323.00 |
| Luis Llach | LLL | Partner | $270.00 | 10.00 | $2,700.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 4.90 | $465.50 |

## DISBURSEMENTS

Photocopies  6.00

Totals  $6.00

**Total Fees & Disbursements**  **$4,494.50**

**Balance Now Due**  **$4,494.50**

TAX ID Number  66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                        May 4, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00017

**Attention:**    John J. Rapisardi, Esq.                    Inv #:        21266

**RE:**    Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-04-22 | B310 | CF | Review | 1.40 | $200.00 | 280.00 |
| | B310 | JN | Review | 4.40 | $240.00 | 1,056.00 |
| | B310 | JN | Review | 2.40 | $240.00 | 576.00 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Mar-18-22 | B310 | LLL | Read emails from Scott Martínez re: ████ | 0.20 | $270.00 | 54.00 |
| | B310 | LLL | Review ████ | 0.80 | $270.00 | 216.00 |
| Mar-21-22 | B310 | CF | Review ████ | 0.90 | $200.00 | 180.00 |
| | B310 | JN | Review ████ | 1.80 | $240.00 | 432.00 |
| | B110 | LLL | Read communications from Juan Nieves and Scott Martínez re: ████ | 0.20 | $270.00 | 54.00 |
| Mar-24-22 | B191 | CF | Conducted ████ | 2.40 | $200.00 | 480.00 |
| Mar-25-22 | B191 | CF | Further ████ | 2.20 | $200.00 | 440.00 |
| Mar-28-22 | B191 | JJC | Analyzed ████ | 2.70 | $270.00 | 729.00 |



| Date | Task | Init. | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Mar-29-22 | B310 | JJC | Commenced ███ | 4.90 | $270.00 | 1,323.00 |
| Mar-30-22 | B310 | CF | Collaborated with J Casillas, Esq. in ███ | 5.80 | $200.00 | 1,160.00 |
| | B310 | JJC | Further analysis related to ███ | 4.60 | $270.00 | 1,242.00 |
| Mar-31-22 | B310 | JJC | Continued analysis related to ███ | 4.30 | $270.00 | 1,161.00 |

| | | | | Hours | | Amount |
|------|------|------|-------------|-------|------|--------|
| **TASK SUBTOTALS** | **B110** | | **Case Administration** | **0.20** | | **$54.00** |
| **TASK SUBTOTALS** | **B191** | | **General Litigation** | **7.30** | | **$1,649.00** |
| **TASK SUBTOTALS** | **B310** | | **Claims Administration and Objections** | **31.50** | | **$7,680.00** |
| Totals | | | | 39.00 | | $9,383.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Senior Associate | $200.00 | 12.70 | $2,540.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 8.60 | $2,064.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 16.50 | $4,455.00 |
| Luis Llach | LLL | Partner | $270.00 | 1.20 | $324.00 |

**Total Fees & Disbursements**                                **$9,383.00**

**Balance Now Due**                                **$9,383.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                        May 4, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|                |            |
|----------------|-----------:|
| File #:        | 396-00018  |

**Attention:**   John J. Rapisardi, Esq.          Inv #:          21267

**RE:**       Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-22 | B180 | JN | Review ████████████ ████ ██████████ | 0.10 | $240.00 | 24.00 |
| | B110 | LLL | Read email from Tristan Axelrod to ████████ ███████████ ████████████ ███████ | 0.30 | $270.00 | 81.00 |
| | B310 | LLL | Revise ████████████ █████████ ███████ | 0.20 | $270.00 | 54.00 |
| Mar-02-22 | B110 | LLL | Read emails from Tristan Axelrod, Nick Bassett and from Myrna Ruiz, ██████ ████████████ ███████ | 0.10 | $270.00 | 27.00 |

| | B110 | LLL | Revise proposed ███████ | 0.60 | $270.00 | 162.00 |
|---|------|-----|------------------------|------|---------|--------|
| Mar-03-22 | B110 | LLL | Revised ████████ | 0.20 | $270.00 | 54.00 |
| | B310 | LLL | Read email from Tristan Axelrod re: | 0.10 | $270.00 | 27.00 |
| Mar-04-22 | B191 | JN | Review ██████ | 1.20 | $240.00 | 288.00 |
| | B191 | JN | Review ██████ | 0.90 | $240.00 | 216.00 |
| | B191 | JN | Review ██████ | 1.80 | $240.00 | 432.00 |





| | B180 | LLL | Preliminary review of ███ | 1.20 | $270.00 | 324.00 |
| | B320 | LLL | Corresponded with Tomi Donahoe, Nick Bassett, Jesus Suárez and Juan Nieves re: ███ | 0.40 | $270.00 | 108.00 |
| | B310 | ET | Reviewed various email communication re: ███ | 0.50 | $260.00 | 130.00 |
| Mar-05-22 | B191 | JN | Review ███ | 2.30 | $240.00 | 552.00 |
| | B191 | JN | Review ███ | 1.40 | $240.00 | 336.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Review | 0.70 | $240.00 | 168.00 |
| B191 | JN | Review | 1.70 | $240.00 | 408.00 |
| B191 | JN | Review | 0.40 | $240.00 | 96.00 |
| B191 | JN | Review | 0.40 | $240.00 | 96.00 |
| B191 | JN | Review | 0.70 | $240.00 | 168.00 |



| | B191 | JN | Review | | 0.70 | $240.00 | 168.00 |
|---|---|---|---|---|---|---|---|
| Mar-06-22 | B191 | JN | Review | | 0.80 | $240.00 | 192.00 |
| | B191 | JN | Review | | 1.40 | $240.00 | 336.00 |
| | B191 | JN | Review | | 1.40 | $240.00 | 336.00 |

| | B191 | JN | Review | | 2.30 | $240.00 | 552.00 |
| | B191 | JN | Review | | 0.80 | $240.00 | 192.00 |
| Mar-07-22 | B191 | JN | Review | | 2.30 | $240.00 | 552.00 |
| | B191 | JN | Review | | 1.10 | $240.00 | 264.00 |
| | B191 | JN | Review | | 1.20 | $240.00 | 288.00 |



Invoice #: 21267     Page 7     May 4, 2022
Case:17-03283-LTS   Doc#:21514-9   Filed:07/15/22   Entered:07/15/22 18:01:58   Desc:
Exhibit G   Page 113 of 230



| B191 | JN | Review | 0.40 | $240.00 | 96.00 |
| B191 | JN | Review | 0.80 | $240.00 | 192.00 |
| B191 | JN | Review | 2.20 | $240.00 | 528.00 |
| B110 | LLL | Executed and corresponded with Matt Sawyer re: | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B110 | LLL | Executed and corresponded with Matt Sawyer re: ███████████ | 0.20 | $270.00 | 54.00 |
| | B180 | ET | Exchanged email communications with attorney L. Llach and attorney J. Nieves re: ████████ | 0.20 | $260.00 | 52.00 |
| Mar-08-22 | B180 | JN | Review ████████ | 2.30 | $240.00 | 552.00 |
| | B180 | JN | Review ████████ | 1.90 | $240.00 | 456.00 |
| | B180 | JN | Review ████████ | 1.60 | $240.00 | 384.00 |
| | B180 | JN | Review ████████ | 1.20 | $240.00 | 288.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JN | Review ████ | 1.10 | $240.00 | 264.00 |
| | B191 | JN | Review ████ | 0.30 | $240.00 | 72.00 |
| | B110 | LLL | Read email from Tristan Axelrod to counsel ████ | 0.10 | $270.00 | 27.00 |
| | B191 | LLTM | Review of email from D Mack (Drivetrain) regarding ████ | 0.50 | $270.00 | 135.00 |
| | B191 | LLTM | Review and analysis of ████ | 1.50 | $270.00 | 405.00 |
| Mar-09-22 | B180 | JN | Review ████ | 2.30 | $240.00 | 552.00 |



| B180 | JN | Review | | 2.20 | $240.00 | 528.00 |
| B180 | JN | Review | | 0.60 | $240.00 | 144.00 |
| B180 | JN | Review | | 0.60 | $240.00 | 144.00 |
| B180 | JN | Review | | 0.40 | $240.00 | 96.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B180 | JN | Review | | 0.60 | $240.00 | 144.00 |
| B180 | JN | Review | | 2.30 | $240.00 | 552.00 |
| B110 | LLL | Review emails from Myrna Ruiz, | | 0.60 | $270.00 | 162.00 |
| B113 | LLL | Revise | | 1.30 | $270.00 | 351.00 |
| B191 | LLTM | Telephone call with David Mack (Drivetrain) | | 0.50 | $270.00 | 135.00 |
| Mar-10-22 B180 | JN | Review | | 1.70 | $240.00 | 408.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 1.40 | $240.00 | 336.00 |
| B180 | JN | Review | 0.40 | $240.00 | 96.00 |
| B180 | JN | Review | 1.70 | $240.00 | 408.00 |
| B180 | JN | Review | 0.80 | $240.00 | 192.00 |

| B180 | JN | Review | 0.30 | $240.00 | 72.00 |
|---|---|---|---|---|---|



| B180 | JN | Review | 0.60 | $240.00 | 144.00 |
|---|---|---|---|---|---|

| B180 | JN | Review | 0.60 | $240.00 | 144.00 |
|---|---|---|---|---|---|

| B310 | LLL | Corresponded with Tristan Axelrod and Nick Bassett re: | 0.30 | $270.00 | 81.00 |
|---|---|---|---|---|---|

| B180 | ET | Reviewed | 0.60 | $260.00 | 156.00 |
|---|---|---|---|---|---|



| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-11-22 | B180 | JN | Review | | 2.30 | $240.00 | 552.00 |
| | B180 | JN | Review | | 2.30 | $240.00 | 552.00 |
| | B180 | JN | Review | | 0.40 | $240.00 | 96.00 |
| | B180 | JN | Review | | 0.40 | $240.00 | 96.00 |

| B180 | JN | Review | 0.90 | $240.00 | 216.00 |
|------|----|--------|------|---------|--------|



| B180 | JN | Review | 0.70 | $240.00 | 168.00 |
|------|----|--------|------|---------|--------|

| B110 | LLL | Executed and corresponded with Matt Sawyer re: | 0.20 | $270.00 | 54.00 |
|------|-----|------|------|---------|--------|

| B110 | LLL | Corresponded with Myrna Ruiz and Tristan Axelrod re: | 0.10 | $270.00 | 27.00 |
|------|-----|------|------|---------|--------|

| B320 | LLL | Telephone conference with D. Mack in | 0.20 | $270.00 | 54.00 |
|------|-----|------|------|---------|--------|

| B180 | ET | Received/reviewed various email communications exchanged with counsel | 0.20 | $260.00 | 52.00 |
|------|----|------|------|---------|--------|

Invoice #: 21267     Page 16     May 4, 2022
Case:17-03283-LTS    Doc#:21514-9    Filed:07/15/22    Entered:07/15/22 18:01:58    Desc:
Exhibit G    Page 122 of 230

| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-12-22 | B180 | JN | Review | 2.10 | $240.00 | 504.00 |
| | B180 | JN | Review | 1.10 | $240.00 | 264.00 |
| | B180 | JN | Review | 0.40 | $240.00 | 96.00 |
| | B180 | JN | Review | 1.80 | $240.00 | 432.00 |
| | B180 | JN | Review | 1.70 | $240.00 | 408.00 |





| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-13-22 | B180 | JN | Review | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review | 1.30 | $240.00 | 312.00 |
| | B180 | JN | Review | 1.40 | $240.00 | 336.00 |
| | B180 | JN | Review | 0.30 | $240.00 | 72.00 |

| | B180 | JN | Review ████████████ | 0.60 | $240.00 | 144.00 |
| | B180 | JN | Review ████████████ | 0.80 | $240.00 | 192.00 |
| | B180 | JN | Review ████████████ | 0.30 | $240.00 | 72.00 |
| Mar-14-22 | B180 | JN | Appeared at videoconference with L. Llach and E. Tejeda re: ████ | 0.60 | $240.00 | 144.00 |
| | B180 | JN | Review and respond to e-mail from A. Gonzalez re: ████ | 0.10 | $240.00 | 24.00 |
| | B110 | LLL | Review and revise most recent draft of ████ | 0.70 | $270.00 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| B110 | LLL | Review and execute ██████████ ████████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review communication from E. Tejeda re: ████████ ████████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Attend videoconference with J. Nieves and E. Tejeda re: ██████ | 0.60 | $270.00 | 162.00 |
| B310 | LLL | Review emails from Myrna Ruiz, Tristan Axelrod and Nick Bassett re: ████ ██████████ | 0.30 | $270.00 | 81.00 |
| B180 | ET | Reviewed email communication from counsel █████████ | 2.50 | $260.00 | 650.00 |





| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-15-22 | B110 | LLL | Executed | 0.20 | $270.00 | 54.00 |
| | B310 | ET | Received/reviewed email communication from attorney J. Nieves regarding | 0.40 | $260.00 | 104.00 |
| Mar-16-22 | B110 | LLL | Review communications from Tristan Axelrod, Nick Bassett and Scott Martínez re: | 0.20 | $270.00 | 54.00 |
| Mar-17-22 | B310 | ET | Received/reviewed email communication from attorney J. Nieves re: | 0.20 | $260.00 | 52.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| | | | ███████████ | | | |
| Mar-18-22 | B191 | LLL | Read emails from Tristan Axelrod re: ███████ | 0.10 | $270.00 | 27.00 |
| | B180 | ET | Received/reviewed email communication from attorney T. Axelrod re: ███████ | 0.10 | $260.00 | 26.00 |
| Mar-21-22 | B110 | LLL | Corresponded with Angelo Castaldi, Matt Sawyer and Blair Rinne re: ███████ | 0.20 | $270.00 | 54.00 |
| Mar-23-22 | B110 | LLL | Read emails from Tomi Donahoe and Scott Martínez re: ███████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review ███████ | 0.60 | $270.00 | 162.00 |
| | B310 | LLL | Review documents ███████ | 1.70 | $270.00 | 459.00 |
| Mar-25-22 | B180 | ET | Exchanged email communications with J. Nieves re: ███████ | 0.40 | $260.00 | 104.00 |





| Date | Task | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Mar-31-22 | B191 | JJC | Reviewed email including ████ | 0.70 | $270.00 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **4.20** | **$1,134.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **1.30** | **$351.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **49.80** | **$12,107.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **31.60** | **$7,683.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **3.70** | **$988.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **0.60** | **$162.00** |

| | | |
|---|---|---|
| Totals | 91.20 | $22,425.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 71.60 | $17,184.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.70 | $189.00 |
| Luis Llach | LLL | Partner | $270.00 | 11.30 | $3,051.00 |

| | | | | | |
|---|---|---|---|---|---|
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 2.50 | $675.00 |
| Edna Tejeda | ET | Special Counsel | $260.00 | 5.10 | $1,326.00 |

**Total Fees & Disbursements**                                          **$22,425.00**

**Balance Now Due**                                                         **$22,425.00**

TAX ID Number       66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        June 2, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

File #:        396-00002
Inv #:          21507

**Attention:**   John J. Rapisardi, Esq.

**RE:**    General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-01-22 | B113 | JJC | Revised UCC's ███████████ ████████████████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Review ████████████████ ███████████████ | 1.20 | $270.00 | 324.00 |
| | B150 | LLTM | Correspond with A. Bongartz, Esq (Paul Hastings) re: ██████████████ ████████. | 0.10 | $270.00 | 27.00 |
| Apr-04-22 | B113 | CF | Reviewed Court Order granting Fifth Urgent Omnibus Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Commonwealth's Ninth Urgent Consented Motion for Extension of Deadlines. | 0.20 | $240.00 | 48.00 |

| B113 | CF | Reviewed ███████████████████ ████████████████. | 0.30 | $240.00 | 72.00 |
| B113 | CF | Reviewed Court Order granting the Ninth Urgent Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ████████████████ ██████████ | 2.80 | $240.00 | 672.00 |
| B113 | CF | Reviewed ██████████████████ █████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ███████████████████ ██████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Analyzed ██████████████ ██████████████ | 0.10 | $240.00 | 24.00 |
| B113 | JJC | Reviewed ██████████████ ███ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed █████████████ █████████████ ██████████ | 0.20 | $270.00 | 54.00 |
| B191 | LLL | Review ████████████████ ██████████████ | 2.10 | $270.00 | 567.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-05-22 | B113 | CF | Reviewed ███████████ ████████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████████ ███████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed ██████████████ ████ | 2.10 | $270.00 | 567.00 |
| | B113 | JJC | Reviewed ████████████████ ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████ ██████████████ ████████████████ | 2.80 | $270.00 | 756.00 |
| | B150 | JJC | Reviewed █████████████ █████████████████ | 0.10 | $270.00 | 27.00 |
| Apr-06-22 | B113 | CF | Reviewed ████████████████ ███ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Continued analysis of ██████ ██████████████ | 2.30 | $270.00 | 621.00 |
| | B150 | JJC | Appearance at telephone conference for committee call. | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Conferred with Luc Despins, Esq. regarding ████████████ ██████████████ | 2.30 | $270.00 | 621.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Conferred | 0.40 | $270.00 | 108.00 |
| Apr-07-22 | B113 | CF | Analyzed | 2.90 | $240.00 | 696.00 |
| | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed | 1.30 | $270.00 | 351.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ████████████ ████████████████ ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████████ ████ | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Worked on ████████████ | 1.60 | $270.00 | 432.00 |
| | B320 | JJC | Reviewed email from Alex Bongartz, Esq. Re: ████████████████ ████████████ ████ | 0.20 | $270.00 | 54.00 |
| Apr-08-22 | B113 | CF | Reviewed ████████████ ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |
| | B110 | JJC | Reviewed Alex Bongartz, Esq. ████████ | 0.20 | $270.00 | 54.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-11-22 | B113 | CF | Reviewed ███████████ ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ████████████ ██████████████ ██████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ██████████ ███ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████ ██ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed █████████ █████ | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Exchanged emails and held telephone conference with Luc Despins, Esq. Re: ██████████ | 0.20 | $270.00 | 54.00 |
| | B110 | LLL | Telephone conference with attorney Hector Figueroa re: █████████ ████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | LLL | Review ██████████ ██████████████ █████████████ ████████████ █████████ | 0.90 | $270.00 | 243.00 |



| | B191 | LLL | Corresponded with Scott Martínez re: | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| Apr-12-22 | B113 | CF | Reviewed Court Order setting briefing schedule. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Commonwealth's Urgent Consented Motion for Extension of Deadlines. | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed | 1.10 | $270.00 | 297.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed ███████ ███████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ███████ ███ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ███████ ███ | 1.70 | $270.00 | 459.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. ██ | 0.30 | $270.00 | 81.00 |
| | B190 | ET | Exchanged email communications with S. Martinez ███████ ███████ ███████ ██████ | 0.30 | $260.00 | 78.00 |
| Apr-13-22 | B113 | CF | Reviewed ██████ █ | 2.90 | $240.00 | 696.00 |
| | B113 | CF | Reviewed ███████ ██ | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████ | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed | | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
| B113 | JJC | Reviewed | | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Analyzed | | 1.90 | $270.00 | 513.00 |
| B113 | JJC | Reviewed | | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-14-22 | B113 | CF | Reviewed Court Order allowing Motion Submitting PR Supreme Court Resolution. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ███████ | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Analyzed ███████ | 2.60 | $270.00 | 702.00 |
| Apr-15-22 | B320 | JJC | Worked on matters related to ████ | 2.90 | $270.00 | 783.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-18-22 | B113 | CF | Reviewed | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Analyzed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Prepare | 1.70 | $270.00 | 459.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-19-22 | B113 | CF | Reviewed ███████████ ████████████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order granting the Urgent Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed █████ ███ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███████████ ██████ | 0.10 | $270.00 | 27.00 |
| | B320 | JJC | Telephone conference with Alex Bongartz, Esq. Re: ██████ ████████████ ███████████ ██ | 0.80 | $270.00 | 216.00 |
| Apr-20-22 | B110 | JJC | Reviewed email from Leah Lopez, Esq. (Paul Hastings). Re: █████████ ██ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in committee call. | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JJC | Engaged in efforts related to comply with ███ | 1.30 | $270.00 | 351.00 |
| Apr-21-22 | B113 | CF | Reviewed ███ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed ███ | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Review amended ███ | 1.30 | $270.00 | 351.00 |
| | B320 | JJC | Engaged in efforts to analyze ███ | 2.30 | $270.00 | 621.00 |
| | B191 | LLL | Further worked on ███ | 1.80 | $270.00 | 486.00 |
| Apr-22-22 | B113 | CF | Reviewed ███ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order granting Urgent Omnibus Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███ | 0.30 | $240.00 | 72.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ████████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |
| Apr-25-22 | B113 | CF | Reviewed Court Order scheduling briefing on Motion for Relief from Stay. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ ████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████ ████████ | 0.10 | $240.00 | 24.00 |

Invoice #: 21507     Page 15     June 2, 2022
Case:17-03283-LTS    Doc#:21514-9    Filed:07/15/22    Entered:07/15/22 18:01:58    Desc:
Exhibit G    Page 144 of 230

| B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
|------|-----|---------|------|---------|-------|
| B191 | JN | Review and respond to e-mail from A. Bongartz re: ████ | 0.10 | $240.00 | 24.00 |
| B191 | JN | Appeared at videoconference with A. Bongartz, K. Suria and C. Infante re: ████ | 0.20 | $240.00 | 48.00 |
| B110 | JJC | Reviewed email from Alex Bongartz, Esq. ████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████ | 1.10 | $270.00 | 297.00 |
| B113 | JJC | Analyzed ████ | 1.60 | $270.00 | 432.00 |
| B320 | JJC | Engaged in efforts to analyze ████ | 1.80 | $270.00 | 486.00 |

| | B190 | LLL | Read email from Alex Bongartz re: ████ ████████████████████████████ | 0.10 | $270.00 | 27.00 |
| | B190 | PLS | Drafted ████████████████████████ | 0.20 | $95.00 | 19.00 |
| | B190 | PLS | Electronic filing of ██████████ ████████ | 0.10 | $95.00 | 9.50 |
| Apr-26-22 | B113 | CF | Reviewed various ████████████ ████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ ████████ | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyze ███████████ | 1.90 | $270.00 | 513.00 |
| Apr-27-22 | B113 | CF | Reviewed ███████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed Court Order granting Tenth Urgent Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ███████████ | 0.20 | $240.00 | 48.00 |

| | B113 | CF | Reviewed ████████████████ ████ | 0.40 | $240.00 | 96.00 |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ████████████████ ████████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████████ ████████████████ ████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ ████████████████ | 0.10 | $240.00 | 24.00 |
| | B191 | CF | Collaborated in ████████ ████████ | 3.60 | $240.00 | 864.00 |
| | B113 | JJC | Reviewed ████████ ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████████████ ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Court Order scheduling briefing on Urgent Stay Relief Motion. | 0.10 | $270.00 | 27.00 |
| Apr-28-22 | B113 | CF | Reviewed ████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order granting Urgent Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | JJC | Exchanged emails with Luc Despins, Esq. Re: ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████████ ████████████ ████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████████ ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████████ ███ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed ████████████ ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████ ████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Listen to ████████████ ████ | 1.50 | $270.00 | 405.00 |
| Apr-29-22 | B113 | CF | Reviewed ████████████ ██████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ ████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████ ████████████ ████████ ████ | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Reviewed email from US Trustee ( M Lecaroz, Esq.). Re: ███████ | 0.80 | $270.00 | 216.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███████ | 0.20 | $270.00 | 54.00 |
| Apr-30-22 | B113 | CF | Reviewed ███████ | 0.60 | $240.00 | 144.00 |
| | B113 | CF | Reviewed Court Order granting Urgent Joint Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |

**TASK SUBTOTALS    B110    Case Administration                1.40        $378.00**

**TASK SUBTOTALS    B113    Pleadings Review                  55.90        $14,466.00**

| | | | | |
|---|---|---|---|---:|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **1.90** | **$513.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **3.50** | **$889.50** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **19.10** | **$5,040.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **8.00** | **$2,160.00** |

| | | |
|---|---:|---:|
| Totals | 89.80 | $23,446.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 24.50 | $5,880.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 0.30 | $72.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 58.80 | $15,876.00 |
| Luis Llach | LLL | Partner | $270.00 | 5.50 | $1,485.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 0.10 | $27.00 |
| Edna Tejeda | ET | Special Counsel | $260.00 | 0.30 | $78.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.30 | $28.50 |

## DISBURSEMENTS

| | | |
|---|---|---:|
| | Photocopies | 1.80 |
| Apr-25-22 | Postage expense. | 0.73 |
| | Totals | $2.53 |
| | **Total Fees & Disbursements** | **$23,449.03** |
| | **Balance Now Due** | **$23,449.03** |

Invoice #:       21507                    Page    22                    June 2, 2022

TAX ID Number       66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          June 2, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

                                                    File #:       396-00006
**Attention:**   John J. Rapisardi, Esq.            Inv #:         21508

**RE:**       PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-01-22 | B320 | CF | Reviewed ▮▮▮▮▮ | 2.80 | $240.00 | 672.00 |
| | B320 | JJC | Analyzed ▮▮▮▮▮ | 2.30 | $270.00 | 621.00 |
| Apr-03-22 | B320 | JJC | Review and analyze ▮▮▮▮▮ | 2.90 | $270.00 | 783.00 |
| | B320 | JJC | Reviewed draft of ▮▮▮▮▮ | 1.80 | $270.00 | 486.00 |
| Apr-04-22 | B320 | CF | Worked on ▮▮▮▮▮ | 2.10 | $240.00 | 504.00 |
| | B320 | JJC | Collaborated in ▮▮▮▮▮ | 2.90 | $270.00 | 783.00 |



| Apr-05-22 | B113 | CF | Reviewed | 1.60 | $240.00 | 384.00 |
| | B190 | JN | Review | 2.30 | $240.00 | 552.00 |
| | B190 | JN | Review | 1.90 | $240.00 | 456.00 |
| | B191 | JN | Review | 2.30 | $240.00 | 552.00 |
| | B320 | ET | Conducted research on | 3.30 | $260.00 | 858.00 |

| Date | Code | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Apr-06-22 | B320 | CF | Conducted research related to ███████ ███████ | 2.80 | $240.00 | 672.00 |
| | B191 | JJC | Analyzed ███████ | 2.80 | $270.00 | 756.00 |
| | B320 | ET | Further analysis of ███████ | 2.90 | $260.00 | 754.00 |
| Apr-07-22 | B113 | JJC | Reviewed ███████ ███████ | 0.60 | $270.00 | 162.00 |
| | B320 | JJC | Revised ███████ | 0.80 | $270.00 | 216.00 |
| | B320 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee. ███████ | 0.10 | $270.00 | 27.00 |
| | B420 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| Apr-08-22 | B320 | CF | Analyzed ███████ | 2.60 | $240.00 | 624.00 |
| | B190 | JJC | Reviewed ███████ | 2.90 | $270.00 | 783.00 |
| | B320 | JJC | Reviewed ███████ ███████ | 4.80 | $270.00 | 1,296.00 |

| Apr-12-22 | B110 | LLL | Read email from M. Sawyer re: ████████ ███████████████████████████ █ | 0.10 | $270.00 | 27.00 |
| Apr-13-22 | B191 | JN | Review draft of ███████████ ████████ | 0.30 | $240.00 | 72.00 |
| | B191 | JN | Review ██████████████ █████████ | 0.10 | $240.00 | 24.00 |
| | B191 | JJC | Collaborated in ██████████ ██████████████ ██████████████ ███████████████ ██████████████ | 2.20 | $270.00 | 594.00 |
| | B420 | JJC | Reviewed ███████████ ████████████ | 0.10 | $270.00 | 27.00 |
| Apr-14-22 | B320 | CF | Research and analysis of ████████ ██████████████ ██████████ | 4.20 | $240.00 | 1,008.00 |
| | B150 | JJC | Participated in multiple email exchanges among Alex Bongartz, Esq. and Luc Despins, Esq. ████████████████ ██████████████ | 0.40 | $270.00 | 108.00 |
| | B420 | JJC | Corresponded with L. Despins and A. Bongartz, Esq (Paul Hastings) re: ██████ | 0.20 | $270.00 | 54.00 |



| Date | Code | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B110 | LLL | Read emails from J. Suarez and M. Sawyer re: | 0.10 | $270.00 | 27.00 |
| Apr-15-22 | B320 | JJC | Analyzed | 3.20 | $270.00 | 864.00 |
| | B110 | LLL | Read emails from Matt Sawyer and Jesus Suarez re: | 0.10 | $270.00 | 27.00 |
| Apr-19-22 | B320 | JJC | Revised | 0.80 | $270.00 | 216.00 |
| Apr-20-22 | B190 | JJC | Analyzed | 1.40 | $270.00 | 378.00 |
| Apr-21-22 | B113 | CF | Reviewed | 0.60 | $240.00 | 144.00 |
| | B113 | JJC | Reviewed | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |

| Apr-22-22 | B150 | JJC | Reviewed several emails from Alex Bongartz, Esq. ██████████████████ ███████████████ | 0.40 | $270.00 | 108.00 |
| | B320 | ET | Analyzed ████████████████████ ███████████████████ ██████ | 3.80 | $260.00 | 988.00 |
| Apr-26-22 | B191 | JN | Review ██████████████ ██████████████████ | 0.80 | $240.00 | 192.00 |
| | B191 | JN | Review ████████████████████ ████████████████████ | 0.10 | $240.00 | 24.00 |
| | B191 | JN | Review ██████████████████████ | 0.80 | $240.00 | 192.00 |
| | B191 | JN | Review ████████████████ ██████████████████ ███████ | 1.30 | $240.00 | 312.00 |
| | B191 | JN | Review ████████████████ ██████████████████ ██████ | 1.60 | $240.00 | 384.00 |
| | B191 | JN | Review ██████████████ ████████████████████ | 0.20 | $240.00 | 48.00 |
| | B191 | JN | Review ██████████████████ | 0.60 | $240.00 | 144.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Review | 2.20 | $240.00 | 528.00 |
| B191 | JN | Review | 1.20 | $240.00 | 288.00 |
| B191 | JN | Review | 0.10 | $240.00 | 24.00 |
| B113 | JJC | Reviewed UCC's | 0.20 | $270.00 | 54.00 |
| B113 | LLL | Review | 2.40 | $270.00 | 648.00 |
| B113 | LLL | Review | 0.70 | $270.00 | 189.00 |
| B113 | LLL | Review | 0.60 | $270.00 | 162.00 |



|         | B113 | LLL | Review | 0.90 | $270.00 | 243.00 |
| Apr-27-22 | B191 | JN | Review | 0.30 | $240.00 | 72.00 |
|         | B191 | JN | Review and respond to e-mail from R. Ortiz re: | 0.10 | $240.00 | 24.00 |
|         | B113 | JJC | Revised draft of | 0.30 | $270.00 | 81.00 |
|         | B110 | LLL | Read emails from Rafael Ortiz, | 0.10 | $270.00 | 27.00 |
| Apr-28-22 | B191 | JN | Appeared at videoconference with R. Ortiz, J. Arrastia, J. White and I. Cardona re: | 0.30 | $240.00 | 72.00 |
| Apr-29-22 | B150 | JJC | Conferred with | 1.30 | $270.00 | 351.00 |

| Apr-30-22 | B113 | JJC | Reviewed ██████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████████████ | 0.10 | $270.00 | 27.00 |

| | **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.40** | **$108.00** |
|---|---|---|---|---|---|
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **9.10** | **$2,391.00** |
| | **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **2.10** | **$567.00** |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **8.50** | **$2,169.00** |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **17.30** | **$4,302.00** |
| | **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **44.10** | **$11,372.00** |
| | **TASK SUBTOTALS** | **B420** | **Restructurings** | **0.40** | **$108.00** |

| | Totals | 81.90 | $21,017.00 |
|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 16.70 | $4,008.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 16.50 | $3,960.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 33.70 | $9,099.00 |

Case:17-03283-LTS   Doc#:21514-9   Filed:07/15/22   Entered:07/15/22 18:01:58   Desc:
Exhibit G   Page 161 of 230

| | | | | | |
|---|---|---|---|---|---|
| Luis Llach | LLL | Partner | $270.00 | 5.00 | $1,350.00 |
| Edna Tejeda | ET | Special Counsel | $260.00 | 10.00 | $2,600.00 |

**Total Fees & Disbursements**                    **$21,017.00**

**Balance Now Due**                    **$21,017.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                         Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                         June 2, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  |  |
|---|---|
| File #: | 396-00007 |
| Inv #: | 21509 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-13-22 | B191 | JJC | Analyzed ███████████████ ████████████████████ | 3.60 | $270.00 | 972.00 |
| Apr-14-22 | B190 | JJC | Analyzed ███████████████ ██████████ | 2.40 | $270.00 | 648.00 |
| Apr-15-22 | B150 | JJC | Reviewed ██████████ ████████ | 0.20 | $270.00 | 54.00 |
|  | B190 | JJC | Further ████████████ ████████████ | 2.20 | $270.00 | 594.00 |
|  | B320 | JJC | Reviewed email from Alex Bongartz, Esq. Re: ████████████ | 0.20 | $270.00 | 54.00 |

| Apr-18-22 | B150 | JJC | Participated in Committee Call ██████ ████████████████████. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Exchanged various communications with Luc Despins, Esq. and held related telephone conference.████████████ ████████████ | 0.30 | $270.00 | 81.00 |
| Apr-22-22 | B320 | JJC | Reviewed email from Alex Bongartz, Esq. ████████████████████████ ████████████████████ █████████████████ | 2.10 | $270.00 | 567.00 |
| Apr-24-22 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee.████████████ ████████████████████ | 0.90 | $270.00 | 243.00 |
| Apr-25-22 | B320 | JJC | Further analysis of ███████ █████████████████ | 2.70 | $270.00 | 729.00 |
| Apr-26-22 | B320 | JJC | Reviewed draft of ████████████ | 1.20 | $270.00 | 324.00 |
| | **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.90** | **$243.00** | |
| | **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.40** | **$108.00** | |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **4.60** | **$1,242.00** | |

Case:17-03283-LTS   Doc#:21514-9   Filed:07/15/22   Entered:07/15/22 18:01:58   Desc:
Exhibit G   Page 164 of 230

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **3.90** | **$1,053.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **6.20** | **$1,674.00** |
| | | Totals | 16.00 | $4,320.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 16.00 | $4,320.00 |

**Total Fees & Disbursements**                                      **$4,320.00**

**Balance Now Due**                                             **$4,320.00**

TAX ID Number      66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                 Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                    June 2, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  |  |
|---|---|
| File #: | 396-00015 |
| Inv #: | 21510 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-12-22 | B161 | JJC | Worked on budget. | 0.40 | $270.00 | 108.00 |
| Apr-13-22 | B161 | LLL | Worked on CST's May Budget. | 1.30 | $270.00 | 351.00 |
| | **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **1.70** | | **$459.00** |

| | | HOURS | FEE RATE |
|---|---|---|---|
| Totals | | 1.70 | $459.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.40 | $108.00 |
| Luis Llach | LLL | Partner | $270.00 | 1.30 | $351.00 |

|  |  |
|---|---|
| **Total Fees & Disbursements** | **$459.00** |
| **Balance Now Due** | **$459.00** |

TAX ID Number        66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                    June 2, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:          396-00017
**Attention:**   John J. Rapisardi, Esq.              Inv #:              21511

**RE:**     Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-07-22 | B310 | JN | Held meetings with J. Casillas and L. Llach ███████ | 0.20 | $240.00 | 48.00 |
| | B310 | JN | Conduct review of ████████ | 1.90 | $240.00 | 456.00 |
| | B190 | JJC | Analyzed ████████ | 3.80 | $270.00 | 1,026.00 |
| | B190 | JJC | Corresponded with A. Bongartz, Esq (Paul Hastings) re: ████████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B310 | JJC | Meetings with L. Llach and J. Nieves re: ▮ | 0.20 | $270.00 | 54.00 |
| | B310 | LLL | Meetings with J. Casillas and J. Nieves re: ▮ | 0.20 | $270.00 | 54.00 |
| Apr-08-22 | B191 | CF | Conduct review of ▮ | 2.70 | $240.00 | 648.00 |
| | B190 | JN | Conduct review of ▮ | 2.60 | $240.00 | 624.00 |
| | B191 | JN | Conduct review of ▮ | 1.90 | $240.00 | 456.00 |
| | B310 | LLL | ▮ review of information and documents ▮ | 2.90 | $270.00 | 783.00 |
| | B310 | LRC | ▮ review of information and documents ▮ | 2.60 | $270.00 | 702.00 |
| Apr-09-22 | B310 | CF | ▮ review of information and documents ▮ | 3.90 | $240.00 | 936.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | JN | Conduct review of information and documents ███ | 1.90 | $240.00 | 456.00 |
| | B190 | JJC | Further analysis of ███ | 2.90 | $270.00 | 783.00 |
| Apr-10-22 | B310 | JN | Conduct review of information and documents ███ | 2.60 | $240.00 | 624.00 |
| Apr-11-22 | B310 | CF | ███ review of information and documents ███ | 3.40 | $240.00 | 816.00 |
| | B310 | JN | Conduct review of information and documents ███ | 3.90 | $240.00 | 936.00 |
| | B320 | JN | Conferred with L. Llach and L. Ramos re: ███ | 0.20 | $240.00 | 48.00 |
| | B310 | JJC | ███ review of information and documents ███ | 2.40 | $270.00 | 648.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B310 | LLL | review of information and documents ████ | 2.80 | $270.00 | 756.00 |
| | B320 | LLL | Conferred with L. Ramos and J. Nieves re: ████ | 0.20 | $270.00 | 54.00 |
| | B310 | ET | review of information and documents ████ | 3.70 | $260.00 | 962.00 |
| | B310 | LRC | Conferred with L. Llach and J. Nieves re: ████ | 0.20 | $270.00 | 54.00 |
| Apr-12-22 | B310 | CF | Worked on ████ | 2.10 | $240.00 | 504.00 |
| | B191 | JN | Conduct review of information and documents ████ | 2.40 | $240.00 | 576.00 |
| | B310 | JN | Conduct review of information and documents ████ | 2.60 | $240.00 | 624.00 |



| Date | Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B190 | JJC | Further analysis of ▮▮▮ | 2.30 | $270.00 | 621.00 |
| | B310 | LLL | ▮▮▮ review of information and documents ▮▮▮ | 3.70 | $270.00 | 999.00 |
| | B191 | ET | ▮▮▮ review of information and documents ▮▮▮ | 2.60 | $260.00 | 676.00 |
| | B310 | LRC | ▮▮▮ review of information and documents ▮▮▮ | 3.60 | $270.00 | 972.00 |
| Apr-13-22 | B191 | ET | ▮▮▮ review of information and documents ▮▮▮ | 1.40 | $260.00 | 364.00 |
| Apr-15-22 | B310 | JN | Telephone conference with A. Bongartz re: ▮▮▮ | 0.20 | $240.00 | 48.00 |
| | B310 | JN | Conduct additional review and edit ▮▮▮ | 2.40 | $240.00 | 576.00 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Apr-18-22 | B191 | JJC | Further analysis of claims | 2.60 | $270.00 | 702.00 |
| Apr-19-22 | B190 | JN | Telephone conference with A. Bongartz | 0.30 | $240.00 | 72.00 |
| | B190 | JJC | Continued analysis of | 1.60 | $270.00 | 432.00 |
| | B310 | LRC | Review | 2.40 | $270.00 | 648.00 |
| Apr-20-22 | B310 | LRC | Review additional | 2.10 | $270.00 | 567.00 |
| Apr-22-22 | B310 | LRC | Review | 0.90 | $270.00 | 243.00 |

| Apr-25-22 | B310 | JN | Conferred with L. Llach re: ████████ ████████ | 0.20 | $240.00 | 48.00 |
| | B310 | LLL | Conferred with J. Nieves re: ████████ ████ | 0.20 | $270.00 | 54.00 |
| Apr-27-22 | B310 | LRC | Review of ████████ ████████ | 0.70 | $270.00 | 189.00 |
| Apr-28-22 | B310 | LLL | Further review and analysis of ████ ████ | 2.30 | $270.00 | 621.00 |
| Apr-29-22 | B190 | LLL | Review of ████████ ████ ████ | 4.40 | $270.00 | 1,188.00 |

| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **18.00** | **$4,773.00** |
|---|---|---|---|---|---|
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **13.60** | **$3,422.00** |
| | **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **56.20** | **$14,378.00** |
| | **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **0.40** | **$102.00** |

|  | Totals | | | 88.20 | $22,675.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 12.10 | $2,904.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 23.30 | $5,592.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 15.90 | $4,293.00 |
| Luis Llach | LLL | Partner | $270.00 | 16.70 | $4,509.00 |
| Edna Tejeda | ET | Special Counsel | $260.00 | 7.70 | $2,002.00 |
| Luis Ramos Cartagena | LRC | Non-Proprietary Partner | $270.00 | 12.50 | $3,375.00 |

**Total Fees & Disbursements**                                  **$22,675.00**

**Balance Now Due**                                            **$22,675.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of PR - AAFAF                                        June 2, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00018

**Attention:**   John J. Rapisardi, Esq.                    Inv  #:         21512

**RE:**        Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-13-22 | B191 | JJC | Participated in multiple email exchanges | 1.10 | $270.00 | 297.00 |
| Apr-14-22 | B190 | JJC | Participated in multiple email exchanges | 0.40 | $270.00 | 108.00 |
| Apr-19-22 | B180 | JJC | Reviewed email from John Arrastia, Esq. | 0.10 | $270.00 | 27.00 |



|  | **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **0.10** | **$27.00** |
|--|--------------------|----------|----------------------|----------|------------|
|  | **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.40** | **$108.00** |

Case:17-03283-LTS   Doc#:21514-9   Filed:07/15/22   Entered:07/15/22 18:01:58   Desc:
Exhibit G   Page 176 of 230

| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.10** | **$297.00** |
|---|---|---|---|---|

|  | Totals |  | 1.60 | $432.00 |
|---|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.60 | $432.00 |

**Total Fees & Disbursements**                                    **$432.00**

**Balance Now Due**                                    **$432.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        July 5, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

| | File #: | 396-00002 |
|---|---|---|
| **Attention:**   John J. Rapisardi, Esq. | Inv #: | 21754 |

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| May-02-22 | B150 | JJC | Reviewed several emails from Alex Bongartz, Esq. ▓▓▓ | 0.30 | $270.00 | 81.00 |
| May-03-22 | B113 | JJC | Reviewed ▓▓▓ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ▓▓▓ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ▓▓▓ | 0.10 | $270.00 | 27.00 |
| May-04-22 | B113 | CF | Reviewed ▓▓▓ | 0.70 | $240.00 | 168.00 |

| | B113 | CF | Reviewed ███████████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ███████████████ ██ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████████ ███████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ███████████████ ███████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ███████████████ ██████████ | 0.90 | $270.00 | 243.00 |
| | B190 | LLL | Reviewed emails from Tristan Axelrod, Ken Suria and Nick Bassett re: ███ ███████████████ | 0.30 | $270.00 | 81.00 |
| | B320 | LLL | Reviewed draft of █████ ███████████████ ███████████ | 0.30 | $270.00 | 81.00 |
| May-05-22 | B113 | CF | Reviewed ███████████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order granting Consented Motion for Extension of Deadlines. | 0.10 | $240.00 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████ ███████████████████ ████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed UCC's ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed UCC's ████████ ██████████████ █ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed ████████ | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Conference call with L. Despins, Esq (Paul Hastings) re: ███████. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed ██████████████ ████████ | 1.30 | $270.00 | 351.00 |
| May-06-22 | B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed █████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed Court Order granting Urgent Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |

Invoice #: 21754     Page 4     July 5, 2022
Case:17-03283-LTS   Doc#:21514-9   Filed:07/15/22   Entered:07/15/22 18:01:58   Desc:
Exhibit G   Page 180 of 230

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Court Order regarding procedures for the May Omnibus Hearing. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed UCC's ██████████ | 0.10 | $270.00 | 27.00 |
| | B113 | LLL | Reviewed ██████████ | 0.40 | $270.00 | 108.00 |
| | B190 | LLL | Read email from Tristan Axelrod re: | 0.20 | $270.00 | 54.00 |
| | B191 | ET | Reviewed email communication from attorney T. Axelrod re: ██████ | 0.20 | $260.00 | 52.00 |
| | B155 | PLS | Exchanged emails with W. Wu (of Paul Hastings) re: ██████ | 0.10 | $95.00 | 9.50 |
| May-09-22 | B113 | CF | Reviewed ██████████ | 0.20 | $240.00 | 48.00 |

| | B113 | CF | Reviewed ███████████ ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ █ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ██████████ ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████████ ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Revised ████████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████ █████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings). ████████ ███████████ ████████ | 0.60 | $270.00 | 162.00 |
| May-10-22 | B113 | CF | Reviewed ███████████ ███████. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed █████████ █████████ | 0.30 | $240.00 | 72.00 |

| | B113 | JJC | Reviewed ████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Court Order denying Motion to Compel Compliance. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised ████████████████ ████ | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Telephone conference with Alex Bongartz, Esq. Re: ████████████ ████████████ ████████████ ████████ | 1.60 | $270.00 | 432.00 |
| May-11-22 | B113 | CF | Reviewed ████████████ ████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed Commonwealth's Urgent Consented Motion for Extension of Deadlines. | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ ████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ ████████ | 0.20 | $240.00 | 48.00 |
| | B110 | JJC | Worked on draft motion ████████ ████████ | 1.60 | $270.00 | 432.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B113 | JJC | Analyzed | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed UCC's | 0.10 | $270.00 | 27.00 |
| May-12-22 | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Commonwealth's Urgent Consented Motion for Extension of Deadlines. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |

| | B160 | LLL | Work related to ██████████ ████████████████████ █ | 0.90 | $270.00 | 243.00 |

| May-13-22 | B113 | CF | Reviewed ███████████ ███████████████ | 0.40 | $240.00 | 96.00 |

| | B113 | CF | Reviewed Court Order granting Urgent Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |

| | B113 | CF | Reviewed ██████████████ ████████ | 0.10 | $240.00 | 24.00 |

| | B113 | CF | Reviewed ████████████ ████████████ | 0.10 | $240.00 | 24.00 |

| | B110 | JJC | Continued to work on ████████ ███████████████ ██████████████ | 2.10 | $270.00 | 567.00 |

| | B113 | JJC | Reviewed ████████████ | 0.20 | $270.00 | 54.00 |

| | B113 | JJC | Reviewed ██████████ ████████ | 0.10 | $270.00 | 27.00 |

| | B113 | JJC | Reviewed ██████████ ████████████████ █ | 0.60 | $270.00 | 162.00 |

| | B113 | JJC | Reviewed ███████████████ ██████████████ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| | B110 | LLL | Further drafting and revision of ███████ ██████████████████ ██████████████████ ██████████████ ██████████████ | 4.40 | $270.00 | 1,188.00 |
| May-16-22 | B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ███████████████ | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed ███████████████ ██████████████ ███ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████████████ ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Analyzed ████████████ | 3.60 | $240.00 | 864.00 |





| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed | | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed | | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed | | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed | | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed | | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Revised | | 0.40 | $270.00 | 108.00 |
| B190 | JJC | Revised final version of | | 0.90 | $270.00 | 243.00 |
| B160 | LLL | Editing of | | 1.60 | $270.00 | 432.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | LLL | Telephone conference with A. Bongartz ███ | 0.50 | $270.00 | 135.00 |
| B110 | PLS | Included final edits to ████ | 0.20 | $95.00 | 19.00 |
| B110 | PLS | Telephone conference with W. Wu (of Paul Hastings) re: ████ | 0.10 | $95.00 | 9.50 |
| B110 | PLS | Email exchanges with A. Bongartz Esq. (of Paul Hastings) and L. Llach Esq. re: ████ | 0.10 | $95.00 | 9.50 |
| B110 | PLS | Electronic filing of ████ | 0.20 | $95.00 | 19.00 |
| B110 | PLS | Drafted email to ████. | 0.10 | $95.00 | 9.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| May-17-22 | B113 | CF | Analyzed ████ | 2.60 | $240.00 | 624.00 |
| | B113 | CF | Reviewed ████ | 0.20 | $240.00 | 48.00 |

| B113 | CF | Reviewed Court Order ████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed ████████ | 0.30 | $240.00 | 72.00 |
| B113 | CF | Reviewed ████████ | 0.70 | $240.00 | 168.00 |
| B113 | CF | Reviewed ████████ | 0.30 | $240.00 | 72.00 |
| B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed ████████ | 0.30 | $240.00 | 72.00 |
| B113 | CF | Reviewed ████████ | 0.20 | $240.00 | 48.00 |

| B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed ██████████ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Analyzed ██████████ | 2.60 | $270.00 | 702.00 |
| B113 | JJC | Analyzed ██████████ | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Revised UCC's ██████████ | 0.20 | $270.00 | 54.00 |

| | B113 | ET | Reviewed ▇▇▇▇▇▇▇ ▇▇▇ | 0.40 | $260.00 | 104.00 |
| | B113 | ET | Reviewed ▇▇▇▇▇▇ ▇▇ | 0.40 | $260.00 | 104.00 |
| | B113 | ET | Reviewed ▇▇▇ ▇ | 0.30 | $260.00 | 78.00 |
| May-18-22 | B113 | CF | Analyzed ▇▇▇▇▇ ▇ | 3.40 | $240.00 | 816.00 |
| | B113 | CF | Reviewed Commonwealth's Urgent Consented Motion for Extension of Deadlines. | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Analyzed ▇▇▇▇ ▇▇ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed ▇▇▇ ▇ | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Reviewed ▇▇ ▇▇ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ▇▇▇ ▇▇ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ▇▇▇▇ ▇ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████ | 0.60 | $270.00 | 162.00 |
| B150 | JJC | Appearance at hearing. | 0.70 | $270.00 | 189.00 |
| B150 | JJC | Participated in Committee conference call. | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Reviewed email from US Trustee's Office (M Lecaroz) ███████████ | 0.90 | $270.00 | 243.00 |
| B190 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ███████ | 0.20 | $270.00 | 54.00 |
| B110 | LLL | Drafting and revision of ███████████ | 3.90 | $270.00 | 1,053.00 |
| B110 | LLL | Telephone conference with Alex Bongartz ███████████ | 0.30 | $270.00 | 81.00 |
| B155 | PLS | Various attempts ██████ | 0.20 | $95.00 | 19.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B155 | PLS | Drafted email to A. Bongartz Esq., D. Barron, Esq., and W. Wu (of Paul Hastings) re ████████ | 0.10 | $95.00 | 9.50 |
| May-19-22 | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Analyzed ████████ bus | 2.40 | $240.00 | 576.00 |
| | B113 | CF | Reviewed Court Order granting Urgent Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Analyzed ████████ | 0.80 | $240.00 | 192.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Calls with Alex Bongartz, Esq re: ████████ | 0.40 | $270.00 | 108.00 |



| | B110 | LLL | Telephone conference with ███ | 0.20 | $270.00 | 54.00 |
| | B160 | LLL | Further revision and editing of ███ | 0.80 | $270.00 | 216.00 |
| May-20-22 | B113 | CF | Reviewed ███ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Analyzed ███ | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Listen to ███ | 1.40 | $270.00 | 378.00 |
| | B110 | PLS | Electronic filing of ███ | 0.20 | $95.00 | 19.00 |
| | B110 | PLS | Included final edits to ███ | 0.20 | $95.00 | 19.00 |
| | B110 | PLS | Drafted email to ███ | 0.10 | $95.00 | 9.50 |
| May-23-22 | B113 | CF | Reviewed ███ | 0.10 | $240.00 | 24.00 |

Invoice #:    21754        Page  18         July 5, 2022
Case:17-03283-LTS   Doc#:21514-9   Filed:07/15/22   Entered:07/15/22 18:01:58   Desc:
Exhibit G   Page 194 of 230



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| May-24-22 | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed ███████████ ██████ | 2.20 | $270.00 | 594.00 |
| | B113 | JJC | Reviewed ████████████ ██████ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Reviewed and replied email from US Trustee's office ██████ ████████ ██████ | 0.50 | $270.00 | 135.00 |
| May-25-22 | B113 | CF | Analyzed ██████████ █████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████ ████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Analyzed ████████ █████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B110 | JJC | Reviewed email from US Trustee (M Lecaroz, Esq.) Re: ██████ ████████ ██████ | 0.30 | $270.00 | 81.00 |

| | B113 | JJC | Analyzed ██████████████ ███████ | 3.60 | $270.00 | 972.00 |
|---|---|---|---|---|---|---|
| May-26-22 | B113 | CF | Analyzed █████████████ ████ | 0.80 | $240.00 | 192.00 |
| | B113 | CF | Reviewed ████████████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Commonwealth's Urgent Consented Motion for Extension of Deadlines. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ ████████████████ ████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ ████████████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed ████████████████ | 2.90 | $270.00 | 783.00 |
| | B113 | JJC | Reviewed ███████████ ████████████ ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████ ████████████ ██████ | 0.40 | $270.00 | 108.00 |

| B113 | JJC | Analyzed ███████ █████████████ | 1.10 | $270.00 | 297.00 |
| B113 | JJC | Reviewed ████████ ████████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ██████ █████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed █████ █████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ██████████ █████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed UCC's ██████ █████████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Reviewed ███████ █████████ | 0.20 | $270.00 | 54.00 |
| B190 | LLL | Read email from Tristan Axelrod re: ████████ | 0.10 | $270.00 | 27.00 |
| B190 | LLL | Reviewed ████████ | 0.20 | $270.00 | 54.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | ET | Reviewed email communication from attorney T. Axelrod ████████ | 0.10 | $260.00 | 26.00 |
| May-27-22 | B113 | CF | Reviewed ████████ | 0.20 | $240.00 | 48.00 |
|  | B113 | CF | Reviewed Court Order granting Urgent Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed Commonwealth's Urgent Consented Motion for Extension of Deadlines. | 0.20 | $240.00 | 48.00 |
|  | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Analyzed ████████ | 1.80 | $270.00 | 486.00 |
|  | B113 | JJC | Reviewed ████████ | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Analyzed ████████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed ████████████ ████████████ ████████████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ███████████ ████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed █████████. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ████████████ | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed ███████████ ██████████ | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ██████████ ████████████ | 0.10 | $270.00 | 27.00 |
| May-31-22 | B113 | CF | Reviewed ███████████ ███ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed ████████████ ██████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed Court Order granting Urgent | 0.10 | $240.00 | 24.00 |

Consented Motion for Extension of
Deadlines.

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed ███████████████ ██████ ███████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ██████████████ ███████████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ████████████ █████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ████████████ █████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed █████████ ██████████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ██████████████ ████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ██████████ ███████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed █████████████ █████████ | 0.10 | $240.00 | 24.00 |
| B113 | JJC | Reviewed ██████████████ ██████████ ███ | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Reviewed ███████████████████ | 0.20 | $270.00 | 54.00 |
| | | | | | |
| B113 | JJC | Reviewed Court Order regarding procedures for HTA's Disclosure Statement Hearing. | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **14.40** | **$3,678.00** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **62.40** | **$16,045.00** | |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **1.80** | **$486.00** | |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **0.40** | **$38.00** | |
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **3.30** | **$891.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **7.70** | **$2,079.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.60** | **$429.00** | |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **0.30** | **$81.00** | |

|  | Totals | 91.90 | $23,727.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 26.40 | $6,336.00 |

| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 48.00 | $12,960.00 |
| Luis Llach | LLL | Partner | $270.00 | 14.50 | $3,915.00 |
| Edna Tejeda | ET | Special Counsel | $260.00 | 1.40 | $364.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.60 | $152.00 |

**DISBURSEMENTS**

| Photocopies | 36.20 |
| Totals | $36.20 |
| **Total Fees & Disbursements** | **$23,763.20** |
| **Balance Now Due** | **$23,763.20** |

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                            July 5, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00006

**Attention:**   John J. Rapisardi, Esq.          Inv #:         21755

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-01-22 | B191 | CF | █████████ for analysis █████ ████████████████████ ████████████ | 2.10 | $240.00 | 504.00 |
| | B191 | LRC | Reviewed and analyze████████ ██████████████████ ██████████ | 2.90 | $270.00 | 783.00 |
| May-02-22 | B191 | JN | Review order ████████████ | 0.10 | $240.00 | 24.00 |
| | B191 | JN | Review e-mail from J. Arrastia re:█████ ██████████████████ | 0.10 | $240.00 | 24.00 |
| | B190 | JJC | Reviewed email exchange among John Arrastia, Esq. (Continental) and Jonathan White, Esq. (Brown Rudnick).█████ ████████ | 0.20 | $270.00 | 54.00 |



| | B320 | JJC | Reviewed ███████████████ ████████████ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| May-03-22 | B191 | JN | Review various e-mails from J. Arrastia and J. White ████████ ███████████████ ███████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ██████████████ ████████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed email from Alex Bongartz, Esq. Re: ██████████████ ██████████████ ██████████████ ███████████████ | 2.80 | $270.00 | 756.00 |
| | B191 | JJC | Revised ██████████████ ████████████ | 0.90 | $270.00 | 243.00 |
| May-04-22 | B191 | JN | Review draft sent by ██████████ ███████████████ ████████ | 0.20 | $240.00 | 48.00 |
| | B190 | LLL | Review emails from A. Castaldi, J. Arrastia and J. White re: ████████ ██████████████ | 0.20 | $270.00 | 54.00 |

| | B190 | LLL | Review draft Motion ███████████ | 0.40 | $270.00 | 108.00 |
|---|---|---|---|---|---|---|
| May-05-22 | B113 | CF | Reviewed Court Order granting Urgent Uncontested Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ██████████████ | 0.60 | $270.00 | 162.00 |
| | B190 | PLS | Search in ███████████████ | 1.40 | $95.00 | 133.00 |
| May-06-22 | B191 | JN | Review e-mail from R. Ortiz re: ████████ | 0.10 | $240.00 | 24.00 |
| | B190 | LLL | Read emails from Rafael Ortiz re: draft ████████ | 0.10 | $270.00 | 27.00 |
| | B190 | PLS | Further search in ██████████ | 3.00 | $95.00 | 285.00 |
| | B191 | PLS | Electronic filing of ████████ | 0.20 | $95.00 | 19.00 |
| May-09-22 | B191 | JN | Review ███████████ | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | ██████████ | | | |
| | | | ██████ | | | |
| May-10-22 | B113 | CF | Reviewed ██████████ | 0.30 | $240.00 | 72.00 |
| | | | ██████ | | | |
| | B113 | JJC | Reviewed ████████████ | 0.10 | $270.00 | 27.00 |
| May-11-22 | B191 | JN | Telephone conference with J. Arrastia, J. Suarez, A. Castaldi, S. Dwoskin, T. Axelrod and M. Sawyer re: ████ ████████████ | 0.40 | $240.00 | 96.00 |
| | B191 | JJC | Analyzed ██████████ | 1.70 | $270.00 | 459.00 |
| | B190 | LLL | Conference call ██████████ ██████████ | 0.50 | $270.00 | 135.00 |
| May-12-22 | B191 | CF | ██████ session with J. Casillas and J. Nieves re: ████████████ ██████ | 0.60 | $240.00 | 144.00 |
| | B191 | CF | Conduct research ████████ ██████████ | 0.50 | $240.00 | 120.00 |
| | B191 | CF | Conduct research on ████████ | 0.40 | $240.00 | 96.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | CF | Review and analysis of ████ | 0.70 | $240.00 | 168.00 |
| B191 | CF | Review and analysis of ████ | 1.20 | $240.00 | 288.00 |
| B191 | JN | Meeting with J. Casillas and C. Fernandez ████ | 0.60 | $240.00 | 144.00 |
| B191 | JN | Review draft ████ | 0.60 | $240.00 | 144.00 |
| B191 | JJC | Exchanged various emails with Alex Bongartz, Esq. ████ (.30).  Telephone conference with Mr. Bongartz. Re: ████ (.10).  Conference with C Fernandez, Esq. and J Nieves, Esq. ████ (.60).  Reviewed ████ (.20). Reviewed ████ (1.60). | 2.80 | $270.00 | 756.00 |
| B191 | LLL | Review draft ████ | 1.50 | $270.00 | 405.00 |



| Date | Code | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| | B191 | ET | Reviewed email communication from attorney A. Castaldi re: ████ | 0.40 | $260.00 | 104.00 |
| May-13-22 | B191 | CF | ████ session with J. Nieves re: ████ | 0.70 | $240.00 | 168.00 |
| | B190 | JN | ████ session with C. Fernandez, Esq | 0.70 | $240.00 | 168.00 |
| | B191 | JN | Conduct general legal research ████ | 2.40 | $240.00 | 576.00 |
| May-14-22 | B191 | ET | Reviewed email communication from Brown Rudnick re: ████ | 0.10 | $260.00 | 26.00 |
| May-15-22 | B191 | JN | Review ████ | 0.20 | $240.00 | 48.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B191 | JN | Review e-mails exchanged between S. Dwoskin and J. Arrastia re: ███████ | 0.10 | $240.00 | 24.00 |
| | B191 | ET | Reviewed email communication from J. Arrastia re: ███████ | 0.20 | $260.00 | 52.00 |
| May-16-22 | B191 | JJC | Reviewed multiple email exchanges ███████ | 0.90 | $270.00 | 243.00 |
| | B191 | ET | Reviewed email communication from Brown Rudnick re: ███████ | 0.40 | $260.00 | 104.00 |
| May-17-22 | B191 | JN | Review ███████ | 0.10 | $240.00 | 24.00 |
| | B191 | JN | Review order ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed ███████ | 0.90 | $270.00 | 243.00 |

| | B113 | JJC | Reviewed ██████████████ ██████████ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| May-18-22 | B113 | CF | Reviewed ███████████ ████████████ | 0.10 | $240.00 | 24.00 |
| May-20-22 | B191 | JN | Consider legal research ███████ ██████████████ █████████ | 1.60 | $240.00 | 384.00 |
| | B191 | JN | Draft memorandum re: ███████ ██████████████ ████████ | 2.10 | $240.00 | 504.00 |
| | B113 | JJC | Reviewed ████████ ████████████ | 0.20 | $270.00 | 54.00 |
| May-23-22 | B191 | CF | Further analysis ██████████ ███████████████ ███████ | 4.10 | $240.00 | 984.00 |
| | B191 | JN | Review surreply ██████████ ████████████ | 0.30 | $240.00 | 72.00 |
| May-25-22 | B190 | CF | Meeting with J. Casillas, J. Nieves and J. Gonzalez re: ████████ ██████████ | 0.60 | $240.00 | 144.00 |

| | B191 | JN | Meeting with J. Casillas, C. Fernandez and J. Gonzalez re: ███████████ | 0.60 | $240.00 | 144.00 |
|---|---|---|---|---|---|---|
| | B190 | JJC | Conferred internally with J Nieves, J Gonzalez and C Fernandez, Esq. Re: ███████████ | 1.80 | $270.00 | 486.00 |
| | B191 | JGM | Reviewed preliminary draft of ███████████ | 2.80 | $260.00 | 728.00 |
| May-26-22 | B191 | JJC | Analyze ███████████ | 1.10 | $270.00 | 297.00 |
| May-27-22 | B191 | JN | Conduct further legal research. ███████████ | 2.30 | $240.00 | 552.00 |
| | B191 | JN | Conduct legal research ███████████ | 1.80 | $240.00 | 432.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | JN | Conduct legal research ███████ | 1.90 | $240.00 | 456.00 |

███████████████████
███████████████████
█████████████████

| | | | | | |
|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Court Notice of Extension of Termination Date of Mediation. | 0.10 | $270.00 | 27.00 |
| | B191 | JGM | Reviewed draft of ██████████ | 1.60 | $260.00 | 416.00 |

████████████

| | | | | | |
|---|---|---|---|---|---|
| May-29-22 | B191 | JN | Consider and evaluate further legal research ███████ | 1.40 | $240.00 | 336.00 |

██████████

| | | | | | |
|---|---|---|---|---|---|
| | B191 | JN | Consider and evaluate legal research ██ | 0.70 | $240.00 | 168.00 |

████████████████
████████████████
████████████████

| | | | | | |
|---|---|---|---|---|---|
| | B191 | JN | Consider and evaluate legal research ██ | 0.70 | $240.00 | 168.00 |

████████████████
████████████████
█████████████

| | | | | | |
|---|---|---|---|---|---|
| | B191 | JN | Draft ██████████ | 1.40 | $240.00 | 336.00 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| May-30-22 | B191 | JN | Draft | 2.10 | $240.00 | 504.00 |
| | B191 | JN | Draft | 0.60 | $240.00 | 144.00 |
| | B191 | JN | Draft | 1.10 | $240.00 | 264.00 |
| May-31-22 | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B191 | JN | Review revisions | 1.10 | $240.00 | 264.00 |

| B113 | JJC | Reviewed ███████████ | | 0.20 | $270.00 | 54.00 |
| | | ████████████████████ | | | | |
| | | ██████ | | | | |

| B113 | JJC | Reviewed ████████████ | | 0.30 | $270.00 | 81.00 |
| | | ███████████ | | | | |

| B191 | JGM | Reviewed latest draft ███████ | | 1.10 | $260.00 | 286.00 |
| | | ██████ | | | | |

| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **3.40** | **$897.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **11.70** | **$2,350.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **53.80** | **$13,369.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **0.20** | **$54.00** |

Totals                                    69.10    $16,670.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 11.60 | $2,784.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 25.60 | $6,144.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 15.10 | $4,077.00 |
| Luis Llach | LLL | Partner | $270.00 | 2.70 | $729.00 |

| Edna Tejeda | ET | Special Counsel | $260.00 | 1.10 | $286.00 |
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 5.50 | $1,430.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 4.60 | $437.00 |
| Luis Ramos Cartagena | LRC | Non-Proprietary Partner | $270.00 | 2.90 | $783.00 |

**DISBURSEMENTS**

| Photocopies | 0.50 |
| Totals | $0.50 |
| **Total Fees & Disbursements** | **$16,670.50** |
| **Balance Now Due** | **$16,670.50** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434               Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    July 5, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|                | File #:   | 396-00007 |
|                | Inv #:    | 21756     |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-01-22 | B320 | JJC | Analyzed ████████ █ | 0.90 | $270.00 | 243.00 |
| May-02-22 | B113 | JJC | Revised UCC's ██████ | 0.30 | $270.00 | 81.00 |
| | B310 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B320 | JJC | Analyzed ████████ | 1.10 | $270.00 | 297.00 |
| May-03-22 | B310 | JJC | Reviewed email from Alex Bongartz, Esq. ████████ | 0.20 | $270.00 | 54.00 |
| | B320 | JJC | Reviewed Order scheduling briefing for | 0.10 | $270.00 | 27.00 |

HTA Disclosure Statement proceedings.

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B320 | JJC | Collaborated in ███████ | 1.10 | $270.00 | 297.00 |
| May-04-22 | B320 | CF | Reviewed ███████ | 0.90 | $240.00 | 216.00 |
|  | B113 | JJC | Analyzed ███████ | 1.40 | $270.00 | 378.00 |
|  | B190 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Prepared ███████ | 2.90 | $270.00 | 783.00 |
|  | B320 | JJC | Analyzed ███████ | 0.90 | $270.00 | 243.00 |
| May-05-22 | B320 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| May-06-22 | B320 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |

| Date | Task | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| May-08-22 | B320 | JJC | Analyze █████████████ ███████████ | 0.70 | $270.00 | 189.00 |
| May-09-22 | B320 | JJC | Revised UCC's ████████████ ███████████████ | 0.10 | $270.00 | 27.00 |
| May-10-22 | B150 | ND | Draft ████████████ ███████████ ███████████ ████████████ | 0.60 | $240.00 | 144.00 |
| | B150 | ND | Correspond with D. Barron, Esq (Paul Hastings re: ████████ | 0.10 | $240.00 | 24.00 |
| | B190 | JJC | Reviewed email from D Barron, Esq. (Paul Hastings) ████████ ███████████ ███████████ ████████████ | 2.30 | $270.00 | 621.00 |
| | B320 | JJC | Reviewed ██████████ ███████████ ███████ | 0.30 | $270.00 | 81.00 |
| May-11-22 | B150 | ND | Continued drafting ████████ ███████████ | 0.90 | $240.00 | 216.00 |

Invoice #: 21756     Page 4     July 5, 2022
Case:17-03283-LTS   Doc#:21514-9   Filed:07/15/22   Entered:07/15/22 18:01:58   Desc:
Exhibit G   Page 219 of 230



| | | | | | |
|---|---|---|---|---|---|
| | B150 | ND | Revise draft of | 0.90 | $240.00 | 216.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Collaborated in | 0.90 | $270.00 | 243.00 |
| | B320 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| | B150 | PLS | Concluded | 0.50 | $95.00 | 47.50 |
| May-17-22 | B320 | JJC | Analyzed | 1.40 | $270.00 | 378.00 |
| May-24-22 | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |



| Date | Task | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| May-25-22 | B113 | JJC | Analyzed | 1.10 | $270.00 | 297.00 |
|  | B113 | JJC | Analyzed | 0.70 | $270.00 | 189.00 |
|  | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| May-26-22 | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
|  | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| May-27-22 | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |

**TASK SUBTOTALS   B113   Pleadings Review   4.30   $1,158.00**

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | | **3.00** | **$647.50** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **3.30** | **$891.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **2.90** | **$783.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | | **0.30** | **$81.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | | **8.20** | **$2,187.00** |
| | | | Totals | 22.00 | $5,747.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 1.00 | $240.00 |
| Natalia del Nido | ND | Junior Partner | $240.00 | 2.50 | $600.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 18.00 | $4,860.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.50 | $47.50 |

**Total Fees & Disbursements**                      **$5,747.50**

**Balance Now Due**                               **$5,747.50**

TAX ID Number     66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                July 5, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00015
**Attention:**    John J. Rapisardi, Esq.                          Inv  #:         21757

**RE:**        Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-13-22 | B160 | JJC | Worked on budget. | 0.50 | $270.00 | 135.00 |
| | B161 | LLL | Revise CST's June Budget. | 0.60 | $270.00 | 162.00 |
| May-27-22 | B110 | PLS | Drafted email to ████████ | 0.10 | $95.00 | 9.50 |
| | B160 | PLS | Exchanged emails with A. Bongartz Esq. (of Paul Hastings) re: ████ | 0.10 | $95.00 | 9.50 |
| | B160 | PLS | Included final edits to CST's 14th Interim Fee Application and prepared for filing. | 0.20 | $95.00 | 19.00 |
| | B160 | PLS | Electronic filing of CST Law's 14th | 0.20 | $95.00 | 19.00 |

Interim Fee Application, Dkt. 21056 at
17-3283.

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | | **0.10** | **$9.50** |
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | | **1.00** | **$182.50** |
| **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | | **0.60** | **$162.00** |

| | | |
|---|---|---|
| Totals | 1.70 | $354.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.50 | $135.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.60 | $162.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.60 | $57.00 |

| | |
|---|---|
| **Total Fees & Disbursements** | **$354.00** |
| **Balance Now Due** | **$354.00** |

TAX ID Number     66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of PR - AAFAF                                          July 5, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  |  |
|---|---|
| File #: | 396-00017 |
| Inv #: | 21758 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-02-22 | B310 | CF | ███████████ review of information ███████████████ | 3.40 | $240.00 | 816.00 |
| | B310 | JN | Conduct review of ████████ ███████████████ ████████████ | 3.30 | $240.00 | 792.00 |
| | B310 | JN | Further review of ████████ ██████████████ ████████ | 3.40 | $240.00 | 816.00 |
| | B310 | LLL | Review and analysis of ██████████ ██████████████ ████████████ | 2.70 | $270.00 | 729.00 |

| Date | Task | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| May-03-22 | B310 | JN | Conduct review of ███ | 2.30 | $240.00 | 552.00 |
| | B191 | JJC | Analysis of ███ | 2.30 | $270.00 | 621.00 |
| | B310 | LRC | Review of ███ | 3.10 | $270.00 | 837.00 |
| May-04-22 | B310 | CF | ███ review of ███ | 3.80 | $240.00 | 912.00 |
| | B191 | JGM | Conduct review of ███ | 3.10 | $260.00 | 806.00 |
| | B310 | LRC | Review of ███ | 3.80 | $270.00 | 1,026.00 |
| May-05-22 | B310 | CF | ███ review of information ███ | 5.90 | $240.00 | 1,416.00 |
| | B310 | JN | Further review of ███ | 2.60 | $240.00 | 624.00 |





| | | | | | |
|---|---|---|---|---|---|
| | B190 | JGM | Conduct review of | 3.90 | $260.00 | 1,014.00 |
| | B310 | LRC | Review of | 4.40 | $270.00 | 1,188.00 |
| May-06-22 | B310 | CF | review of | 3.80 | $240.00 | 912.00 |
| | B191 | JJC | Analysis of | 3.80 | $270.00 | 1,026.00 |
| | B190 | LLL | Review and analysis of | 2.60 | $270.00 | 702.00 |
| | B190 | JGM | Conduct review of | 4.30 | $260.00 | 1,118.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | LRC | Review of ██████████████ ████████████ | 2.80 | $270.00 | 756.00 |
| May-09-22 | B310 | JN | Conferred with L. Llach, Esq re: ██████████ ████████ | 0.30 | $240.00 | 72.00 |
| | B310 | JN | Conduct review of ████████ ███████████████ ███████████████ ███████████ | 4.60 | $240.00 | 1,104.00 |
| | B190 | LLL | Conferred with Juan Nieves re: ███ ██████████████ | 0.30 | $270.00 | 81.00 |
| | B190 | LLL | Review and analysis of █████████ ████████████████ ████████████ | 3.10 | $270.00 | 837.00 |
| | B310 | LRC | Review of ██████████████ ████████ | 3.10 | $270.00 | 837.00 |
| May-10-22 | B310 | CF | ████████ review of ████████ ███████████ | 3.90 | $240.00 | 936.00 |
| | B191 | JJC | Analysis of ██████████████ ███████████████ ███████████ | 1.90 | $270.00 | 513.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | LLL | Review and analysis of | 2.30 | $270.00 | 621.00 |
| | B190 | JGM | Conduct review of | 3.90 | $260.00 | 1,014.00 |
| May-11-22 | B310 | CF | review of | 3.30 | $240.00 | 792.00 |
| | B191 | LLL | Further review and analysis of | 1.90 | $270.00 | 513.00 |
| | B310 | LRC | Review of | 3.40 | $270.00 | 918.00 |
| May-13-22 | B310 | LRC | Review of | 4.10 | $270.00 | 1,107.00 |
| May-20-22 | B310 | CF | review of | 3.70 | $240.00 | 888.00 |

| | B310 | LLL | Further review of ███████████ ████████████████ ████████████ | 1.80 | $270.00 | 486.00 |
| May-24-22 | B310 | CF | ███████ review of ████████ ████████████ | 4.20 | $240.00 | 1,008.00 |
| May-25-22 | B310 | CF | ███████ review of ████ ████████████ | 3.40 | $240.00 | 816.00 |
| | B310 | LRC | Review of ████████████ ██████████████ █████ | 3.90 | $270.00 | 1,053.00 |
| May-26-22 | B310 | LRC | Review of ██████████ ████████████████ | 3.70 | $270.00 | 999.00 |
| May-27-22 | B310 | CF | ███████ review of ████████████ ████████████. | 4.30 | $240.00 | 1,032.00 |
| | B310 | LRC | Review of ████████████ ██████████████ | 3.60 | $270.00 | 972.00 |
| May-30-22 | B310 | CF | ███████ review of ████████ ████████████ | 4.70 | $240.00 | 1,128.00 |
| | B310 | LRC | Review of ██████████████████ ██████ | 4.30 | $270.00 | 1,161.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **20.40** | **$5,387.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **13.00** | **$3,479.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | | **105.60** | **$26,685.00** |
| | | Totals | | 139.00 | $35,551.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 44.40 | $10,656.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 16.50 | $3,960.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 8.00 | $2,160.00 |
| Luis Llach | LLL | Partner | $270.00 | 14.70 | $3,969.00 |
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 15.20 | $3,952.00 |
| Luis Ramos Cartagena | LRC | Non-Proprietary Partner | $270.00 | 40.20 | $10,854.00 |

**Total Fees & Disbursements**                                       **$35,551.00**

**Balance Now Due**                                       **$35,551.00**

TAX ID Number      66-0765959