**Exhibit C**

**Detailed Description of Hours and Fees by Matter Category**

[On following page]

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 02/02/2022 | 20000797P00001.1.2 | Email exchange with J. Nieves (CST) regarding [redacted] | 0.1 |
| Martinez, Scott | 02/02/2022 | 20000797P00001.1.2 | Reviewed email correspondence from D. Barron (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 02/03/2022 | 20000797P00001.1.2 | Email exchange with L. Despins (Paul Hastings) regarding [redacted] | 0.1 |
| Martinez, Scott | 02/04/2022 | 20000797P00001.1.2 | Reviewed email correspondence from D. Barron (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 02/07/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding [redacted] | 0.2 |
| Martinez, Scott | 02/07/2022 | 20000797P00001.1.2 | Call with A. Velazquez (SEIU) regarding [redacted] | 0.6 |
| Martinez, Scott | 02/08/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 02/08/2022 | 20000797P00001.1.2 | Reviewed and commented on the draft agenda for the Committee update call. | 0.2 |
| Martinez, Scott | 02/08/2022 | 20000797P00001.1.2 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.1 |
| Martinez, Scott | 02/09/2022 | 20000797P00001.1.2 | Calls with A. Bongartz (Paul Hastings) regarding [redacted] | 0.3 |
| Martinez, Scott | 02/09/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 02/09/2022 | 20000797P00001.1.2 | Participated in the Committee update call. | 0.5 |
| Martinez, Scott | 02/09/2022 | 20000797P00001.1.2 | Call with S. Millman (counsel to AFT) regarding [redacted] | 0.4 |
| Martinez, Scott | 02/10/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding [redacted] | 0.3 |
| Martinez, Scott | 02/14/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 02/14/2022 | 20000797P00001.1.2 | Call with N. Bassett (Paul Hastings) regarding [redacted] | 0.3 |
| Martinez, Scott | 02/15/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding [redacted] | 0.2 |
| Martinez, Scott | 02/16/2022 | 20000797P00001.1.2 | Debrief call with Paul Hastings (L. Despins, A. Bongartz) regarding [redacted] | 0.2 |
| Martinez, Scott | 02/16/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 02/18/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 02/22/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding [redacted] | 0.2 |
| Martinez, Scott | 02/22/2022 | 20000797P00001.1.2 | Reviewed and commented on the draft agenda for the Committee update call. | 0.2 |
| Martinez, Scott | 02/23/2022 | 20000797P00001.1.2 | Participated in the UCC status update call. | 0.3 |
| Martinez, Scott | 02/23/2022 | 20000797P00001.1.2 | Reviewed email correspondence from J. Arrastia (Continental) to members of the UCC. | 0.2 |
| Martinez, Scott | 02/23/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 02/23/2022 | 20000797P00001.1.2 | Calls with A. Bongartz (Paul Hastings) regarding [redacted] | 0.2 |
| Martinez, Scott | 02/25/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding [redacted] | 0.1 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.4 |
| Martinez, Scott | 03/03/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 03/03/2022 | 20000797P00001.1.2 | Call with D. Mack (Drivetrain) regarding [redacted] | 0.5 |
| Martinez, Scott | 03/03/2022 | 20000797P00001.1.2 | Calls with A. Bongartz (Paul Hastings) regarding [redacted] | 0.5 |
| Martinez, Scott | 03/04/2022 | 20000797P00001.1.2 | Calls with A. Bongartz (Paul Hastings) regarding [redacted] | 0.6 |
| Martinez, Scott | 03/07/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 03/07/2022 | 20000797P00001.1.2 | Call with Paul Hastings (L. Despins, A. Bongartz) regarding [redacted] | 0.3 |
| Martinez, Scott | 03/08/2022 | 20000797P00001.1.2 | Reviewed and commented on the proposed agenda for the Committee update call. | 0.2 |
| Martinez, Scott | 03/08/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 03/08/2022 | 20000797P00001.1.2 | Call with N. Bassett (Paul Hastings) regarding [redacted] | 0.4 |
| Martinez, Scott | 03/09/2022 | 20000797P00001.1.2 | Call with N. Bassett (Paul Hastings) regarding [redacted] | 0.1 |
| Martinez, Scott | 03/09/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 03/09/2022 | 20000797P00001.1.2 | General status update call with A. Bongartz (Paul Hastings). | 0.2 |
| Martinez, Scott | 03/09/2022 | 20000797P00001.1.2 | Participated in the UCC status update call. | 0.3 |
| Martinez, Scott | 03/11/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding [redacted] | 0.1 |
| Martinez, Scott | 03/11/2022 | 20000797P00001.1.2 | Call with N. Bassett (Paul Hastings) regarding [redacted] | 0.1 |
| Martinez, Scott | 03/11/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 03/14/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 03/15/2022 | 20000797P00001.1.2 | Call with N. Bassett (Paul Hastings) regarding [redacted] | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 03/15/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 03/15/2022 | 20000797P00001.1.2 | Call with S. Millman (counsel to AFT) regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.3 |
| Martinez, Scott | 03/21/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding ▇▇▇▇▇▇▇▇▇▇ | 0.1 |
| Martinez, Scott | 03/21/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.3 |
| Martinez, Scott | 03/22/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 03/22/2022 | 20000797P00001.1.2 | Reviewed and commented on the draft agenda for tomorrow's Committee update call. | 0.2 |
| Martinez, Scott | 03/23/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 03/23/2022 | 20000797P00001.1.2 | Participated in the UCC status update call. | 0.3 |
| Martinez, Scott | 03/24/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 03/25/2022 | 20000797P00001.1.2 | Calls with A. Bongartz (Paul Hastings) regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.4 |
| Martinez, Scott | 03/28/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 03/30/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 04/04/2022 | 20000797P00001.1.2 | Reviewed email correspondence from J. Arrastia (Continental) to members of the Committee. | 0.1 |
| Martinez, Scott | 04/04/2022 | 20000797P00001.1.2 | Reviewed and commented on the draft agenda for the Committee update call. | 0.2 |
| Martinez, Scott | 04/04/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.5 |
| Martinez, Scott | 04/05/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 04/06/2022 | 20000797P00001.1.2 | Participated in the creditor update call. | 0.5 |
| Martinez, Scott | 04/08/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 04/11/2022 | 20000797P00001.1.2 | Email with L. Llach (CST) regarding ▇▇▇▇▇▇▇▇▇▇▇▇ | 0.3 |
| Martinez, Scott | 04/11/2022 | 20000797P00001.1.2 | Call with Paul Hastings (L. Despins, A. Bongartz) regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.4 |
| Martinez, Scott | 04/11/2022 | 20000797P00001.1.2 | Calls with A. Bongartz (Paul Hastings) regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.5 |
| Martinez, Scott | 04/12/2022 | 20000797P00001.1.2 | Email exchange with E. Tejeda (CST) regarding ▇▇▇▇▇▇▇▇▇▇▇ | 0.2 |
| Martinez, Scott | 04/12/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 04/18/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 04/19/2022 | 20000797P00001.1.2 | Reviewed email correspondence from J. Arrastia (Continental) to members of the UCC. | 0.2 |
| Martinez, Scott | 04/20/2022 | 20000797P00001.1.2 | Participated in the Committee status update call. | 0.3 |
| Martinez, Scott | 04/25/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 04/26/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 04/27/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 04/29/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.2 |
| Martinez, Scott | 04/29/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 05/02/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 05/03/2022 | 20000797P00001.1.2 | Reviewed and commented on the draft agenda for the Committee update call. | 0.2 |
| Martinez, Scott | 05/04/2022 | 20000797P00001.1.2 | Prepared notes for Committee call. | 0.3 |
| Martinez, Scott | 05/04/2022 | 20000797P00001.1.2 | Participated in the Committee update call. | 1.2 |
| Martinez, Scott | 05/04/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 05/06/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 05/09/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 05/13/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 05/16/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 05/17/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 05/17/2022 | 20000797P00001.1.2 | Reviewed and commented on the draft agenda for the Committee update call. | 0.2 |
| Martinez, Scott | 05/18/2022 | 20000797P00001.1.2 | Participated in the Committee update call. | 0.3 |
| Martinez, Scott | 05/19/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 05/20/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 05/23/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding ▮▮▮▮ | 0.5 |
| Martinez, Scott | 05/24/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 05/26/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.4 |
| Martinez, Scott | 05/26/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding ▮▮▮▮ | 0.1 |
| Martinez, Scott | 05/28/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 05/31/2022 | 20000797P00001.1.2 | Reviewed and commented on the draft agenda for the Committee update call. | 0.2 |
| Martinez, Scott | 05/31/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| **Total Hours Matter 20000797P00001.1.2** | | | | **25.4** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 02/01/2022 | 20000797P00001.1.3 | Listened to the senate committee on energy and natural resources hearing regarding the state of the US Territories. | 1.6 |
| Martinez, Scott | 02/01/2022 | 20000797P00001.1.3 | Analyzed and reviewed the AAFAF status report submitted ahead of the omnibus hearing. | 0.3 |
| Martinez, Scott | 02/01/2022 | 20000797P00001.1.3 | Analyzed and reviewed the FOMB status report submitted ahead of the omnibus hearing. | 0.2 |
| Martinez, Scott | 02/03/2022 | 20000797P00001.1.3 | Call with J. Herriman (A&M) regarding ▮▮▮▮ | 0.5 |
| Martinez, Scott | 02/03/2022 | 20000797P00001.1.3 | Prepared for call with A&M regarding ▮▮▮▮ | 0.4 |
| Martinez, Scott | 02/07/2022 | 20000797P00001.1.3 | Reviewed email exchange between counsel to the SCC and CST regarding ▮▮▮▮ | 0.1 |
| Martinez, Scott | 02/07/2022 | 20000797P00001.1.3 | Call with D. Barrett (Ankura) regarding ▮▮▮▮ | 0.4 |
| Martinez, Scott | 02/14/2022 | 20000797P00001.1.3 | Reviewed email exchange between Brown Rudnick and Paul Hastings regarding ▮▮▮▮ | 0.2 |
| Martinez, Scott | 02/15/2022 | 20000797P00001.1.3 | Call regarding ▮▮▮▮ with CST (J. Nieves), Brown Rudnick (T. Axelrod, M. Sawyer), DGC (R. Wexler). | 0.2 |
| Martinez, Scott | 02/15/2022 | 20000797P00001.1.3 | Call with CST (L. Llach), Brown Rudnick (T. Axelrod, M. Sawyer), DGC (R. Wexler) and counsel to ▮▮▮▮ | 0.5 |
| Martinez, Scott | 02/15/2022 | 20000797P00001.1.3 | Prepared for call with SCC advisors regarding ▮▮▮▮ | 0.4 |
| Martinez, Scott | 02/16/2022 | 20000797P00001.1.3 | Call with W. Evarts (PJT) regarding ▮▮▮▮ | 0.2 |
| Martinez, Scott | 02/25/2022 | 20000797P00001.1.3 | Calls with D. Barrett (Ankura) regarding ▮▮▮▮ | 1.3 |
| Martinez, Scott | 02/25/2022 | 20000797P00001.1.3 | Listened to the FOMB public meeting and press question and answer session. | 2.5 |
| Martinez, Scott | 03/01/2022 | 20000797P00001.1.3 | Call with D. Barrett (Ankura) regarding the ▮▮▮▮ | 0.3 |
| Martinez, Scott | 03/02/2022 | 20000797P00001.1.3 | Call with D. Barrett (Ankura) regarding ▮▮▮▮ | 0.1 |
| Martinez, Scott | 03/03/2022 | 20000797P00001.1.3 | Reviewed email correspondence from Brown Rudnick regarding ▮▮▮▮ | 0.2 |
| Martinez, Scott | 03/04/2022 | 20000797P00001.1.3 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮▮ | 0.3 |
| Martinez, Scott | 03/09/2022 | 20000797P00001.1.3 | Call with T. Donahoe (DGC) regarding ▮▮▮▮ | 0.1 |
| Martinez, Scott | 03/14/2022 | 20000797P00001.1.3 | Call with J. Herriman (A&M) regarding ▮▮▮▮ | 0.2 |
| Martinez, Scott | 03/22/2022 | 20000797P00001.1.3 | Call with T. Donahoe (DGC) regarding ▮▮▮▮ | 0.4 |
| Martinez, Scott | 03/23/2022 | 20000797P00001.1.3 | Reviewed the FOMB status report submitted in advance of the omnibus hearing. | 0.2 |
| Martinez, Scott | 03/23/2022 | 20000797P00001.1.3 | Reviewed the AAFAF status report submitted in advance of the omnibus hearing. | 0.4 |
| Martinez, Scott | 03/25/2022 | 20000797P00001.1.3 | Reviewed and commented on ▮▮▮▮ | 0.1 |
| Martinez, Scott | 03/25/2022 | 20000797P00001.1.3 | Reviewed the presentation materials for the FOMB public meeting. | 0.2 |
| Martinez, Scott | 03/25/2022 | 20000797P00001.1.3 | Call with J. Herriman (A&M) regarding ▮▮▮▮ | 0.2 |
| Martinez, Scott | 03/25/2022 | 20000797P00001.1.3 | Participated in the FOMB public meeting and related press portion. | 2.4 |
| Martinez, Scott | 04/01/2022 | 20000797P00001.1.3 | Reviewed an email from FOMB counsel regarding ▮▮▮▮ | 0.1 |
| Martinez, Scott | 04/11/2022 | 20000797P00001.1.3 | Reviewed a draft email to FOMB counsel regarding ▮▮▮▮ | 0.2 |
| Martinez, Scott | 04/11/2022 | 20000797P00001.1.3 | Call with J. Herriman (A&M) regarding ▮▮▮▮ | 0.6 |
| Martinez, Scott | 05/12/2022 | 20000797P00001.1.3 | Call with D. Barrett (Ankura) regarding ▮▮▮▮ | 0.2 |
| Martinez, Scott | 05/17/2022 | 20000797P00001.1.3 | Reviewed the FOMB status report filed in advance of the May omnibus hearing. | 0.2 |
| Martinez, Scott | 05/17/2022 | 20000797P00001.1.3 | Reviewed the AAFAF status report filed in advance of the May omnibus hearing. | 0.2 |
| Martinez, Scott | 05/20/2022 | 20000797P00001.1.3 | Listened to the FOMB public meeting including press portion. | 1.9 |
| **Total Hours Matter 20000797P00001.1.3** | | | | **17.3** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 02/01/2022 | 20000797P00001.1.4 | Analyzed and reviewed the component unit liquidity report for December 2021. | 0.7 |
| Martinez, Scott | 02/01/2022 | 20000797P00001.1.4 | Analyzed and reviewed the recorded general fund expenditures report through December 2021. | 0.6 |
| Martinez, Scott | 02/01/2022 | 20000797P00001.1.4 | Analyzed and reviewed the consolidated cash outlays report for the month of December 2021. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 02/01/2022 | 20000797P00001.1.4 | Analyzed and reviewed the general fund and special revenue budget to actual report for December 2021. | 0.7 |
| Martinez, Scott | 02/01/2022 | 20000797P00001.1.4 | Analyzed and reviewed the payroll and active employee report for the month of December 2021. | 0.2 |
| Martinez, Scott | 02/01/2022 | 20000797P00001.1.4 | Prepared a bank account summary presentation to be circulated to the Committee regarding December balances. | 0.6 |
| Martinez, Scott | 02/01/2022 | 20000797P00001.1.4 | Analyzed and reviewed the Commonwealth's bank account presentation as of December 2021. | 0.7 |
| Martinez, Scott | 02/02/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended January 21. | 0.8 |
| Martinez, Scott | 02/02/2022 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 02/07/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF weekly COVID-19 emergency measures support package as of February 4, 2022. | 0.2 |
| Martinez, Scott | 02/07/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF strategic disbursement plan funding report dated February 4, 2022. | 0.2 |
| Martinez, Scott | 02/09/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended January 28. | 0.8 |
| Martinez, Scott | 02/09/2022 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 02/15/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF COVID-19 Relief Fund program details report as of February 10, 2022. | 0.2 |
| Martinez, Scott | 02/15/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF American Rescue Plan - COVID-19 state fiscal recovery fund report as of February 11, 2022. | 0.2 |
| Martinez, Scott | 02/16/2022 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 02/16/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended February 4. | 0.8 |
| Martinez, Scott | 02/22/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF COVID-19 Relief Fund program details report as of February 17, 2022. | 0.2 |
| Martinez, Scott | 02/22/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended February 11. | 0.9 |
| Martinez, Scott | 02/22/2022 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 02/22/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF American Rescue Plan - COVID-19 state fiscal recovery fund report as of February 18, 2022. | 0.2 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF strategic disbursement plan funding report dated February 25, 2022. | 0.2 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF weekly COVID-19 emergency measures support package as of February 25, 2022. | 0.2 |
| Martinez, Scott | 03/01/2022 | 20000797P00001.1.4 | Analyzed and reviewed the consolidated cash outlays report for the month of January 2022. | 0.2 |
| Martinez, Scott | 03/01/2022 | 20000797P00001.1.4 | Analyzed and reviewed the recorded general fund expenditures report through January 2022. | 0.5 |
| Martinez, Scott | 03/01/2022 | 20000797P00001.1.4 | Analyzed and reviewed the general fund and special revenue budget to actual report for January 2022. | 0.7 |
| Martinez, Scott | 03/02/2022 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 03/02/2022 | 20000797P00001.1.4 | Reviewed the Treasury Department revenue report for the first six months of fiscal 2022. | 0.2 |
| Martinez, Scott | 03/02/2022 | 20000797P00001.1.4 | Prepared a bank account summary presentation to be circulated to the Committee regarding January 2022 balances. | 0.6 |
| Martinez, Scott | 03/02/2022 | 20000797P00001.1.4 | Analyzed and reviewed the component unit liquidity report for January 2022. | 0.7 |
| Martinez, Scott | 03/02/2022 | 20000797P00001.1.4 | Analyzed and reviewed the Commonwealth's bank account presentation as of January 2022. | 0.7 |
| Martinez, Scott | 03/02/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended February 18. | 0.8 |
| Martinez, Scott | 03/07/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF strategic disbursement plan funding report dated March 4, 2022. | 0.2 |
| Martinez, Scott | 03/07/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF weekly COVID-19 emergency measures support package as of March 4, 2022. | 0.2 |
| Martinez, Scott | 03/09/2022 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 03/09/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended February 25. | 0.8 |
| Martinez, Scott | 03/14/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF strategic disbursement plan funding report dated March 11, 2022. | 0.2 |
| Martinez, Scott | 03/14/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF weekly COVID-19 emergency measures support package as of March 10, 2022. | 0.2 |
| Martinez, Scott | 03/15/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended March 4. | 0.8 |
| Martinez, Scott | 03/21/2022 | 20000797P00001.1.4 | Reviewed the American Rescue Plan - Coronavirus State Fiscal Recovery Fund report dated March 18, 2022. | 0.1 |
| Martinez, Scott | 03/21/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF strategic disbursement plan funding report dated March 18, 2022. | 0.2 |
| Martinez, Scott | 03/24/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended March 8. | 0.8 |
| Martinez, Scott | 03/30/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended March 18. | 0.8 |
| Martinez, Scott | 04/01/2022 | 20000797P00001.1.4 | Analyzed and reviewed the Component Unit liquidity report for February 2022. | 0.7 |
| Martinez, Scott | 04/06/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF strategic disbursement plan funding report dated April 1, 2022. | 0.2 |
| Martinez, Scott | 04/06/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended March 25. | 0.8 |
| Martinez, Scott | 04/08/2022 | 20000797P00001.1.4 | Reviewed the PR Treasury general fund revenue report for January 2022. | 0.3 |
| Martinez, Scott | 04/12/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended April 1. | 0.7 |
| Martinez, Scott | 04/19/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended April 8. | 0.7 |
| Martinez, Scott | 04/26/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended April 15. | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 05/02/2022 | 20000797P00001.1.4 | Reviewed the Covid-19 strategic disbursement plan funding report dated April 29, 2022. | 0.2 |
| Martinez, Scott | 05/03/2022 | 20000797P00001.1.4 | Analyzed and reviewed the Component Unit liquidity report for March 2022. | 0.6 |
| Martinez, Scott | 05/04/2022 | 20000797P00001.1.4 | Reviewed the general fund net revenue report for the month of March. | 0.2 |
| Martinez, Scott | 05/04/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended April 22. | 0.7 |
| Martinez, Scott | 05/09/2022 | 20000797P00001.1.4 | Reviewed the Coronavirus Relief Fund report dated May 6, 2022. | 0.2 |
| Martinez, Scott | 05/11/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended April 29. | 0.7 |
| Martinez, Scott | 05/18/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended May 6. | 0.7 |
| Martinez, Scott | 05/26/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended May 13. | 0.6 |
| **Total Hours Matter 20000797P00001.1.4** | | | | **26.5** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 02/04/2022 | 20000797P00001.1.5 | Reviewed the ▮ | 0.3 |
| Martinez, Scott | 02/07/2022 | 20000797P00001.1.5 | Reviewed the ▮ | 0.2 |
| Martinez, Scott | 02/07/2022 | 20000797P00001.1.5 | Reviewed a ▮ | 0.2 |
| Martinez, Scott | 02/09/2022 | 20000797P00001.1.5 | Analyzed and ▮ | 0.6 |
| Martinez, Scott | 02/09/2022 | 20000797P00001.1.5 | Analyzed and reviewed ▮ | 1.4 |
| Martinez, Scott | 02/10/2022 | 20000797P00001.1.5 | Prepared ▮ | 1.1 |
| Martinez, Scott | 02/10/2022 | 20000797P00001.1.5 | Analyzed and reviewed the ▮ | 0.8 |
| Martinez, Scott | 02/11/2022 | 20000797P00001.1.5 | Reviewed ▮ | 0.1 |
| Martinez, Scott | 02/11/2022 | 20000797P00001.1.5 | Reviewed ▮ | 0.2 |
| Martinez, Scott | 02/15/2022 | 20000797P00001.1.5 | Reviewed ▮ | 0.1 |
| Martinez, Scott | 02/23/2022 | 20000797P00001.1.5 | Analyzed and reviewed ▮ | 0.7 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.5 | Reviewed ▮ | 0.1 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.5 | Analyzed and reviewed the ▮ | 0.6 |
| Martinez, Scott | 05/11/2022 | 20000797P00001.1.5 | Analyzed and reviewed the ▮ | 0.6 |
| Martinez, Scott | 05/13/2022 | 20000797P00001.1.5 | Reviewed a ▮ | 0.1 |
| **Total Hours Matter 20000797P00001.1.5** | | | | **7.1** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 02/01/2022 | 20000797P00001.1.6 | Analyzed and reviewed ▮ | 0.2 |
| Martinez, Scott | 02/01/2022 | 20000797P00001.1.6 | Analyzed and reviewed ▮ | 0.3 |
| Martinez, Scott | 02/01/2022 | 20000797P00001.1.6 | Reviewed the proposed agenda for the omnibus hearing. | 0.2 |
| Martinez, Scott | 02/01/2022 | 20000797P00001.1.6 | Analyzed and reviewed AAFAF's invoice processing KPIs for the month of December 2021. | 0.3 |
| Martinez, Scott | 02/01/2022 | 20000797P00001.1.6 | Reviewed the Economic Development Bank's December 2021 economic activity report. | 0.3 |
| Martinez, Scott | 02/07/2022 | 20000797P00001.1.6 | Reviewed a report regarding ▮ | 0.1 |
| Martinez, Scott | 02/14/2022 | 20000797P00001.1.6 | Reviewed a report from ▮ | 0.1 |
| Martinez, Scott | 02/15/2022 | 20000797P00001.1.6 | Reviewed reports regarding ▮ | 0.2 |
| Martinez, Scott | 02/23/2022 | 20000797P00001.1.6 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.6 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 03/01/2022 | 20000797P00001.1.6 | Analyzed and reviewed the payroll and active employee report for the month of January 2022. | 0.2 |
| Martinez, Scott | 03/01/2022 | 20000797P00001.1.6 | Analyzed and reviewed AAFAF's invoice processing KPIs for the month of January 2022. | 0.3 |
| Martinez, Scott | 03/01/2022 | 20000797P00001.1.6 | Analyzed and reviewed the AAFAF presentation for the JP Morgan 2022 high yield conference. | 0.7 |
| Martinez, Scott | 03/07/2022 | 20000797P00001.1.6 | Reviewed the ▮ | 0.2 |
| Martinez, Scott | 03/09/2022 | 20000797P00001.1.6 | Analyzed and reviewed the AAFAF investor presentation 'Closing a chapter beginning a new era' | 0.4 |
| Martinez, Scott | 03/10/2022 | 20000797P00001.1.6 | Reviewed a report regarding ▮ | 0.1 |
| Martinez, Scott | 03/10/2022 | 20000797P00001.1.6 | Reviewed the ▮ | 0.4 |
| Martinez, Scott | 03/23/2022 | 20000797P00001.1.6 | Reviewed a report regarding ▮ | 0.3 |
| Martinez, Scott | 04/01/2022 | 20000797P00001.1.6 | Analyzed and reviewed AAFAF's invoice processing KPIs for the month of February 2022. | 0.3 |
| Martinez, Scott | 04/11/2022 | 20000797P00001.1.6 | Reviewed the ▮ | 0.2 |
| Martinez, Scott | 04/12/2022 | 20000797P00001.1.6 | Analyzed and reviewed the 2019 Commonwealth audited financials. | 3.9 |
| Martinez, Scott | 04/21/2022 | 20000797P00001.1.6 | Reviewed the treasury general fund and SUT revenue reports for the first eight months of FY22. | 0.3 |
| Martinez, Scott | 04/21/2022 | 20000797P00001.1.6 | Reviewed the ▮ | 0.3 |
| Martinez, Scott | 05/02/2022 | 20000797P00001.1.6 | Analyzed and reviewed AAFAF's invoice processing KPIs for the month of March 2022. | 0.3 |
| Martinez, Scott | 05/03/2022 | 20000797P00001.1.6 | Analyzed and reviewed the macroeconomic indicators for March 2022. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| **Total Hours Matter 20000797P00001.1.6** | | | | **10.0** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 02/01/2022 | 20000797P00001.1.11 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 02/04/2022 | 20000797P00001.1.11 | Analyzed and reviewed ▮ | 3.9 |
| Martinez, Scott | 02/08/2022 | 20000797P00001.1.11 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 02/10/2022 | 20000797P00001.1.11 | Analyzed and reviewed the ▮ | 0.6 |
| Martinez, Scott | 02/18/2022 | 20000797P00001.1.11 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 02/18/2022 | 20000797P00001.1.11 | Reviewed the ▮ | 0.2 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.11 | Reviewed the ▮ | 0.2 |
| Martinez, Scott | 03/01/2022 | 20000797P00001.1.11 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 03/03/2022 | 20000797P00001.1.11 | Reviewed ▮ | 0.2 |
| Martinez, Scott | 03/07/2022 | 20000797P00001.1.11 | Analyzed and reviewed ▮ | 0.4 |
| Martinez, Scott | 03/09/2022 | 20000797P00001.1.11 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 03/11/2022 | 20000797P00001.1.11 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 03/11/2022 | 20000797P00001.1.11 | Prepared an ▮ | 0.8 |
| Martinez, Scott | 03/12/2022 | 20000797P00001.1.11 | Reviewed the ▮ | 0.2 |
| Martinez, Scott | 03/12/2022 | 20000797P00001.1.11 | Reviewed the ▮ | 0.2 |
| Martinez, Scott | 03/14/2022 | 20000797P00001.1.11 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 03/14/2022 | 20000797P00001.1.11 | Reviewed the ▮ | 0.2 |
| Martinez, Scott | 03/15/2022 | 20000797P00001.1.11 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 03/16/2022 | 20000797P00001.1.11 | Reviewed the ▮ | 1.1 |
| Martinez, Scott | 03/22/2022 | 20000797P00001.1.11 | Analyzed and reviewed ▮ | 0.2 |
| Martinez, Scott | 03/23/2022 | 20000797P00001.1.11 | Reviewed the ▮ | 0.2 |
| Martinez, Scott | 03/28/2022 | 20000797P00001.1.11 | Analyzed and reviewed ▮ | 1.6 |
| Martinez, Scott | 04/04/2022 | 20000797P00001.1.11 | Reviewed the ▮ | 0.4 |
| Martinez, Scott | 04/04/2022 | 20000797P00001.1.11 | Prepared a ▮ | 1.7 |
| Martinez, Scott | 04/04/2022 | 20000797P00001.1.11 | Analyzed and reviewed ▮ | 2.2 |
| Martinez, Scott | 04/05/2022 | 20000797P00001.1.11 | Researched a ▮ | 0.3 |
| Martinez, Scott | 04/05/2022 | 20000797P00001.1.11 | Analyzed and reviewed the ▮ | 0.4 |
| Martinez, Scott | 04/05/2022 | 20000797P00001.1.11 | Reviewed and commented on the ▮ | 0.4 |
| Martinez, Scott | 04/06/2022 | 20000797P00001.1.11 | Updated the ▮ | 0.9 |
| Martinez, Scott | 04/08/2022 | 20000797P00001.1.11 | Reviewed an email from Paul Hastings to Proskauer regarding ▮ | 0.1 |
| Martinez, Scott | 04/08/2022 | 20000797P00001.1.11 | Reviewed the ▮ | 0.2 |
| Martinez, Scott | 04/11/2022 | 20000797P00001.1.11 | Analyzed and reviewed the ▮ | 0.4 |
| Martinez, Scott | 04/20/2022 | 20000797P00001.1.11 | Participated in a call regarding ▮ with Proskauer (B. Rosen, L. Stafford), A&M (J. Herriman), Paul Hastings (L. Despins, A. Bongartz). | 0.4 |
| Martinez, Scott | 04/21/2022 | 20000797P00001.1.11 | Call with C. Song (Miller Buckfire) regarding ▮ | 0.2 |
| Martinez, Scott | 04/22/2022 | 20000797P00001.1.11 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 04/28/2022 | 20000797P00001.1.11 | Listened to the ▮ | 1.5 |
| Martinez, Scott | 04/29/2022 | 20000797P00001.1.11 | Reviewed ▮ | 0.6 |
| Martinez, Scott | 05/16/2022 | 20000797P00001.1.11 | Email exchange with J. Santambrogio (EY) regarding the ▮ | 0.3 |
| **Total Hours Matter 20000797P00001.1.11** | | | | **20.9** |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 02/08/2022 | 20000797P00001.1.12 | Reviewed | 1.3 |
| Martinez, Scott | 02/08/2022 | 20000797P00001.1.12 | Analyzed and reviewed | 0.9 |
| Martinez, Scott | 02/08/2022 | 20000797P00001.1.12 | Reviewed the | 0.1 |
| Martinez, Scott | 02/08/2022 | 20000797P00001.1.12 | Updated the | 0.4 |
| Martinez, Scott | 02/11/2022 | 20000797P00001.1.12 | Analyzed and reviewed | 0.8 |
| Martinez, Scott | 02/15/2022 | 20000797P00001.1.12 | Analyzed and reviewed | 0.8 |
| Martinez, Scott | 02/25/2022 | 20000797P00001.1.12 | Analyzed and reviewed | 0.4 |
| Martinez, Scott | 02/25/2022 | 20000797P00001.1.12 | Analyzed and reviewed | 0.1 |
| Martinez, Scott | 03/01/2022 | 20000797P00001.1.12 | Analyzed and reviewed | 0.4 |
| Martinez, Scott | 03/02/2022 | 20000797P00001.1.12 | Reviewed the | 0.2 |
| Martinez, Scott | 03/02/2022 | 20000797P00001.1.12 | Analyzed | 0.6 |
| Martinez, Scott | 03/03/2022 | 20000797P00001.1.12 | Reviewed and commented on | 0.2 |
| Martinez, Scott | 03/03/2022 | 20000797P00001.1.12 | Analyzed and reviewed a | 1.9 |
| Martinez, Scott | 03/07/2022 | 20000797P00001.1.12 | Updated the | 0.7 |
| Martinez, Scott | 03/08/2022 | 20000797P00001.1.12 | Analyzed and reviewed | 3.6 |
| Martinez, Scott | 03/11/2022 | 20000797P00001.1.12 | Analyzed and reviewed | 2.3 |
| Martinez, Scott | 03/14/2022 | 20000797P00001.1.12 | Reviewed | 0.3 |
| Martinez, Scott | 03/15/2022 | 20000797P00001.1.12 | Prepared an | 3.4 |
| Martinez, Scott | 03/23/2022 | 20000797P00001.1.12 | At the request of counsel | 1.4 |
| Martinez, Scott | 03/24/2022 | 20000797P00001.1.12 | Compared | 1.1 |
| Martinez, Scott | 03/25/2022 | 20000797P00001.1.12 | Analyzed and reviewed the | 0.7 |
| Martinez, Scott | 04/27/2022 | 20000797P00001.1.12 | Reviewed the | 0.4 |
| Martinez, Scott | 05/09/2022 | 20000797P00001.1.12 | Updated the | 0.4 |
| Martinez, Scott | 05/09/2022 | 20000797P00001.1.12 | Reviewed the | 0.2 |
| Martinez, Scott | 05/16/2022 | 20000797P00001.1.12 | Updated the | 0.2 |
| Martinez, Scott | 05/16/2022 | 20000797P00001.1.12 | Reviewed the | 0.2 |
| Martinez, Scott | 05/31/2022 | 20000797P00001.1.12 | Reviewed the | 0.3 |
| **Total Hours Matter 20000797P00001.1.12** | | | | **23.3** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 02/02/2022 | 20000797P00001.1.13 | Listened to the omnibus hearing. | 1.4 |
| Martinez, Scott | 02/16/2022 | 20000797P00001.1.13 | Listened to the omnibus claims objection hearing. | 1.5 |
| Martinez, Scott | 03/22/2022 | 20000797P00001.1.13 | Reviewed the agenda for the omnibus hearing. | 0.2 |
| Martinez, Scott | 03/23/2022 | 20000797P00001.1.13 | Listened to the omnibus hearing. | 1.6 |
| Martinez, Scott | 05/18/2022 | 20000797P00001.1.13 | Listened to the omnibus hearing. | 0.7 |
| **Total Hours Matter 20000797P00001.1.13** | | | | **5.4** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 02/01/2022 | 20000797P00001.1.15 | Analyzed and reviewed the | 0.8 |
| Martinez, Scott | 02/02/2022 | 20000797P00001.1.15 | Reviewed the | 0.1 |
| Martinez, Scott | 02/14/2022 | 20000797P00001.1.15 | Reviewed a | 0.2 |
| Martinez, Scott | 03/01/2022 | 20000797P00001.1.15 | Analyzed and reviewed | 0.8 |
| **Total Hours Matter 20000797P00001.1.15** | | | | **1.9** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 02/01/2022 | 20000797P00001.1.16 | Reviewed the informative motion regarding compliance with the Puerto Rico Recovery Accuracy in Disclosures Act. | 0.2 |
| Saydah, Heather | 02/09/2022 | 20000797P00001.1.16 | Review relationship disclosures for supplemental declaration | 1.1 |
| Saydah, Heather | 02/10/2022 | 20000797P00001.1.16 | Revise relationship disclosures for supplemental declaration | 1.2 |
| Saydah, Heather | 02/14/2022 | 20000797P00001.1.16 | Review draft relationship disclosures for supplemental declaration | 3.2 |
| Saydah, Heather | 02/15/2022 | 20000797P00001.1.16 | Revise supplemental declaration | 1.2 |
| Saydah, Heather | 02/17/2022 | 20000797P00001.1.16 | Revise disclosures for supplemental declaration | 2.1 |
| Martinez, Scott | 02/23/2022 | 20000797P00001.1.16 | Reviewed and commented on the ZC supplemental disclosure declaration. | 0.4 |
| Martinez, Scott | 02/23/2022 | 20000797P00001.1.16 | Reviewed the FOMB motion requesting order approving the proposed list of MIPs pursuant to the PRRADA. | 0.3 |
| Saydah, Heather | 02/23/2022 | 20000797P00001.1.16 | Emails to and from S. Martinez (AlixPartners) re: supplemental declaration | 0.2 |
| Saydah, Heather | 02/23/2022 | 20000797P00001.1.16 | Review filed list of materially interested parties | 0.3 |
| Saydah, Heather | 02/28/2022 | 20000797P00001.1.16 | Revise supplemental declaration | 0.3 |
| Martinez, Scott | 03/04/2022 | 20000797P00001.1.16 | Reviewed and finalized ZC supplemental disclosures. | 0.4 |
| Saydah, Heather | 03/04/2022 | 20000797P00001.1.16 | Revise supplemental declaration | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 03/07/2022 | 20000797P00001.1.16 | Reviewed the Committee draft limited response to the MIP list. | 0.2 |
| Saydah, Heather | 03/07/2022 | 20000797P00001.1.16 | Review Committee's limited response to PRRADA disclosure procedures | 0.3 |
| Kardos, Elizabeth S | 03/07/2022 | 20000797P00001.1.16 | Review and provide comments to the Committee's Response to the MIP List | 0.5 |
| Martinez, Scott | 03/08/2022 | 20000797P00001.1.16 | Reviewed the US Trustee objection to the MIP List. | 0.2 |
| Braverman, Jennifer | 03/10/2022 | 20000797P00001.1.16 | Create relationship disclosures draft | 1.1 |
| Braverman, Jennifer | 03/10/2022 | 20000797P00001.1.16 | Review parties in interest in firm database for disclosure purposes | 1.2 |
| Braverman, Jennifer | 03/11/2022 | 20000797P00001.1.16 | Update relationship disclosures draft | 1.9 |
| Braverman, Jennifer | 03/11/2022 | 20000797P00001.1.16 | Continue review of parties in interest in firm database for disclosure purposes | 2.8 |
| Martinez, Scott | 03/14/2022 | 20000797P00001.1.16 | Reviewed the FOMB reply regarding the proposed MIP in accordance with PRRADA. | 0.1 |
| Braverman, Jennifer | 03/14/2022 | 20000797P00001.1.16 | Update relationship disclosures draft | 2.6 |
| Braverman, Jennifer | 03/14/2022 | 20000797P00001.1.16 | Continue review of parties in interest in firm database for disclosure purposes | 2.9 |
| Braverman, Jennifer | 03/15/2022 | 20000797P00001.1.16 | Update relationship disclosures draft | 1.3 |
| Braverman, Jennifer | 03/15/2022 | 20000797P00001.1.16 | Continue review of parties in interest in firm database for disclosure purposes | 2.7 |
| Braverman, Jennifer | 03/21/2022 | 20000797P00001.1.16 | Update relationship disclosures draft | 1.2 |
| Braverman, Jennifer | 03/21/2022 | 20000797P00001.1.16 | Continue review of parties in interest in firm database for disclosure purposes | 1.6 |
| Braverman, Jennifer | 03/21/2022 | 20000797P00001.1.16 | Continue review of parties in interest in firm database for disclosure purposes | 2.9 |
| Braverman, Jennifer | 03/22/2022 | 20000797P00001.1.16 | Update relationship disclosures draft | 1.4 |
| Braverman, Jennifer | 03/22/2022 | 20000797P00001.1.16 | Continue review of parties in interest in firm database for disclosure purposes | 2.9 |
| Braverman, Jennifer | 03/23/2022 | 20000797P00001.1.16 | Update relationship disclosures draft | 1.6 |
| Braverman, Jennifer | 03/23/2022 | 20000797P00001.1.16 | Continue review of parties in interest in firm database for disclosure purposes | 2.9 |
| Braverman, Jennifer | 03/24/2022 | 20000797P00001.1.16 | Update relationship disclosures draft | 1.1 |
| Braverman, Jennifer | 03/24/2022 | 20000797P00001.1.16 | Continue review of parties in interest in firm database for disclosure purposes | 1.9 |
| Braverman, Jennifer | 03/25/2022 | 20000797P00001.1.16 | Update relationship disclosures draft | 0.9 |
| Braverman, Jennifer | 03/25/2022 | 20000797P00001.1.16 | Continue review of parties in interest in firm database for disclosure purposes | 2.1 |
| Braverman, Jennifer | 03/28/2022 | 20000797P00001.1.16 | Update relationship disclosures draft | 1.1 |
| Braverman, Jennifer | 03/28/2022 | 20000797P00001.1.16 | Continue review of parties in interest in firm database for disclosure purposes | 1.2 |
| Braverman, Jennifer | 03/29/2022 | 20000797P00001.1.16 | Update relationship disclosures draft | 2.1 |
| Braverman, Jennifer | 03/29/2022 | 20000797P00001.1.16 | Continue review of parties in interest in firm database for disclosure purposes | 2.7 |
| Saydah, Heather | 03/30/2022 | 20000797P00001.1.16 | Revise PRRADA disclosures | 2.2 |
| Braverman, Jennifer | 04/11/2022 | 20000797P00001.1.16 | Update relationship disclosures draft | 2.3 |
| Braverman, Jennifer | 04/11/2022 | 20000797P00001.1.16 | Continue review of parties in interest in firm database for disclosure purposes | 2.9 |
| Braverman, Jennifer | 04/12/2022 | 20000797P00001.1.16 | Update relationship disclosures draft | 1.1 |
| Braverman, Jennifer | 04/12/2022 | 20000797P00001.1.16 | Continue review of parties in interest in firm database for disclosure purposes | 2.4 |
| Braverman, Jennifer | 04/13/2022 | 20000797P00001.1.16 | Update relationship disclosures draft | 0.9 |
| Braverman, Jennifer | 04/13/2022 | 20000797P00001.1.16 | Continue review of parties in interest in firm database for disclosure purposes | 2.1 |
| Saydah, Heather | 04/25/2022 | 20000797P00001.1.16 | Revise PRRADA disclosures for filing | 0.6 |
| Martinez, Scott | 04/25/2022 | 20000797P00001.1.16 | Reviewed and commented on the draft ZC supplemental declaration regarding PRRADA disclosures. | 1.1 |
| Martinez, Scott | 05/09/2022 | 20000797P00001.1.16 | Reviewed the revised ZC PRRADA disclosure listing. | 0.4 |
| Martinez, Scott | 05/09/2022 | 20000797P00001.1.16 | Calls with A. Bongartz (Paul Hastings) regarding ZC draft PRRADA disclosures. | 0.4 |
| Saydah, Heather | 05/10/2022 | 20000797P00001.1.16 | Meeting with S. Martinez, B. Filler, and J. Braverman re: PRRADA supplemental | 0.3 |
| Martinez, Scott | 05/10/2022 | 20000797P00001.1.16 | Compared the interested parties listing to the MIP list as part of the ZC PRRADA supplemental disclosure. | 3.3 |
| Martinez, Scott | 05/10/2022 | 20000797P00001.1.16 | Meeting with B. Filler, J. Braverman and H. Saydah re: PRRADA supplemental. | 0.3 |
| Braverman, Jennifer | 05/10/2022 | 20000797P00001.1.16 | Meeting with S. Martinez, B. Filler and H. Saydah re: PRRADA supplemental | 0.3 |
| Filler, Brooke | 05/10/2022 | 20000797P00001.1.16 | Meeting with S. Martinez, J. Braverman and H. Saydah re: PRRADA supplemental | 0.3 |
| Saydah, Heather | 05/12/2022 | 20000797P00001.1.16 | Emails to and from J. Braverman re: PRRADA supplemental disclosures | 0.3 |
| Braverman, Jennifer | 05/12/2022 | 20000797P00001.1.16 | Review parties in interest for PRRADA supplemental | 2.9 |
| Saydah, Heather | 05/13/2022 | 20000797P00001.1.16 | Revise PRADA disclosures | 0.4 |
| Martinez, Scott | 05/13/2022 | 20000797P00001.1.16 | Reviewed and commented on the ZC revised PRADDA disclosure declaration. | 0.4 |
| Martinez, Scott | 05/13/2022 | 20000797P00001.1.16 | Reviewed revised ZC PRRADA disclosure. | 0.3 |
| Braverman, Jennifer | 05/13/2022 | 20000797P00001.1.16 | Review revisions to PRRADA supplemental | 1.1 |
| **Total Hours Matter 20000797P00001.1.16** | | | | **83.0** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 02/02/2022 | 20000797P00001.1.17 | Reviewed and updated draft analyses for exhibit schedules to be included in the ZC final fee application. | 4.9 |
| Martinez, Scott | 02/03/2022 | 20000797P00001.1.17 | Reviewed and updated draft analyses for exhibit schedules to be included in the ZC final fee application. | 3.7 |
| Praga, Deborah | 02/03/2022 | 20000797P00001.1.17 | Prepared January 2022 fee statement. | 0.7 |
| Martinez, Scott | 02/10/2022 | 20000797P00001.1.17 | Reviewed and commented on the January fee statement. | 0.4 |
| Martinez, Scott | 02/14/2022 | 20000797P00001.1.17 | Prepared ZC draft March budget as required by the fee examiner. | 0.3 |
| Martinez, Scott | 02/14/2022 | 20000797P00001.1.17 | Reviewed the ZC January fee statement. | 0.2 |
| Martinez, Scott | 02/23/2022 | 20000797P00001.1.17 | Reviewed the ZC January fee statement. | 0.3 |
| Praga, Deborah | 02/23/2022 | 20000797P00001.1.17 | Prepared January 2022 fee statement cover letter. | 0.3 |
| Praga, Deborah | 02/23/2022 | 20000797P00001.1.17 | Prepared January 2022 fee statement. | 1.2 |
| Praga, Deborah | 02/24/2022 | 20000797P00001.1.17 | Finalize & circulate January 2022 fee statement. | 0.3 |
| Martinez, Scott | 03/02/2022 | 20000797P00001.1.17 | Reviewed the joint motion of the FOMB and the fee examiner regarding procedures for submitting fees as a result of PRRADA. | 0.4 |
| Martinez, Scott | 03/03/2022 | 20000797P00001.1.17 | Reviewed the fee examiner letter regarding ZCs 13th interim fee app. | 0.2 |
| Praga, Deborah | 03/03/2022 | 20000797P00001.1.17 | Prepared 14th interim fee application. | 3.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 03/04/2022 | 20000797P00001.1.17 | Analyzed and reviewed the ZC February fee statement. | 0.4 |
| Martinez, Scott | 03/04/2022 | 20000797P00001.1.17 | Analyzed and reviewed the draft exhibits for ZCs 14th interim fee application. | 0.6 |
| Martinez, Scott | 03/07/2022 | 20000797P00001.1.17 | Reviewed and commented on the ZC January fee statement. | 0.2 |
| Praga, Deborah | 03/07/2022 | 20000797P00001.1.17 | Prepared CNO package for January 2022 fee statement. | 0.3 |
| Martinez, Scott | 03/07/2022 | 20000797P00001.1.17 | Reviewed the revised exhibit C to the ZC 14th interim fee app. | 0.3 |
| Praga, Deborah | 03/07/2022 | 20000797P00001.1.17 | Prepared 14th interim fee application. | 0.9 |
| Martinez, Scott | 03/08/2022 | 20000797P00001.1.17 | Reviewed and commented on the revised exhibits to the ZC fee application. | 0.3 |
| Martinez, Scott | 03/08/2022 | 20000797P00001.1.17 | Reviewed the ZC February fee statement. | 0.3 |
| Kardos, Elizabeth S | 03/10/2022 | 20000797P00001.1.17 | Review 14th interim fee application | 0.5 |
| Martinez, Scott | 03/10/2022 | 20000797P00001.1.17 | Prepared the narrative for the ZC 14th interim fee application. | 2.1 |
| Martinez, Scott | 03/15/2022 | 20000797P00001.1.17 | Finalized and submitted ZC 14th fee application to the fee examiner. | 1.1 |
| Martinez, Scott | 03/21/2022 | 20000797P00001.1.17 | Reviewed the revised third amended order regarding procedures for interim and final compensation. | 0.3 |
| Praga, Deborah | 03/22/2022 | 20000797P00001.1.17 | Prepared February fee statement cover letter. | 0.3 |
| Praga, Deborah | 03/22/2022 | 20000797P00001.1.17 | Prepared February 2022 fee statement. | 2.2 |
| Praga, Deborah | 03/24/2022 | 20000797P00001.1.17 | Finalized & circulated February 2022 fee statement. | 0.3 |
| Martinez, Scott | 04/08/2022 | 20000797P00001.1.17 | Reviewed and commented on the ZC March fee statement. | 0.4 |
| Praga, Deborah | 04/08/2022 | 20000797P00001.1.17 | Prepare March 2022 fee statement. | 0.4 |
| Martinez, Scott | 04/11/2022 | 20000797P00001.1.17 | Prepared a draft budget for ZC for the month of May as required by the fee examiner. | 0.2 |
| Martinez, Scott | 04/11/2022 | 20000797P00001.1.17 | Reviewed and commented on the ZC March fee statement. | 0.3 |
| Praga, Deborah | 05/03/2022 | 20000797P00001.1.17 | Prepared March 2022 fee statement. | 0.8 |
| Praga, Deborah | 05/04/2022 | 20000797P00001.1.17 | Prepared March 2022 fee statement cover letter. | 0.3 |
| Martinez, Scott | 05/04/2022 | 20000797P00001.1.17 | Reviewed the ZC March fee statement. | 0.2 |
| Praga, Deborah | 05/05/2022 | 20000797P00001.1.17 | Prepared April 2022 fee statement | 0.4 |
| Praga, Deborah | 05/05/2022 | 20000797P00001.1.17 | Finalized and circulated March 2022 fee statement to notice parties. | 0.3 |
| Martinez, Scott | 05/05/2022 | 20000797P00001.1.17 | Reviewed and commented on the ZC April fee statement. | 0.4 |
| Martinez, Scott | 05/11/2022 | 20000797P00001.1.17 | Prepared the ZC draft budget for June as required by the fee examiner. | 0.2 |
| Praga, Deborah | 05/16/2022 | 20000797P00001.1.17 | Reviewed draft April 2022 fee statement. | 0.2 |
| Praga, Deborah | 05/16/2022 | 20000797P00001.1.17 | Prepared CNO for March 2022 fee statement | 0.3 |
| **Total Hours Matter 20000797P00001.1.17** | | | | **31.1** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 02/02/2022 | 20000797P00001.1.18 | Reviewed ▮ | 0.2 |
| Martinez, Scott | 02/02/2022 | 20000797P00001.1.18 | Reviewed the ▮ | 0.2 |
| Martinez, Scott | 02/03/2022 | 20000797P00001.1.18 | Analyzed and reviewed the ▮ | 0.4 |
| Martinez, Scott | 02/07/2022 | 20000797P00001.1.18 | Reviewed the ▮ | 0.2 |
| Martinez, Scott | 02/07/2022 | 20000797P00001.1.18 | Email exchange with J. San Miguel (Ankura) regarding ▮ | 0.1 |
| Martinez, Scott | 02/07/2022 | 20000797P00001.1.18 | Reviewed a report regarding ▮ | 0.2 |
| Martinez, Scott | 02/09/2022 | 20000797P00001.1.18 | Reviewed a report regarding ▮ | 0.2 |
| Martinez, Scott | 02/11/2022 | 20000797P00001.1.18 | Call with M. Belanger (A&M) regarding ▮ | 0.4 |
| Martinez, Scott | 02/11/2022 | 20000797P00001.1.18 | Reviewed the ▮ | 0.4 |
| Martinez, Scott | 02/16/2022 | 20000797P00001.1.18 | Launch of PR100: The Puerto Rico Grid Resilience and Transition to 100% Renewable Energy Study. | 1.3 |
| Martinez, Scott | 02/16/2022 | 20000797P00001.1.18 | Analyzed and reviewed the LUMA quarterly report for the quarter ended December 31, 2021. | 3.3 |
| Martinez, Scott | 02/18/2022 | 20000797P00001.1.18 | Analyzed and reviewed the weekly PREPA reporting package. | 0.8 |
| Martinez, Scott | 02/18/2022 | 20000797P00001.1.18 | Call with A. Bongartz (Paul Hastings) regarding ▮ | 0.2 |
| Martinez, Scott | 02/18/2022 | 20000797P00001.1.18 | Prepared an ▮ | 0.5 |
| Martinez, Scott | 02/18/2022 | 20000797P00001.1.18 | Prepared a ▮ | 0.2 |
| Martinez, Scott | 02/18/2022 | 20000797P00001.1.18 | Analyzed and reviewed the ▮ | 0.7 |
| Martinez, Scott | 02/22/2022 | 20000797P00001.1.18 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 02/22/2022 | 20000797P00001.1.18 | Analyzed and reviewed ▮ | 0.4 |
| Martinez, Scott | 02/22/2022 | 20000797P00001.1.18 | Updated the ▮ | 1.6 |
| Martinez, Scott | 02/23/2022 | 20000797P00001.1.18 | Reviewed the ▮ | 0.2 |
| Martinez, Scott | 02/23/2022 | 20000797P00001.1.18 | Reviewed and commented on ▮ | 0.4 |
| Martinez, Scott | 02/23/2022 | 20000797P00001.1.18 | Analyzed and reviewed the ▮ | 0.2 |
| Martinez, Scott | 02/23/2022 | 20000797P00001.1.18 | Reviewed reports regarding ▮ | 0.2 |
| Martinez, Scott | 02/24/2022 | 20000797P00001.1.18 | Reviewed ▮ | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 02/24/2022 | 20000797P00001.1.18 | Updated the [redacted] | 3.6 |
| Martinez, Scott | 02/24/2022 | 20000797P00001.1.18 | Calls with A. Bongartz (Paul Hastings) regarding [redacted] | 0.7 |
| Martinez, Scott | 02/24/2022 | 20000797P00001.1.18 | Reviewed comments from CST regarding [redacted] | 0.4 |
| Martinez, Scott | 02/24/2022 | 20000797P00001.1.18 | Prepared a [redacted] | 2.9 |
| Martinez, Scott | 02/25/2022 | 20000797P00001.1.18 | Call with A. Bongartz (Paul Hastings) regarding [redacted] | 0.2 |
| Martinez, Scott | 02/25/2022 | 20000797P00001.1.18 | Reviewed the [redacted] | 0.2 |
| Martinez, Scott | 02/25/2022 | 20000797P00001.1.18 | Reviewed the [redacted] | 0.2 |
| Martinez, Scott | 02/25/2022 | 20000797P00001.1.18 | Reviewed the [redacted] | 0.1 |
| Martinez, Scott | 02/25/2022 | 20000797P00001.1.18 | Updated the [redacted] | 1.9 |
| Martinez, Scott | 02/25/2022 | 20000797P00001.1.18 | Analyzed and reviewed the [redacted] | 0.4 |
| Martinez, Scott | 02/25/2022 | 20000797P00001.1.18 | Reviewed the [redacted] | 0.1 |
| Martinez, Scott | 02/25/2022 | 20000797P00001.1.18 | Reviewed the [redacted] | 0.2 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.18 | Reviewed reports regarding [redacted] | 0.2 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.18 | Reviewed the [redacted] | 0.3 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.18 | Reviewed the [redacted] | 0.3 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.18 | Reviewed [redacted] | 0.2 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.18 | Prepared [redacted] | 0.9 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.18 | Call with A. Bongartz (Paul Hastings) regarding [redacted] | 0.2 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.18 | Reviewed [redacted] | 0.1 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.18 | Analyzed and reviewed [redacted] | 0.2 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.18 | Reviewed [redacted] | 0.1 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.18 | Reviewed the [redacted] | 0.1 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.18 | Analyzed and reviewed the [redacted] | 1.1 |
| Martinez, Scott | 03/01/2022 | 20000797P00001.1.18 | Reviewed the [redacted] | 0.1 |
| Martinez, Scott | 03/01/2022 | 20000797P00001.1.18 | Reviewed the [redacted] | 0.3 |
| Martinez, Scott | 03/01/2022 | 20000797P00001.1.18 | Researched the [redacted] | 3.2 |
| Martinez, Scott | 03/02/2022 | 20000797P00001.1.18 | Call with D. Barron (Paul Hastings) regarding [redacted] | 0.2 |
| Martinez, Scott | 03/02/2022 | 20000797P00001.1.18 | Analyzed [redacted] | 0.4 |
| Martinez, Scott | 03/02/2022 | 20000797P00001.1.18 | Calls with A. Bongartz (Paul Hastings) regarding [redacted] | 0.5 |
| Martinez, Scott | 03/02/2022 | 20000797P00001.1.18 | Reviewed and commented on [redacted] | 2.9 |
| Martinez, Scott | 03/03/2022 | 20000797P00001.1.18 | Reviewed a [redacted] | 0.2 |
| Martinez, Scott | 03/03/2022 | 20000797P00001.1.18 | Calls with A. Bongartz (Paul Hastings) regarding [redacted] | 0.6 |
| Martinez, Scott | 03/03/2022 | 20000797P00001.1.18 | Analyzed and reviewed the [redacted] | 0.9 |
| Martinez, Scott | 03/04/2022 | 20000797P00001.1.18 | Analyzed and reviewed [redacted] | 1.6 |
| Martinez, Scott | 03/04/2022 | 20000797P00001.1.18 | Analyzed and reviewed the PREPA audited financials for FY2019. | 3.2 |
| Martinez, Scott | 03/08/2022 | 20000797P00001.1.18 | Reviewed the order denying the PREPA ad hoc group mediation motion. | 0.2 |
| Martinez, Scott | 03/08/2022 | 20000797P00001.1.18 | Call with A. Bongartz (Paul Hastings) regarding [redacted] | 0.2 |
| Martinez, Scott | 03/08/2022 | 20000797P00001.1.18 | Reviewed reports regarding the [redacted] | 0.3 |
| Martinez, Scott | 03/08/2022 | 20000797P00001.1.18 | Reviewed the [redacted] | 0.4 |
| Martinez, Scott | 03/09/2022 | 20000797P00001.1.18 | Researched the [redacted] | 1.8 |
| Martinez, Scott | 03/10/2022 | 20000797P00001.1.18 | Reviewed the [redacted] | 0.1 |
| Martinez, Scott | 03/11/2022 | 20000797P00001.1.18 | Call with A. Bongartz (Paul Hastings) regarding [redacted] | 0.1 |
| Martinez, Scott | 03/11/2022 | 20000797P00001.1.18 | Reviewed the [redacted] | 0.2 |
| Martinez, Scott | 03/13/2022 | 20000797P00001.1.18 | Call with A. Bongartz (Paul Hastings) regarding [redacted] | 0.1 |
| Martinez, Scott | 03/13/2022 | 20000797P00001.1.18 | Reviewed and commented on [redacted] | 0.4 |
| Martinez, Scott | 03/13/2022 | 20000797P00001.1.18 | Reviewed [redacted] | 1.8 |
| Martinez, Scott | 03/15/2022 | 20000797P00001.1.18 | Reviewed [redacted] | 0.3 |
| Martinez, Scott | 03/16/2022 | 20000797P00001.1.18 | Reviewed [redacted] | 0.1 |
| Martinez, Scott | 03/16/2022 | 20000797P00001.1.18 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC regarding [redacted] | 0.1 |
| Martinez, Scott | 03/16/2022 | 20000797P00001.1.18 | Analyzed and reviewed the [redacted] | 0.4 |
| Martinez, Scott | 03/17/2022 | 20000797P00001.1.18 | Reviewed the [redacted] | 0.1 |
| Martinez, Scott | 03/17/2022 | 20000797P00001.1.18 | Reviewed the [redacted] | 0.1 |
| Martinez, Scott | 03/17/2022 | 20000797P00001.1.18 | Reviewed the [redacted] | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 03/17/2022 | 20000797P00001.1.18 | Reviewed the ███ | 0.1 |
| Martinez, Scott | 03/17/2022 | 20000797P00001.1.18 | Reviewed and commented on the ███ | 0.2 |
| Martinez, Scott | 03/17/2022 | 20000797P00001.1.18 | Reviewed the ███ | 0.3 |
| Martinez, Scott | 03/18/2022 | 20000797P00001.1.18 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC regarding ███ | 0.2 |
| Martinez, Scott | 03/18/2022 | 20000797P00001.1.18 | Reviewed ███ | 0.6 |
| Martinez, Scott | 03/21/2022 | 20000797P00001.1.18 | Reviewed the ███ | 0.1 |
| Martinez, Scott | 03/21/2022 | 20000797P00001.1.18 | Call with A. Bongartz (Paul Hastings) regarding ███ | 0.2 |
| Martinez, Scott | 03/21/2022 | 20000797P00001.1.18 | Prepared a ███ | 0.3 |
| Martinez, Scott | 03/21/2022 | 20000797P00001.1.18 | Reviewed the PREPA reporting package for activity through March 11, 2022. | 0.9 |
| Martinez, Scott | 03/21/2022 | 20000797P00001.1.18 | Compared the PREPA cash flow actuals to the FY22 certified budget. | 1.2 |
| Martinez, Scott | 03/24/2022 | 20000797P00001.1.18 | Reviewed the ███ | 0.1 |
| Martinez, Scott | 03/24/2022 | 20000797P00001.1.18 | Call with A. Bongartz (Paul Hastings) regarding ███ | 0.1 |
| Martinez, Scott | 03/24/2022 | 20000797P00001.1.18 | Reviewed the ███ | 0.1 |
| Martinez, Scott | 03/24/2022 | 20000797P00001.1.18 | Analyzed and reviewed PREPA audited financial statements for 2014 - 2017. | 2.3 |
| Martinez, Scott | 03/25/2022 | 20000797P00001.1.18 | Reviewed the ███ | 0.1 |
| Martinez, Scott | 03/25/2022 | 20000797P00001.1.18 | Reviewed the ███ | 0.1 |
| Martinez, Scott | 03/25/2022 | 20000797P00001.1.18 | Analyzed and reviewed the ███ | 0.3 |
| Martinez, Scott | 03/25/2022 | 20000797P00001.1.18 | Prepared for call with BRG regarding ███ | 0.4 |
| Martinez, Scott | 03/25/2022 | 20000797P00001.1.18 | Call with M. Shankweiler (BRG) regarding ███ | 0.5 |
| Martinez, Scott | 03/30/2022 | 20000797P00001.1.18 | Reviewed a report regarding ███ | 0.1 |
| Martinez, Scott | 03/30/2022 | 20000797P00001.1.18 | Analyzed and reviewed ███ | 0.9 |
| Martinez, Scott | 03/31/2022 | 20000797P00001.1.18 | Analyzed and reviewed the ███ | 0.1 |
| Martinez, Scott | 03/31/2022 | 20000797P00001.1.18 | Call with N. Bassett (Paul Hastings) regarding ███ | 0.1 |
| Martinez, Scott | 03/31/2022 | 20000797P00001.1.18 | Reviewed the ███ | 0.3 |
| Martinez, Scott | 04/01/2022 | 20000797P00001.1.18 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC regarding ███ | 0.1 |
| Martinez, Scott | 04/01/2022 | 20000797P00001.1.18 | Reviewed the ███ | 0.1 |
| Martinez, Scott | 04/01/2022 | 20000797P00001.1.18 | Reviewed the ███ | 0.2 |
| Martinez, Scott | 04/01/2022 | 20000797P00001.1.18 | Analyzed and reviewed the bank account balance report for February 2022 with a focus on PREPA. | 0.3 |
| Martinez, Scott | 04/04/2022 | 20000797P00001.1.18 | Email exchange with S. Maza (Paul Hastings) regarding ███ | 0.3 |
| Martinez, Scott | 04/04/2022 | 20000797P00001.1.18 | Call with A. Bongartz (Paul Hastings) regarding ███ | 0.3 |
| Martinez, Scott | 04/05/2022 | 20000797P00001.1.18 | Call with A. Bongartz (Paul Hastings) regarding ███ | 0.1 |
| Martinez, Scott | 04/05/2022 | 20000797P00001.1.18 | Researched a ███ | 0.4 |
| Martinez, Scott | 04/05/2022 | 20000797P00001.1.18 | Prepared ███ | 3.9 |
| Martinez, Scott | 04/07/2022 | 20000797P00001.1.18 | Reviewed a ███ | 0.1 |
| Martinez, Scott | 04/07/2022 | 20000797P00001.1.18 | Reviewed and commented on the ███ | 1.8 |
| Martinez, Scott | 04/07/2022 | 20000797P00001.1.18 | Analyzed and reviewed PREPA audited financials and monthly operating reports to develop a net revenue analysis. | 3.1 |
| Martinez, Scott | 04/07/2022 | 20000797P00001.1.18 | Analyzed and reviewed the PREPA monthly operating report for January 2022. | 0.7 |
| Martinez, Scott | 04/08/2022 | 20000797P00001.1.18 | Reviewed the ███ | 0.1 |
| Martinez, Scott | 04/08/2022 | 20000797P00001.1.18 | Reviewed the ███ | 0.2 |
| Martinez, Scott | 04/08/2022 | 20000797P00001.1.18 | Analyzed and reviewed the Economic Development Bank economic activity index for February 2022. | 0.3 |
| Martinez, Scott | 04/08/2022 | 20000797P00001.1.18 | Calls with A. Bongartz (Paul Hastings) regarding ███ | 0.3 |
| Martinez, Scott | 04/08/2022 | 20000797P00001.1.18 | Prepared an ███ | 0.4 |
| Deichmann, Eric | 04/08/2022 | 20000797P00001.1.18 | Discussion regarding ███ with S. Martinez | 0.5 |
| Martinez, Scott | 04/08/2022 | 20000797P00001.1.18 | Discussion regarding ███ with E. Deichmann. | 0.5 |
| Martinez, Scott | 04/08/2022 | 20000797P00001.1.18 | As requested by counsel, prepared a ███ | 1.1 |
| Deichmann, Eric | 04/08/2022 | 20000797P00001.1.18 | Review ███ | 1.6 |
| Martinez, Scott | 04/12/2022 | 20000797P00001.1.18 | Reviewed the ███ | 0.3 |
| Martinez, Scott | 04/12/2022 | 20000797P00001.1.18 | Call with Paul Hastings (A. Bongartz, S. Maza) regarding ███ | 0.3 |
| Martinez, Scott | 04/12/2022 | 20000797P00001.1.18 | Researched ███ | 2.1 |
| Martinez, Scott | 04/13/2022 | 20000797P00001.1.18 | Call with A. Bongartz (Paul Hastings) regarding ███ | 0.2 |
| Martinez, Scott | 04/13/2022 | 20000797P00001.1.18 | Reviewed the ███ | 1.2 |
| Deichmann, Eric | 04/15/2022 | 20000797P00001.1.18 | ███ | 1.7 |
| Deichmann, Eric | 04/15/2022 | 20000797P00001.1.18 | ███ | 2.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Deichmann, Eric | 04/15/2022 | 20000797P00001.1.18 | Call with A. Bongartz re: ▓ | 0.2 |
| Deichmann, Eric | 04/17/2022 | 20000797P00001.1.18 | Call regarding ▓ with S. Martinez | 1.0 |
| Martinez, Scott | 04/17/2022 | 20000797P00001.1.18 | Call regarding ▓ with E. Deichmann. | 1.0 |
| Deichmann, Eric | 04/18/2022 | 20000797P00001.1.18 | Participated in ▓ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez | 0.6 |
| Martinez, Scott | 04/18/2022 | 20000797P00001.1.18 | Participated in ▓ with Paul Hastings (L. Despins, A. Bongartz), E. Deichmann. | 0.6 |
| Deichmann, Eric | 04/18/2022 | 20000797P00001.1.18 | Discussion regarding ▓ with S. Martinez | 0.7 |
| Martinez, Scott | 04/18/2022 | 20000797P00001.1.18 | Discussion regarding ▓ with E. Deichmann. | 0.7 |
| Deichmann, Eric | 04/18/2022 | 20000797P00001.1.18 | Drafting ▓ | 1.8 |
| Martinez, Scott | 04/19/2022 | 20000797P00001.1.18 | Reviewed the ▓ | 0.1 |
| Deichmann, Eric | 04/19/2022 | 20000797P00001.1.18 | Call re: ▓ with S. Martinez | 0.2 |
| Deichmann, Eric | 04/19/2022 | 20000797P00001.1.18 | Call re: ▓ with S. Martinez | 0.2 |
| Martinez, Scott | 04/19/2022 | 20000797P00001.1.18 | Email exchange with S. Maza (Paul Hastings) regarding ▓ | 0.2 |
| Martinez, Scott | 04/19/2022 | 20000797P00001.1.18 | Call re: ▓ with E. Deichmann. | 0.2 |
| Martinez, Scott | 04/19/2022 | 20000797P00001.1.18 | Call re: ▓ with E. Deichmann. | 0.2 |
| Deichmann, Eric | 04/19/2022 | 20000797P00001.1.18 | Call re: ▓ with S. Martinez (AP), L. Despins, A. Bongartz (PH) | 0.3 |
| Martinez, Scott | 04/19/2022 | 20000797P00001.1.18 | Call re: ▓ with E. Deichmann (AP), L. Despins, A. Bongartz (PH). | 0.3 |
| Deichmann, Eric | 04/19/2022 | 20000797P00001.1.18 | Updates to ▓ | 1.4 |
| Martinez, Scott | 04/19/2022 | 20000797P00001.1.18 | Performed ▓ | 2.7 |
| Martinez, Scott | 04/20/2022 | 20000797P00001.1.18 | Debrief with Paul Hastings (L. Despins, A. Bongartz) regarding ▓ | 0.1 |
| Martinez, Scott | 04/20/2022 | 20000797P00001.1.18 | Reviewed email correspondence from J. Arrastia (Continental) to members of the ▓ | 0.1 |
| Martinez, Scott | 04/20/2022 | 20000797P00001.1.18 | Analyzed and reviewed the ▓ | 0.2 |
| Martinez, Scott | 04/20/2022 | 20000797P00001.1.18 | Reviewed the ▓ | 0.2 |
| Martinez, Scott | 04/20/2022 | 20000797P00001.1.18 | Call to discuss ▓ with E. Deichmann. | 0.6 |
| Martinez, Scott | 04/20/2022 | 20000797P00001.1.18 | Call with E. Deichmann, A. Bongartz, L. Despins (partial) to discuss ▓ | 0.6 |
| Deichmann, Eric | 04/20/2022 | 20000797P00001.1.18 | Call with S. Martinez, A. Bongartz, L. Despins (partial) to discuss ▓ | 0.6 |
| Deichmann, Eric | 04/20/2022 | 20000797P00001.1.18 | Call to discuss ▓ with S. Martinez | 0.6 |
| Martinez, Scott | 04/20/2022 | 20000797P00001.1.18 | Reviewed and commented on ▓ | 0.9 |
| Martinez, Scott | 04/20/2022 | 20000797P00001.1.18 | Participated in a ▓ | 1.3 |
| Deichmann, Eric | 04/20/2022 | 20000797P00001.1.18 | Participated in a ▓ | 1.3 |
| Martinez, Scott | 04/21/2022 | 20000797P00001.1.18 | Reviewed ▓ | 0.3 |
| Martinez, Scott | 04/21/2022 | 20000797P00001.1.18 | Researched ▓ | 0.7 |
| Martinez, Scott | 04/22/2022 | 20000797P00001.1.18 | Reviewed the ▓ | 0.4 |
| Deichmann, Eric | 04/22/2022 | 20000797P00001.1.18 | Research related to ▓ | 0.7 |
| Martinez, Scott | 04/24/2022 | 20000797P00001.1.18 | Call regarding ▓ with A. Bongartz (Paul Hastings). | 0.1 |
| Martinez, Scott | 04/24/2022 | 20000797P00001.1.18 | Reviewed and responded to a question from counsel regarding ▓ | 0.2 |
| Martinez, Scott | 04/24/2022 | 20000797P00001.1.18 | Researched ▓ | 0.3 |
| Martinez, Scott | 04/25/2022 | 20000797P00001.1.18 | Reviewed the ▓ | 0.1 |
| Martinez, Scott | 04/25/2022 | 20000797P00001.1.18 | Call with M. Kahn (Paul Hastings) regarding ▓ | 0.4 |
| Martinez, Scott | 04/25/2022 | 20000797P00001.1.18 | Researched ▓ | 0.9 |
| Martinez, Scott | 04/27/2022 | 20000797P00001.1.18 | Call with D. Barrett (Ankura) regarding ▓ | 0.1 |
| Martinez, Scott | 04/27/2022 | 20000797P00001.1.18 | Reviewed a ▓ | 0.1 |
| Martinez, Scott | 04/27/2022 | 20000797P00001.1.18 | Calls with A. Bongartz (Paul Hastings) regarding ▓ | 0.2 |
| Martinez, Scott | 04/27/2022 | 20000797P00001.1.18 | Reviewed the ▓ | 0.3 |
| Martinez, Scott | 04/27/2022 | 20000797P00001.1.18 | Call with M. Belanger (A&M) regarding ▓ | 0.5 |
| Martinez, Scott | 04/28/2022 | 20000797P00001.1.18 | Researched and prepared a ▓ | 0.9 |
| Martinez, Scott | 04/28/2022 | 20000797P00001.1.18 | Call with D. Barrett (Ankura) regarding ▓ | 0.9 |
| Martinez, Scott | 04/29/2022 | 20000797P00001.1.18 | Updated the ▓ | 0.3 |
| Martinez, Scott | 05/02/2022 | 20000797P00001.1.18 | Reviewed the ▓ | 0.1 |
| Martinez, Scott | 05/03/2022 | 20000797P00001.1.18 | Analyzed and reviewed the bank account balance report for March 2022 with a focus on PREPA. | 0.3 |
| Martinez, Scott | 05/04/2022 | 20000797P00001.1.18 | Reviewed a report regarding ▓ | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 05/04/2022 | 20000797P00001.1.18 | Reviewed a ▮ | 0.1 |
| Martinez, Scott | 05/09/2022 | 20000797P00001.1.18 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 05/10/2022 | 20000797P00001.1.18 | Analyzed and reviewed the ▮ | 1.4 |
| Martinez, Scott | 05/10/2022 | 20000797P00001.1.18 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 05/11/2022 | 20000797P00001.1.18 | Email exchange with S. Maza (Paul Hastings) regarding ▮ | 0.1 |
| Martinez, Scott | 05/12/2022 | 20000797P00001.1.18 | Call with A. Bongartz (Paul Hastings) regarding ▮ | 0.2 |
| Martinez, Scott | 05/13/2022 | 20000797P00001.1.18 | Participated in a status update call with London Economics (J. Frayer, R. Ngai, G. Roumy) regarding ▮ | 1.1 |
| Martinez, Scott | 05/13/2022 | 20000797P00001.1.18 | Prepared for call with London Economics regarding ▮ | 0.4 |
| Martinez, Scott | 05/13/2022 | 20000797P00001.1.18 | Reviewed the PREPA work status report dated May 4, 2022. | 1.3 |
| Martinez, Scott | 05/13/2022 | 20000797P00001.1.18 | Analyzed and reviewed the Economic Development Bank economic activity report for the month of March 2022. | 0.4 |
| Martinez, Scott | 05/17/2022 | 20000797P00001.1.18 | Reviewed the ▮ | 0.2 |
| Martinez, Scott | 05/18/2022 | 20000797P00001.1.18 | Calls with D. Barrett (Ankura) regarding ▮ | 0.2 |
| Martinez, Scott | 05/18/2022 | 20000797P00001.1.18 | Call with J. Frayer (LEI) regarding ▮ | 0.2 |
| Martinez, Scott | 05/18/2022 | 20000797P00001.1.18 | Analyzed and reviewed the ▮ | 0.8 |
| Martinez, Scott | 05/19/2022 | 20000797P00001.1.18 | Reviewed the letter from counsel regarding ▮ | 0.2 |
| Martinez, Scott | 05/20/2022 | 20000797P00001.1.18 | Call with A. Bongartz (Paul Hastings) regarding ▮ | 0.1 |
| Martinez, Scott | 05/26/2022 | 20000797P00001.1.18 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 05/26/2022 | 20000797P00001.1.18 | Reviewed a ▮ | 0.5 |
| Martinez, Scott | 05/26/2022 | 20000797P00001.1.18 | Analyzed and reviewed the ▮ | 2.9 |
| Martinez, Scott | 05/26/2022 | 20000797P00001.1.18 | Reviewed and commented on the ▮ | 0.3 |
| Martinez, Scott | 05/26/2022 | 20000797P00001.1.18 | Analyzed and reviewed the ▮ | 0.3 |
| Martinez, Scott | 05/26/2022 | 20000797P00001.1.18 | Reviewed a summary of the PREPA board meeting. | 0.2 |
| Martinez, Scott | 05/26/2022 | 20000797P00001.1.18 | Reviewed the ▮ | 0.4 |
| Martinez, Scott | 05/26/2022 | 20000797P00001.1.18 | Call with A. Bongartz (Paul Hastings) regarding the ▮ | 0.1 |
| Martinez, Scott | 05/27/2022 | 20000797P00001.1.18 | Calls with A. Bongartz (Paul Hastings) regarding ▮ | 0.6 |
| Martinez, Scott | 05/27/2022 | 20000797P00001.1.18 | Call with D. Barrett (Ankura) regarding ▮ | 0.2 |
| Martinez, Scott | 05/27/2022 | 20000797P00001.1.18 | Prepared a ▮ | 0.3 |
| Martinez, Scott | 05/27/2022 | 20000797P00001.1.18 | Prepared a ▮ | 0.4 |
| Martinez, Scott | 05/27/2022 | 20000797P00001.1.18 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 05/27/2022 | 20000797P00001.1.18 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 05/27/2022 | 20000797P00001.1.18 | Researched ▮ | 1.3 |
| Martinez, Scott | 05/27/2022 | 20000797P00001.1.18 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 05/31/2022 | 20000797P00001.1.18 | Calls with A. Bongartz (Paul Hastings) regarding ▮ | 0.3 |
| Martinez, Scott | 05/31/2022 | 20000797P00001.1.18 | Researched ▮ | 2.9 |
| Martinez, Scott | 05/31/2022 | 20000797P00001.1.18 | Reviewed the ▮ | 0.2 |
| **Total Hours Matter 20000797P00001.1.18** | | | | **127.7** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 02/04/2022 | 20000797P00001.1.19 | Email exchange with CST (J. Nieves, L. Llach) regarding ▮ | 0.2 |
| Martinez, Scott | 02/04/2022 | 20000797P00001.1.19 | Updated the ▮ | 0.4 |
| Martinez, Scott | 02/04/2022 | 20000797P00001.1.19 | Reviewed the ▮ | 0.6 |
| Martinez, Scott | 02/07/2022 | 20000797P00001.1.19 | Analyzed and reviewed the ▮ | 0.3 |
| Martinez, Scott | 02/07/2022 | 20000797P00001.1.19 | Updated the ▮ | 1.2 |
| Martinez, Scott | 02/07/2022 | 20000797P00001.1.19 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 02/07/2022 | 20000797P00001.1.19 | Researched ▮ | 1.1 |
| Martinez, Scott | 02/18/2022 | 20000797P00001.1.19 | Reviewed the ▮ | 0.2 |
| Martinez, Scott | 02/18/2022 | 20000797P00001.1.19 | Reviewed the ▮ | 0.1 |
| Martinez, Scott | 02/22/2022 | 20000797P00001.1.19 | Analyzed and reviewed ▮ | 1.9 |
| Martinez, Scott | 02/23/2022 | 20000797P00001.1.19 | Analyzed and reviewed the HTA certified fiscal plan. | 4.9 |
| Martinez, Scott | 02/25/2022 | 20000797P00001.1.19 | Analyzed and reviewed ▮ | 0.4 |
| Martinez, Scott | 02/28/2022 | 20000797P00001.1.19 | Reviewed the ▮ | 0.3 |
| Martinez, Scott | 03/02/2022 | 20000797P00001.1.19 | Analyzed and reviewed the ▮ | 0.8 |
| Martinez, Scott | 03/03/2022 | 20000797P00001.1.19 | Analyzed and reviewed the ▮ | 0.9 |
| Martinez, Scott | 03/07/2022 | 20000797P00001.1.19 | Reviewed the ▮ | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 03/07/2022 | 20000797P00001.1.19 | Analyzed and reviewed the revised FY22 HTA certified budget. | 0.8 |
| Martinez, Scott | 03/11/2022 | 20000797P00001.1.19 | Reviewed the ▇ | 0.2 |
| Martinez, Scott | 03/15/2022 | 20000797P00001.1.19 | Prepared a summary of the ▇ | 0.3 |
| Martinez, Scott | 03/15/2022 | 20000797P00001.1.19 | Call with A. Bongartz (Paul Hastings) regarding the ▇ | 0.3 |
| Martinez, Scott | 03/15/2022 | 20000797P00001.1.19 | Analyzed and reviewed the ▇ | 2.2 |
| Martinez, Scott | 03/16/2022 | 20000797P00001.1.19 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC regarding ▇ | 0.1 |
| Martinez, Scott | 03/16/2022 | 20000797P00001.1.19 | Reviewed the ▇ | 0.4 |
| Martinez, Scott | 03/17/2022 | 20000797P00001.1.19 | Analyzed and reviewed the ▇ | 2.7 |
| Martinez, Scott | 03/18/2022 | 20000797P00001.1.19 | Analyzed ▇ | 1.8 |
| Martinez, Scott | 03/21/2022 | 20000797P00001.1.19 | Email exchange with CST regarding ▇ | 0.1 |
| Martinez, Scott | 03/23/2022 | 20000797P00001.1.19 | Reviewed a report regarding ▇ | 0.2 |
| Martinez, Scott | 03/31/2022 | 20000797P00001.1.19 | Analyzed and reviewed the ▇ | 2.9 |
| Martinez, Scott | 04/01/2022 | 20000797P00001.1.19 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC regarding ▇ | 0.1 |
| Martinez, Scott | 04/01/2022 | 20000797P00001.1.19 | Analyzed and reviewed the bank account balance report for February 2022 with a focus on HTA. | 0.4 |
| Martinez, Scott | 04/01/2022 | 20000797P00001.1.19 | Analyzed and reviewed the PayGo report for the month ended January 2022. | 0.6 |
| Martinez, Scott | 04/01/2022 | 20000797P00001.1.19 | Analyzed and reviewed the HTA audited financial statements for the period ended June 30, 2021. | 3.1 |
| Martinez, Scott | 04/12/2022 | 20000797P00001.1.19 | Reviewed and commented on the ▇ | 0.2 |
| Martinez, Scott | 04/12/2022 | 20000797P00001.1.19 | Call with Paul Hastings (L. Despins, A. Bongartz) regarding ▇ | 0.2 |
| Martinez, Scott | 04/14/2022 | 20000797P00001.1.19 | Call with A. Bongartz (Paul Hastings) regarding ▇ | 0.4 |
| Martinez, Scott | 04/18/2022 | 20000797P00001.1.19 | Participated in a Committee update call regarding ▇ | 0.2 |
| Martinez, Scott | 04/19/2022 | 20000797P00001.1.19 | Call with A. Bongartz (Paul Hastings) regarding ▇ | 0.1 |
| Martinez, Scott | 04/19/2022 | 20000797P00001.1.19 | Reviewed email exchange between Paul Hastings and Proskauer regarding ▇ | 0.2 |
| Martinez, Scott | 04/20/2022 | 20000797P00001.1.19 | Reviewed an email from Paul Hastings to Proskauer regarding a potential ▇ | 0.1 |
| Martinez, Scott | 04/21/2022 | 20000797P00001.1.19 | Call with J. Herriman (A&M) regarding ▇ | 0.2 |
| Martinez, Scott | 04/21/2022 | 20000797P00001.1.19 | Call regarding ▇ with Proskauer (B. Rosen, L. Stafford), A&M (J. Herriman), Paul Hastings (L. Despins, A. Bongartz). | 0.4 |
| Martinez, Scott | 04/22/2022 | 20000797P00001.1.19 | Reviewed an email from Paul Hastings to Proskauer regarding the draft HTA plan. | 0.1 |
| Martinez, Scott | 04/23/2022 | 20000797P00001.1.19 | Call regarding ▇ with D. Barrett (Ankura). | 0.1 |
| Martinez, Scott | 04/24/2022 | 20000797P00001.1.19 | Reviewed ▇ | 0.3 |
| Martinez, Scott | 04/24/2022 | 20000797P00001.1.19 | Call with A. Bongartz (Paul Hastings) regarding ▇ | 0.3 |
| Martinez, Scott | 04/24/2022 | 20000797P00001.1.19 | Call with A. Bongartz (Paul Hastings) regarding ▇ | 0.4 |
| Martinez, Scott | 04/24/2022 | 20000797P00001.1.19 | Researched ▇ | 0.8 |
| Martinez, Scott | 04/24/2022 | 20000797P00001.1.19 | Reviewed and commented on ▇ | 3.7 |
| Martinez, Scott | 04/25/2022 | 20000797P00001.1.19 | Reviewed a ▇ | 0.1 |
| Martinez, Scott | 04/25/2022 | 20000797P00001.1.19 | Call regarding ▇ with Paul Hastings (L. Despins, A. Bongartz). | 0.2 |
| Martinez, Scott | 04/26/2022 | 20000797P00001.1.19 | Call with A. Bongartz (Paul Hastings) regarding ▇ | 0.2 |
| Martinez, Scott | 04/27/2022 | 20000797P00001.1.19 | Call with A. Bongartz (Paul Hastings) regarding ▇ | 0.3 |
| Martinez, Scott | 04/27/2022 | 20000797P00001.1.19 | Reviewed the ▇ | 0.5 |
| Martinez, Scott | 04/29/2022 | 20000797P00001.1.19 | Reviewed the ▇ | 0.1 |
| Martinez, Scott | 04/29/2022 | 20000797P00001.1.19 | Analyzed the ▇ | 1.2 |
| Martinez, Scott | 04/30/2022 | 20000797P00001.1.19 | Call with D. Barrett (Ankura) regarding ▇ | 0.1 |
| Martinez, Scott | 04/30/2022 | 20000797P00001.1.19 | Call with A. Bongartz (Paul Hastings) regarding ▇ | 0.3 |
| Martinez, Scott | 04/30/2022 | 20000797P00001.1.19 | Reviewed and commented on ▇ | 0.9 |
| Martinez, Scott | 04/30/2022 | 20000797P00001.1.19 | Reviewed the ▇ | 2.4 |
| Martinez, Scott | 05/02/2022 | 20000797P00001.1.19 | Reviewed the ▇ | 0.1 |
| Martinez, Scott | 05/02/2022 | 20000797P00001.1.19 | Reviewed the ▇ | 0.2 |
| Martinez, Scott | 05/02/2022 | 20000797P00001.1.19 | Reviewed the ▇ | 0.4 |
| Martinez, Scott | 05/02/2022 | 20000797P00001.1.19 | Reviewed the ▇ | 0.6 |
| Martinez, Scott | 05/02/2022 | 20000797P00001.1.19 | Analyzed and reviewed the ▇ | 5.9 |
| Martinez, Scott | 05/03/2022 | 20000797P00001.1.19 | Call with L. Despins (Paul Hastings) regarding ▇ | 0.1 |
| Martinez, Scott | 05/03/2022 | 20000797P00001.1.19 | Call with A. Bongartz (Paul Hastings) regarding ▇ | 0.1 |
| Martinez, Scott | 05/03/2022 | 20000797P00001.1.19 | Updated an ▇ | 0.6 |
| Martinez, Scott | 05/03/2022 | 20000797P00001.1.19 | Analyzed and reviewed the bank account balance report for March 2022 with a focus on HTA. | 0.4 |
| Martinez, Scott | 05/03/2022 | 20000797P00001.1.19 | Analyzed and reviewed the PayGo report for the month ended February 2022. | 0.6 |
| Martinez, Scott | 05/03/2022 | 20000797P00001.1.19 | Call with J. Herriman (A&M) regarding ▇ | 0.2 |
| Martinez, Scott | 05/04/2022 | 20000797P00001.1.19 | Calls with Paul Hastings (L. Despins, A. Bongartz) regarding ▇ | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 05/04/2022 | 20000797P00001.1.19 | Reviewed the ▓ | 0.1 |
| Martinez, Scott | 05/04/2022 | 20000797P00001.1.19 | Prepared an ▓ | 3.4 |
| Martinez, Scott | 05/04/2022 | 20000797P00001.1.19 | Calls with A. Bongartz (Paul Hastings) regarding ▓ | 0.7 |
| Martinez, Scott | 05/06/2022 | 20000797P00001.1.19 | Reviewed ▓ | 0.3 |
| Martinez, Scott | 05/06/2022 | 20000797P00001.1.19 | Reviewed the ▓ | 0.3 |
| Martinez, Scott | 05/06/2022 | 20000797P00001.1.19 | Reviewed the ▓ | 0.3 |
| Martinez, Scott | 05/09/2022 | 20000797P00001.1.19 | Reviewed the ▓ | 0.1 |
| Martinez, Scott | 05/09/2022 | 20000797P00001.1.19 | Call with J. Herriman (A&M) regarding ▓ | 0.2 |
| Martinez, Scott | 05/09/2022 | 20000797P00001.1.19 | Calls with A. Bongartz (Paul Hastings) regarding ▓ | 0.3 |
| Martinez, Scott | 05/09/2022 | 20000797P00001.1.19 | Analyzed and reviewed a ▓ | 1.9 |
| Martinez, Scott | 05/17/2022 | 20000797P00001.1.19 | Reviewed the ▓ | 2.8 |
| Martinez, Scott | 05/17/2022 | 20000797P00001.1.19 | Reviewed the ▓ | 0.4 |
| Martinez, Scott | 05/26/2022 | 20000797P00001.1.19 | Reviewed the ▓ | 0.3 |
| Martinez, Scott | 05/31/2022 | 20000797P00001.1.19 | Reviewed ▓ | 0.3 |
| Martinez, Scott | 05/31/2022 | 20000797P00001.1.19 | Call with A. Bongartz (Paul Hastings) regarding ▓ | 0.1 |
| Martinez, Scott | 05/31/2022 | 20000797P00001.1.19 | Prepared ▓ | 1.1 |
| **Total Hours Matter 20000797P00001.1.19** | | | | **66.3** |
| **Total Hours Fee Period** | | | | **445.9** |