## SCHEDULE 2

## MONTHLY STATEMENTS COVERED IN APPLICATION[1]

### (attached hereto)

| Date Submitted | Monthly Period Covered | Requested Fees (80%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 20% Fee Holdback |
|---|---|---|---|---|---|---|
| 4/15/22 | 2/1/22 – 2/28/22 | $612,376.88[2] | $7,328.55 | $489,901.50 | $7,328.55 | $122,475.38 |
| 5/6/22 | 3/1/22 – 3/31/22 | $708,904.00 | $6,196.45 | $567,123.20 | $6,196.45 | $141,780.80 |
| 6/2/22 | 4/1/22 – 4/30/22 | $815,119.00 | $9,636.29 | 652,095.20 | $9,636.29 | $163,023.80 |
| 6/30/22 | 5/1/22 – 5/31/22 | $722,034.00 | $9,228.34 | -- | -- | $144,406.80 |
| **Total** | | **$2,286,747.10** | **$32,389.63** | **$1,709,119.90** | **$23,161.29** | **$571,686.78** |

---

[1]   The adjustments to Paul Hastings' fees during the Application Period do not represent a write-off of such fees, and Paul Hastings reserves the right to seek allowance and payment of such fees at a later date.  The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance and payment of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance or payment of Paul Hastings' fees and expenses.  The foregoing reservation does not affect the 20% end of the case write-off (with the precise fees to be waived to attain the 20% reduction to be designated by Paul Hastings (in its sole discretion) in connection with the final fee application process).

[2]   This amount reflects (a) a credit of $36,526.28 for fee reductions pursuant to the order approving Paul Hastings' Twelfth Interim Fee Application and (b) a credit of 20,123.34 for fee reductions pursuant to the order approving Paul Hastings' Thirteenth Interim Fee Application.



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

April 6, 2022

Please Refer to
Invoice Number: 2308364

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2022 | $235,364.50 |
| Costs incurred and advanced | 3,033.26 |
| **Current Fees and Costs Due** | **$238,397.76** |
| Less credit for fee reductions pursuant to Order Approving Twelfth Interim Fee Application | **(36,526.28)** |
| Less credit for fee reductions pursuant to Order Approving Thirteenth Interim Fee Application | **($20,123.34)** |
| **Total Balance Due - Due Upon Receipt** | **$181,748.14** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

---
**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803
---

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

April 6, 2022

Please Refer to
Invoice Number: 2308364

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2022 | $235,364.50 |
| Costs incurred and advanced | 3,033.26 |
| **Current Fees and Costs Due** | **$238,397.76** |
| Less credit for fee reductions pursuant to Order Approving Twelfth Interim Fee Application | **(36,526.28)** |
| Less credit for fee reductions pursuant to Order Approving Thirteenth Interim Fee Application | **($20,123.34)** |
| **Total Balance Due - Due Upon Receipt** | **$181,748.14** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

April 6, 2022

Please Refer to
Invoice Number: 2308364

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2022

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$235,364.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 02/01/2022 | JK21 | Review title III cases for critical dates (0.4); review Oversight Board's website for newly filed documents (0.2) | 0.60 | 515.00 | 309.00 |
| 02/02/2022 | JK21 | Review title III cases for critical dates | 0.40 | 515.00 | 206.00 |
| 02/02/2022 | LAD4 | Review/comment on committee transition issues (1.40) | 1.40 | 1,700.00 | 2,380.00 |
| 02/03/2022 | LAD4 | T/c M. Richard (AFT) re: committee membership (.20); review/comment on same (committee transition issues) (1.40) | 1.60 | 1,700.00 | 2,720.00 |
| 02/03/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 02/04/2022 | AB21 | Correspond with L. Despins regarding updated Rule 2019 disclosures (0.1); correspond with D. Barron regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |

The Commonwealth of Puerto Rico                                    Page 2
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/2022 | DEB4 | Correspond with Committee members regarding Rule 2019 information (.3); correspond with A. Bongartz regarding same (.1) | 0.40 | 1,195.00 | 478.00 |
| 02/07/2022 | AB21 | Correspond with L. Despins regarding Committee membership | 0.10 | 1,475.00 | 147.50 |
| 02/07/2022 | AB21 | Update list of open issues for Committee | 0.50 | 1,475.00 | 737.50 |
| 02/07/2022 | DEB4 | Correspond with Committee members regarding Rule 2019 information | 0.10 | 1,195.00 | 119.50 |
| 02/07/2022 | LAD4 | T/c A. Velazquez (SEIU) re: committee membership (.50); continue to review transition issues (.90) | 1.40 | 1,700.00 | 2,380.00 |
| 02/07/2022 | WW6 | Update case calendar | 0.60 | 250.00 | 150.00 |
| 02/08/2022 | LAD4 | Emails to/from A. Bongartz re: supplemental declaration (.20) | 0.20 | 1,700.00 | 340.00 |
| 02/08/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 02/10/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,475.00 | 295.00 |
| 02/10/2022 | JK21 | Update committee members info/distribution list | 0.30 | 515.00 | 154.50 |
| 02/10/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 02/11/2022 | WW6 | Correspond with A. Bongartz regarding the Puerto Rico Recovery Accuracy in Disclosure Act | 0.30 | 250.00 | 75.00 |
| 02/14/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,475.00 | 295.00 |
| 02/14/2022 | DEB4 | Correspond with W. Mendez (Baxter) and L. Torres (CST) regarding Rule 2019 information (0.1); correspond with A. Bongartz regarding same (0.1) | 0.20 | 1,195.00 | 239.00 |
| 02/15/2022 | JK21 | Update committee members information/distribution list | 0.30 | 515.00 | 154.50 |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2022 | LAD4 | T/c W. Harrington (UST) re: Committee transition (.20); review/comment on same (1.70); t/c P. Friedman (O'Melveny) re: AAFAF retention of investment banker (.20) | 2.10 | 1,700.00 | 3,570.00 |
| 02/15/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 02/16/2022 | AB21 | Update list of open issues for Committee | 0.10 | 1,475.00 | 147.50 |
| 02/16/2022 | LAD4 | Review/comment on committee transition issues (2.20); review/edit 20 largest list for HTA/PREPA (.70); t/c Monsita Lecazor (UST) & J. Casillas (CST) re: same issues (.20); t/c J. Casillas (CST) re: same (.40) | 3.50 | 1,700.00 | 5,950.00 |
| 02/17/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,475.00 | 295.00 |
| 02/17/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 02/17/2022 | WW6 | Review returned mail from filed documents with the court | 0.60 | 250.00 | 150.00 |
| 02/18/2022 | SM29 | Review open issues and case management list | 1.00 | 1,200.00 | 1,200.00 |
| 02/18/2022 | WW6 | Update case calendar | 0.60 | 250.00 | 150.00 |
| 02/22/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 02/23/2022 | DEB4 | Correspond with A. Bongartz regarding 2019 data (0.1); correspond with L. Torres (CST) and W. Méndez (Baxter) regarding same (0.1) | 0.20 | 1,195.00 | 239.00 |
| 02/23/2022 | WW6 | Update case calendar | 0.40 | 250.00 | 100.00 |
| 02/24/2022 | AB21 | Update list of open issues and recent developments | 0.20 | 1,475.00 | 295.00 |
| 02/24/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 02/25/2022 | LML1 | Attend FOMB 33rd public meeting | 2.50 | 900.00 | 2,250.00 |

The Commonwealth of Puerto Rico                                      Page 4
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,475.00 | 295.00 |
| | | **Subtotal: B110 Case Administration** | **22.00** | | **26,467.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2022 | JK21 | Update document review database for S. Maza | 3.40 | 515.00 | 1,751.00 |
| 02/03/2022 | JK21 | Update document review database for S. Maza | 6.70 | 515.00 | 3,450.50 |
| 02/03/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 02/03/2022 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 250.00 | 225.00 |
| 02/04/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 02/07/2022 | AB21 | Review Title III docket update and recent filings | 1.10 | 1,475.00 | 1,622.50 |
| 02/07/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 02/08/2022 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,475.00 | 442.50 |
| 02/08/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 02/09/2022 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,475.00 | 442.50 |
| 02/09/2022 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 250.00 | 225.00 |
| 02/09/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |

The Commonwealth of Puerto Rico                                             Page 5
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 02/10/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 02/11/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 02/11/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 02/14/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 02/14/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 02/15/2022 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 250.00 | 225.00 |
| 02/15/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 02/16/2022 | AB21 | Review Title III docket and recent filings | 0.30 | 1,475.00 | 442.50 |
| 02/16/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 02/17/2022 | AB21 | Review docket and recent filings | 0.20 | 1,475.00 | 295.00 |
| 02/17/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 02/18/2022 | AB21 | Review Title III docket and recent filings | 0.50 | 1,475.00 | 737.50 |
| 02/18/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 02/22/2022 | AB21 | Review Title III docket and recent filings | 0.20 | 1,475.00 | 295.00 |
| 02/22/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |

The Commonwealth of Puerto Rico                                         Page 6
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2022 | AB21 | Review Title III docket updates and filings | 0.20 | 1,475.00 | 295.00 |
| 02/23/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 02/23/2022 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 250.00 | 225.00 |
| 02/24/2022 | AB21 | Review Title III docket update, recent filings, and confirmation appeals (0.3); correspond with L. Lopez and N. Bassett regarding same (0.1); call with L. Lopez regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 02/24/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 02/25/2022 | AB21 | Review Title III docket update, recent filings, and confirmation appeals | 0.10 | 1,475.00 | 147.50 |
| 02/25/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 02/28/2022 | AB21 | Review Title III docket update and recent filings (0.3); call with L. Lopez regarding same (0.1); call with W. Wu regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 02/28/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases (.2); call with A. Bongartz regarding same (.1) | 0.30 | 250.00 | 75.00 |
| | | **Subtotal: B113  Pleadings Review** | **23.40** | | **14,161.50** |

**B150    Meetings of and Communications with Creditors**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 02/01/2022 | AB21 | Review Committee update email | 0.10 | 1,475.00 | 147.50 |

The Commonwealth of Puerto Rico                                                                Page 7
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2022 | DEB4 | Correspond with L. Lopez regarding Committee update email and related issues (0.2); conference with L. Lopez regarding same (0.2); correspond with L. Despins regarding same (0.2) | 0.60 | 1,195.00 | 717.00 |
| 02/01/2022 | ECS1 | Prepare summaries of recent docket filings for the UCC update email | 0.80 | 810.00 | 648.00 |
| 02/01/2022 | LML1 | Review FOMB informative motion regarding PRRADA disclosures (.7); draft summary analysis of same (.6); correspond with D. Barron regarding same (.4); follow up call with D. Barron on same (.2) | 1.90 | 900.00 | 1,710.00 |
| 02/01/2022 | LML1 | Review recent case filings and related documents (2.7); draft summaries of same for Committee update email (1.1); revise related summaries from E. Sutton (.6); correspond with D. Barron regarding same (.4); follow-up revisions to Committee update email (.1); correspond with D. Barron regarding same (.1) | 5.00 | 900.00 | 4,500.00 |
| 02/02/2022 | DEB4 | Correspond with L. Lopez regarding next committee update email (0.3); correspond with L. Despins regarding Teachers' appeal (0.2) | 0.50 | 1,195.00 | 597.50 |
| 02/03/2022 | DEB4 | Conference with L. Lopez regarding committee update email (0.2); review and revise same (0.6) | 0.80 | 1,195.00 | 956.00 |
| 02/03/2022 | ECS1 | Prepare summaries of recent filings for the UCC update email | 0.50 | 810.00 | 405.00 |
| 02/03/2022 | LML1 | Review recent case filings and related documents (2.3); draft summaries of same for Committee update email (1.6); revise related summaries from E. Sutton (.2); correspond with D. Barron on same (.4); call with D. Barron on same (.2); review additional filings (.2); prepare summaries of same for Committee update email (.3); correspond with D. Barron regarding same (.1) | 5.30 | 900.00 | 4,770.00 |

The Commonwealth of Puerto Rico                                                              Page 8
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2022 | AB21 | Correspond with L. Lopez regarding next Committee update email (0.1); revise same (0.6); correspond with L. Despins regarding same (0.1) | 0.80 | 1,475.00 | 1,180.00 |
| 02/07/2022 | DEB4 | Correspond with L. Lopez regarding committee update email | 0.10 | 1,195.00 | 119.50 |
| 02/07/2022 | ECS1 | Prepare summaries of recent court filings for the UCC update email | 2.00 | 810.00 | 1,620.00 |
| 02/09/2022 | AB21 | Correspond with L. Lopez regarding next Committee update email (0.1); revise same (0.4) | 0.50 | 1,475.00 | 737.50 |
| 02/09/2022 | ECS1 | Prepare summaries of recent filings for UCC update email | 1.50 | 810.00 | 1,215.00 |
| 02/09/2022 | LML1 | Review recent case filings and related correspondence and documents (1.7); draft summaries of same for Committee update email (1.2); revise related summaries from E. Sutton (.5); follow up correspondence with E. Sutton on same (.2); correspond with A. Bongartz on same (.1) | 3.70 | 900.00 | 3,330.00 |
| 02/10/2022 | ECS1 | Prepare summaries of recent filings for UCC update email | 0.60 | 810.00 | 486.00 |
| 02/10/2022 | LML1 | Correspond with E. Sutton regarding recent Committee communications and docket filings (.2); correspond with A. Bongartz on same (.1) | 0.30 | 900.00 | 270.00 |
| 02/11/2022 | ECS1 | Prepare summaries of recent filings for UCC update email | 0.20 | 810.00 | 162.00 |
| 02/11/2022 | LML1 | Review recent case filings and related documents (1.7); draft summaries of same for Committee update email (.5); revise related summaries from E. Sutton (.4); correspond with A. Bongartz regarding same (.1) | 2.70 | 900.00 | 2,430.00 |
| 02/14/2022 | AB21 | Revise Committee update email (0.5); call with L. Lopez regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |

The Commonwealth of Puerto Rico                                                      Page 9
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2022 | LML1 | Call with A. Bongartz regarding Committee update email (.1) | 0.10 | 900.00 | 90.00 |
| 02/16/2022 | AB21 | Review Committee update email (0.6); call with L. Lopez regarding same (0.1); call and correspond with L. Despins regarding same (0.1) | 0.80 | 1,475.00 | 1,180.00 |
| 02/16/2022 | ECS1 | Prepare summaries of recent filings for UCC update email | 0.70 | 810.00 | 567.00 |
| 02/16/2022 | LML1 | Call with A. Bongartz on Committee update email (.1); review recent case filings and related documents (1.4); draft summaries of same for Committee update (.9); revise related summaries from E. Sutton (.2); correspond with A. Bongartz regarding same (.1) | 2.70 | 900.00 | 2,430.00 |
| 02/17/2022 | AB21 | Correspond with L. Lopez regarding next Committee update email | 0.10 | 1,475.00 | 147.50 |
| 02/17/2022 | ECS1 | Prepare summaries of recent filings for UCC update email | 1.60 | 810.00 | 1,296.00 |
| 02/17/2022 | LML1 | Correspond with A. Bongartz regarding Committee update email (.1); review dockets, recent filings and related documents (.5); correspond with A. Bongartz, E. Sutton, and W. Wu regarding Committee update email and calendaring matters (.4) | 1.00 | 900.00 | 900.00 |
| 02/18/2022 | AB21 | Review Committee update email regarding recent developments in Title III cases (0.7); correspond with L. Despins regarding same (0.1) | 0.80 | 1,475.00 | 1,180.00 |
| 02/18/2022 | ECS1 | Prepare summaries of recent filings and case updates for the UCC update email | 1.20 | 810.00 | 972.00 |
| 02/18/2022 | LML1 | Review recent case filings and related documents (1.6); draft summaries of same for Committee update email (.9); revise related summaries from E. Sutton (.4); correspond with A. Bongartz regarding same (.1) | 3.00 | 900.00 | 2,700.00 |

The Commonwealth of Puerto Rico                                                    Page 10
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2022 | AB21 | Correspond with L. Lopez regarding next Committee update email and agenda for Committee call | 0.10 | 1,475.00 | 147.50 |
| 02/23/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 02/23/2022 | ECS1 | Prepare summaries of recent docket filings and case updates for the UCC update email | 0.80 | 810.00 | 648.00 |
| 02/23/2022 | LML1 | Review recent case filings and related correspondence and documents (1.8); draft summaries of same for Committee update email (1.0); correspond with A. Bongartz regarding same (.1) | 2.90 | 900.00 | 2,610.00 |
| 02/24/2022 | AB21 | Revise Committee update email (0.3); correspond with L. Lopez regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 02/24/2022 | ECS1 | Prepare summaries of recent docket filings and case updates for the UCC update email | 0.30 | 810.00 | 243.00 |
| 02/24/2022 | LML1 | Review recent case filings, previous correspondence, and related documents (1.8); draft summaries of same for Committee update (1.2); revise related summaries from E. Sutton (.4); correspond with A. Bongartz regarding same (.2) | 3.60 | 900.00 | 3,240.00 |
| 02/25/2022 | AB21 | Correspond with Committee regarding update on recent developments in Title III cases (0.1); correspond with L. Lopez regarding same (0.2) | 0.30 | 1,475.00 | 442.50 |
| 02/25/2022 | ECS1 | Prepare summaries of recent docket filings and case updates for the UCC update email | 2.00 | 810.00 | 1,620.00 |
| 02/25/2022 | LML1 | Review recent case filings, previous Committee correspondence, and related documents (1.6); draft summaries of same for Committee update email (1.3); revise related summaries from E. Sutton (.5); correspond with E. Sutton on same (.2); correspond with A. Bongartz on same (.2) | 3.80 | 900.00 | 3,420.00 |

The Commonwealth of Puerto Rico                                          Page 11
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.8); correspond with L. Despins regarding same (0.1) | 0.90 | 1,475.00 | 1,327.50 |
| 02/28/2022 | ECS1 | Prepare summaries of recent filings and case updates for the UCC update email | 1.20 | 810.00 | 972.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **57.50** | | **54,641.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2022 | WW6 | Correspond with L. Despins regarding February 2, 2022 omnibus hearing | 0.30 | 250.00 | 75.00 |
| 02/02/2022 | AB21 | Listen to February 2 omnibus hearing (1.2); review issues regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.40 | 1,475.00 | 2,065.00 |
| 02/02/2022 | LAD4 | Handle omnibus hearing (1.20) | 1.20 | 1,700.00 | 2,040.00 |
| 02/07/2022 | AB21 | Correspond with W. Wu regarding informative motion for Feb. 16-17 hearing on omnibus claims objections | 0.10 | 1,475.00 | 147.50 |
| 02/07/2022 | WW6 | Prepare informative motion regarding February 16-17, 2022 hearing | 0.60 | 250.00 | 150.00 |
| 02/08/2022 | AB21 | Correspond with L. Despins regarding Feb. 16-17 hearing on omnibus claims objections (0.1); review informative motion regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 02/08/2022 | WW6 | Prepare informative motion regarding Feb. 16-17, 2022 hearing (.3); correspond with A. Bongartz regarding same (.2); electronically file same with court (.3); electronically serve same (.3) | 1.10 | 250.00 | 275.00 |
| 02/09/2022 | WW6 | Prepare certificate of service for February 16-17, 2022 omnibus claim objection hearing (.3); electronically file same with court (.2) | 0.50 | 250.00 | 125.00 |

The Commonwealth of Puerto Rico                                              Page 12
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2022 | WW6 | Prepare certificate of service for informative motion for February 16-17, 2022 claim objection hearing (.3); electronically file same with court (.2) | 0.50 | 250.00 | 125.00 |
| 02/16/2022 | AB21 | Participate telephonically in hearing on omnibus claims objections | 3.70 | 1,475.00 | 5,457.50 |
| 02/17/2022 | AB21 | Telephonically participate in hearing on omnibus claims objections | 2.60 | 1,475.00 | 3,835.00 |
| | | **Subtotal: B155 Court Hearings** | **12.20** | | **14,590.00** |

**B160    Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2022 | AB21 | Correspond with L. Despins regarding supplemental declaration in support of PH retention (0.1); correspond with D. Barron regarding same (0.1); call with L. Despins regarding same (0.1); call with K. Traxler regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 02/01/2022 | KAT2 | Call with A. Bongartz regarding edits to supplemental declaration (.1); prepare inserts regarding same (1.8); correspond with A. Bongartz regarding same (.1) | 2.00 | 920.00 | 1,840.00 |
| 02/01/2022 | LAD4 | Review/edit tenth supplemental declaration (.80); emails to/from A. Bongartz re: same (.10); call with A. Bongartz re: same (.10) | 1.00 | 1,700.00 | 1,700.00 |
| 02/02/2022 | AB21 | Correspond with K. Traxler regarding supplemental declaration in support of PH retention | 0.10 | 1,475.00 | 147.50 |
| 02/02/2022 | KAT2 | Prepare inserts to and exhibits for supplemental declaration | 7.10 | 920.00 | 6,532.00 |
| 02/03/2022 | AB21 | Correspond with L. Despins and P. Brejcha regarding supplemental declaration in support of PH retention | 0.20 | 1,475.00 | 295.00 |
| 02/03/2022 | AB21 | Correspond with M. Volin (Proskauer) regarding interim compensation procedures | 0.10 | 1,475.00 | 147.50 |
| 02/03/2022 | KAT2 | Continue to prepare inserts to and exhibits for supplemental declaration | 4.30 | 920.00 | 3,956.00 |

The Commonwealth of Puerto Rico                                                    Page 13
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2022 | AB21 | Revise supplemental declaration in support of PH retention (1.8); call with K. Traxler regarding same (0.2); review informative motion regarding PRRADA and related orders (0.7); call with M. Hancock (Godfrey) regarding interim compensation procedures (0.1) | 2.80 | 1,475.00 | 4,130.00 |
| 02/07/2022 | KAT2 | Prepare inserts to and exhibits for supplemental declaration (1.4); correspond with A. Bongartz regarding same (.1); call with A. Bongartz regarding supplemental declaration (.2); review input from J. Robinson, D. Verdon, and S. Li regarding new hires (.6); update draft declaration (.5); correspond with A. Bongartz regarding same (.2); revise draft declaration (.4) | 3.40 | 920.00 | 3,128.00 |
| 02/08/2022 | AB21 | Revise no objection letter regarding PH December fee statement (0.2); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 02/08/2022 | AB21 | Revise declaration in support of PH retention (0.4); correspond with L. Despins regarding same (0.2); correspond with K. Traxler regarding same (0.1); analyze issues related to same (0.3) | 1.00 | 1,475.00 | 1,475.00 |
| 02/08/2022 | KAT2 | Review correspondence from A. Bongartz regarding supplemental declaration (.1); correspond with S. Li regarding same (.2); revise supplemental declaration (.1); correspond with A. Bongartz regarding same (.1) | 0.50 | 920.00 | 460.00 |
| 02/09/2022 | AB21 | Analyze issue for supplemental declaration in support of PH retention (0.4); correspond with L. Despins regarding same (0.2) | 0.60 | 1,475.00 | 885.00 |
| 02/09/2022 | KAT2 | Prepare parts of fourteenth interim fee application (2.7); correspond with C. Edge regarding same (.2); correspond with M. Kirgiz regarding same (.1) | 3.00 | 920.00 | 2,760.00 |
| 02/10/2022 | AB21 | Revise PH January 2022 fee statement | 1.00 | 1,475.00 | 1,475.00 |

The Commonwealth of Puerto Rico                                                    Page 14
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2022 | AB21 | Revise PH supplemental declaration in support of retention (0.8); correspond with L. Despins regarding same (0.1); call with W. Wu regarding research for same (0.1); correspond with W. Wu regarding filing of supplemental declaration (0.1); correspond with M. Bienenstock (Proskauer), B. Williamson (Fee Examiner), and U.S. Trustee Office regarding same (0.2) | 1.30 | 1,475.00 | 1,917.50 |
| 02/11/2022 | HRO | Research legislative history of H.R. 1192 for W. Wu | 0.80 | 265.00 | 212.00 |
| 02/11/2022 | KAT2 | Prepare part of interim fee application (.2); correspond with M. Kirgiz regarding same (.1); correspond with C. Edge regarding January 2022 services (.1); review filed supplemental declaration (.1); review matters for next supplemental declaration (.1) | 0.60 | 920.00 | 552.00 |
| 02/11/2022 | WW6 | Prepare tenth supplemental declaration regarding retention for filing (.3); call with A. Bongartz regarding same (.1); correspond with A. Bongartz regarding same (.1); electronically file same with court (.3); electronically serve same (.3) | 1.10 | 250.00 | 275.00 |
| 02/14/2022 | AB21 | Review revised PH January fee statement (0.9); correspond with C. Edge regarding same (0.1); call with C. Edge regarding same (0.1) | 1.10 | 1,475.00 | 1,622.50 |
| 02/14/2022 | KAT2 | Prepare parts of eleventh supplemental declaration | 0.90 | 920.00 | 828.00 |
| 02/15/2022 | AB21 | Continue review of PH January fee statement (0.4); correspond with C. Edge regarding same (0.1); correspond with L. Despins regarding same (0.6) | 1.10 | 1,475.00 | 1,622.50 |
| 02/15/2022 | KAT2 | Prepare inserts to interim fee application responsive to U.S. Trustee Appendix B inquiries | 0.50 | 920.00 | 460.00 |
| 02/16/2022 | AB21 | Review PH January 2022 fee statement (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |

The Commonwealth of Puerto Rico                                              Page 15
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2022 | JK21 | Update list of interested parties for retention purposes | 4.30 | 515.00 | 2,214.50 |
| 02/16/2022 | KAT2 | Prepare inserts to interim fee application responsive to U.S. Trustee Appendix B inquiries (1.4); prepare parts of eleventh supplemental declaration regarding retention as Committee counsel (1.3); correspond with J. Robinson regarding same (.2) | 2.90 | 920.00 | 2,668.00 |
| 02/16/2022 | WW6 | Prepare certificate of service for L. Despins' tenth supplemental declaration (.3); electronically file same with court (.2) | 0.50 | 250.00 | 125.00 |
| 02/17/2022 | AB21 | Correspond with L. Despins regarding modifications to interim compensation procedures (0.4); correspond with M. Hancock (Godfrey) regarding same (0.1); call with M. Hancock regarding same (0.3); call with K. Traxler regarding interim and final fee application process (0.3) | 1.10 | 1,475.00 | 1,622.50 |
| 02/17/2022 | JK21 | Update list of interested parties for retention purposes | 4.70 | 515.00 | 2,420.50 |
| 02/17/2022 | KAT2 | Prepare parts of supplemental declaration regarding new hires (1.5); review correspondence from J. Robinson, D. Verdon, and V. Lee regarding same (.4); prepare parts of 14th interim fee application (1.0); correspond with A. Bongartz regarding same (.1); call with A. Bongartz regarding disclosure and fee matters (.3); follow up review of same (.1) | 3.40 | 920.00 | 3,128.00 |
| 02/18/2022 | KAT2 | Prepare parts of supplemental declaration (1.4); correspond with A. Bongartz regarding same (.1); correspond with D. Verdon, J. Robinson, and V. Lee regarding new hires (.2); correspond with C. Edge regarding rate adjustment (.1) | 1.80 | 920.00 | 1,656.00 |
| 02/19/2022 | AB21 | Correspond with L. Despins regarding inquiry related to supplemental declaration for PH retention | 0.10 | 1,475.00 | 147.50 |

The Commonwealth of Puerto Rico                                                    Page 16
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2022 | JK21 | Update list of interested parties for retention purposes | 2.30 | 515.00 | 1,184.50 |
| 02/22/2022 | KAT2 | Review updated list of interested parties from J. Kuo (.1); prepare exhibit to supplemental declaration regarding same (.2) | 0.30 | 920.00 | 276.00 |
| 02/23/2022 | AB21 | Review motion for approval of list of material interested parties (0.2); call with J. Kuo regarding same (0.2); correspond with M. Volin (Proskauer) regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 02/23/2022 | JK21 | Review list of material interested parties for conflicts research (4.9); call with A. Bongartz regarding same (0.2) | 5.10 | 515.00 | 2,626.50 |
| 02/23/2022 | KAT2 | Prepare parts of supplemental declaration (2.4); correspond with K. Dilworth regarding additional interested parties (.1); correspond with D. Verdon, V. Lee, and J. Robinson regarding new hires (.2) | 2.70 | 920.00 | 2,484.00 |
| 02/24/2022 | AB21 | Finalize PH January 2022 fee statement and related cover letter (0.6); correspond with M. Bienenstock (Proskauer) and Notice Parties regarding same (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.80 | 1,475.00 | 1,180.00 |
| 02/24/2022 | JK21 | Review list of material interested parties for conflicts research | 6.90 | 515.00 | 3,553.50 |
| 02/24/2022 | KAT2 | Correspond with D. Verdon regarding new hires (.2); review A. Bongartz input regarding same (.1); prepare parts of supplemental declaration (.2) | 0.50 | 920.00 | 460.00 |
| 02/24/2022 | WW6 | Update parties in interest list | 7.50 | 250.00 | 1,875.00 |
| 02/25/2022 | JK21 | Review list of material interested parties for conflicts research | 1.50 | 515.00 | 772.50 |
| 02/25/2022 | KAT2 | Prepare parts of supplemental declaration (.2); review input on new hires from D. Verdon and A. Bongartz (.1) | 0.30 | 920.00 | 276.00 |
| 02/25/2022 | WW6 | Update parties in interest list | 2.00 | 250.00 | 500.00 |

The Commonwealth of Puerto Rico                                                   Page 17
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2022 | JK21 | Review list of material interested parties for conflicts research | 6.50 | 515.00 | 3,347.50 |
| 02/27/2022 | JK21 | Review list of material interested parties for conflicts research (6.4); correspond with K. Traxler and W. Wu regarding same (.1) | 6.50 | 515.00 | 3,347.50 |
| 02/28/2022 | AB21 | Correspond with J. Kuo and D. Hein regarding List of Material Interested Parties | 0.10 | 1,475.00 | 147.50 |
| 02/28/2022 | KAT2 | Review list of PRRADA parties for conflicts research (.2); correspond with J. Kuo and W. Wu regarding same (.3); correspond with K. Dilworth and D. Hein regarding same (.3); correspond with A. Bongartz regarding same (.1); prepare parts of supplemental declaration (.6) | 1.50 | 920.00 | 1,380.00 |
| 02/28/2022 | WW6 | Update parties in interest list | 4.00 | 250.00 | 1,000.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **103.20** | | **76,878.00** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2022 | AB21 | Prepare PH March 2022 budget | 0.30 | 1,475.00 | 442.50 |
| 02/18/2022 | AB21 | Correspond with L. Llach (CST Law) regarding March 2022 budget | 0.10 | 1,475.00 | 147.50 |
| 02/23/2022 | AB21 | Revise PH March 2022 budget (0.1); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 02/24/2022 | AB21 | Finalize PH March 2022 budget (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| | | **Subtotal: B161  Budget** | **0.90** | | **1,327.50** |

The Commonwealth of Puerto Rico                                                          Page 18
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | **Fee/Employment Applications for Other Professionals** | | | | |
| 02/17/2022 | AB21 | Review draft Continental fee application (0.3); correspond with J. Kuo regarding same (0.1); correspond with A. Castaldi (Continental) regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 02/24/2022 | AB21 | Calls with S. Martinez (Zolfo) regarding fee statements and matters related to fee application process | 0.20 | 1,475.00 | 295.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **0.70** | | **1,032.50** |
| **B210** | **Debtors' Financial Information and Operations/Fiscal Plan** | | | | |
| 02/07/2022 | AB21 | Call with S. Martinez (Zolfo) regarding CW 2022 budget | 0.10 | 1,475.00 | 147.50 |
| 02/10/2022 | AB21 | Calls with S. Martinez (Zolfo) regarding CW 2022 budget (0.4); review summary regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| | | **Subtotal: B210  Debtors' Financial Information and Operations/Fiscal Plan** | **0.60** | | **885.00** |
| **B310** | **Claims Administration and Objections** | | | | |
| 02/07/2022 | ECS1 | Prepare summary of recent omnibus objections filed by the Oversight Board | 1.50 | 810.00 | 1,215.00 |
| 02/07/2022 | WW6 | Review omnibus claims objections | 2.50 | 250.00 | 625.00 |
| 02/08/2022 | ECS1 | Prepare summary of omnibus objections filed by the Oversight Board | 0.20 | 810.00 | 162.00 |
| 02/09/2022 | LAD4 | T/c M. Gonzalez (ACR creditor) re: ACR purchase offer | 0.40 | 1,700.00 | 680.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **4.60** | | **2,682.00** |

The Commonwealth of Puerto Rico                                                                          Page 19
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 02/01/2022 | AB21 | Review joint motion regarding briefing on Teachers' Association's stay pending appeal | 0.20 | 1,475.00 | 295.00 |
| 02/02/2022 | LML1 | Review filings with respect to plan confirmation appeal and stay motion (.1); draft summary of same (.2) | 0.30 | 900.00 | 270.00 |
| 02/03/2022 | WW6 | Correspond with I. Timofeyev, A. Bongartz and N. Bassett regarding Cooperativa de Ahorro y Credito Abraham Rosa appeal (.2); correspond with the clerk of the court re same (.4) | 0.60 | 250.00 | 150.00 |
| 02/07/2022 | AB21 | Correspond with M. Firestein (Proskauer) regarding Teachers' Association's motion for stay pending appeal of confirmation order | 0.10 | 1,475.00 | 147.50 |
| 02/09/2022 | AB21 | Correspond with M. Firestein (Proskauer) regarding FOMB opposition to Teachers' Association motion for stay pending appeal (0.1); review draft of same (0.7); correspond with L. Despins, N. Bassett, and S. Maza regarding same (0.9); calls with S. Maza regarding same (0.2); revise limited joinder to same (0.2); correspond with L. Despins regarding same (0.1) | 2.20 | 1,475.00 | 3,245.00 |
| 02/09/2022 | ECS1 | Prepare joinder to FOMB's opposition to the Teachers Association's motion for stay pending appeal (.7); correspond with A. Bongartz about same (.1) | 0.80 | 810.00 | 648.00 |
| 02/09/2022 | LAD4 | Emails to/from A. Bongartz re: stay pending appeal | 0.40 | 1,700.00 | 680.00 |
| 02/09/2022 | SM29 | Call with A. Bongartz re opposition to Teachers Association's motion for stay pending appeal (.1); review draft opposition from Oversight Board (.6); further call with A. Bongartz re same (.1); correspond with A. Bongartz and N. Bassett re same (.3); analyze issues and authority in connection with same (.5) | 1.60 | 1,200.00 | 1,920.00 |

The Commonwealth of Puerto Rico                                                    Page 20
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2022 | AB21 | Correspond with J. Kuo regarding filing of joinder in FOMB opposition to Teachers' Association's motion to stay confirmation order pending appeal | 0.10 | 1,475.00 | 147.50 |
| 02/10/2022 | JK21 | Electronically file with the court joinder to Oversight Board's opposition to motion to stay | 0.40 | 515.00 | 206.00 |
| 02/10/2022 | JK21 | Correspond with S. Maza regarding disclosure statement hearing transcript | 0.20 | 515.00 | 103.00 |
| 02/10/2022 | NAB | Correspond with A. Bongartz regarding confirmation issue | 0.20 | 1,475.00 | 295.00 |
| 02/10/2022 | WW6 | Electronically serve joinder to FOMB opposition to Teachers' Association motion to stay | 0.20 | 250.00 | 50.00 |
| 02/11/2022 | AB21 | Revise joinder in FOMB opposition to Cooperativas' motion for stay pending appeal (0.1); correspond with L. Despins regarding same (0.1); correspond with W. Wu regarding filing of same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 02/11/2022 | ECS1 | Prepare joinder to FOMB's opposition to Cooperativas' motion for stay pending appeal (.4); correspond with A. Bongartz about same (.1) | 0.50 | 810.00 | 405.00 |
| 02/11/2022 | LAD4 | T/c D. Mack (Drivetrain) re: supervisory board issues (.40); review same (.70) | 1.10 | 1,700.00 | 1,870.00 |
| 02/11/2022 | WW6 | Prepare joinder to FOMB opposition to Cooperativas motion to stay (.3); electronically file same with court (.3); electronically serve same (.3) | 0.90 | 250.00 | 225.00 |
| 02/14/2022 | AB21 | Call with L. Lopez regarding tracking chart for confirmation appeals (0.1); correspond with L. Lopez regarding same (0.1); call with N. Bassett regarding confirmation appeals (0.2); correspond with N. Bassett, I. Timofeyev, and W. Wu regarding same (0.1); analyze responses to motion to stay of confirmation order pending appeal (0.9) | 1.40 | 1,475.00 | 2,065.00 |

The Commonwealth of Puerto Rico                                                    Page 21
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2022 | LML1 | Call with A. Bongartz regarding confirmation appeals summary and tracking chart (.1); correspond with W. Wu regarding same (.5); review deadlines and recent filings to update chart (.5); correspond with A. Bongartz regarding same (.1); follow-up correspondence with A. Bongartz and W. Wu on same (.1) | 1.30 | 900.00 | 1,170.00 |
| 02/14/2022 | NAB | Review updates on confirmation appeals (.2); correspond with A. Bongartz, I. Timofeyev regarding same (.2); telephone conference with A. Bongartz regarding same (.2) | 0.60 | 1,475.00 | 885.00 |
| 02/14/2022 | WW6 | Review plan confirmation appeals dockets (.6); update case tracker (.8); correspond with L. Lopez regarding same (.3) | 1.70 | 250.00 | 425.00 |
| 02/15/2022 | AB21 | Call with L. Lopez regarding appellate tracker (0.1); review draft of same (0.1); correspond with L. Despins regarding appeal deadline (0.1) | 0.30 | 1,475.00 | 442.50 |
| 02/15/2022 | LML1 | Call with A. Bongartz regarding confirmation appeals chart (.1); correspond with A. Bongartz regarding confirmation appeals and related deadlines and recent filings (.2); correspond with W. Wu and J. Kuo on same (.3); revise appeals tracker chart (.8); correspond with A. Bongartz and N. Bassett regarding same (.1) | 1.50 | 900.00 | 1,350.00 |
| 02/15/2022 | NAB | Correspond with L. Lopez regarding confirmation appeal issues (.2); review chart concerning same (.1); review issue relating to same (.1) | 0.40 | 1,475.00 | 590.00 |
| 02/15/2022 | WW6 | Update case tracker regarding plan confirmation appeals (.4); review pleadings regarding same (.3) | 0.70 | 250.00 | 175.00 |
| 02/15/2022 | WW6 | Prepare notices of appeal for confirmation appeals | 0.60 | 250.00 | 150.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2308364

Page 22

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2022 | WW6 | Prepare certificate of service for limited joinder to objection regarding motion to stay appeal (.3); electronically file same with court (.2) | 0.50 | 250.00 | 125.00 |
| 02/16/2022 | NAB | Review confirmation appeal filings | 0.20 | 1,475.00 | 295.00 |
| 02/17/2022 | AB21 | Correspond with L. Despins and N. Bassett regarding confirmation appeals | 0.10 | 1,475.00 | 147.50 |
| 02/17/2022 | LAD4 | Review, consider appeals of confirmation order (2.50); emails to/from A. Bongartz re: same (.20) | 2.70 | 1,700.00 | 4,590.00 |
| 02/17/2022 | NAB | Correspond with L. Despins, L. Lopez, W. Wu regarding confirmation appeals (.2); review draft filings for same (.1); correspond with A. Bongartz regarding same and related issues (.1) | 0.40 | 1,475.00 | 590.00 |
| 02/17/2022 | WW6 | Update notices of appeal for confirmation appeals (.2); electronically file same (.4); correspond with N. Bassett regarding same (.2) | 0.80 | 250.00 | 200.00 |
| 02/18/2022 | WW6 | Prepare certificate of service for limited joinder regarding Oversight Board's objection to motion to stay appeal (.3); electronically file same with court (.2) | 0.50 | 250.00 | 125.00 |
| 02/18/2022 | WW6 | Update case tracker regarding plan confirmation appeals (.2); review pleadings regarding same (.4) | 0.60 | 250.00 | 150.00 |
| 02/22/2022 | LAD4 | T/c D. Mack (Drivetrain) re: closing issues (.40); review, comment on same (1.70) | 2.10 | 1,700.00 | 3,570.00 |
| 02/22/2022 | NAB | Correspond with W. Wu regarding confirmation appeal filings (.2); correspond with L. Despins, I. Timofeyev regarding appellate strategy (.3) | 0.50 | 1,475.00 | 737.50 |
| 02/22/2022 | WW6 | Prepare notice of appearance in Suiza Dairy appeal (.4); correspond with N. Bassett regarding same (.2); electronically file same (.2) | 0.80 | 250.00 | 200.00 |

The Commonwealth of Puerto Rico                                                                    Page 23
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2022 | AB21 | Review Teachers' Associations' motion to expedite appeal and FOMB objection thereto (0.3); call with L. Despins regarding same (0.1); calls with N. Bassett regarding same (0.1); correspond with L. Despins regarding same (0.2); review draft Committee response (0.1) | 0.80 | 1,475.00 | 1,180.00 |
| 02/23/2022 | IVT | Correspond with N. Bassett and A. Bongartz regarding strategy for joinder in opposition to motion to expedite Teachers' Association's appeal | 0.40 | 1,475.00 | 590.00 |
| 02/23/2022 | IVT | Review and revise joinder in opposition to motion to expedite Teachers' Association's appeal | 0.50 | 1,475.00 | 737.50 |
| 02/23/2022 | LML1 | Correspond and call with N. Bassett regarding tracking of confirmation appeals (.2); correspond with W. Wu on same (.1); draft updates to appeals tracking chart (.2); correspond with N. Bassett, A. Bongartz and W. Wu on same (.3) | 0.80 | 900.00 | 720.00 |
| 02/23/2022 | LAD4 | Review, comment on appeal intervention issues (1.20); emails to/from A. Bongartz, N. Bassett re: same (.20); t/c A. Bongartz re: same (.10); review motion to expedite appeals and consider strategy re: same (1.40) | 2.90 | 1,700.00 | 4,930.00 |
| 02/23/2022 | NAB | Review filings in confirmation appeals, motion to expedite briefing in Teachers' Association appeal, and Board response to same (.4); telephone conference with A. Bongartz regarding same (.1); correspond and telephone conference with L. Lopez regarding same (.2); prepare response to motion to expedite (.5); correspond with L. Despins, A. Bongartz, and I. Timofeyev regarding same (.3); further review same and correspond with W. Wu regarding same (.1) | 1.60 | 1,475.00 | 2,360.00 |
| 02/23/2022 | WW6 | Review response to motion to expedite in Teachers Association appeal (.6); electronically file same (.3); correspond with N. Bassett regarding same (.3) | 1.20 | 250.00 | 300.00 |

The Commonwealth of Puerto Rico                                                Page 24
96395-00002
Invoice No. 2308364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/24/2022 | LML1 | Call with A. Bongartz on plan confirmation appeals (.1); correspond with A. Bongartz on same (.1); review docket with respect to same (.1) | 0.30 | 900.00 | 270.00 |
| 02/25/2022 | AB21 | Review Commonwealth stipulation regarding Federal claims (0.1); call with S. Martinez (Zolfo) regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 02/25/2022 | LML1 | Review appeals dockets and filings and update summary tracking chart (.3); correspond with N. Bassett, A. Bongartz and W. Wu on same (.1); follow-up review of appeals dockets and filings and further update summary tracking chart (.3); correspond with N. Bassett, A. Bongartz and W. Wu on same (.1) | 0.80 | 900.00 | 720.00 |
| 02/28/2022 | LML1 | Review appeals dockets and filings and update summary tracking chart (.3); correspond with N. Bassett, A. Bongartz and W. Wu on same (.1) | 0.40 | 900.00 | 360.00 |
| 02/28/2022 | LML1 | Call with A. Bongartz regarding notices of appearance in confirmation appeals (.1); correspond with W. Wu on same (.1); follow up correspondence with A. Bongartz, N. Bassett and W. Wu on same (.1) | 0.30 | 900.00 | 270.00 |
| 02/28/2022 | NAB | Review confirmation appellate filings and updates (.3); correspond with A. Bongartz regarding same (.2); correspond with L. Lopez regarding same (.1) | 0.60 | 1,475.00 | 885.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **38.60** | | **42,699.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **263.70** | | **235,364.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 22.00 | 1,700.00 | 37,400.00 |

The Commonwealth of Puerto Rico                                             Page 25
96395-00002
Invoice No. 2308364

| IVT | Igor V. Timofeyev | Partner | 0.90 | 1,475.00 | 1,327.50 |
|-----|-------------------|---------|------|----------|----------|
| NAB | Nicholas A. Bassett | Partner | 4.50 | 1,475.00 | 6,637.50 |
| AB21 | Alex Bongartz | Of Counsel | 41.30 | 1,475.00 | 60,917.50 |
| KAT2 | Katherine A. Traxler | Of Counsel | 35.70 | 920.00 | 32,844.00 |
| SM29 | Shlomo Maza | Associate | 2.60 | 1,200.00 | 3,120.00 |
| DEB4 | Douglass E. Barron | Associate | 2.90 | 1,195.00 | 3,465.50 |
| LML1 | Leah M. Lopez | Associate | 44.20 | 900.00 | 39,780.00 |
| ECS1 | Ezra C. Sutton | Associate | 16.40 | 810.00 | 13,284.00 |
| JK21 | Jocelyn Kuo | Paralegal | 50.10 | 515.00 | 25,801.50 |
| HRO | Heather R. O'Dea | Other Timekeeper | 0.80 | 265.00 | 212.00 |
| WW6 | Winnie Wu | Other Timekeeper | 42.30 | 250.00 | 10,575.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/03/2022 | Photocopy Charges | 94.00 | 0.08 | 7.52 |
| 02/08/2022 | Photocopy Charges | 268.00 | 0.08 | 21.44 |
| 02/11/2022 | Photocopy Charges | 201.00 | 0.08 | 16.08 |
| 02/11/2022 | Photocopy Charges | 5,896.00 | 0.08 | 471.68 |
| 02/25/2022 | Photocopy Charges | 804.00 | 0.08 | 64.32 |
| 02/03/2022 | Photocopy Charges (Color) | 10.00 | 0.25 | 2.50 |
| 02/11/2022 | Photocopy Charges (Color) | 12.00 | 0.25 | 3.00 |
| 02/03/2022 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543062; 02/03/2022; K. Traxler; 1Z9305430199635830 (MAN) | | | 30.31 |
| 01/31/2022 | UnitedLex Invoices - Unitedlex Corp, Invoice# 066501 Dated 01/31/22, UnitedLex – DSAI January 2022 Charges – Outside Professional Services | | | 156.00 |
| 02/03/2022 | Lexis/On Line Search | | | 25.71 |
| 02/08/2022 | Postage/Express Mail - First Class - US; | | | 77.72 |
| 02/10/2022 | Postage/Express Mail - First Class - US; | | | 77.72 |
| 02/11/2022 | Postage/Express Mail - First Class - US; | | | 171.52 |

The Commonwealth of Puerto Rico                                                    Page 26
96395-00002
Invoice No. 2308364

| | | |
|---|---|---|
| 02/14/2022 | Postage/Express Mail - First Class - US; | 77.72 |
| 02/25/2022 | Postage/Express Mail - First Class - US; | 77.72 |
| 02/01/2022 | Westlaw | 383.57 |
| 02/02/2022 | Westlaw | 54.24 |
| 02/03/2022 | Westlaw | 123.14 |
| 02/06/2022 | Westlaw | 24.90 |
| 02/07/2022 | Westlaw | 347.93 |
| 02/08/2022 | Westlaw | 117.34 |
| 02/09/2022 | Westlaw | 205.34 |
| 02/10/2022 | Westlaw | 29.33 |
| 02/14/2022 | Westlaw | 171.58 |
| 02/15/2022 | Westlaw | 69.75 |
| 02/01/2022 | Computer Search (Other) | 2.34 |
| 02/02/2022 | Computer Search (Other) | 3.96 |
| 02/02/2022 | Computer Search (Other) | 11.97 |
| 02/03/2022 | Computer Search (Other) | 99.09 |
| 02/07/2022 | Computer Search (Other) | 2.34 |
| 02/08/2022 | Computer Search (Other) | 1.80 |
| 02/09/2022 | Computer Search (Other) | 2.34 |
| 02/09/2022 | Computer Search (Other) | 0.72 |
| 02/10/2022 | Computer Search (Other) | 1.35 |
| 02/11/2022 | Computer Search (Other) | 1.62 |
| 02/14/2022 | Computer Search (Other) | 12.24 |
| 02/15/2022 | Computer Search (Other) | 9.90 |
| 02/16/2022 | Computer Search (Other) | 1.17 |
| 02/16/2022 | Computer Search (Other) | 2.70 |
| 02/17/2022 | Computer Search (Other) | 8.19 |
| 02/18/2022 | Computer Search (Other) | 0.18 |
| 02/22/2022 | Computer Search (Other) | 7.11 |
| 02/23/2022 | Computer Search (Other) | 21.78 |
| 02/24/2022 | Computer Search (Other) | 8.37 |

The Commonwealth of Puerto Rico                                                 Page 27
96395-00002
Invoice No. 2308364

| | | |
|---|---|---|
| 02/25/2022 | Computer Search (Other) | 21.60 |
| 02/28/2022 | Computer Search (Other) | 4.41 |
| **Total Costs incurred and advanced** | | **$3,033.26** |

| | |
|---|---|
| **Current Fees and Costs Due** | **$238,397.76** |
| Less credit for fee reductions pursuant to Order Approving Twelfth Interim Fee Application | **(36,526.28)** |
| Less credit for fee reductions pursuant to Order Approving Thirteenth Interim Fee Application | **($20,123.34)** |
| **Total Balance Due - Due Upon Receipt** | **$181,748.14** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

April 6, 2022

Please Refer to
Invoice Number: 2308365

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2022                          $115,918.00

**Current Fees and Costs Due**                                **$115,918.00**

**Total Balance Due - Due Upon Receipt**                      **$115,918.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| :--- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

April 6, 2022

Please Refer to
Invoice Number: 2308365

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2022 ............ $115,918.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$115,918.00** |
| **Total Balance Due - Due Upon Receipt** | **$115,918.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

April 6, 2022

Please Refer to
Invoice Number: 2308365

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2022

**PREPA**                                                          **$115,918.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 02/16/2022 | AB21 | Call with L. Despins regarding PREPA unsecured claims | 0.20 | 1,475.00 | 295.00 |
| 02/16/2022 | LAD4 | T/c A. Bongartz re: PREPA claims | 0.20 | 1,700.00 | 340.00 |
| 02/24/2022 | AB21 | Call with S. Martinez (Zolfo) regarding PREPA claims analysis | 0.30 | 1,475.00 | 442.50 |
| 02/25/2022 | AB21 | Call with S. Martinez (Zolfo) regarding PREPA claims analysis (0.2); correspond with S. Martinez and L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| | **Subtotal: B310  Claims Administration and Objections** | | **1.00** | | **1,520.00** |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00006
Invoice No. 2308365

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B420** | **Restructurings** | | | | |
| 02/18/2022 | AB21 | Analyze PREPA bondholder motion seeking mediation (0.9); correspond with L. Despins and N. Bassett regarding same (0.6); call with S. Martinez (Zolfo) regarding same (0.2) | 1.70 | 1,475.00 | 2,507.50 |
| 02/18/2022 | LAD4 | Review PREPA mediation request and develop strategy re: same (2.70); emails to/from A. Bongartz, N. Bassett re: same (.50) | 3.20 | 1,700.00 | 5,440.00 |
| 02/18/2022 | NAB | Review bondholders' motion for mediation and for schedule for filing plan of adjustment (.3); correspond with A. Bongartz and L. Despins regarding same (.2) | 0.50 | 1,475.00 | 737.50 |
| 02/19/2022 | AB21 | Correspond with L. Despins and N. Bassett regarding PREPA bondholders' mediation motion | 0.10 | 1,475.00 | 147.50 |
| 02/19/2022 | NAB | Correspond with A. Bongartz and L. Despins regarding PREPA bondholders' mediation motion | 0.20 | 1,475.00 | 295.00 |
| 02/20/2022 | AB21 | Correspond with N. Bassett regarding objection to PREPA bondholders' mediation motion | 0.10 | 1,475.00 | 147.50 |
| 02/20/2022 | NAB | Correspond with A. Bongartz regarding PREPA bondholders' mediation motion | 0.10 | 1,475.00 | 147.50 |
| 02/21/2022 | NAB | Review PREPA bondholders' mediation motion (.4); review filings and documents relating to same (.4); prepare parts of opposition (1.0); correspond with A. Bongartz regarding same (.1) | 1.90 | 1,475.00 | 2,802.50 |
| 02/22/2022 | AB21 | Revise objection to PREPA bondholders' motion (3.1); calls with N. Bassett regarding same (0.3); calls with S. Maza regarding same (0.4); call with L. Despins and N. Bassett regarding same (0.2); correspond with N. Bassett and S. Maza regarding same (0.1); call with E. Sutton regarding same (0.1) | 4.20 | 1,475.00 | 6,195.00 |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00006
Invoice No. 2308365

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2022 | ECS1 | Prepare objection to ad hoc bondholders motion to compel mediation (.6); call with A. Bongartz about same (.1) | 0.70 | 810.00 | 567.00 |
| 02/22/2022 | JK21 | Correspond with S. Maza regarding pleadings related to US Bank claim objection | 0.40 | 515.00 | 206.00 |
| 02/22/2022 | LAD4 | T/c E. Kleinhaus (Wachtell) re: mediation issues (.40); t/c N. Bassett, A. Bongartz re: same (.20); review/comment on same (1.30) | 1.90 | 1,700.00 | 3,230.00 |
| 02/22/2022 | NAB | Correspond with S. Maza regarding response to PREPA bondholders' mediation motion (.1); review past orders and filings in connection with same (.2); telephone conferences with A. Bongartz regarding draft response (.3); telephone conference with L. Despins and A. Bongartz regarding same (.2); review same (.3) | 1.10 | 1,475.00 | 1,622.50 |
| 02/22/2022 | SM29 | Review ad hoc group's urgent motion to compel mediation (.7); call with A. Bongartz re same (.2); revise portion of objection to same (.4); review PREPA RSA documents (1.2); further call with A. Bongartz re objection to motion to compel mediation (.2); revise same (1.1); call with M. Cassell (WLRK) re same (.4) | 4.20 | 1,200.00 | 5,040.00 |
| 02/23/2022 | AB21 | Revise objection to PREPA bondholders' mediation motion (1.2); correspond with N. Bassett and S. Maza regarding same (0.3); call with L. Despins regarding same (0.1); correspond with L. Despins regarding same (0.1); calls with S. Maza regarding same (0.1) | 1.80 | 1,475.00 | 2,655.00 |
| 02/23/2022 | JK21 | Revise objection to motion to compel mediation | 1.20 | 515.00 | 618.00 |
| 02/23/2022 | LAD4 | Review/edit Committee objection to mediation motion (1.30); t/c A. Bongartz re: same (.10) | 1.40 | 1,700.00 | 2,380.00 |
| 02/23/2022 | MRK | Email S. Maza regarding draft objection to motion of ad hoc group of PREPA bondholders to compel mediation | 0.30 | 1,280.00 | 384.00 |

The Commonwealth of Puerto Rico                                    Page 4
96395-00006
Invoice No. 2308365

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2022 | MRK | Review and comment on draft objection to motion of ad hoc group of PREPA bondholders to compel mediation | 1.60 | 1,280.00 | 2,048.00 |
| 02/23/2022 | MRK | Review lift stay decisions | 0.30 | 1,280.00 | 384.00 |
| 02/23/2022 | NAB | Review and revise draft response to bondholder motion to compel mediation (1.2); correspond with A. Bongartz regarding same (.2) | 1.40 | 1,475.00 | 2,065.00 |
| 02/23/2022 | SM29 | Correspond with L. Despins re objection to motion to compel mediation (.1); calls with A. Bongartz re same (.1); correspond with S. Martinez (Zolfo) re claims pool in connection with same (.2); revise objection (.6); further revise objection to incorporate L. Despins' comments (.3); correspond with J. Kuo re same (.1); email committee re same (.1) | 1.50 | 1,200.00 | 1,800.00 |
| 02/23/2022 | SM29 | Review issues related to PREPA RSA | 2.60 | 1,200.00 | 3,120.00 |
| 02/24/2022 | AB21 | Review updated draft objection to PREPA bondholders' mediation motion (0.4); calls with S. Maza regarding same (0.4); correspond with S. Maza and N. Bassett regarding same (0.2); review draft response by fuel line lenders (0.3); correspond with L. Despins, N. Bassett, and S. Maza regarding same (0.4) | 1.70 | 1,475.00 | 2,507.50 |
| 02/24/2022 | LAD4 | Review draft response by fuel line lenders (.40); review/edit our objection (.90); various t/c S. Maza re: same (.20); emails to/from A. Bongartz re: same (.30) | 1.80 | 1,700.00 | 3,060.00 |
| 02/24/2022 | NAB | Review and revise draft opposition to PREPA bondholders' motion for mediation and for plan schedule (.5); correspond with A. Bongartz and S. Maza regarding same (.3); review draft response by fuel line lenders (.3); correspond with L. Despins, A. Bongartz and S. Maza regarding same (.1) | 1.20 | 1,475.00 | 1,770.00 |

The Commonwealth of Puerto Rico                                                Page 5
96395-00006
Invoice No. 2308365

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/24/2022 | SM29 | Review email from M. Kahn re comments to objection to motion to compel mediation (.4); calls with A. Bongartz re same (.4); calls with L. Despins re same (.2); correspond with N. Bassett and A. Bongartz re same (.1); revise objection to incorporate same (.4); email L. Despins re same (.1); correspond with M. Cassell (WLRK) re same (.1); review draft from WLRK (.5); correspond with L. Despins, A. Bongartz and N. Bassett re same (.1); further revise objection (.9); review PREPA rule 9019 issues in connection with same (.9) | 4.10 | 1,200.00 | 4,920.00 |
| 02/24/2022 | WW6 | Correspond with J. Kuo and E. Sutton regarding Committee's objection to motion to compel mediation | 0.30 | 250.00 | 75.00 |
| 02/25/2022 | AB21 | Review revised response to PREPA bondholders' mediation motion (0.2); call with W. Wu regarding service of same (0.1); review other responses to mediation motion (0.5); correspond with L. Despins, N. Bassett, and S. Maza regarding responses to mediation motion (0.4); correspond with A. Caton (Kramer Levin) regarding same (0.1); call with D. Barron, S. Maza, and L. Despins regarding presentation on PREPA bonds and RSA (0.5); call with D. Barron regarding same (0.1); correspond with D. Barron regarding same (0.2) | 2.10 | 1,475.00 | 3,097.50 |
| 02/25/2022 | DEB4 | Conference with A. Bongartz regarding PREPA RSA issues (0.1); review documents related to same (0.5); conference with S. Maza regarding presentation on PREPA bonds and RSA (0.1); call with S. Maza, A. Bongartz, and L. Despins regarding same (0.5) | 1.20 | 1,195.00 | 1,434.00 |
| 02/25/2022 | LAD4 | Final changes to objection to mediation (.30); review FOMB response to same (.30); t/c S. Maza, A. Bongartz & D. Barron re: PowerPoint presentation re: legal position of PREPA bondholders (.50); develop conceptual outline re: same (2.60) | 3.70 | 1,700.00 | 6,290.00 |

The Commonwealth of Puerto Rico                                                     Page 6
96395-00006
Invoice No. 2308365

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2022 | NAB | Review responses to bondholder motion to appoint mediator (.2); review Committee draft response regarding same (.2); correspond with S. Maza regarding same (.1) | 0.50 | 1,475.00 | 737.50 |
| 02/25/2022 | SM29 | Call with M. Cassell (WLRK) re agreement with FLL and ad hoc group (.1); correspond with L. Despins, N. Bassett, and A. Bongartz re same (.4); correspond with L. Despins re same (.1); revise objection to motion to compel mediation (.6); correspond with W. Wu re filing same (.2); review objections to motion to compel mediation (.8); review revised proposed order (.2); call with L. Despins, A. Bongartz, and D. Barron re presentation on PREPA bonds (.5); review issues and notes to prepare for same (.5); call with D. Barron re same (.1); review claims summary from S. Martinez (ZC) (.3); review emails from L. Despins and A. Bongartz re same (.2); email D. Barron re FLL memo (.1) | 4.10 | 1,200.00 | 4,920.00 |
| 02/25/2022 | WW6 | Review Committee's objection to motion to compel mediation (.3); conference with A. Bongartz regarding same (.1); correspond with A. Bongartz regarding same (.1); electronically submit same (.4) | 0.90 | 250.00 | 225.00 |
| 02/26/2022 | DEB4 | Prepare presentation on PREPA bonds and RSA (6.4); correspond with S. Maza regarding PREPA issues (0.2) | 6.60 | 1,195.00 | 7,887.00 |
| 02/26/2022 | SM29 | Correspond with D. Barron re PREPA bond issues in connection with presentation | 0.30 | 1,200.00 | 360.00 |
| 02/27/2022 | AB21 | Revise presentation on PREPA bonds and RSA (2.0); correspond with D. Barron and S. Maza regarding same (0.1); call with S. Maza regarding same (0.1) | 2.20 | 1,475.00 | 3,245.00 |
| 02/27/2022 | SM29 | Revise presentation re PREPA issues from D. Barron (1.2); call with A. Bongartz re same (.1); review revised presentation (.5) | 1.80 | 1,200.00 | 2,160.00 |

The Commonwealth of Puerto Rico                                                      Page 7
96395-00006
Invoice No. 2308365

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2022 | AB21 | Revise presentation on PREPA bonds and RSA (1.0); calls with S. Maza regarding same (0.2); call with S. Martinez (Zolfo) regarding same (0.1); call with D. Barron regarding same (0.1); correspond with D. Barron and S. Maza regarding same (0.1); correspond with L. Despins regarding same and PREPA update (0.3); correspond with L. Despins, N. Bassett, and S. Maza regarding PREPA bondholders' reply on mediation motion (0.1) | 1.90 | 1,475.00 | 2,802.50 |
| 02/28/2022 | DEB4 | Review and revise presentation on PREPA bonds and RSA (1.5); conference with A. Bongartz regarding same (0.1); conference with S. Maza regarding same (0.1); conference with S. Maza and M. Kahn regarding bond issues (0.6); conference with L. Lopez regarding same (0.1); correspond with L. Despins regarding London Economics report (0.1); conference with N. Bassett regarding Skeel deposition (0.1) | 2.60 | 1,195.00 | 3,107.00 |
| 02/28/2022 | LML1 | Call with D. Barron regarding recovery percentages for bondholders in municipal cases (.1); review plan and disclosure documents on same (.6); draft analysis of same (.4); review additional cases on same (.5); further draft analysis of same (.2); correspond with D. Barron regarding same (.1) | 1.90 | 900.00 | 1,710.00 |
| 02/28/2022 | LAD4 | Review/edit presentation re: legal position of PREPA bondholders | 4.30 | 1,700.00 | 7,310.00 |
| 02/28/2022 | MRK | Telephone conference with S. Maza and D. Barron regarding market acceptance of municipal bonds following bankruptcy | 0.60 | 1,280.00 | 768.00 |
| 02/28/2022 | MRK | Analyze certain municipal bonds as precedent for PREPA bonds | 0.40 | 1,280.00 | 512.00 |
| 02/28/2022 | MRK | Further analyze certain municipal bonds as precedent for PREPA bonds following conference with S. Maza and D. Barron | 1.10 | 1,280.00 | 1,408.00 |

The Commonwealth of Puerto Rico                                      Page 8
96395-00006
Invoice No. 2308365

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2022 | NAB | Review draft presentation regarding PREPA RSA (.4); telephone conference with D. Barron regarding same (.1) | 0.50 | 1,475.00 | 737.50 |
| 02/28/2022 | SM29 | Review bondholders' reply in support of motion to compel mediation (.4); call with M. Kahn and D. Barron re municipal bond issues and market access (.6); review documents from M. Kahn re same (.4); review PREPA financials and MORs (1.7); correspond with D. Barron re presentation on PREPA bonds (.3); calls with A. Bongartz re same (.2); call with D. Barron re bond issues (.1); revise presentation to incorporate L. Despins' comments (2.1) | 5.80 | 1,200.00 | 6,960.00 |
| 02/28/2022 | SM29 | Analyze priority issues and related authority | 1.40 | 1,200.00 | 1,680.00 |
| 02/28/2022 | WW6 | Electronically file Committee's objection to motion to compel mediation | 0.40 | 250.00 | 100.00 |
| 02/28/2022 | WW6 | Correspond with S. Maza regarding PREPA restructuring presentation | 0.30 | 250.00 | 75.00 |
| | | **Subtotal: B420  Restructurings** | **86.10** | | **114,398.00** |
| | **Total** | | **87.10** | | **115,918.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 16.50 | 1,700.00 | 28,050.00 |
| NAB | Nicholas A. Bassett | Partner | 7.40 | 1,475.00 | 10,915.00 |
| AB21 | Alex Bongartz | Of Counsel | 16.60 | 1,475.00 | 24,485.00 |
| SM29 | Shlomo Maza | Associate | 25.80 | 1,200.00 | 30,960.00 |
| DEB4 | Douglass E. Barron | Associate | 10.40 | 1,195.00 | 12,428.00 |
| LML1 | Leah M. Lopez | Associate | 1.90 | 900.00 | 1,710.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.70 | 810.00 | 567.00 |
| MRK | Marguerite R. Kahn | Attorney | 4.30 | 1,280.00 | 5,504.00 |
| JK21 | Jocelyn Kuo | Paralegal | 1.60 | 515.00 | 824.00 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00006
Invoice No. 2308365

| | | | | | |
|-----|-----------|---------------------|------|--------|--------|
| WW6 | Winnie Wu | Other<br>Timekeeper | 1.90 | 250.00 | 475.00 |

|  |  |
|---|---|
| **Current Fees and Costs** | **$115,918.00** |
| **Total Balance Due - Due Upon Receipt** | **$115,918.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

April 6, 2022

Please Refer to
Invoice Number: 2308366

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

## HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2022 | $296,911.50 |
| Costs incurred and advanced | 4,295.29 |
| **Current Fees and Costs Due** | **$301,206.79** |
| **Total Balance Due - Due Upon Receipt** | **$301,206.79** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

April 6, 2022

Please Refer to
Invoice Number: 2308366

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2022 | $296,911.50
Costs incurred and advanced | 4,295.29
**Current Fees and Costs Due** | **$301,206.79**
**Total Balance Due - Due Upon Receipt** | **$301,206.79**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

April 6, 2022

Please Refer to
Invoice Number: 2308366

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2022

**HTA**                                                                                **$296,911.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | **Debtors' Financial Information and Operations/Fiscal Plan** | | | | |
| 02/23/2022 | AB21 | Review HTA fiscal plan (0.4); correspond with L. Despins regarding same (0.1); calls with S. Martinez (Zolfo) regarding same (0.2) | 0.70 | 1,475.00 | 1,032.50 |
| 02/23/2022 | SM29 | Review fiscal plan | 2.00 | 1,200.00 | 2,400.00 |
| | | **Subtotal: B210  Debtors' Financial Information and Operations/Fiscal Plan** | **2.70** | | **3,432.50** |
| **B310** | **Claims Administration and Objections** | | | | |
| 02/15/2022 | AB21 | Correspond with L. Despins regarding HTA unsecured claims (0.6); call with S. Martinez (Zolfo) regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00007
Invoice No. 2308366

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2022 | LAD4 | Emails to/from A. Bongartz re: HTA claims | 0.40 | 1,700.00 | 680.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **1.10** | | **1,712.50** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2022 | KC27 | Research HTA plan confirmation issues (5.7); call with S. Maza regarding same (.2) | 5.90 | 745.00 | 4,395.50 |
| 02/01/2022 | LML1 | Correspond with S. Maza regarding client memorandum on plan issues | 0.30 | 900.00 | 270.00 |
| 02/01/2022 | LAD4 | Email to B. Rosen (Proskauer) re: HTA response (.10); review issues re: same (.70) | 0.80 | 1,700.00 | 1,360.00 |
| 02/01/2022 | MRK | Prepare memorandum regarding HTA bond revenues, flow and application of funds and subordination | 3.10 | 1,280.00 | 3,968.00 |
| 02/01/2022 | SM29 | Analyze authority re special revenue issues and legislative history (4.7); review portion of plan issues memo from L. Lopez (1.0); revise same (2.3); correspond with L. Lopez re same (.3); email K. Catalano re perfection issues (.1); call with K. Catalano re same (.2) | 8.60 | 1,200.00 | 10,320.00 |
| 02/02/2022 | KC27 | Attend meeting with S. Maza and L. Lopez regarding HTA issues memo | 0.60 | 745.00 | 447.00 |
| 02/02/2022 | LML1 | Call with S. Maza regarding HTA plan issues memorandum (1.6); follow up correspondence with S. Maza on same (.1); call with S. Maza and K. Catalano regarding plan issues memorandum (.6); analyze case law on sections 1111(b) and 927 and related issues for plan issues memo (1.2) | 3.50 | 900.00 | 3,150.00 |
| 02/02/2022 | MRK | Emails to S. Maza regarding HTA bond structure | 0.20 | 1,280.00 | 256.00 |

The Commonwealth of Puerto Rico                                              Page 3
96395-00007
Invoice No. 2308366

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2022 | SM29 | Call with L. Lopez re plan issues memo (1.6); further call with L. Lopez and K. Catalano re same (.6); analyze avoidance action issues in connection with same (3.1); email M. Kahn re same (.1); review analysis from M. Kahn re same (.6); analyze case law re collateral value issues (2.6); revise plan issues memo (.9) | 9.50 | 1,200.00 | 11,400.00 |
| 02/03/2022 | KC27 | Review prior HTA related rulings in Title III cases (1.1); summarize same in HTA memo (6.3) | 7.40 | 745.00 | 5,513.00 |
| 02/03/2022 | LML1 | Continue analyzing case law and statutory authority on sections 1111(b), 927, 928 and related issues (1.2); begin drafting insert to plan issues memorandum for Committee (3.3) | 4.50 | 900.00 | 4,050.00 |
| 02/03/2022 | MRK | Analyze special revenues issues and related authority, documents (1.9); correspond with S. Maza regarding same (1.2) | 3.10 | 1,280.00 | 3,968.00 |
| 02/03/2022 | SM29 | Analyze case law, authority and documents re special revenue issues (4.4); review related analysis from M. Kahn (.5); correspond with M. Kahn re same (.2); prepare portion of plan issues memo re special revenue issues (3.0) | 8.10 | 1,200.00 | 9,720.00 |
| 02/04/2022 | KC27 | Research regarding HTA bond claims for memo on HTA confirmation (1.5); prepare related insert for HTA plan issues memo (7.2) | 8.70 | 745.00 | 6,481.50 |
| 02/04/2022 | LML1 | Continue analyzing case law on sections 1111(b), 927, 928 and related issues (2.6); continue drafting insert to plan issues memorandum for Committee (3.3) | 5.90 | 900.00 | 5,310.00 |
| 02/04/2022 | SM29 | Analyze application of sections 927 and 1111 in connection with plan issues memo (2.3); prepare portion of same (1.4) | 3.70 | 1,200.00 | 4,440.00 |
| 02/06/2022 | SM29 | Review memo from K. Catalano re litigation summaries and procedural history (.8); prepare plan issues memo (3.3) | 4.10 | 1,200.00 | 4,920.00 |

The Commonwealth of Puerto Rico
96395-00007
Invoice No. 2308366

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2022 | AB21 | Call with L. Despins, N. Bassett, and S. Maza regarding update on HTA plan and related research (0.5); call with S. Martinez (Zolfo) regarding same (0.2) | 0.70 | 1,475.00 | 1,032.50 |
| 02/07/2022 | ECS1 | Analyze case law regarding section 1111(b), section 1111(b) election, and related classification issues (2.3); correspond with S. Maza about same (.2) | 2.50 | 810.00 | 2,025.00 |
| 02/07/2022 | KC27 | Analyze case law regarding plan and bad faith issues | 4.60 | 745.00 | 3,427.00 |
| 02/07/2022 | LML1 | Analyze plan confirmation issues and related case law with respect to plan issues memorandum (2.0); draft related insert to memorandum (1.2); further analyze same (.5); correspond with S. Maza on same (.1) | 3.80 | 900.00 | 3,420.00 |
| 02/07/2022 | LAD4 | T/c N. Bassett, S. Maza, A. Bongartz re: HTA legal strategy (.50); email to B. Rosen (Proskauer) re: plan status (.10); review/comment on plan issues (1.50) | 2.10 | 1,700.00 | 3,570.00 |
| 02/07/2022 | NAB | Telephone conference with L. Despins, A. Bongartz, and S. Maza regarding HTA litigation strategy | 0.50 | 1,475.00 | 737.50 |
| 02/07/2022 | SM29 | Call with A. Bongartz, L. Despins, and N. Bassett re HTA plan issues memo (.5); revise memo in connection with same (2.1); correspond with A. Bongartz re confirmed CW plan in connection with same (.2); review same (.5); correspond with K. Catalano re bad faith questions (.2); email S. Martinez (Zolfo) re HTA revenues and accounts (.1); email E. Sutton re section 1111(b) election (.3); email L. Lopez re memo update and notes on specific issues (.3); analyze case law in connection with HTA memo (1.9) | 6.10 | 1,200.00 | 7,320.00 |
| 02/08/2022 | AB21 | Call with N. Bassett regarding HTA plan and discovery issues (0.2); review draft memorandum on HTA confirmation issues (0.8) | 1.00 | 1,475.00 | 1,475.00 |

The Commonwealth of Puerto Rico                                                          Page 5
96395-00007
Invoice No. 2308366

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2022 | ECS1 | Analyze case law regarding section 1111(b), the section 1111(b) election, and related classification issues | 1.10 | 810.00 | 891.00 |
| 02/08/2022 | ECS1 | Analyze the best interest of creditors standard in chapter 9 cases for plan issues memo (1.7); correspond with S. Maza about same (.1) | 1.80 | 810.00 | 1,458.00 |
| 02/08/2022 | ECS1 | Analyze case law on reasonableness for rule 9019 settlements and reasonableness under unfair discrimination and fair and equitable standards | 1.50 | 810.00 | 1,215.00 |
| 02/08/2022 | KC27 | Summarize case findings regarding good faith requirement (.3); correspond with S. Maza on same (.2); analyze case law regarding same (3.8) | 4.30 | 745.00 | 3,203.50 |
| 02/08/2022 | LAD4 | Analyze HTA plan issues (.80) | 0.80 | 1,700.00 | 1,360.00 |
| 02/08/2022 | NAB | Telephone conference with A. Bongartz regarding HTA plan issues | 0.20 | 1,475.00 | 295.00 |
| 02/08/2022 | SM29 | Analyze plan issues for memorandum (1.5); prepare parts of plan issues memo (5.2); correspond with E. Sutton re same (.2); correspond with K. Catalano re same (.2); review email from K. Catalano re bad faith issues (.6); prepare discovery issues list (.4); email L. Despins, A. Bongartz, and N. Bassett re memo and discovery issues (.2) | 8.30 | 1,200.00 | 9,960.00 |
| 02/09/2022 | AB21 | Call with L. Despins and B. Rosen (Proskauer) regarding HTA plan proposal | 0.30 | 1,475.00 | 442.50 |
| 02/09/2022 | KC27 | Review portions of plan issues memo (.5); correspond with S. Maza on same (.2) | 0.70 | 745.00 | 521.50 |
| 02/09/2022 | LAD4 | T/c A. Bongartz and B. Rosen (Proskauer) re: HTA next steps (.30); review/edit HTA committee memo (2.90) | 3.20 | 1,700.00 | 5,440.00 |
| 02/09/2022 | MRK | Preliminary review and comment on memorandum to Committee concerning potential settlement of HTA claims | 0.90 | 1,280.00 | 1,152.00 |
| 02/09/2022 | SM29 | Review HTA plan issues memo (.5); analyze best interests of creditors and related confirmation issues (1.3) | 1.80 | 1,200.00 | 2,160.00 |

The Commonwealth of Puerto Rico                                    Page 6
96395-00007
Invoice No. 2308366

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2022 | AB21 | Call with S. Maza regarding HTA memo on plan confirmation issues | 0.50 | 1,475.00 | 737.50 |
| 02/10/2022 | ECS1 | Further analyze case law on section 1111(b) and the legal standard applicable to 1111(b) in the First Circuit | 1.70 | 810.00 | 1,377.00 |
| 02/10/2022 | ECS1 | Analyze case law regarding section 1111(b) and related classification issues (.9); calls with S. Maza about same (.2) | 1.10 | 810.00 | 891.00 |
| 02/10/2022 | ECS1 | Analyze case law regarding classification (1.3); call with S. Maza about same (.1) | 1.40 | 810.00 | 1,134.00 |
| 02/10/2022 | ECS1 | Analyze case law regarding application of section 1111(b), Rule 3014, and the applicable deadline | 1.20 | 810.00 | 972.00 |
| 02/10/2022 | KC27 | Draft summary of court's ruling in HTA litigation | 0.40 | 745.00 | 298.00 |
| 02/10/2022 | LML1 | Correspond with S. Maza, M. Kahn, and Z. Zwillinger regarding offering documents for 68 and 98 bonds (.2); review GDB website/EMMA regarding same (.6); review 68 and 98 bond documents (1.3); draft analysis of same (.8); correspond with S. Maza on same (.3) | 3.20 | 900.00 | 2,880.00 |
| 02/10/2022 | LML1 | Analyze case law on 1111(b) election (1.5); draft analysis of same (.5); correspond with S. Maza on same (.1) | 2.10 | 900.00 | 1,890.00 |
| 02/10/2022 | LAD4 | Detailed mark-up of HTA memo to committee | 3.80 | 1,700.00 | 6,460.00 |
| 02/10/2022 | MRK | Correspond with S. Maza regarding issues pertaining to HTA and HTA bonds | 1.60 | 1,280.00 | 2,048.00 |
| 02/10/2022 | MRK | Analyze issues and authority regarding HTA toll revenues | 0.90 | 1,280.00 | 1,152.00 |
| 02/10/2022 | MRK | Review and revise memorandum to Committee concerning potential settlement of HTA claims | 4.30 | 1,280.00 | 5,504.00 |
| 02/10/2022 | MRK | Further review and comment on memorandum to Committee concerning potential settlement of HTA claims | 2.60 | 1,280.00 | 3,328.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00007
Invoice No. 2308366

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2022 | MRK | Analyze issues regarding HTA revenues that are not pledged to HTA bonds | 0.40 | 1,280.00 | 512.00 |
| 02/10/2022 | SM29 | Review L. Despins' comments to HTA plan issues memo (.6); call with A. Bongartz regarding HTA plan issues memo (.5); correspond with L. Lopez re bond resolutions in connection with same (.2); review email summary from L. Lopez re same (.4); email K. Catalano re adequate protection ruling in connection with same (.1); review email from K. Catalano re same (.2); correspond with M. Kahn re special revenue issues (.6); email E. Sutton re section 1111(b) questions (.1); correspond with E. Sutton re Rule 3014 issues (.3); review classification ruling in connection with same (.2); analyze issues re same (.2); calls with E. Sutton re same (.3); revise memo to incorporate L. Despins' comments and case findings (4.9) | 8.60 | 1,200.00 | 10,320.00 |
| 02/11/2022 | AB21 | Review memo on HTA confirmation issues (1.2); call with S. Maza regarding same (0.1) | 1.30 | 1,475.00 | 1,917.50 |
| 02/11/2022 | KC27 | Conference with S. Maza regarding estoppel issues in connection with special revenues (.2); follow up review of same (.1) | 0.30 | 745.00 | 223.50 |
| 02/11/2022 | LAD4 | T/c S. Maza re: comments on HTA memo (1.10) | 1.10 | 1,700.00 | 1,870.00 |
| 02/11/2022 | SM29 | Review issues and notes to prepare for call with L. Despins re HTA memo (.3); call with L. Despins re HTA memo (1.1); call with Z. Zwillinger re special revenue issues (.4); call with K. Catalano re same (.2); revise memo to incorporate comments from L. Despins (2.6); review email from Z. Zwillinger re prior briefs (.3); call with A. Bongartz re plan issues memo (.1); email L. Despins re revised memo (.2) | 5.20 | 1,200.00 | 6,240.00 |
| 02/11/2022 | ZSZ | Call with S. Maza regarding question about sections 927 and 1111(b) (.4); review special revenue issues and prior briefs (.6) | 1.00 | 1,200.00 | 1,200.00 |

The Commonwealth of Puerto Rico                                                                Page 8
96395-00007
Invoice No. 2308366

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2022 | AB21 | Revise memo regarding HTA confirmation issues (2.0); correspond with S. Maza regarding same (0.1) | 2.10 | 1,475.00 | 3,097.50 |
| 02/13/2022 | ECS1 | Analyze case law and statutory authority regarding estoppel and preclusion relating to the HTA bond revenue (4.2); call with S. Maza and A. Luft about same (.5); further call with S. Maza regarding follow up issues (.2) | 4.90 | 810.00 | 3,969.00 |
| 02/13/2022 | AEL2 | Meeting with S. Maza and E. Sutton regarding estoppel issues | 0.50 | 1,475.00 | 737.50 |
| 02/13/2022 | AEL2 | Review case law regarding estoppel | 2.30 | 1,475.00 | 3,392.50 |
| 02/13/2022 | AEL2 | Meeting with S. Maza regarding background of equitable estoppel argument | 0.90 | 1,475.00 | 1,327.50 |
| 02/13/2022 | AEL2 | Review parts of HTA memo on estoppel | 1.50 | 1,475.00 | 2,212.50 |
| 02/13/2022 | MRK | Analyze issue pertaining to special revenue bonds (.4); correspond with S. Maza regarding same (.4) | 0.80 | 1,280.00 | 1,024.00 |
| 02/13/2022 | SM29 | Call with A. Luft re HTA plan issues and estoppel questions (.9); email E. Sutton re same (.1); call with E. Sutton and A. Luft re same (.5); follow-up call with E. Sutton re same (.2); email M. Kahn re section 927 issues in response to her comments (.1); review comments from A. Bongartz on plan issues memo (.4); prepare summary and recommendation section of memo (.4); review M. Kahn comments on portions of plan issues memo (.3); revise memo to incorporate same (.6) | 3.50 | 1,200.00 | 4,200.00 |
| 02/14/2022 | AB21 | Review L. Despins' comments to HTA confirmation memo (0.2); call with S. Maza regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 02/14/2022 | ECS1 | Continue to analyze authority regarding estoppel and preclusion relating to the HTA bond revenue (4.3); call with S. Maza, K. Catalano, and A. Luft about same (.7); further call with K. Catalano about same (.2); correspond with S. Maza about same (.2) | 5.40 | 810.00 | 4,374.00 |

The Commonwealth of Puerto Rico                                                                    Page 9
96395-00007
Invoice No. 2308366

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2022 | ECS1 | Review and summarize documents in Title III cases and related appeals regarding arguments relating to the special revenue status of HTA bond revenues | 4.80 | 810.00 | 3,888.00 |
| 02/14/2022 | KC27 | Review Puerto Rico pleadings for discussion on special revenue pledge (8.0); attend meeting with S. Maza, A. Luft and E. Sutton on same (.7); further call with E. Sutton on same (.2) | 8.90 | 745.00 | 6,630.50 |
| 02/14/2022 | LAD4 | Review/edit revised HTA memo to Committee (1.90); t/c S. Maza re: same (.20) | 2.10 | 1,700.00 | 3,570.00 |
| 02/14/2022 | AEL2 | Review additional estoppel case law | 0.60 | 1,475.00 | 885.00 |
| 02/14/2022 | AEL2 | Meeting with S. Maza, E. Sutton and K. Catalano regarding facts in prior pleadings | 0.70 | 1,475.00 | 1,032.50 |
| 02/14/2022 | AEL2 | Review additional estoppel research | 2.30 | 1,475.00 | 3,392.50 |
| 02/14/2022 | NAB | Review memorandum regarding HTA confirmation issues (1.7); correspond with S. Maza regarding same (.2) | 1.90 | 1,475.00 | 2,802.50 |
| 02/14/2022 | SM29 | Call with E. Sutton, A. Luft, and K. Catalano re estoppel issues and next steps (.7); analyze same (.4); email K. Catalano re pleadings lists for same (.1); call with L. Despins re same (.2); correspond with L. Despins re structured dismissals (.1); review email memo from E. Sutton re estoppel doctrines (.4); correspond with E. Sutton re follow-up questions to same (.2); review case law re same (1.4); correspond with A. Luft, E. Sutton, and K. Catalano re same (.2); revise plan issues memo to incorporate comments from L. Despins (.3); call with A. Bongartz re same (.1); email N. Bassett re same (.1); email L. Despins re same (.1); review authority re structured dismissals (.5) | 4.80 | 1,200.00 | 5,760.00 |
| 02/15/2022 | ECS1 | Prepare part of plan issues memo regarding estoppel (5.7); call with A. Luft about same (.5) | 6.20 | 810.00 | 5,022.00 |
| 02/15/2022 | ECS1 | Analyze case law regarding estoppel and preclusion relating to the HTA bond revenue | 1.30 | 810.00 | 1,053.00 |

The Commonwealth of Puerto Rico                                                    Page 10
96395-00007
Invoice No. 2308366

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2022 | ECS1 | Prepare summary analysis of documents from Title III cases and related appeals regarding arguments made by the Monolines and other parties relating to the HTA bond revenues | 2.80 | 810.00 | 2,268.00 |
| 02/15/2022 | JK21 | Revise memorandum regarding plan and HTA bond issues for S. Maza | 9.50 | 515.00 | 4,892.50 |
| 02/15/2022 | KC27 | Prepare summary of Puerto Rico pleadings discussing special revenues (6.3); correspond with S. Maza and A. Luft regarding same (.2); further review cited documents (1.7) | 8.20 | 745.00 | 6,109.00 |
| 02/15/2022 | AEL2 | Review and revise estoppel memo (2.7); call with S. Maza regarding estoppel case law (.4) | 3.10 | 1,475.00 | 4,572.50 |
| 02/15/2022 | AEL2 | Review correspondence with S. Maza and E. Sutton regarding estoppel issues | 0.50 | 1,475.00 | 737.50 |
| 02/15/2022 | AEL2 | Call with E. Sutton regarding plan issues memo | 0.50 | 1,475.00 | 737.50 |
| 02/15/2022 | AEL2 | Review case law on estoppel | 0.50 | 1,475.00 | 737.50 |
| 02/15/2022 | NAB | Review revised HTA plan issues memorandum (.8); telephone conference with S. Maza regarding same (.5); analyze authority regarding same (.7); review Commonwealth claims evidence in preparation for objections to HTA plan (.5) | 2.50 | 1,475.00 | 3,687.50 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00007
Invoice No. 2308366

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2022 | SM29 | Call with N. Bassett re plan issues memo (.5); email J. Kuo re same (.1); review edits to memo from J. Kuo (.4); review special revenues chart from E. Sutton and K. Catalano (.3); correspond with E. Sutton and K. Catalano re same (.1); review email from E. Sutton re estoppel case law and pleadings review (.4); reply to E. Sutton re same (.2); call with A. Luft re same (.4); review revised email from E. Sutton (.6); correspond with L. Despins re plan issues memo (.2); revise memo per L. Despins' input (.3); analyze issues re oversecured claims in connection with same (.7); further revise plan issues memo (.4); correspond with L. Despins re same (.2) | 4.80 | 1,200.00 | 5,760.00 |
| 02/15/2022 | WW6 | Review HTA memo regarding estoppel arguments | 1.20 | 250.00 | 300.00 |
| 02/16/2022 | AB21 | Call with L. Despins and S. Martinez (Zolfo) regarding update on HTA plan proposal (0.2); calls with S. Maza regarding same (0.1); calls with S. Martinez regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 02/16/2022 | ECS1 | Analyze case law regarding estoppel and preclusion relating to the HTA bond revenue | 1.10 | 810.00 | 891.00 |
| 02/16/2022 | ECS1 | Prepare part of plan issues memo regarding estoppel and arguments made by the Monolines regarding the HTA bond revenues (1.8); call with A. Luft about same (.1) | 1.90 | 810.00 | 1,539.00 |
| 02/16/2022 | LAD4 | T/c A. Bongartz & S. Martinez (Zolfo) re: call with PJT on claims (.20) | 0.20 | 1,700.00 | 340.00 |
| 02/16/2022 | AEL2 | Revise estoppel section of draft plan issues memo (1.9); call with E. Sutton regarding same (.1) | 2.00 | 1,475.00 | 2,950.00 |
| 02/16/2022 | AEL2 | Correspond with S. Maza regarding draft analysis of estoppel and related documents | 0.50 | 1,475.00 | 737.50 |

The Commonwealth of Puerto Rico
96395-00007
Invoice No. 2308366

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/16/2022 | SM29 | Finalize plan issues memo for distribution to Committee (.6); calls with A. Bongartz re same (.1) | 0.70 | 1,200.00 | 840.00 |
| 02/16/2022 | SM29 | Revise HTA plan issues memo (1.3); review special revenues chart and related analysis from E. Sutton (.6); review email from S. Martinez re sinking funds (.5); review memo in connection with same (.4) | 2.80 | 1,200.00 | 3,360.00 |
| 02/17/2022 | AB21 | Correspond with Committee regarding HTA memo on confirmation issues (0.1); correspond with S. Maza regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 02/17/2022 | LAD4 | Final review/edit of HTA memo (2.10) | 2.10 | 1,700.00 | 3,570.00 |
| 02/17/2022 | NAB | Review updated memorandum regarding HTA issues (.2); consider discovery requests relating to same (.3) | 0.50 | 1,475.00 | 737.50 |
| 02/17/2022 | SM29 | Revise HTA plan issues memo to incorporate comments from L. Despins (.3); review same (.9) | 1.20 | 1,200.00 | 1,440.00 |
| 02/18/2022 | ECS1 | Analyze case law regarding estoppel, preclusion, and informal court disapproval of inconsistent positions relating to the HTA bond revenues | 2.00 | 810.00 | 1,620.00 |
| 02/18/2022 | NAB | Prepare plan confirmation-related discovery requests (1.2); correspond with L. Despins and A. Bongartz regarding same (.3) | 1.50 | 1,475.00 | 2,212.50 |
| **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | | | **273.40** | | **291,766.50** |
| **Total** | | | **277.20** | | **296,911.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 16.60 | 1,700.00 | 28,220.00 |
| NAB | Nicholas A. Bassett | Partner | 7.10 | 1,475.00 | 10,472.50 |
| AB21 | Alex Bongartz | Of Counsel | 8.20 | 1,475.00 | 12,095.00 |

The Commonwealth of Puerto Rico                                                    Page 13
96395-00007
Invoice No. 2308366

| AEL2 | Luft, Avi E. | Of Counsel | 15.90 | 1,475.00 | 23,452.50 |
| SM29 | Shlomo Maza | Associate | 83.80 | 1,200.00 | 100,560.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 1.00 | 1,200.00 | 1,200.00 |
| LML1 | Leah M. Lopez | Associate | 23.30 | 900.00 | 20,970.00 |
| ECS1 | Ezra C. Sutton | Associate | 42.70 | 810.00 | 34,587.00 |
| KC27 | Kristin Catalano | Associate | 50.00 | 745.00 | 37,250.00 |
| MRK | Marguerite R. Kahn | Attorney | 17.90 | 1,280.00 | 22,912.00 |
| JK21 | Jocelyn Kuo | Paralegal | 9.50 | 515.00 | 4,892.50 |
| WW6 | Winnie Wu | Other Timekeeper | 1.20 | 250.00 | 300.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
| --- | --- | --- | --- | --- |
| 02/02/2022 | Lexis/On Line Search | | | 133.99 |
| 02/05/2022 | Lexis/On Line Search | | | 160.79 |
| 02/05/2022 | Lexis/On Line Search | | | 25.71 |
| 02/07/2022 | Lexis/On Line Search | | | 53.60 |
| 02/07/2022 | Lexis/On Line Search | | | 77.14 |
| 02/07/2022 | Lexis/On Line Search | | | 26.80 |
| 02/08/2022 | Lexis/On Line Search | | | 187.58 |
| 02/10/2022 | Lexis/On Line Search | | | 241.18 |
| 02/10/2022 | Lexis/On Line Search | | | 14.35 |
| 02/10/2022 | Lexis/On Line Search | | | 154.29 |
| 02/10/2022 | Lexis/On Line Search | | | 133.99 |
| 02/13/2022 | Lexis/On Line Search | | | 14.35 |
| 02/13/2022 | Lexis/On Line Search | | | 80.39 |
| 02/13/2022 | Lexis/On Line Search | | | 28.69 |
| 02/13/2022 | Lexis/On Line Search | | | 128.57 |
| 02/14/2022 | Lexis/On Line Search | | | 53.60 |
| 02/14/2022 | Lexis/On Line Search | | | 77.14 |
| 02/15/2022 | Lexis/On Line Search | | | 160.79 |
| 02/16/2022 | Lexis/On Line Search | | | 26.80 |

The Commonwealth of Puerto Rico Page 14
96395-00007
Invoice No. 2308366

| | | |
|---|---|---|
| 02/28/2022 | Lexis/On Line Search | 26.79 |
| 02/28/2022 | Lexis/On Line Search | 43.04 |
| 02/07/2022 | Westlaw | 187.61 |
| 02/07/2022 | Westlaw | 212.51 |
| 02/08/2022 | Westlaw | 117.34 |
| 02/08/2022 | Westlaw | 54.24 |
| 02/10/2022 | Westlaw | 322.68 |
| 02/10/2022 | Westlaw | 88.00 |
| 02/13/2022 | Westlaw | 112.91 |
| 02/14/2022 | Westlaw | 408.98 |
| 02/14/2022 | Westlaw | 220.86 |
| 02/15/2022 | Westlaw | 216.94 |
| 02/16/2022 | Westlaw | 58.67 |
| 02/18/2022 | Westlaw | 433.88 |
| 02/23/2022 | Westlaw | 11.09 |
| **Total Costs incurred and advanced** | | **$4,295.29** |
| | **Current Fees and Costs** | **$301,206.79** |
| | **Total Balance Due - Due Upon Receipt** | **$301,206.79** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

April 6, 2022

Please Refer to
Invoice Number: 2308367

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 28, 2022 | $6,708.00 |
| **Current Fees and Costs Due** | **$6,708.00** |
| **Total Balance Due - Due Upon Receipt** | **$6,708.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

April 6, 2022

Please Refer to
Invoice Number: 2308367

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2022                    $6,708.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$6,708.00** |
| **Total Balance Due - Due Upon Receipt** | **$6,708.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

April 6, 2022

Please Refer to
Invoice Number: 2308367

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2022

**Other Adversary Proceedings**                                   **$6,708.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 02/04/2022 | NAB | Review order on Evertec motion to lift stay (.1); correspond with D. Mack (Drivetrain) regarding same (.1) | 0.20 | 1,475.00 | 295.00 |
| 02/07/2022 | AB21 | Correspond with N. Bassett regarding escrow account related to avoidance action proceeds | 0.10 | 1,475.00 | 147.50 |
| 02/07/2022 | NAB | Correspond with T. Axelrod (Brown Rudnick) and A. Bongartz regarding avoidance action trust issues | 0.20 | 1,475.00 | 295.00 |
| 02/09/2022 | AB21 | Call with T. Axelrod (Brown Rudnick) regarding GO clawback adversary (0.2); call with J. Kuo regarding notice of withdrawal (0.1); review same (0.1) | 0.40 | 1,475.00 | 590.00 |

The Commonwealth of Puerto Rico                                    Page 2
96395-00009
Invoice No. 2308367

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2022 | JK21 | Call with A. Bongartz regarding notice of withdrawal (0.1); prepare notice of withdrawal of counsel in adversary 18-286 regarding defendants 25B and 26B (0.4); electronically file notice of withdrawal of counsel (0.2) | 0.70 | 515.00 | 360.50 |
| 02/09/2022 | NAB | Correspond with T. Axelrod (Brown Rudnick) and A. Bongartz regarding avoidance actions trust escrow issue | 0.10 | 1,475.00 | 147.50 |
| 02/10/2022 | AB21 | Review correspondence from T. Axelrod (Brown Rudnick) regarding clawback GO litigation (0.1); correspond with N. Bassett regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 02/11/2022 | AB21 | Correspond with N. Bassett regarding dismissal of GO clawback actions (0.1); analyze confidentiality issue regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 02/14/2022 | IVT | Correspond with N. Bassett regarding motion to participate in briefing in Cooperativas appeal | 0.20 | 1,475.00 | 295.00 |
| 02/14/2022 | NAB | Revise clawback action dismissal stipulation (.2); correspond with T. Axelrod (Brown Rudnick) regarding same (.1); review updates on certain avoidance action settlement negotiations (.2); telephone conference with S. Martinez (Zolfo) regarding same (.3) | 0.80 | 1,475.00 | 1,180.00 |
| 02/14/2022 | WW6 | Research regarding motion to intervene in First Circuit Court of Appeals for I. Timofeyev | 1.20 | 250.00 | 300.00 |
| 02/17/2022 | NAB | Review avoidance actions trust agreement regarding effective date obligations (.3); telephone conference with T. Axelrod (Brown Rudnick) regarding same (.2); correspond with J. Arrastia (Continental) regarding same (.1); correspond with D. Mack (Drivetrain) regarding same (.1) | 0.70 | 1,475.00 | 1,032.50 |
| 02/22/2022 | AB21 | Analyze question related to Cooperativas appeal and plan of adjustment | 0.30 | 1,475.00 | 442.50 |

The Commonwealth of Puerto Rico                                                              Page 3
96395-00009
Invoice No. 2308367

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2022 | IVT | Correspond with N. Bassett regarding strategy for participation in Cooperativas appeal | 0.40 | 1,475.00 | 590.00 |
| 02/23/2022 | AB21 | Correspond with L. Despins and N. Bassett regarding Cooperativas appeal (0.2); further correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| | | **Subtotal: B191 General Litigation** | **6.00** | | **6,708.00** |

| | **Total** | | **6.00** | | **6,708.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| IVT | Igor V. Timofeyev | Partner | 0.60 | 1,475.00 | 885.00 |
| NAB | Nicholas A. Bassett | Partner | 2.00 | 1,475.00 | 2,950.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.50 | 1,475.00 | 2,212.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.70 | 515.00 | 360.50 |
| WW6 | Winnie Wu | Other Timekeeper | 1.20 | 250.00 | 300.00 |

| **Current Fees and Costs** | **$6,708.00** |
|----------------------------|---------------|
| **Total Balance Due - Due Upon Receipt** | **$6,708.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

April 6, 2022

Please Refer to
Invoice Number: 2308368

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2022

| | |
|---|---:|
| | $14,124.50 |
| **Current Fees and Costs Due** | **$14,124.50** |
| **Total Balance Due - Due Upon Receipt** | **$14,124.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

April 6, 2022

Please Refer to
Invoice Number: 2308368

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2022

| | |
|---|---:|
| | $14,124.50 |
| **Current Fees and Costs Due** | **$14,124.50** |
| **Total Balance Due - Due Upon Receipt** | **$14,124.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

April 6, 2022

Please Refer to
Invoice Number: 2308368

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2022

**Creditors' Committee Meetings**                                    **$14,124.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 02/08/2022 | AB21 | Call with L. Lopez regarding agenda for Committee update call (0.1); correspond with L. Despins regarding same (0.2) | 0.30 | 1,475.00 | 442.50 |
| 02/08/2022 | LML1 | Review Committee correspondence and related documents (.4); draft agenda for Committee call (.4); correspond with A. Bongartz, L. Despins and S. Martinez (Zolfo) regarding same (.2); call with A. Bongartz on same (.1); correspond with A. Bongartz on same (.2); revise agenda (.1); correspond with A. Bongartz on same (.1) | 1.50 | 900.00 | 1,350.00 |
| 02/09/2022 | AB21 | Call with L. Lopez regarding agenda for Committee call (0.1); review same (0.1); calls with S. Martinez (Zolfo) regarding preparation for same (0.3); call with L. Despins, S. Martinez and Committee regarding update on Title III cases (0.5) | 1.00 | 1,475.00 | 1,475.00 |

The Commonwealth of Puerto Rico                                                          Page 2
96395-00012
Invoice No. 2308368

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2022 | LML1 | Call with A. Bongartz regarding agenda for Committee call (.1); review previous Committee correspondence, recent case filings, and related documents (.6); draft annotated agenda for L. Despins in preparation for Committee call (.7); correspond with A. Bongartz and L. Despins regarding same (.1); attend Committee call (.5); review budgets and fee statements (.1); correspond with D. Mack (Drivetrain) regarding same (.1) | 2.20 | 900.00 | 1,980.00 |
| 02/09/2022 | LAD4 | Review issues, agenda to prepare for committee call (.30); handle all hands committee call (.50) | 0.80 | 1,700.00 | 1,360.00 |
| 02/21/2022 | DEB4 | Correspond with L. Lopez regarding committee meetings | 0.10 | 1,195.00 | 119.50 |
| 02/22/2022 | LML1 | Review notes for four Committee meetings (1.2); review draft minutes regarding same (1.2) | 2.40 | 900.00 | 2,160.00 |
| 02/22/2022 | LML1 | Review notes from prior Committee meeting (.1); correspond with A. Bongartz and D. Mack (Drivetrain) on Committee matters (.2); review Committee correspondence and related filings (.5); draft agenda for Committee meeting (.5); correspond with A. Bongartz, S. Martinez (Alix), L. Despins, and D. Mack regarding same (.2) | 1.50 | 900.00 | 1,350.00 |
| 02/23/2022 | AB21 | Call with L. Despins, S. Martinez (Zolfo) and Committee regarding recent developments in Title III cases (0.4); review annotated agenda for same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 02/23/2022 | LML1 | Review previous Committee correspondence, recent case filings, and related documents (.7); draft annotated agenda for L. Despins in preparation for Committee call (.6); correspond with A. Bongartz and L. Despins regarding same (.1); attend Committee call (.4) | 1.80 | 900.00 | 1,620.00 |

The Commonwealth of Puerto Rico                                           Page 3
96395-00012
Invoice No. 2308368

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2022 | LAD4 | Review agenda, issues to prepare for committee call (.50); handle committee call (.40) | 0.90 | 1,700.00 | 1,530.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **13.00** | | **14,124.50** |
| | **Total** | | **13.00** | | **14,124.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.70 | 1,700.00 | 2,890.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.80 | 1,475.00 | 2,655.00 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 1,195.00 | 119.50 |
| LML1 | Leah M. Lopez | Associate | 9.40 | 900.00 | 8,460.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$14,124.50** |
| **Total Balance Due - Due Upon Receipt** | | **$14,124.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 5, 2022

Please Refer to
Invoice Number: 2312827

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2022 ............................................ $316,169.50

Costs incurred and advanced ............................................ 1,908.38

**Current Fees and Costs Due** ............................................ **$318,077.88**

**Total Balance Due – Due Upon Receipt** ............................................ **$318,077.88**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 5, 2022

Please Refer to
Invoice Number: 2312827

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2022 .......................................... $316,169.50

Costs incurred and advanced ......................................... 1,908.38

**Current Fees and Costs Due** ......................................... **$318,077.88**

**Total Balance Due - Due Upon Receipt** ......................................... **$318,077.88**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>**:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>**:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 5, 2022

Please Refer to
Invoice Number: 2312827

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2022

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$316,169.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 03/01/2022 | AB21 | Update list of open issues and next steps | 0.20 | 1,475.00 | 295.00 |
| 03/01/2022 | WW6 | Update case calendar | 0.40 | 250.00 | 100.00 |
| 03/01/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 03/02/2022 | AB21 | Update list of open issues for Committee and case update (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 03/02/2022 | JK21 | Correspond with W. Wu regarding pleadings database | 0.40 | 515.00 | 206.00 |
| 03/03/2022 | LAD4 | T/c J. Casillas (CST) re: legislative issues | 0.30 | 1,700.00 | 510.00 |
| 03/03/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 03/03/2022 | WW6 | Update case calendar | 0.30 | 250.00 | 75.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2022 | WW6 | Update case calendar | 0.80 | 250.00 | 200.00 |
| 03/07/2022 | AB21 | Update list of open issues for Committee | 0.10 | 1,475.00 | 147.50 |
| 03/08/2022 | AB21 | Update list of open issues for Committee | 0.30 | 1,475.00 | 442.50 |
| 03/08/2022 | JK21 | Review title III cases for critical dates (0.4); review Oversight Board's website for newly filed documents (0.2) | 0.60 | 515.00 | 309.00 |
| 03/09/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,475.00 | 295.00 |
| 03/09/2022 | JK21 | Review title III cases for critical dates (0.4); update case calendar (0.2) | 0.60 | 515.00 | 309.00 |
| 03/09/2022 | JK21 | Prepare and electronically file with the court certificate of service regarding response to MIP list | 0.40 | 515.00 | 206.00 |
| 03/10/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,475.00 | 295.00 |
| 03/10/2022 | JK21 | Review title III cases for critical dates (0.4); review Oversight Board's website for newly filed documents (0.2) | 0.60 | 515.00 | 309.00 |
| 03/14/2022 | AB21 | Update list of open issues and recent developments | 0.20 | 1,475.00 | 295.00 |
| 03/16/2022 | WW6 | Update case calendar | 0.30 | 250.00 | 75.00 |
| 03/16/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 03/18/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 03/21/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 03/22/2022 | AB21 | Update list of open items for Committee and workstreams (0.2); call with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 03/23/2022 | AB21 | Correspond with L. Despins regarding open issues and workstreams (0.6); call with S. Maza regarding same (0.1); call with N. Bassett regarding same (0.1); call with S. Martinez (Zolfo) regarding same (0.1) | 0.90 | 1,475.00 | 1,327.50 |

The Commonwealth of Puerto Rico                                                Page 3
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/23/2022 | SM29 | Call with A. Bongartz re open issues list (.1); review email from A. Bongartz re same (.2); prepare same (.4) | 0.70 | 1,200.00 | 840.00 |
| 03/24/2022 | WW6 | Prepare case calendar for A. Bongartz | 2.80 | 250.00 | 700.00 |
| 03/29/2022 | AB21 | Update list of open items for Committee | 0.20 | 1,475.00 | 295.00 |
| 03/30/2022 | WW6 | Update case calendar | 0.30 | 250.00 | 75.00 |
| 03/31/2022 | AB21 | Calls with D. Barron regarding Committee's Rule 2019 statement (0.2); revise same (0.3); correspond with L. Despins regarding same (0.3); call with L. Torres (CST) regarding same (0.1); call with L. Despins and L. Torres regarding same (0.2); correspond with L. Despins regarding same (0.1) | 1.20 | 1,475.00 | 1,770.00 |
| 03/31/2022 | AB21 | Correspond with L. Despins regarding open issues for Committee and regarding follow-up with B. Rosen (Proskauer) | 0.40 | 1,475.00 | 590.00 |
| 03/31/2022 | DEB4 | Correspond with A. Bongartz regarding communications with committee members on Rule 2019 data (0.2); calls with A. Bongartz regarding same (0.2); prepare draft Rule 2019 statement (0.7); correspond with R. Cacho regarding same (0.1); correspond with D. Mack regarding same (0.1); correspond with R. Ortiz regarding same (0.1) | 1.40 | 1,195.00 | 1,673.00 |
| 03/31/2022 | LAD4 | Tc/ J. Casillas (CST) & A. Bongartz re: Committee Rule 2019 filing (.20) | 0.20 | 1,700.00 | 340.00 |
| | | **Subtotal: B110  Case Administration** | **15.60** | | **12,814.50** |

**B112**    **General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/2022 | DEB4 | Conference with creditor N. Calderon regarding inquiry (0.2); correspond with A. Bongartz regarding same (0.1) | 0.30 | 1,195.00 | 358.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.30** | | **358.50** |

The Commonwealth of Puerto Rico                                        Page 4
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 03/01/2022 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,475.00 | 442.50 |
| 03/01/2022 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 250.00 | 225.00 |
| 03/01/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 03/02/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 03/02/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 03/03/2022 | AB21 | Review Title III docket and recent filings | 0.10 | 1,475.00 | 147.50 |
| 03/03/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 03/04/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 03/04/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 03/07/2022 | AB21 | Review Title III docket update and recent filings, appeals | 0.50 | 1,475.00 | 737.50 |
| 03/07/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 03/07/2022 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 250.00 | 225.00 |
| 03/08/2022 | AB21 | Review update on Title III docket and recent filings | 0.20 | 1,475.00 | 295.00 |
| 03/10/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |

The Commonwealth of Puerto Rico                                                      Page 5
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 03/14/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 03/16/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 03/16/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 03/17/2022 | AB21 | Review Title III docket and filings | 0.30 | 1,475.00 | 442.50 |
| 03/17/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 03/18/2022 | AB21 | Review Title III docket and recent filings | 0.20 | 1,475.00 | 295.00 |
| 03/18/2022 | LML1 | Review court filings in recent appeals (.1); correspond with W. Wu regarding same (.1) | 0.20 | 900.00 | 180.00 |
| 03/18/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 03/21/2022 | AB21 | Review Title III docket and recent filings (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 03/21/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 03/21/2022 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 250.00 | 225.00 |
| 03/22/2022 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,475.00 | 442.50 |
| 03/22/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 03/23/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |

The Commonwealth of Puerto Rico                                                Page 6
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/23/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 03/24/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 03/24/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 03/25/2022 | AB21 | Review Title III docket and recent filings | 0.20 | 1,475.00 | 295.00 |
| 03/25/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 03/28/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 03/28/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 03/29/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 03/29/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 03/30/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 03/30/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 03/31/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 03/31/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| | | **Subtotal: B113  Pleadings Review** | **12.90** | | **9,357.50** |

The Commonwealth of Puerto Rico                                                  Page 7
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 03/01/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.5); correspond with L. Lopez regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 03/01/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 1.50 | 810.00 | 1,215.00 |
| 03/01/2022 | LML1 | Review recent court filings and related documents (2.5); draft summaries of same for Committee update email (1.4); revise related summaries from E. Sutton (.7); correspond with A. Bongartz regarding same (.1); review additional filing and add to Committee update (.8); correspond with A. Bongartz regarding same (.1) | 5.60 | 900.00 | 5,040.00 |
| 03/02/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 0.40 | 810.00 | 324.00 |
| 03/02/2022 | LML1 | Review recent court filings and related documents (.5); correspond with E. Sutton on same (.1) | 0.60 | 900.00 | 540.00 |
| 03/03/2022 | AB21 | Call with L. Lopez regarding next Committee update email (0.1); revise same (0.4); correspond with L. Despins regarding same (0.1) | 0.60 | 1,475.00 | 885.00 |
| 03/03/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 0.10 | 810.00 | 81.00 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/03/2022 | LML1 | Call with A. Bongartz on Committee update email (.1); correspond with A. Bongartz and S. Maza on same (.3); review recent case filings, previous emails, and related documents (2.0); draft summaries of same for Committee update email (1.4); revise related summaries from E. Sutton (.2); revise related summaries from S. Maza (1.2); correspond with A. Bongartz regarding same (.1) | 5.30 | 900.00 | 4,770.00 |
| 03/04/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 0.20 | 810.00 | 162.00 |
| 03/07/2022 | AB21 | Correspond with L. Lopez regarding next Committee update email (0.1); revise same (0.2); correspond with L. Despins regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 03/07/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 1.00 | 810.00 | 810.00 |
| 03/07/2022 | LML1 | Correspond with A. Bongartz regarding Committee update email (.1); review recent court filings and related documents (.4); draft summaries of same for Committee update email (.2); revise related summaries from E. Sutton (.2); correspond with A. Bongartz regarding draft Committee email (.1); correspond with A. Bongartz regarding MIP List correspondence (.1) | 1.10 | 900.00 | 990.00 |
| 03/08/2022 | AB21 | Revise Committee update email (0.3); correspond with L. Lopez regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 03/08/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 2.10 | 810.00 | 1,701.00 |

The Commonwealth of Puerto Rico                                                          Page 9
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2022 | LML1 | Correspond with A. Bongartz regarding Committee update email (.1); review court filings and related documents (.5); draft summaries of same (.3); further correspond with A. Bongartz regarding Committee update email (.1); review plan confirmation appeals dockets (.2); correspond with A. Bongartz and E. Sutton regarding additional developments in Title III cases/appeals with respect to Committee updates (.3) | 1.50 | 900.00 | 1,350.00 |
| 03/09/2022 | AB21 | Revise Committee update email (0.5); correspond with L. Lopez regarding same (0.1) | 0.60 | 1,475.00 | 885.00 |
| 03/09/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 0.40 | 810.00 | 324.00 |
| 03/09/2022 | LML1 | Review court filings and related documents (2.0); draft summaries of same for Committee update email (1.4); correspond with A. Bongartz regarding same (.1) | 3.50 | 900.00 | 3,150.00 |
| 03/10/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 0.80 | 810.00 | 648.00 |
| 03/11/2022 | AB21 | Revise Committee update email (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 03/11/2022 | ECS1 | Prepare summaries of recent filings and case updates for the UCC update email | 0.50 | 810.00 | 405.00 |
| 03/11/2022 | LML1 | Review recent court filings and related correspondence and documents (1.4); draft summaries of same for Committee update email (.6); revise related summaries from E. Sutton (.5); correspond with A. Bongartz regarding same (.1) | 2.60 | 900.00 | 2,340.00 |
| 03/14/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.5); correspond with L. Despins regarding same (0.1); correspond and call with L. Lopez regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |

The Commonwealth of Puerto Rico                                                    Page 10
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/14/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 1.20 | 810.00 | 972.00 |
| 03/14/2022 | LML1 | Call and correspond with A. Bongartz regarding Committee update email (.1); review recent court filings and related correspondence and documents (1.7); draft summaries of same for Committee update email (1.2); further correspond with A. Bongartz regarding same (.1) | 3.10 | 900.00 | 2,790.00 |
| 03/15/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.5); correspond and call with L. Lopez regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 03/15/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 2.10 | 810.00 | 1,701.00 |
| 03/15/2022 | LML1 | Call and correspond with A. Bongartz regarding Committee update email (.1); review court filings and related documents and correspondence (1.5); draft summaries of same for Committee update email (1.4); revise related summaries from E. Sutton (.4); correspond with A. Bongartz regarding same (.1) | 3.50 | 900.00 | 3,150.00 |
| 03/16/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.1); correspond with L. Lopez regarding same (0.1) | 0.60 | 1,475.00 | 885.00 |
| 03/16/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 0.80 | 810.00 | 648.00 |
| 03/16/2022 | LML1 | Correspond with A. Bongartz regarding Committee representation post-effective date and Committee update emails | 0.30 | 900.00 | 270.00 |

The Commonwealth of Puerto Rico                                          Page 11
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/16/2022 | LML1 | Review recent court filings and related correspondence and documents (1.5); correspond with E. Sutton on same (.2); draft summaries of same for Committee update email (1.0); revise related summaries from E. Sutton (.5); correspond with A. Bongartz regarding same (.1) | 3.30 | 900.00 | 2,970.00 |
| 03/18/2022 | AB21 | Revise next Committee update email regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 03/18/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 1.30 | 810.00 | 1,053.00 |
| 03/18/2022 | LML1 | Review recent court filings and related correspondence and documents (1.4); correspond with E. Sutton on same (.2); draft summaries of same for Committee update email (.6); revise related summaries from E. Sutton (.7); correspond with A. Bongartz regarding same (.1) | 3.00 | 900.00 | 2,700.00 |
| 03/21/2022 | AB21 | Call with L. Lopez regarding next Committee update email | 0.10 | 1,475.00 | 147.50 |
| 03/21/2022 | LML1 | Call with A. Bongartz regarding Committee update email (.1); review recent court filings and related documents (1.7); draft summaries of same for Committee update email (1.1); correspond with A. Bongartz regarding same (.1) | 3.00 | 900.00 | 2,700.00 |
| 03/22/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.8); correspond with L. Despins regarding same (0.1) | 0.90 | 1,475.00 | 1,327.50 |
| 03/23/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.6); correspond with L. Despins regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 03/23/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 0.10 | 810.00 | 81.00 |

The Commonwealth of Puerto Rico                                    Page 12
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/23/2022 | LML1 | Review court filings and related documents (1.2); draft summaries of same for Committee update email (.9); correspond with A. Bongartz regarding same (.2) | 2.30 | 900.00 | 2,070.00 |
| 03/24/2022 | AB21 | Correspond with L. Lopez regarding next Committee update email on recent developments in Title III cases (0.1); revise same (0.5); correspond with L. Despins regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 03/24/2022 | LML1 | Review recent case filings and related correspondence and documents (1.1); draft summaries of same for Committee update email (.8); correspond with A. Bongartz regarding same (.1); correspond with A. Bongartz on upcoming FOMB public meeting (.1) | 2.10 | 900.00 | 1,890.00 |
| 03/25/2022 | AB21 | Correspond with L. Despins regarding next Committee update email (0.2); correspond with L. Lopez regarding same (0.1); review draft of same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 03/25/2022 | LML1 | Review recent court filings and related documents (.8); draft summaries of same for Committee update email (.5); correspond with A. Bongartz regarding same (.2) | 1.50 | 900.00 | 1,350.00 |
| 03/26/2022 | LML1 | Review recent court filings and related correspondence and documents (1.2); draft summaries of same for Committee update email (1.2); correspond with A. Bongartz regarding same (.1) | 2.50 | 900.00 | 2,250.00 |
| 03/27/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 03/28/2022 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.10 | 1,475.00 | 147.50 |
| 03/30/2022 | AB21 | Revise Committee update email regarding update on Title III cases (0.7); correspond with L. Despins regarding same (0.1) | 0.80 | 1,475.00 | 1,180.00 |

The Commonwealth of Puerto Rico                                         Page 13
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/30/2022 | LML1 | Review court filings and related correspondence and documents (1.9); draft summaries of same for Committee update email (1.2); correspond with A. Bongartz regarding same (.1) | 3.20 | 900.00 | 2,880.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **70.40** | | **67,927.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/16/2022 | WW6 | Prepare informative motion regarding March 23-24, 2022 omnibus hearing | 0.70 | 250.00 | 175.00 |
| 03/17/2022 | AB21 | Correspond with W. Wu regarding informative motion for March 23 omnibus hearing | 0.10 | 1,475.00 | 147.50 |
| 03/17/2022 | WW6 | Correspond with A. Bongartz regarding informative motion for the March 23-24, 2022 omnibus hearing (.2); electronically file same with court (.3); electronically serve same (.4) | 0.90 | 250.00 | 225.00 |
| 03/18/2022 | WW6 | Prepare certificate of service regarding informative motion for March 23-24, 2022 omnibus hearing (.3); electronically file same with court (.2) | 0.50 | 250.00 | 125.00 |
| 03/22/2022 | AB21 | Correspond and call with L. Despins regarding preparation for March 23 omnibus hearing | 0.10 | 1,475.00 | 147.50 |
| 03/23/2022 | AB21 | Calls with L. Despins regarding March 23 omnibus hearing (0.1); listen to same (1.5) | 1.60 | 1,475.00 | 2,360.00 |
| 03/23/2022 | LAD4 | Review issues, submissions to prepare for court hearing (.30); handle omnibus court hearing (1.50); t/c A. Bongartz re: same (.10) | 1.90 | 1,700.00 | 3,230.00 |
| 03/25/2022 | AB21 | Listen to portion of Oversight Board's public meeting | 1.60 | 1,475.00 | 2,360.00 |
| | | **Subtotal: B155  Court Hearings** | **7.40** | | **8,770.00** |

The Commonwealth of Puerto Rico                                                    Page 14
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | | **Fee/Employment Applications for Paul Hastings** | | | |
| 03/01/2022 | KAT2 | Review additional MIP parties from W. Wu (.3); correspond with W. Wu and J. Kuo regarding MIP parties and additional interested parties (.2); correspond with K. Dilworth regarding same (.2); prepare parts of supplemental declaration (.5); correspond with A. Bongartz and C. Edge regarding interim fee application (.1) | 1.30 | 920.00 | 1,196.00 |
| 03/01/2022 | WW6 | Correspond with K. Traxler regarding parties in interest list | 0.20 | 250.00 | 50.00 |
| 03/02/2022 | AB21 | Review proposed revisions to interim compensation procedures (0.3); call with M. Hancock (Godfrey) regarding same (0.2); call with S. Martinez (Zolfo) regarding same (0.1) | 0.60 | 1,475.00 | 885.00 |
| 03/02/2022 | KAT2 | Prepare parts of supplemental declaration (.8); review input on interested parties from K. Dilworth (.2) | 1.00 | 920.00 | 920.00 |
| 03/03/2022 | KAT2 | Prepare parts of supplemental declaration (1.4); correspond with D. Verdon and J. Robinson regarding new hires (.2) | 1.60 | 920.00 | 1,472.00 |
| 03/04/2022 | AB21 | Review fee examiner report on PH 13th interim fee application (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 03/04/2022 | AB21 | Correspond with L. Despins regarding MIP list (0.6); review same (0.2); calls with J. Kuo regarding same (0.5); correspond with J. Kuo regarding same (0.1); calls with W. Wu regarding same (0.1); call with L. Despins regarding same (0.1) | 1.60 | 1,475.00 | 2,360.00 |
| 03/04/2022 | JK21 | Conferences with A. Bongartz regarding list of material interested parties (.5); review same (1.5) | 2.00 | 515.00 | 1,030.00 |

The Commonwealth of Puerto Rico                                                Page 15
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2022 | KAT2 | Prepare inserts to supplemental declaration (.4); correspond with S. Li regarding same (.1); correspond with W. Wu regarding MIP (.1); review motion by Oversight Board and Fee Examiner to amend compensation procedures and address MIP disclosures (.4); prepare notes regarding same (.2) | 1.20 | 920.00 | 1,104.00 |
| 03/04/2022 | LAD4 | Emails to/from A. Bongartz re: MIP issues (.30); t/c A. Bongartz re: same (.10) | 0.40 | 1,700.00 | 680.00 |
| 03/04/2022 | WW6 | Review material interested parties list (2.2); calls with A. Bongartz regarding same (.1); correspond with A. Bongartz regarding same (.3) | 2.60 | 250.00 | 650.00 |
| 03/06/2022 | AB21 | Review correspondence from R. Gordon (Jenner) regarding amendments to interim compensation procedures | 0.10 | 1,475.00 | 147.50 |
| 03/07/2022 | AB21 | Prepare no objection letter for PH January 2022 fee statement (0.2); correspond with C. Edge and K. Traxler regarding draft PH 14th interim fee application (0.1) | 0.30 | 1,475.00 | 442.50 |
| 03/07/2022 | AB21 | Prepare limited response to MIP list motion (1.4); calls with W. Wu regarding same (0.1); correspond with L. Despins regarding same (0.2); call with C. Wedoff (Jenner) regarding same (0.2); correspond with C. Wedoff and R. Gordon (Jenner) regarding same (0.1); call with J. Arrastia (Continental) regarding same (0.1); call with L. Despins regarding amendments to interim compensation procedures (0.1); review correspondence from K. Stadler (Godfrey) and M. Volin (Proskauer) regarding same (0.1) | 2.30 | 1,475.00 | 3,392.50 |
| 03/07/2022 | KAT2 | Review inquiries from W. Wu regarding parties in interest (.1); review MIP list (.1); correspond with W. Wu regarding same (.2); correspond with A. Bongartz regarding fee matters (.1); correspond with C. Edge regarding same (.1) | 0.60 | 920.00 | 552.00 |
| 03/07/2022 | LAD4 | Review, comment on MIP issues (.30); t/c A. Bongartz re: interim comp issues (.10) | 0.40 | 1,700.00 | 680.00 |

The Commonwealth of Puerto Rico                                                      Page 16
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2022 | WW6 | Correspond with A. Bongartz regarding parties in interest list (.2); calls with A. Bongartz regarding same (.1); review parties in interest list (.8) | 1.10 | 250.00 | 275.00 |
| 03/08/2022 | AB21 | Initial review of draft PH 14th interim fee application (0.8); correspond with L. Despins regarding same (0.1); finalize limited objection to MIP motion (0.1); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing of same (0.1); review U.S. Trustee's limited objection to MIP motion (0.1); correspond with S. Martinez (Zolfo) regarding MIP list (0.1); correspond with P. Friedman (O'Melveny) regarding no objection letter for PH January 2022 fee statement (0.1); call and correspond with F. Rosado (MPM Law) regarding payment of PH December fees (0.1); review correspondence from K. Stadler (Godfrey) regarding amendments to interim compensation procedures (0.1) | 1.70 | 1,475.00 | 2,507.50 |
| 03/08/2022 | KAT2 | Correspond with C. Edge regarding February 2022 services | 0.20 | 920.00 | 184.00 |
| 03/09/2022 | AB21 | Correspond with M. Hancock (Godfrey) regarding fee examiner report on PH 13th interim fee application | 0.10 | 1,475.00 | 147.50 |
| 03/09/2022 | KAT2 | Prepare parts of supplemental declaration (.5); correspond with K. Dilworth regarding MIP parties (.1); correspond with D. Hein and A. Bongartz regarding same (.1) | 0.70 | 920.00 | 644.00 |
| 03/10/2022 | AB21 | Revise PH 14th interim fee application | 1.20 | 1,475.00 | 1,770.00 |
| 03/10/2022 | KAT2 | Correspond with K. Dilworth regarding MIP parties (.1); prepare parts of supplemental declaration (2.2); correspond with C. Edge regarding February services (.1); correspond with A. Bongartz regarding MIP parties (.1) | 2.50 | 920.00 | 2,300.00 |

The Commonwealth of Puerto Rico                                                              Page 17
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2022 | AB21 | Revise PH 14th interim fee application (2.1); correspond with M. Hancock (Godfrey) regarding PH 13th interim fee application (0.3); correspond with F. Rosado (MPM Law) regarding PH January 2022 no objection letter (0.2); correspond with L. Despins regarding amended interim compensation procedures order (0.1); review same (0.1); call with K. Stadler (Godfrey) regarding same (0.1) | 2.90 | 1,475.00 | 4,277.50 |
| 03/11/2022 | KAT2 | Prepare parts of supplemental declaration (.9); correspond with K. Dilworth regarding MIP parties (.1); correspond with C. Edge regarding February 2022 services (.1) | 1.10 | 920.00 | 1,012.00 |
| 03/14/2022 | AB21 | Revise PH 14th interim fee application (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 03/14/2022 | KAT2 | Prepare parts of supplemental declaration (.8); correspond with K. Dilworth regarding MIP parties (.1); prepare inquiries for W. Wu regarding same (.1); correspond with L. Lopez regarding interim fee application (.1); prepare U.S. Trustee Appendix B information for fee application (.2) | 1.30 | 920.00 | 1,196.00 |
| 03/15/2022 | AB21 | Finalize PH 14th interim fee application (0.7); correspond with B. Williamson (Fee Examiner) regarding same (0.2); call with M. Hancock (Godfrey) regarding same (0.1); correspond with K. Stadler (Godfrey) regarding same (0.1) | 1.10 | 1,475.00 | 1,622.50 |
| 03/15/2022 | KAT2 | Correspond with D. Barron and C. Edge regarding February and March services (.2); review input on certain MIP parties from K. Dilworth (.3); correspond with K. Dilworth regarding same (.1) | 0.60 | 920.00 | 552.00 |
| 03/16/2022 | AB21 | Review PH February 2022 fee statement | 0.70 | 1,475.00 | 1,032.50 |

The Commonwealth of Puerto Rico                                                          Page 18
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/16/2022 | AB21 | Review revised proposed interim compensation procedures order (0.3); call with C. Wedoff (Jenner) regarding same (0.1); correspond with C. Wedoff regarding same (0.3); call with M. Hancock (Godfrey) regarding same (0.1); correspond with K. Stadler (Godfrey) regarding same (0.1) | 0.90 | 1,475.00 | 1,327.50 |
| 03/16/2022 | KAT2 | Correspond with K. Dilworth and W. Wu regarding MIP parties (.3); prepare parts of supplemental declaration regarding same (1.9) | 2.20 | 920.00 | 2,024.00 |
| 03/16/2022 | WW6 | Correspond with K. Traxler regarding parties in interest list (.2); review same (.4) | 0.60 | 250.00 | 150.00 |
| 03/17/2022 | AB21 | Review PH February fee statement (1.0); correspond with C. Edge regarding same (0.2) | 1.20 | 1,475.00 | 1,770.00 |
| 03/17/2022 | AB21 | Correspond with K. Traxler regarding PH 15th interim fee application | 0.10 | 1,475.00 | 147.50 |
| 03/17/2022 | KAT2 | Correspond with K. Dilworth regarding MIP parties (.2); prepare parts of supplemental declaration regarding same and additional interested parties (2.3); correspond with A. Bongartz regarding post-effective date fee procedures (.1) | 2.60 | 920.00 | 2,392.00 |
| 03/21/2022 | AB21 | Correspond with L. Despins regarding PH February 2022 fee statement | 0.30 | 1,475.00 | 442.50 |
| 03/21/2022 | KAT2 | Review updated results regarding MIP parties (.3); correspond with K. Dilworth regarding same (.2); correspond with W. Wu regarding same (.1); prepare parts of supplemental declaration regarding same (1.2); review order regarding proposed MIP list and MIP disclosures (.2); correspond with C. Edge regarding March 2022 services (.1) | 2.10 | 920.00 | 1,932.00 |
| 03/22/2022 | KAT2 | Correspond with K. Dilworth regarding MIP parties (.2); prepare parts of supplemental declaration regarding same (1.7) | 1.90 | 920.00 | 1,748.00 |

The Commonwealth of Puerto Rico                                          Page 19
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/23/2022 | KAT2 | Prepare parts of supplemental declaration regarding MIP parties | 1.70 | 920.00 | 1,564.00 |
| 03/24/2022 | AB21 | Review revised interim compensation procedures order | 0.10 | 1,475.00 | 147.50 |
| 03/24/2022 | KAT2 | Prepare parts of supplemental declaration regarding MIP parties (1.9); correspond with W. Wu regarding same (.1); correspond with K. Dilworth regarding same (.1) | 2.10 | 920.00 | 1,932.00 |
| 03/24/2022 | WW6 | Correspond with K. Traxler regarding parties in interest list | 0.50 | 250.00 | 125.00 |
| 03/25/2022 | AB21 | Analyze issues for next supplemental declaration in support of PH retention (1.6); correspond with L. Despins regarding same (0.1); correspond with W. Wu regarding same (0.2) | 1.90 | 1,475.00 | 2,802.50 |
| 03/25/2022 | WW6 | Review Rule 2019 statements (1.8); correspond with A. Bongartz regarding same (.3) | 2.10 | 250.00 | 525.00 |
| 03/26/2022 | AB21 | Analyze issues related to next supplemental declaration in support of PH retention (0.6); correspond with L. Despins regarding same (0.2) | 0.80 | 1,475.00 | 1,180.00 |
| 03/27/2022 | AB21 | Correspond with L. Despins regarding revised proposed interim compensation procedures order | 0.10 | 1,475.00 | 147.50 |
| 03/28/2022 | AB21 | Review amended MIP list (0.1); correspond with M. Volin (Proskauer) regarding same (0.1); call with W. Wu regarding same (0.2) | 0.40 | 1,475.00 | 590.00 |
| 03/28/2022 | KAT2 | Review issues regarding interested parties and amended MIP list (.5); correspond with W. Wu regarding additional interested parties (.1); review revised third amended interim compensation order (.2); prepare parts of fee application (1.4) | 2.20 | 920.00 | 2,024.00 |
| 03/28/2022 | WW6 | Call with A. Bongartz regarding amended material interested parties list (.2); review same (2.4) | 2.60 | 250.00 | 650.00 |
| 03/28/2022 | WW6 | Update parties in interest list | 3.60 | 250.00 | 900.00 |

The Commonwealth of Puerto Rico                                                                                   Page 20
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/2022 | AB21 | Call with K. Traxler regarding interim fee application process | 0.10 | 1,475.00 | 147.50 |
| 03/29/2022 | KAT2 | Correspond with A. Bongartz regarding updated fee procedures (.1); call with A. Bongartz regarding same (.1); prepare parts of supplemental declaration regarding new hires (.9); prepare parts of fee application (.9) | 2.00 | 920.00 | 1,840.00 |
| 03/29/2022 | WW6 | Continue to update parties in interest list | 3.60 | 250.00 | 900.00 |
| 03/29/2022 | WW6 | Correspond with K. Traxler regarding parties in interest list | 0.20 | 250.00 | 50.00 |
| 03/30/2022 | AB21 | Call with S. Martinez (Zolfo) regarding amended MIP list (0.1); call with W. Wu regarding same (0.1); call with K. Traxler regarding same and related conflicts checks (0.2); correspond with K. Traxler regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 03/30/2022 | KAT2 | Call with A. Bongartz regarding amended MIP list and related order (.2); review same (.1); correspond with A. Bongartz regarding MIP list questions (.2); correspond with K. Dilworth regarding same (.1) | 0.60 | 920.00 | 552.00 |
| 03/30/2022 | WW6 | Update parties in interest list (3.1); call with A. Bongartz regarding same (.1) | 3.20 | 250.00 | 800.00 |
| 03/31/2022 | AB21 | Call with W. Wu regarding amended MIP list (0.2); call (portion) with W. Wu and K. Traxler regarding same (0.2); analyze issues related to same (0.2) | 0.60 | 1,475.00 | 885.00 |
| 03/31/2022 | KAT2 | Review correspondence from A. Bongartz regarding certain MIP parties (.1); call with A. Bongartz (portion) and W. Wu regarding amended MIP list and related declaration (.3); prepare parts of supplemental declaration (1.7) | 2.10 | 920.00 | 1,932.00 |
| 03/31/2022 | WW6 | Call with A. Bongartz regarding amended MIP List (.2); update parties in interest list (9.3); call with A. Bongartz (portion) and K. Traxler regarding same (.3) | 9.80 | 250.00 | 2,450.00 |

The Commonwealth of Puerto Rico                                                            Page 21
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/31/2022 | WW6 | Correspond with K. Traxler regarding parties in interest list | 0.20 | 250.00 | 50.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **84.80** | | **68,684.50** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2022 | AB21 | Review PH April 2022 budget | 0.20 | 1,475.00 | 295.00 |
| 03/27/2022 | AB21 | Finalize PH April 2022 budget (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| | | **Subtotal: B161  Budget** | **0.40** | | **590.00** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2022 | AB21 | Review revised draft of supplemental Zolfo declaration (0.2); calls with S. Martinez (Zolfo) regarding same (0.1); correspond with W. Wu regarding filing of same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 03/04/2022 | WW6 | Prepare Zolfo Cooper supplemental declaration for filing (.4); electronically file same with court (.3); electronically serve same to master service list (.4) | 1.10 | 250.00 | 275.00 |
| 03/07/2022 | WW6 | Prepare certificate of service for Zolfo Cooper supplemental declaration (.3); electronically file same (.2) | 0.50 | 250.00 | 125.00 |
| 03/14/2022 | AB21 | Correspond with J. Perez (CST) regarding CST fee application (0.1); correspond with D. Barron regarding Kroma fee application (0.1); call with J. Arrastia (Continental) regarding Genovese fee application (0.1) | 0.30 | 1,475.00 | 442.50 |
| 03/14/2022 | DEB4 | Conference with L. Lopez regarding Kroma fee application (0.1); correspond with L. Lopez regarding same (0.2); review same (0.3) | 0.60 | 1,195.00 | 717.00 |

The Commonwealth of Puerto Rico                                                  Page 22
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/14/2022 | LML1 | Call with D. Barron regarding Kroma fee application (.1); prepare draft fee application for Kroma (4.1); correspond with D. Barron, W. Wu, T. Boyle and A. Bongartz on same (.5); correspond with A. Roman (Kroma) on same (.2); correspond with D. Barron regarding draft Kroma fee application and related documents (.1) | 5.00 | 900.00 | 4,500.00 |
| 03/15/2022 | AB21 | Review draft Kroma fee application (0.1); call and correspond with L. Lopez regarding same (0.1); correspond with J. Nieves (CST) regarding CST fee application (0.2); correspond and call with S. Martinez (Zolfo) regarding Zolfo fee application (0.1) | 0.50 | 1,475.00 | 737.50 |
| 03/15/2022 | DEB4 | Conference and correspond with L. Lopez regarding Kroma fee application | 0.20 | 1,195.00 | 239.00 |
| 03/15/2022 | LML1 | Correspond with W. Wu on filing deadlines for fee applications (.1); review interim compensation order and related filings on same (.2); correspond with A. Bongartz on same (.1); review Kroma fee application papers (.1); call and correspond with D. Barron regarding same (.2); call and correspond with A. Bongartz regarding same (.1) | 0.80 | 900.00 | 720.00 |
| 03/21/2022 | AB21 | Call with S. Martinez (Zolfo) regarding fee application process | 0.10 | 1,475.00 | 147.50 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **9.50** | | **8,493.50** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2022 | AB21 | Correspond with L. Despins regarding recently filed rejection damages claims | 0.50 | 1,475.00 | 737.50 |
| 03/02/2022 | AB21 | Review FOMB letter to Governor regarding claims reconciliation (0.2); correspond with L. Despins and S. Martinez (Zolfo) regarding same (0.2) | 0.40 | 1,475.00 | 590.00 |

The Commonwealth of Puerto Rico                                                            Page 23
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/02/2022 | LAD4 | Review FOMB letter to governor re: allowance of smaller claims (.20); review, comment on same (.90) | 1.10 | 1,700.00 | 1,870.00 |
| 03/02/2022 | WW6 | Review responses to omnibus claim objections (.4); correspond with M. Palmer (Proskauer) regarding same (.2) | 0.60 | 250.00 | 150.00 |
| 03/03/2022 | AB21 | Analyze FOMB letter to Governor regarding claims reconciliation (0.3); correspond with L. Despins regarding same (1.2); calls with L. Despins regarding same (0.2); calls with S. Martinez (Zolfo) regarding same (0.4); correspond with Committee regarding same (0.3) | 2.40 | 1,475.00 | 3,540.00 |
| 03/03/2022 | LAD4 | T/c D. Mack (Drivetrain) re: allowance of smaller claims by FOMB (.30); t/c A. Bongartz re: same (.20); review/edit draft email to Proskauer re: same (.90) | 1.20 | 1,700.00 | 2,040.00 |
| 03/08/2022 | WW6 | Correspond with M. Palmer (Proskauer) regarding response to omnibus objections to claims | 0.30 | 250.00 | 75.00 |
| 03/11/2022 | AB21 | Call with S. Martinez (Zolfo) regarding claims update | 0.10 | 1,475.00 | 147.50 |
| 03/12/2022 | LAD4 | T/c B. Rosen (Proskauer) re: GUC reserve issues (.30); t/c A. Bongartz (3) re: same (.30); review/edit email re: GUC reserve resolution (.40); review, comment on additional effective date issues (.90) | 1.90 | 1,700.00 | 3,230.00 |
| 03/14/2022 | LAD4 | Email to B. Rosen (Proskauer) re: allowance of smaller claims (.30); continue to review, comment on GUC reserve contract with Prime Clerk (.80); emails to/from A. Bongartz re: same (.30); t/c A. Bongartz re: same (.10) | 1.50 | 1,700.00 | 2,550.00 |
| 03/15/2022 | LAD4 | Continue to review, comment on GUC reserve holding agreement (.90); emails to/from A. Bongartz re: same (.50); t/c A. Bongartz re: same (.20) | 1.60 | 1,700.00 | 2,720.00 |
| 03/17/2022 | NAB | Review presentation related to claims reconciliation issues (.2) | 0.20 | 1,475.00 | 295.00 |

The Commonwealth of Puerto Rico                                          Page 24
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/2022 | AB21 | Correspond with D. Barron regarding payment of claims | 0.10 | 1,475.00 | 147.50 |
| 03/22/2022 | LAD4 | T/c A. Bongartz re: smaller claims allowance process and related plan consummation issues | 0.20 | 1,700.00 | 340.00 |
| 03/23/2022 | AB21 | Review updated claims analysis (0.3); calls with S. Martinez (Zolfo) regarding same (0.2); correspond with S. Martinez regarding same (0.1) | 0.60 | 1,475.00 | 885.00 |
| 03/24/2022 | AB21 | Correspond with L. Despins regarding updated GUC claims estimates | 0.20 | 1,475.00 | 295.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **12.90** | | **19,612.50** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2022 | AB21 | Call with L. Despins regarding effective date planning (0.2); correspond with J. Gerkis (Proskauer) and L. Despins regarding same (0.2) | 0.40 | 1,475.00 | 590.00 |
| 03/01/2022 | AB21 | Call with N. Bassett regarding appeals of confirmation order | 0.10 | 1,475.00 | 147.50 |
| 03/01/2022 | LML1 | Review recent filings in confirmation appeals (.3); correspond with N. Bassett and A. Bongartz on same (.3); update summary/tracking chart (.1); correspond with N. Bassett and A. Bongartz regarding same (.1) | 0.80 | 900.00 | 720.00 |
| 03/01/2022 | LAD4 | T/c B. Rosen (Proskauer) re: effective date issues (.10); t/c J. Gerkis (Proskauer) re: effective date issues (.20); review, comment on same (1.40); t/c D. Mack (Drivetrain) re: same (.30); t/c A. Bongartz re: effective date open issues (.20) | 2.20 | 1,700.00 | 3,740.00 |
| 03/01/2022 | NAB | Correspond with A. Bongartz regarding confirmation appeals (.2); call with A. Bongartz regarding same (.1) | 0.30 | 1,475.00 | 442.50 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2312827

Page 25

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/02/2022 | IVT | Correspond with N. Bassett regarding appeal of confirmation order | 0.20 | 1,475.00 | 295.00 |
| 03/02/2022 | LML1 | Review recent filings in confirmation appeals (.2); update summary/tracking chart (.2); correspond with N. Bassett and A. Bongartz regarding same (.1) | 0.50 | 900.00 | 450.00 |
| 03/02/2022 | NAB | Review and revise avoidance action settlement motion and related documents (.6); correspond with T. Axelrod (Brown Rudnick) regarding same (.2); review issues related to same (.2); further review motion and draft settlement agreement (.2) | 1.20 | 1,475.00 | 1,770.00 |
| 03/02/2022 | NAB | Review avoidance actions trust agreement and correspond with D. Mack (Drivetrain) regarding same (.2); correspond with A. Bongartz regarding plan confirmation appeal issues (.1); correspond with W. Wu and L. Lopez regarding notices of appearance regarding same (.1); review same (.1); review opening appellate brief in Teachers' Association appeal (.6) | 1.10 | 1,475.00 | 1,622.50 |
| 03/02/2022 | WW6 | Prepare notice of appearance for Oversight Board confirmation appeal (.3); prepare notice of appearance for individual retirees confirmation appeal (.3); electronically file same (.4) | 1.00 | 250.00 | 250.00 |
| 03/03/2022 | AB21 | Review Teachers' Association appellate brief, order denying Teachers' Association's stay motion, and Teachers' Association's motion to stay confirmation (0.7); correspond with N. Bassett regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.90 | 1,475.00 | 1,327.50 |
| 03/03/2022 | AB21 | Correspond with L. Despins regarding planning for effective date of Commonwealth plan of adjustment | 0.10 | 1,475.00 | 147.50 |
| 03/03/2022 | LAD4 | Email to B. Rosen (Proskauer) re: selection of escrow agent (.40); t/c V. Lacavazzi (WT) re: same (.30); review, comment on additional effective date issues (.80) | 1.50 | 1,700.00 | 2,550.00 |

The Commonwealth of Puerto Rico                                               Page 26
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/03/2022 | LAD4 | Review decision re: denial of stay pending appeal | 0.40 | 1,700.00 | 680.00 |
| 03/03/2022 | NAB | Review Teachers Association appellate brief and ruling on motion for stay pending appeal (.7); correspond with L. Despins regarding same (.1) | 0.80 | 1,475.00 | 1,180.00 |
| 03/04/2022 | AB21 | Calls with L. Despins regarding entity holding GUC Reserve (0.2); correspond with L. Despins regarding same (0.7); call with S. Martinez (Zolfo) regarding same (0.1); correspond with N. Bassett regarding disbursing agent (0.1) | 1.10 | 1,475.00 | 1,622.50 |
| 03/04/2022 | LML1 | Review recent court filings in confirmation appeals (.2); update summary/tracking chart (.1); correspond with N. Bassett and A. Bongartz on same (.1) | 0.40 | 900.00 | 360.00 |
| 03/04/2022 | LAD4 | Emails to/from A. Bongartz re: entity holding GUC reserve (.90); t/c A. Bongartz re: same (.20); t/c V. Lacavazzi (WT) re: same (2 separate calls) (.70) | 1.80 | 1,700.00 | 3,060.00 |
| 03/04/2022 | NAB | Telephone conference with D. Mack (Drivetrain) regarding avoidance action trust (.3); review trust issues to prepare for same (.2); correspond with D. Mack regarding same (.2); correspond with L. Despins and A. Bongartz regarding same (.1); review avoidance actions trust agreement and related documents (.5); telephone conference with S. Martinez (Zolfo) regarding same (.2); correspond with T. Axelrod (Brown Rudnick) regarding avoidance action settlement agreement issue and review same (.1); correspond with A. Bongartz regarding appellate issues (.1) | 1.70 | 1,475.00 | 2,507.50 |
| 03/04/2022 | WCF | Review litigation trust documents transferred to Committee | 0.50 | 1,090.00 | 545.00 |
| 03/07/2022 | AB21 | Correspond with N. Bassett regarding avoidance action trust agreement | 0.10 | 1,475.00 | 147.50 |
| 03/07/2022 | LAD4 | T/c B. Rosen (Proskauer) re: outstanding effective date issues (.20); review same (.40) | 0.60 | 1,700.00 | 1,020.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2312827

Page 27

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2022 | NAB | Review documents from Special Claims Committee relating to avoidance actions (.4); correspond with W. Farmer regarding same (.1); review avoidance actions trust assignment agreement and trust agreement (.8); correspond with A. Bongartz regarding same (.2) | 1.50 | 1,475.00 | 2,212.50 |
| 03/07/2022 | WCF | Review litigation trust documents transferred by PKF O'Connor Davies | 0.40 | 1,090.00 | 436.00 |
| 03/08/2022 | AB21 | Review draft assignment agreement related to avoidance action trust (0.2); review comments from D. Mack (Drivetrain) on avoidance action trust agreement (0.2); calls with N. Bassett regarding same (0.3) | 0.70 | 1,475.00 | 1,032.50 |
| 03/08/2022 | ECS1 | Review and summarize appeals of Commonwealth plan confirmation order | 0.70 | 810.00 | 567.00 |
| 03/08/2022 | LML1 | Review recent filings and new deadlines in plan confirmation appeals (.2); draft updates to appeals tracker (.5); correspond with A. Bongartz and N. Bassett regarding same (.1) | 0.80 | 900.00 | 720.00 |
| 03/08/2022 | NAB | Review and revise draft trust assignment agreement and trust agreement (.6); correspond with D. Mack (Drivetrain) regarding same (.2); telephone conferences with A. Bongartz regarding same (.3); correspond with L. Despins regarding same (.2); further revise draft agreements (.4); review documents from Special Claims Committee relating to avoidance actions (.4); telephone conference with S. Martinez (Zolfo) regarding same (.2) | 2.30 | 1,475.00 | 3,392.50 |
| 03/08/2022 | SM29 | Correspond with E. Sutton re plan appeal briefing and related pleadings (.2); review same (.5) | 0.70 | 1,200.00 | 840.00 |
| 03/08/2022 | SM29 | Review stay pending appeal documents | 2.20 | 1,200.00 | 2,640.00 |
| 03/08/2022 | WCF | Review litigation trust documents transferred by PKF O'Connor Davies | 0.20 | 1,090.00 | 218.00 |

The Commonwealth of Puerto Rico                                                    Page 28
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/09/2022 | AB21 | Call with L. Despins, S. Maza and N. Bassett regarding preparation for effective date and avoidance action trust agreement (0.4); correspond with D. Barron regarding Committee appointees to avoidance action trust board (0.1); correspond with L. Despins regarding same (0.1) | 0.60 | 1,475.00 | 885.00 |
| 03/09/2022 | AB21 | Listen to First Circuit argument on Teachers' Associations' motion to stay confirmation order (1.2); correspond with L. Despins regarding same (0.1) | 1.30 | 1,475.00 | 1,917.50 |
| 03/09/2022 | LML1 | Review appellate filings and update summary tracking chart (.3); correspond with N. Bassett, A. Bongartz and W. Wu on same (.1) | 0.40 | 900.00 | 360.00 |
| 03/09/2022 | LAD4 | Call with N. Bassett, A. Bongartz, S. Maza re: effective date issues (.40); review same (.80) | 1.20 | 1,700.00 | 2,040.00 |
| 03/09/2022 | NAB | Call with S. Martinez (Zolfo) regarding avoidance action documentation issues in connection with transfer of documents to trust on effective date (.2); review documents relating to same (.3); review comments to avoidance action settlement agreement and email from T. Axelrod (Brown Rudnick) regarding same (.2); revise avoidance action trust agreement and asset assignment agreement (1.2); correspond with D. Mack (Drivetrain) regarding same (.1); review plan and related documents in connection with same (.5); correspond with S. Hughes (Proskauer) regarding same (.2); attend portion of oral argument on Teachers' Association motion for stay pending appeal (.4); review update on confirmation appeals (.1) | 3.20 | 1,475.00 | 4,720.00 |

The Commonwealth of Puerto Rico                                                                Page 29
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/10/2022 | AB21 | Call with N. Bassett and L. Torres (CST) regarding tax issues related to avoidance action trust agreement (0.2); analyze next steps related to Committee appointees to avoidance action trust board (0.6); correspond with L. Despins regarding same (0.2); call with L. Despins regarding same and related effective date issues (0.1) | 1.00 | 1,475.00 | 1,475.00 |
| 03/10/2022 | AB21 | Correspond with S. Millman (AFT) regarding confirmation appeal | 0.10 | 1,475.00 | 147.50 |
| 03/10/2022 | LML1 | Review filings in confirmation appeals (.2); correspond with A. Bongartz on same (.1); follow-up review of recent appellate filings (.2); update appeals summary tracker with respect to same (.1); correspond with N. Bassett and A. Bongartz regarding same (.1) | 0.70 | 900.00 | 630.00 |
| 03/10/2022 | LAD4 | T/c S. Millman (AFT) re: effective date timing (.20); t/c A. Bongartz re: effective date open issues (.10); t/c C. Flaton (Hamlin) re: update on issues (.40); t/c B. Rosen (Proskauer) re: GUC reserve bank (.20) | 0.90 | 1,700.00 | 1,530.00 |
| 03/10/2022 | NAB | Review plan and avoidance action trust issues (.4); correspond with A. Bongartz regarding same (.1); telephone conference with A. Bongartz and L. Torres (CST) regarding same (.2); correspond with S. Hughes (Proskauer) regarding same (.1); review draft avoidance actions trust agreement (.2); correspond with D. Mack (Drivetrain) regarding same (.1) | 1.10 | 1,475.00 | 1,622.50 |
| 03/11/2022 | AB21 | Review correspondence from L. Despins and J. Gerkis regarding GUC reserve (0.3); prepare draft of urgent motion related to same (1.9); correspond with L. Despins regarding same (0.1) | 2.30 | 1,475.00 | 3,392.50 |

The Commonwealth of Puerto Rico                                                      Page 30
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2022 | AB21 | Call with L. Despins, N. Bassett and D. Mack (Drivetrain) regarding avoidance action trust agreement (0.3); correspond with N. Bassett regarding same (0.2); correspond with L. Despins regarding Committee appointees to avoidance action trust board (0.3) | 0.80 | 1,475.00 | 1,180.00 |
| 03/11/2022 | LML1 | Review recent filings in confirmation appeals (.2); update summary tracking chart (.2); correspond with N. Bassett and A. Bongartz regarding same (.1) | 0.50 | 900.00 | 450.00 |
| 03/11/2022 | LAD4 | Emails to B. Rosen (Proskauer) re: GUC reserve bank (.30); review issues re: same (.50); continue to review, comment on effective date open points (1.30); t/c D. Mack, N. Bassett, A. Bongartz re: avoidance trust agreement (.30); emails to/from A. Bongartz re: same (.40) | 2.80 | 1,700.00 | 4,760.00 |
| 03/11/2022 | NAB | Review avoidance action procedures orders and related documents in connection with plan effectiveness and avoidance action trust issues (1.1); correspond with D. Mack (Drivetrain) regarding same (.3); review tolling agreement and related avoidance action issues in connection with same (.4); correspond and telephone conference with S. Martinez (Zolfo) regarding same (.2) | 2.00 | 1,475.00 | 2,950.00 |
| 03/11/2022 | NAB | Correspond with J. Gerkis (Proskauer) regarding issues related to trust agreement and plan (.2); review plan documents and analyze issues related to same (.5); correspond with A. Bongartz regarding same (.1); telephone conference with L. Despins, A. Bongartz, and D. Mack (Drivetrain) regarding same (.3); further correspond with J. Gerkis (Proskauer) regarding same (.2) | 1.30 | 1,475.00 | 1,917.50 |

The Commonwealth of Puerto Rico                                                          Page 31
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/12/2022 | AB21 | Revise urgent motion related to entity holding GUC reserve (1.4); correspond with L. Despins regarding email to Proskauer regarding selection of entity holding GUC reserve (0.1); calls with L. Despins regarding same (0.3) | 1.80 | 1,475.00 | 2,655.00 |
| 03/13/2022 | AB21 | Correspond with L. Despins regarding entity holding GUC reserve (0.7); correspond with S. Ma regarding same (0.2) | 0.90 | 1,475.00 | 1,327.50 |
| 03/14/2022 | AB21 | Correspond with L. Despins regarding Prime Clerk letter agreement on GUC reserve (0.2); call with L. Despins regarding same (0.1); correspond with S. Ma (Proskauer) regarding same (0.1); call with S. Ma regarding same (0.2); correspond with C. Flaton (Hamlin) and R. Ortiz (Unitech) regarding avoidance actions trust board (0.3); call with D. Mack (Drivetrain), C. Flaton, N. Bassett regarding avoidance action trust (0.4); correspond with L. Despins regarding same (0.1) | 1.40 | 1,475.00 | 2,065.00 |
| 03/14/2022 | LML1 | Review recent filings in confirmation appeals (.2); update summary tracking chart (.1); correspond with N. Bassett and A. Bongartz regarding same (.1) | 0.40 | 900.00 | 360.00 |
| 03/14/2022 | NAB | Review avoidance action trust agreement and related documents (.4); analyze issues related to same (.8); correspond with A. Bongartz and L. Despins regarding same (.2); correspond and telephone conference with D. Mack (Drivetrain) regarding same (.3); telephone conference with A. Bongartz, D. Mack, C. Flaton (Hamlin), and R. Ortiz (Unitech) regarding trust agreement and transition issues (.4); correspond with S. Martinez (Zolfo) regarding same (.1) | 2.20 | 1,475.00 | 3,245.00 |

The Commonwealth of Puerto Rico                                                                Page 32
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/14/2022 | NAB | Review avoidance action settlement agreement and related motion papers (.3); email with T. Axelrod (Brown Rudnick) regarding same (.2); call with T. Axelrod (Brown Rudnick), opposing counsel regarding settlement agreement and motion (.3); review revised documentation (.4) | 1.20 | 1,475.00 | 1,770.00 |
| 03/15/2022 | AB21 | Analyze updated drafts of Prime Clerk letter agreement regarding GUC reserve (0.8); revise same (0.4); correspond with L. Despins regarding same (1.2); calls with L. Despins regarding same (0.2); correspond with J. Gerkis (Proskauer), S. Ma (Proskauer) and G. Brunswick (Prime Clerk) regarding same (0.5); call with S. Ma and G. Brunswick regarding same (0.2); calls with G. Brunswick regarding same (0.2); correspond with C. Flaton (Hamlin) and R. Ortiz (Unitech) regarding same (0.3) | 3.80 | 1,475.00 | 5,605.00 |
| 03/15/2022 | LML1 | Review recent filings in confirmation appeals (.2); update summary tracking chart (.2); correspond with N. Bassett and A. Bongartz regarding same (.1) | 0.50 | 900.00 | 450.00 |
| 03/15/2022 | NAB | Analyze avoidance action trust and effective date issues (.9); correspond with D. Mack (Drivetrain) regarding same (.3); correspond with L. Despins and S. Shelley regarding same (.3); correspond with S. Hughes (Proskauer) regarding final trust and assignment agreements (.3) | 1.80 | 1,475.00 | 2,655.00 |
| 03/16/2022 | AB21 | Correspond with L. Despins and N. Bassett regarding update on confirmation appeals (0.5); correspond with N. Bassett regarding same (0.1) | 0.60 | 1,475.00 | 885.00 |

The Commonwealth of Puerto Rico                                          Page 33
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/16/2022 | AB21 | Correspond with S. Ma (Proskauer) and G. Brunswick (Prime Clerk) regarding Prime Clerk letter agreement on GUC reserve (0.3); call with S. Ma regarding same (0.1); review same (0.1); correspond and call with L. Despins regarding same (0.1); correspond with C. Flaton (Hamlin) and R. Ortiz (Unitech) regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 03/16/2022 | LML1 | Review recent filings in confirmation appeals (.1); correspond with N. Bassett and A. Bongartz on same (.1) | 0.20 | 900.00 | 180.00 |
| 03/16/2022 | NAB | Correspond with L. Despins and A. Bongartz regarding plan effective date transition issues and confirmation appeal issues (.3); review appellate filings in connection with same (.2); correspond with L. Llach (CST) regarding plan confirmation transition issues (.1); correspond and telephone conference with S. Martinez (Zolfo) regarding same (.4) | 1.00 | 1,475.00 | 1,475.00 |
| 03/16/2022 | WCF | Review additional litigation trust documents provided by SCC's financial advisor | 0.70 | 1,090.00 | 763.00 |
| 03/17/2022 | AB21 | Correspond with G. Brunswick (Prime Clerk) and S. Ma (Proskauer) regarding Prime Clerk letter agreement | 0.10 | 1,475.00 | 147.50 |
| 03/17/2022 | AB21 | Correspond and call with L. Despins regarding update on claims reconciliation process | 0.10 | 1,475.00 | 147.50 |
| 03/17/2022 | LML1 | Review recent filings in confirmation appeals (.1); correspond with N. Bassett and A. Bongartz on same (.1) | 0.20 | 900.00 | 180.00 |

The Commonwealth of Puerto Rico                                            Page 34
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/17/2022 | NAB | Analyze plan, trust agreement, and related documents in connection with effectiveness of plan and related transition issues (.8); correspond with S. Martinez (Zolfo) and T. Axelrod (Brown Rudnick) regarding same (.2); review correspondence relating to transferred avoidance actions (.3); correspond with A. Bongartz regarding mediation orders and related issues (.3); correspond with D. Mack (Drivetrain) regarding transition issues (.3) | 1.90 | 1,475.00 | 2,802.50 |
| 03/18/2022 | AB21 | Correspond with S. Ma (Proskauer) regarding GUC reserve and Prime Clerk letter agreement | 0.10 | 1,475.00 | 147.50 |
| 03/18/2022 | LML1 | Review recent filings in confirmation appeals (.1); correspond with N. Bassett and A. Bongartz on same (.1) | 0.20 | 900.00 | 180.00 |
| 03/18/2022 | LAD4 | Review open effective date issues | 0.60 | 1,700.00 | 1,020.00 |
| 03/18/2022 | NAB | Review filings in confirmation appeals (.2); correspond with S. Martinez (Zolfo) regarding effective date transition issues (.2); review trust agreement in connection with same (.6) | 1.00 | 1,475.00 | 1,475.00 |
| 03/21/2022 | AB21 | Review Teachers' Association reply appellate brief | 0.50 | 1,475.00 | 737.50 |
| 03/21/2022 | LML1 | Review recent filings in confirmation appeals (.2); update summary tracking chart (.1); correspond with N. Bassett and A. Bongartz regarding same (.2); follow up review of confirmation appeals dockets (.1); correspond with N. Bassett and A. Bongartz on same (.1) | 0.70 | 900.00 | 630.00 |
| 03/22/2022 | AB21 | Correspond with S. Ma (Proskauer) and L. Despins regarding funding of GUC reserve (0.1); call with L. Despins regarding claims process and plan consummation (0.2) | 0.30 | 1,475.00 | 442.50 |
| 03/22/2022 | LML1 | Review recent filings in confirmation appeals (.1); correspond with N. Bassett and A. Bongartz on same (.1) | 0.20 | 900.00 | 180.00 |

The Commonwealth of Puerto Rico                                                          Page 35
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/2022 | LAD4 | T/c B. Rosen (Proskauer) re: consummation issues | 0.20 | 1,700.00 | 340.00 |
| 03/23/2022 | AB21 | Correspond with S. Ma (Proskauer) and B. Rosen (Proskauer) regarding funding of GUC reserve (0.1); call and correspond with L. Despins regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 03/23/2022 | AB21 | Review Cooperativa and Suiza appellate briefs (0.6); correspond with L. Lopez regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 03/23/2022 | NAB | Review appellate filings related to plan confirmation | 0.30 | 1,475.00 | 442.50 |
| 03/24/2022 | AB21 | Correspond with L. Despins regarding funding of GUC reserve and related issues (1.0); correspond with N. Bassett regarding same (0.1); correspond with B. Rosen (Proskauer) regarding same (0.2) | 1.30 | 1,475.00 | 1,917.50 |
| 03/24/2022 | LML1 | Review recent filings in confirmation appeals (.2); update summary / tracking chart regarding same (.1); correspond with N. Bassett and A. Bongartz regarding same (.2) | 0.50 | 900.00 | 450.00 |
| 03/24/2022 | LAD4 | Emails to B. Rosen (Proskauer) re: open effective date issues (.40); review, comment on same (.90); emails to/from A. Bongartz re: GUC reserve (.60) | 1.90 | 1,700.00 | 3,230.00 |
| 03/25/2022 | AB21 | Correspond with B. Rosen (Proskauer) regarding issues related to funding of GUC reserve (0.2); correspond with L. Despins regarding same (0.6); calls with S. Martinez (Zolfo) regarding convenience claims analysis (0.3) | 1.10 | 1,475.00 | 1,622.50 |
| 03/26/2022 | LML1 | Review recent filings in confirmation appeals (.2); update summary / tracking chart regarding same (.1); correspond with N. Bassett and A. Bongartz regarding same (.1) | 0.40 | 900.00 | 360.00 |

The Commonwealth of Puerto Rico                                                      Page 36
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2022 | AB21 | Review Oversight Board's informative motion regarding outstanding matters (1.8); call with L. Despins regarding same (0.2); correspond with N. Bassett regarding same (0.2); correspond with L. Despins regarding same (1.6) | 3.80 | 1,475.00 | 5,605.00 |
| 03/27/2022 | LAD4 | T/c with A. Bongartz re: Oversight Board's informative motion | 0.20 | 1,700.00 | 340.00 |
| 03/27/2022 | NAB | Correspond with A. Bongartz regarding plan confirmation and effectiveness issues | 0.30 | 1,475.00 | 442.50 |
| 03/28/2022 | LML1 | Review recent filings in confirmation appeals (.1); correspond with N. Bassett and A. Bongartz on same (.1) | 0.20 | 900.00 | 180.00 |
| 03/29/2022 | WCF | Review additional litigation trust documents regarding database transfer | 0.60 | 1,090.00 | 654.00 |
| 03/30/2022 | AB21 | Correspond with B. Rosen (Proskauer) and L. Osaben (Proskauer) regarding funding of GUC reserve | 0.10 | 1,475.00 | 147.50 |
| 03/30/2022 | LML1 | Review recent filings in confirmation appeals (.1); correspond with N. Bassett and A. Bongartz on same (.1) | 0.20 | 900.00 | 180.00 |
| 03/30/2022 | NAB | Telephone conference with B. Rosen (Proskauer) regarding avoidance action trust issues | 0.30 | 1,475.00 | 442.50 |
| 03/30/2022 | NAB | Review agreement and related documents in connection with trust trading | 0.30 | 1,475.00 | 442.50 |
| 03/30/2022 | NAB | Correspond with S. Shelley regarding trust trading and related issues | 0.80 | 1,475.00 | 1,180.00 |
| 03/30/2022 | WCF | Review additional documents transferred to the litigation trust database | 0.20 | 1,090.00 | 218.00 |

The Commonwealth of Puerto Rico                                          Page 37
96395-00002
Invoice No. 2312827

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/31/2022 | LML1 | Review recent filings in confirmation appeals (.1); update appeals summary/tracking chart (.1); correspond with N. Bassett and A. Bongartz on same (.1) | 0.30 | 900.00 | 270.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **84.40** | | **119,561.00** |

|  | **Total** | | **298.60** | | **316,169.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 25.00 | 1,700.00 | 42,500.00 |
| IVT | Igor V. Timofeyev | Partner | 0.20 | 1,475.00 | 295.00 |
| NAB | Nicholas A. Bassett | Partner | 27.80 | 1,475.00 | 41,005.00 |
| AB21 | Alex Bongartz | Of Counsel | 75.80 | 1,475.00 | 111,805.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 31.60 | 920.00 | 29,072.00 |
| SM29 | Shlomo Maza | Associate | 3.60 | 1,200.00 | 4,320.00 |
| DEB4 | Douglass E. Barron | Associate | 2.50 | 1,195.00 | 2,987.50 |
| WCF | Will C. Farmer | Associate | 2.60 | 1,090.00 | 2,834.00 |
| LML1 | Leah M. Lopez | Associate | 62.10 | 900.00 | 55,890.00 |
| ECS1 | Ezra C. Sutton | Associate | 13.20 | 810.00 | 10,692.00 |
| JK21 | Jocelyn Kuo | Paralegal | 4.60 | 515.00 | 2,369.00 |
| WW6 | Winnie Wu | Other Timekeeper | 49.60 | 250.00 | 12,400.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/04/2022 | Photocopy Charges | 2,412.00 | 0.08 | 192.96 |
| 03/08/2022 | Photocopy Charges | 362.00 | 0.08 | 28.96 |
| 03/11/2022 | Photocopy Charges | 469.00 | 0.08 | 37.52 |

The Commonwealth of Puerto Rico                                                    Page 38
96395-00002
Invoice No. 2312827

| | | | | |
|---|---|---|---|---|
| 03/17/2022 | Photocopy Charges | 316.00 | 0.08 | 25.28 |
| 03/23/2022 | Photocopy Charges | 105.00 | 0.08 | 8.40 |
| 02/28/2022 | UnitedLex Invoices - Unitedlex Corp, Invoice# 067530 Dated 02/28/22, UnitedLex – DSAI February 2022 Charges – Outside Professional Services | | | 1,014.00 |
| 03/04/2022 | Postage/Express Mail - First Class - US; | | | 117.92 |
| 03/09/2022 | Postage/Express Mail - First Class - US; | | | 77.72 |
| 03/14/2022 | Postage/Express Mail - First Class - US; | | | 77.72 |
| 03/17/2022 | Postage/Express Mail - First Class - US; | | | 77.72 |
| 03/09/2022 | Westlaw | | | 22.00 |
| 03/28/2022 | Westlaw | | | 66.00 |
| 03/01/2022 | Computer Search (Other) | | | 17.91 |
| 03/01/2022 | Computer Search (Other) | | | 0.36 |
| 03/02/2022 | Computer Search (Other) | | | 10.98 |
| 03/02/2022 | Computer Search (Other) | | | 0.36 |
| 03/03/2022 | Computer Search (Other) | | | 5.31 |
| 03/03/2022 | Computer Search (Other) | | | 0.36 |
| 03/04/2022 | Computer Search (Other) | | | 3.96 |
| 03/04/2022 | Computer Search (Other) | | | 0.36 |
| 03/07/2022 | Computer Search (Other) | | | 0.09 |
| 03/07/2022 | Computer Search (Other) | | | 0.36 |
| 03/08/2022 | Computer Search (Other) | | | 11.16 |
| 03/08/2022 | Computer Search (Other) | | | 0.36 |
| 03/09/2022 | Computer Search (Other) | | | 2.16 |
| 03/09/2022 | Computer Search (Other) | | | 0.36 |
| 03/10/2022 | Computer Search (Other) | | | 13.77 |
| 03/10/2022 | Computer Search (Other) | | | 0.36 |
| 03/11/2022 | Computer Search (Other) | | | 2.25 |
| 03/11/2022 | Computer Search (Other) | | | 0.36 |
| 03/14/2022 | Computer Search (Other) | | | 3.60 |
| 03/14/2022 | Computer Search (Other) | | | 0.36 |

The Commonwealth of Puerto Rico                                        Page 39
96395-00002
Invoice No. 2312827

| | | |
|---|---|---|
| 03/15/2022 | Computer Search (Other) | 12.15 |
| 03/15/2022 | Computer Search (Other) | 0.36 |
| 03/16/2022 | Computer Search (Other) | 7.92 |
| 03/16/2022 | Computer Search (Other) | 0.36 |
| 03/17/2022 | Computer Search (Other) | 2.16 |
| 03/17/2022 | Computer Search (Other) | 0.36 |
| 03/18/2022 | Computer Search (Other) | 4.77 |
| 03/18/2022 | Computer Search (Other) | 0.36 |
| 03/21/2022 | Computer Search (Other) | 6.21 |
| 03/21/2022 | Computer Search (Other) | 0.36 |
| 03/22/2022 | Computer Search (Other) | 1.98 |
| 03/22/2022 | Computer Search (Other) | 0.36 |
| 03/23/2022 | Computer Search (Other) | 18.54 |
| 03/23/2022 | Computer Search (Other) | 0.36 |
| 03/24/2022 | Computer Search (Other) | 6.93 |
| 03/24/2022 | Computer Search (Other) | 0.36 |
| 03/25/2022 | Computer Search (Other) | 1.89 |
| 03/25/2022 | Computer Search (Other) | 0.36 |
| 03/26/2022 | Computer Search (Other) | 2.70 |
| 03/27/2022 | Computer Search (Other) | 6.93 |
| 03/28/2022 | Computer Search (Other) | 2.70 |
| 03/28/2022 | Computer Search (Other) | 0.36 |
| 03/29/2022 | Computer Search (Other) | 0.36 |
| 03/30/2022 | Computer Search (Other) | 5.85 |
| 03/30/2022 | Computer Search (Other) | 0.36 |
| 03/31/2022 | Computer Search (Other) | 1.98 |
| 03/31/2022 | Computer Search (Other) | 0.36 |
| **Total Costs incurred and advanced** | | **$1,908.38** |

The Commonwealth of Puerto Rico                                          Page 40
96395-00002
Invoice No. 2312827

| | |
|---|---|
| **Current Fees and Costs** | **$318,077.88** |
| **Total Balance Due - Due Upon Receipt** | **$318,077.88** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 5, 2022

Please Refer to
Invoice Number: 2312828

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending March 31, 2022 | $320,814.00 |
| Costs incurred and advanced | 3,795.71 |
| **Current Fees and Costs Due** | **$324,609.71** |
| **Total Balance Due – Due Upon Receipt** | **$324,609.71** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 5, 2022

Please Refer to
Invoice Number: 2312828

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2022 | $320,814.00 |
| Costs incurred and advanced | 3,795.71 |
| **Current Fees and Costs Due** | **$324,609.71** |
| **Total Balance Due - Due Upon Receipt** | **$324,609.71** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 5, 2022

Please Refer to
Invoice Number: 2312828

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2022

**PREPA**                                                                     **$320,814.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B195** | **Non-Working Travel** | | | | |
| 03/08/2022 | LAD4 | Travel to San Juan and back on same day to meet with legislative aides re: PREPA (Bill at 1/2 rate) | 7.50 | 850.00 | 6,375.00 |
| | | **Subtotal: B195  Non-Working Travel** | **7.50** | | **6,375.00** |
| **B310** | **Claims Administration and Objections** | | | | |
| 03/01/2022 | WW6 | Correspond with D. Barron regarding presentation on PREPA bond issues | 0.30 | 250.00 | 75.00 |
| 03/02/2022 | AB21 | Analyze motion to approve Whitefish settlement regarding admin expense claims (0.6); meeting with S. Maza regarding same (0.3); call with S. Martinez (Zolfo) regarding same (0.1) | 1.00 | 1,475.00 | 1,475.00 |

The Commonwealth of Puerto Rico                                                                 Page 2
96395-00006
Invoice No. 2312828

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/02/2022 | ECS1 | Analyze case law and statutory authority regarding certain contractual fees, penalties and finance charges in context of administrative expense claims (3.6); call with S. Maza about same (.3); correspond with S. Maza about same (.3) | 4.20 | 810.00 | 3,402.00 |
| 03/02/2022 | SM29 | Review Whitefish settlement motion and related agreement (2.2); conference with A. Bongartz re same (.3); conference with E. Sutton re same (.3); review Whitefish admin expense motion (.5); correspond with CST re same (.2); review Whitefish contract (.3); conference with L. Lopez re fuel line lender questions (.3) | 4.10 | 1,200.00 | 4,920.00 |
| 03/02/2022 | WW6 | Correspond with D. Barron regarding presentation on PREPA bond issues | 0.30 | 250.00 | 75.00 |
| 03/03/2022 | AB21 | Continue to analyze Whitefish settlement motion and related issues (0.7); prepare email update to L. Despins regarding same (0.5); calls with S. Maza regarding same (0.2); correspond with S. Maza regarding same (0.3); call with S. Martinez (Zolfo) regarding same (0.1); call with S. Cooper regarding same (0.2); correspond with S. Cooper regarding same (0.1); call with L. Despins regarding same (0.1) | 2.20 | 1,475.00 | 3,245.00 |
| 03/03/2022 | ECS1 | Analyze case law regarding certain contractual fees, penalties and finance charges in context of administrative expense claims | 1.90 | 810.00 | 1,539.00 |
| 03/03/2022 | LAD4 | Review draft email from A. Bongartz re: Whitefish settlement (.40); t/c A. Bongartz re: same (.10) | 0.50 | 1,700.00 | 850.00 |

The Commonwealth of Puerto Rico                                                          Page 3
96395-00006
Invoice No. 2312828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/03/2022 | SM29 | Calls with A. Bongartz re Whitefish settlement motion summary (.2); prepare same (1.5); correspond with S. Martinez (Zolfo) re same (.1); correspond with L. Lopez re same (.2); email E. Sutton re questions re same (.1); review summary analysis from E. Sutton (.3); analyze authority re admin expenses issues (1.0); review email to Committee from L. Lopez re same (.2) | 3.60 | 1,200.00 | 4,320.00 |
| 03/03/2022 | WW6 | Correspond with D. Barron regarding presentation on PREPA bond claims | 0.40 | 250.00 | 100.00 |
| 03/04/2022 | SM29 | Correspond with A. Bongartz re Whitefish settlement (.2); correspond with L. Despins re same (.2); email E. Barak (Proskauer) re same (.1); call with P. Possinger (Proskauer) re same (.2); further email L. Despins re same (.1) | 0.80 | 1,200.00 | 960.00 |
| 03/04/2022 | WW6 | Correspond with D. Barron regarding presentation on PREPA bond claims | 0.40 | 250.00 | 100.00 |
| 03/07/2022 | AB21 | Correspond with L. Despins and S. Maza regarding Whitefish settlement motion | 0.10 | 1,475.00 | 147.50 |
| 03/07/2022 | LAD4 | Review Whitefish settlement issues | 0.60 | 1,700.00 | 1,020.00 |
| 03/07/2022 | SM29 | Correspond with L. Despins and A. Bongartz re Whitefish settlement and discussions with P. Possinger (Proskauer) re same (.2); email P. Possinger re same (.1); review email from P. Possinger re revised proposed order (.3); correspond with L. Despins and A. Bongartz re same (.1); reply to P. Possinger re same (.1) | 0.80 | 1,200.00 | 960.00 |
| 03/08/2022 | SM29 | Call with L. Despins and A. Bongartz re PREPA bond issues and RSA termination (.2); call with M. Cassell (WLRK) re same (.2) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00006
Invoice No. 2312828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/09/2022 | AB21 | Review correspondence from S. Maza regarding security interest for PREPA bonds (0.1); call with L. Despins regarding same (0.1); analyze potential constructive trust issues (1.0); calls with L. Despins regarding same (0.1); call with E. Sutton regarding follow-up research (0.2); call with L. Despins regarding PREPA bond claims (0.1); correspond with M. Kahn regarding same (0.1); call with S. Martinez (Zolfo) regarding sinking fund for PREPA bonds (0.1); review correspondence from S. Martinez, D. Barron and S. Maza regarding same (0.1) | 1.90 | 1,475.00 | 2,802.50 |
| 03/15/2022 | ECS1 | Review docket relating to revised proposed order regarding rule 9019 settlement with Whitefish (.1); call with S. Maza about same (.1) | 0.20 | 810.00 | 162.00 |
| 03/15/2022 | SM29 | Email P. Possinger (Proskauer) re revised proposed order re Whitefish rule 9019 motion | 0.10 | 1,200.00 | 120.00 |
| 03/16/2022 | SM29 | Review revised proposed order re Whitefish rule 9019 motion (.2); review settlement agreement in connection with same (.2); correspond with A. Bongartz re same (.1); email P. Possinger (Proskauer) re same (.1) | 0.60 | 1,200.00 | 720.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **24.40** | | **27,473.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2022 | LML1 | Continue reviewing filings in fuel line lender priority litigation (1.5); correspond with S. Maza regarding same (.2) | 1.70 | 900.00 | 1,530.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **1.70** | | **1,530.00** |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00006
Invoice No. 2312828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B420** | **Restructurings** | | | | |
| 03/01/2022 | AB21 | Revise presentation on PREPA bonds and RSA (0.5); correspond with D. Barron and S. Maza regarding same (0.2); call with S. Martinez (Zolfo) regarding same (0.1) | 0.80 | 1,475.00 | 1,180.00 |
| 03/01/2022 | DEB4 | Correspond with A. Bongartz regarding PREPA presentation (0.2); review same (0.2); correspond with L. Despins regarding same (0.1); conference with J. Casillas (CST) regarding same (0.3); correspond with S. Martinez (Zolfo) regarding same (0.2); correspond with N. Del Nido (CST) regarding same (0.2) | 1.20 | 1,195.00 | 1,434.00 |
| 03/01/2022 | LAD4 | T/c J. Casillas (CST) re: inquiries re: PREPA (.20); review same (.70); review bondholders reply (.40) | 1.30 | 1,700.00 | 2,210.00 |
| 03/02/2022 | AB21 | Review revised presentation on PREPA bonds and RSA (0.4); correspond with D. Barron regarding same (0.2); call with D. Barron regarding same (0.1); call with S. Martinez (Zolfo) regarding same (0.1); correspond with S. Martinez regarding same (0.1) | 0.90 | 1,475.00 | 1,327.50 |
| 03/02/2022 | DEB4 | Correspond with S. Martinez (Zolfo) regarding PREPA presentation (0.3); conference with A. Bongartz regarding same (0.1); correspond with A. Bongartz regarding same (0.1); revise same (0.4) | 0.90 | 1,195.00 | 1,075.50 |
| 03/02/2022 | LML1 | Discussion with S. Maza regarding arguments made by fuel line lenders as to priority and current expenses (.3); email E. Sutton and S. Maza regarding Whitefish litigation (.2); begin reviewing motions and related papers filed by fuel line lenders (1.0) | 1.50 | 900.00 | 1,350.00 |
| 03/02/2022 | LAD4 | T/c J. Casillas (CST) re: HTA/PREPA issues (.50); review/edit power point regarding same (1.90) | 2.40 | 1,700.00 | 4,080.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2312828

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/02/2022 | SM29 | Review comments from S. Martinez (Zolfo) re PREPA presentation (.3); review email from E. Sutton re preliminary analysis re rule 9019 issues (.2); reply to same (.1) | 0.60 | 1,200.00 | 720.00 |
| 03/02/2022 | WW6 | Prepare certificate of service for committee's objection to motion to compel mediation (.4); electronically file same with court (.3) | 0.70 | 250.00 | 175.00 |
| 03/03/2022 | AB21 | Calls with D. Barron regarding PREPA bond analysis (0.2); review correspondence from M. Kahn regarding same (0.2) | 0.40 | 1,475.00 | 590.00 |
| 03/03/2022 | DEB4 | Revise presentation on PREPA bonds and RSA (0.5); conferences with A. Bongartz regarding bond issuance analysis (0.2); analyze documents related to same (.4); correspond with M. Kahn regarding same (0.1); correspond with J. Casillas (CST) and L. Despins regarding same (0.1); analyze legislative statements regarding same (0.3); analyze LEI report (0.4) | 1.80 | 1,195.00 | 2,151.00 |
| 03/03/2022 | MRK | Review memorandum regarding ultra vires/invalidity of PREPA bonds | 0.20 | 1,280.00 | 256.00 |
| 03/03/2022 | MRK | Email D. Barron regarding ultra vires/invalidity of PREPA bonds | 0.10 | 1,280.00 | 128.00 |
| 03/04/2022 | AB21 | Calls with D. Barron regarding presentation on PREPA bonds and RSA (0.1); correspond with D. Barron regarding same (0.2) | 0.30 | 1,475.00 | 442.50 |
| 03/04/2022 | DEB4 | Calls with A. Bongartz regarding PREPA presentation (0.1); revise same (0.9) | 1.00 | 1,195.00 | 1,195.00 |
| 03/07/2022 | DEB4 | Correspond with N. Del Nido and J. Casillas (CST) regarding PREPA presentation and related translation (0.2); correspond with L. Despins regarding same (0.2); review and revise same (1.3) | 1.70 | 1,195.00 | 2,031.50 |
| 03/07/2022 | NAB | Review expert testimony related to PREPA RSA and related correspondence and filings (.6); correspond with L. Despins regarding same (.1) | 0.70 | 1,475.00 | 1,032.50 |

The Commonwealth of Puerto Rico                                                   Page 7
96395-00006
Invoice No. 2312828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2022 | AB21 | Correspond with L. Despins regarding PREPA bond claims (0.1); call with S. Martinez (Zolfo) regarding same (0.2); call with S. Maza and L. Despins regarding same (0.2) | 0.50 | 1,475.00 | 737.50 |
| 03/08/2022 | AB21 | Correspond with L. Despins and N. Bassett regarding PREPA RSA termination (0.1); review related pleadings (0.2); correspond with Committee regarding same (0.1); review order denying mediation motion (0.2); correspond with N. Bassett and L. Despins regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 03/08/2022 | AB21 | Call with D. Barron and L. Despins regarding PR hearing (0.2); call and correspond with D. Barron regarding same (0.1); correspond with S. Maza regarding PREPA RSA and PREPA bond claims analysis (0.3) | 0.60 | 1,475.00 | 885.00 |
| 03/08/2022 | DEB4 | Conference with L. Despins and A. Bongartz regarding PREPA bonds (0.2); correspond with A. Bongartz regarding PREPA/HTA bond comparison (0.1); correspond with L. Despins regarding PREPA presentation (0.1); call and correspond with A. Bongartz regarding same (0.1) | 0.50 | 1,195.00 | 597.50 |
| 03/08/2022 | LAD4 | Attend meetings with J. Casillas (CST) and legislative aides (Jose Garcia) re: PREPA going forward (4.70); t/c A. Bongartz and D. Barron re: same and follow-up (.20); review, comment on RSA termination implications (.70); t/c A. Bongartz and S. Maza re: same and PREPA bond claims (.20) | 5.80 | 1,700.00 | 9,860.00 |
| 03/08/2022 | NAB | Review filings, press releases, and court order concerning PREPA RSA and motion for mediation (.5); correspond with A. Bongartz, S. Maza regarding same (.2); telephone conference with S. Martinez (Zolfo) regarding same (.1) | 0.80 | 1,475.00 | 1,180.00 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00006
Invoice No. 2312828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2022 | SM29 | Review pleadings re notice of termination of RSA (.3); review opinion denying motion to compel mediation (.4) | 0.70 | 1,200.00 | 840.00 |
| 03/09/2022 | AB21 | Update analysis of PREPA bonds (0.5); calls with D. Barron regarding same (0.3); correspond with D. Barron and S. Maza regarding same (0.2); correspond with L. Despins regarding order denying PREPA mediation motion (0.2) | 1.20 | 1,475.00 | 1,770.00 |
| 03/09/2022 | DEB4 | Prepare list of questions regarding PREPA restructuring (1.7); conferences with A. Bongartz regarding same (0.3); conferences with S. Maza regarding same (0.3); correspond with L. Despins regarding same (0.1); correspond with S. Martinez (Zolfo) regarding postpetition deposits in sinking fund (0.1); review pleadings related to same (0.4) | 2.90 | 1,195.00 | 3,465.50 |
| 03/09/2022 | ECS1 | Analyze Committee's objection to bondholders claim and related issues | 0.80 | 810.00 | 648.00 |
| 03/09/2022 | ECS1 | Review filings related to objections to bondholder claim by Committee and Oversight Board | 0.70 | 810.00 | 567.00 |
| 03/09/2022 | ECS1 | Preliminary review regarding bankruptcy court treatment of constructive trusts (.1); call with A. Bongartz about same (.2) | 0.30 | 810.00 | 243.00 |
| 03/09/2022 | LAD4 | T/c A. Bongartz re: denial of mediation motion (.10); review same (.30); analyze inquiries from legislative aides (.50); several calls with A. Bongartz re: research on PREPA bonds (.20); review same (.50) | 1.60 | 1,700.00 | 2,720.00 |
| 03/09/2022 | NAB | Call with L. Despins, A. Bongartz, and S. Maza regarding PREPA RSA termination and next steps (.4); further review court order and related documents (.2) | 0.60 | 1,475.00 | 885.00 |
| 03/09/2022 | SM29 | Review opinion re security interest in revenues (.5); email L. Despins and A. Bongartz re same (.3); call with D. Barron re non-recourse (.1) | 0.90 | 1,200.00 | 1,080.00 |

The Commonwealth of Puerto Rico                                                     Page 9
96395-00006
Invoice No. 2312828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/09/2022 | SM29 | Call with L. Despins, N. Bassett, A. Bongartz re RSA termination (.4); review summary from D. Barron re PREPA bonds (.6); correspond with D. Barron re same (.5); call with D. Barron re same (.2); analyze sinking fund issues re same (1.2); correspond with S. Martinez (Zolfo) re same (.4); correspond with L. Despins re same (.1) | 3.40 | 1,200.00 | 4,080.00 |
| 03/09/2022 | SM29 | Further correspond with S. Martinez (Zolfo) re sinking fund revenues and liens (.3); email L. Despins re same (.4); further correspond with L. Despins re same (.1); correspond with D. Barron re same (.3) | 1.10 | 1,200.00 | 1,320.00 |
| 03/10/2022 | AB21 | Analyze issues related to process for PREPA bond restructuring, mediation, and next steps (0.9); call with S. Martinez (Zolfo) regarding same (0.2); correspond with L. Despins regarding same (0.4) | 1.50 | 1,475.00 | 2,212.50 |
| 03/10/2022 | AB21 | Update analysis regarding PREPA bonds (1.2); correspond with L. Despins and D. Barron regarding same (0.2) | 1.40 | 1,475.00 | 2,065.00 |
| 03/10/2022 | DEB4 | Revise analysis of PREPA bonds (0.4); correspond with L. Despins regarding HTA/PREPA bond comparison (0.1); correspond with A. Bongartz and S. Maza regarding same (0.1); conference with E. Sutton regarding same (0.1); review same (0.2) | 0.90 | 1,195.00 | 1,075.50 |
| 03/10/2022 | ECS1 | Prepare chart comparing governing provisions of HTA bonds and PREPA bonds (1.3); call with D. Barron about same (.1) | 1.40 | 810.00 | 1,134.00 |
| 03/10/2022 | ECS1 | Analyze case law and precedent regarding bankruptcy court treatment of constructive trusts | 4.70 | 810.00 | 3,807.00 |
| 03/10/2022 | LML1 | Review filings and related documents in fuel line lender priority litigation | 4.00 | 900.00 | 3,600.00 |
| 03/11/2022 | AB21 | Call with S. Martinez (Zolfo) regarding update on PREPA restructuring | 0.10 | 1,475.00 | 147.50 |

The Commonwealth of Puerto Rico                                               Page 10
96395-00006
Invoice No. 2312828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2022 | ECS1 | Analyze case law regarding bankruptcy court approaches to constructive trusts | 5.70 | 810.00 | 4,617.00 |
| 03/11/2022 | MRK | Preliminary analysis regarding bases for recourse liability in connection with PREPA bonds | 2.40 | 1,280.00 | 3,072.00 |
| 03/13/2022 | AB21 | Review draft status report regarding PREPA restructuring and mediation (0.3); correspond with L. Despins, N. Bassett and S. Martinez (Zolfo) regarding same (0.3); revise same (0.1); correspond with E. Barak (Proskauer) regarding same (0.1) | 0.80 | 1,475.00 | 1,180.00 |
| 03/13/2022 | AB21 | Review HTA bond resolution and PREPA trust agreement re similarities (1.2); correspond with L. Despins regarding same (0.2); calls with S. Martinez (Zolfo) regarding same (0.2); correspond with S. Maza and M. Kahn regarding same (0.1) | 1.70 | 1,475.00 | 2,507.50 |
| 03/13/2022 | DEB4 | Correspond with A. Bongartz regarding PREPA trust agreement | 0.10 | 1,195.00 | 119.50 |
| 03/13/2022 | NAB | Correspond with A. Bongartz and L. Despins regarding mediation issues (.1); review draft filing relating to same (.2) | 0.30 | 1,475.00 | 442.50 |
| 03/14/2022 | DEB4 | Monitor legislative hearing (3.8); correspond with A. Bongartz and L. Despins regarding same (0.1); correspond with J. Casillas and N. Palmer (CST) regarding same (0.1) | 4.00 | 1,195.00 | 4,780.00 |
| 03/14/2022 | ECS1 | Analyze case law regarding bankruptcy court approaches to constructive trusts | 2.90 | 810.00 | 2,349.00 |
| 03/14/2022 | MRK | Email A. Bongartz regarding governing law of PREPA bonds and PREPA trust agreement | 0.20 | 1,280.00 | 256.00 |
| 03/14/2022 | MRK | Analyze bases for recourse liability in connection with PREPA bonds | 7.30 | 1,280.00 | 9,344.00 |
| 03/14/2022 | MRK | Continued analysis regarding bases for recourse liability in connection with PREPA bonds | 2.40 | 1,280.00 | 3,072.00 |

The Commonwealth of Puerto Rico                                                      Page 11
96395-00006
Invoice No. 2312828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2022 | AB21 | Review correspondence from E. Sutton regarding constructive trust case law (0.2); call with E. Sutton regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 03/15/2022 | DEB4 | Correspond with L. Despins and A. Bongartz regarding PREPA hearings | 0.10 | 1,195.00 | 119.50 |
| 03/15/2022 | ECS1 | Continue to analyze case law regarding bankruptcy court approaches to constructive trusts (3.7); call with A. Bongartz regarding same (.1) | 3.80 | 810.00 | 3,078.00 |
| 03/15/2022 | LAD4 | T/c with S. Maza re: PREPA research issues | 0.40 | 1,700.00 | 680.00 |
| 03/15/2022 | MRK | Continued analysis regarding bases for recourse liability in connection with PREPA bonds | 7.40 | 1,280.00 | 9,472.00 |
| 03/15/2022 | MRK | Outline memorandum regarding bases for recourse liability in connection with PREPA bonds | 0.90 | 1,280.00 | 1,152.00 |
| 03/15/2022 | MRK | Analyze bases for recourse liability in connection with PREPA bonds | 2.40 | 1,280.00 | 3,072.00 |
| 03/15/2022 | SM29 | Review letter from legislature and response from Oversight Board re PREPA mediation | 0.50 | 1,200.00 | 600.00 |
| 03/15/2022 | SM29 | Calls with L. Despins re PREPA research issues | 0.40 | 1,200.00 | 480.00 |
| 03/15/2022 | SM29 | Call with E. Sutton re recent filings (.1); review email from E. Sutton re same (.1) | 0.20 | 1,200.00 | 240.00 |
| 03/16/2022 | AB21 | Review correspondence from E. Sutton regarding constructive trust case law (0.2); call with E. Sutton regarding same (0.1); review email from M. Kahn regarding PREPA bonds analysis (0.1); correspond with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |

The Commonwealth of Puerto Rico                                                           Page 12
96395-00006
Invoice No. 2312828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/16/2022 | AB21 | Review order on PREPA mediation status report (0.1); correspond with L. Despins and N. Bassett regarding same (0.1); further correspond with L. Despins regarding same (0.1); review PREPA bondholders' informative motion regarding mediation (0.1); review draft FOMB status report regarding same (0.2); correspond with L. Despins and N. Bassett regarding same (0.2) | 0.80 | 1,475.00 | 1,180.00 |
| 03/16/2022 | ECS1 | Call with A. Bongartz regarding bankruptcy court approaches to enforcing constructive trusts (.1); analyze additional questions and related authority regarding same (4.9) | 5.00 | 810.00 | 4,050.00 |
| 03/16/2022 | LAD4 | Review order re: mediation (.30); emails to/from A. Bongartz re: same (.40); review supplemental monoline filing re: mediation (.20) | 0.90 | 1,700.00 | 1,530.00 |
| 03/16/2022 | MRK | Prepare memorandum regarding bases for recourse liability in connection with PREPA bonds | 6.10 | 1,280.00 | 7,808.00 |
| 03/16/2022 | SM29 | Review revised mediation order | 0.10 | 1,200.00 | 120.00 |
| 03/16/2022 | SM29 | Correspond with L. Lopez re priority issues in connection with fuel line lenders (.2); review memo from D. Barron re fuel line lenders (.8) | 1.00 | 1,200.00 | 1,200.00 |
| 03/17/2022 | AB21 | Correspond with S. Martinez (Zolfo) regarding FOMB status report on PREPA mediation (0.1); call with S. Martinez regarding same (0.1); revise draft of same (0.1); call with E. Barak (Proskauer) regarding same (0.1); correspond with L. Despins and N. Bassett regarding same (0.2) | 0.60 | 1,475.00 | 885.00 |
| 03/18/2022 | AB21 | Review correspondence from E. Sutton regarding constructive trust case law (0.4); review same (2.0); call with E. Sutton regarding same (0.3) | 2.70 | 1,475.00 | 3,982.50 |
| 03/18/2022 | ECS1 | Call with A. Bongartz regarding constructive trust findings | 0.30 | 810.00 | 243.00 |
| 03/18/2022 | SM29 | Review recourse memo from M. Kahn | 1.00 | 1,200.00 | 1,200.00 |

The Commonwealth of Puerto Rico                                                    Page 13
96395-00006
Invoice No. 2312828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2022 | ECS1 | Analyze authority regarding bankruptcy court approaches to enforcing constructive trusts | 0.70 | 810.00 | 567.00 |
| 03/21/2022 | AB21 | Call with S. Martinez (Zolfo) regarding PREPA mediation | 0.20 | 1,475.00 | 295.00 |
| 03/21/2022 | AB21 | Review draft memo and cases on constructive trust issues (1.8); call with E. Sutton regarding same (0.1); correspond with E. Sutton regarding same (0.1) | 2.00 | 1,475.00 | 2,950.00 |
| 03/21/2022 | ECS1 | Analyze case law and statutory authority regarding bankruptcy court approaches to enforcing constructive trusts (3.1); call with A. Bongartz about same (.1) | 3.20 | 810.00 | 2,592.00 |
| 03/21/2022 | SM29 | Review receiver motion pleadings and related caselaw | 5.00 | 1,200.00 | 6,000.00 |
| 03/22/2022 | AB21 | Revise memo on constructive trust analysis (2.2); call with E. Sutton regarding same (0.1); correspond with L. Despins regarding same (0.1) | 2.40 | 1,475.00 | 3,540.00 |
| 03/22/2022 | ECS1 | Call with A. Bongartz regarding bankruptcy court approaches to enforcing constructive trusts (.1); continue to prepare memo regarding same (2.9) | 3.00 | 810.00 | 2,430.00 |
| 03/22/2022 | KC27 | Review pleadings regarding lift stay litigation (2.0); correspond with S. Maza on same (.3) | 2.30 | 745.00 | 1,713.50 |
| 03/22/2022 | LAD4 | Review/edit memo from M. Kahn re: non-recourse (1.90); t/c M. Kahn re: same (.20) | 2.10 | 1,700.00 | 3,570.00 |
| 03/22/2022 | MRK | Analyze provisions of PREPA trust agreement pertaining to deposit and transfer of revenues | 0.60 | 1,280.00 | 768.00 |
| 03/22/2022 | MRK | Telephone conference with L. Despins regarding non-recourse nature of PREPA bonds | 0.20 | 1,280.00 | 256.00 |
| 03/22/2022 | MRK | Analyze disclosure pertaining to non-recourse nature of PREPA bonds in official statements pertaining to PREPA bonds | 3.00 | 1,280.00 | 3,840.00 |

The Commonwealth of Puerto Rico                                                      Page 14
96395-00006
Invoice No. 2312828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/2022 | MRK | Prepare memorandum regarding PREPA deposit and transfer of revenues and PREPA disclosure regarding non-recourse nature of PREPA bonds | 2.80 | 1,280.00 | 3,584.00 |
| 03/23/2022 | AB21 | Call with S. Martinez (Zolfo) regarding PREPA mediation update | 0.20 | 1,475.00 | 295.00 |
| 03/23/2022 | DEB4 | Correspond with S. Maza and L. Lopez regarding fuel line lender memo | 0.10 | 1,195.00 | 119.50 |
| 03/23/2022 | KC27 | Review pleadings regarding lift stay litigation (.4); correspond with S. Maza regarding same (.1) | 0.50 | 745.00 | 372.50 |
| 03/23/2022 | LAD4 | T/c S. Maza re: open issues for mediation (.20); review cases re: covenant breach of secured claims (.90); review AAFAF report re: new approach (.40) | 1.50 | 1,700.00 | 2,550.00 |
| 03/23/2022 | MRK | Compare PREPA disclosure regarding non-recourse nature of PREPA bonds with disclosure of other Puerto Rico bond issuers regarding their bonds | 1.40 | 1,280.00 | 1,792.00 |
| 03/23/2022 | NAB | Telephone conference with A. Bongartz related to PREPA mediation next steps and related issues (.1); follow up review of same (.2) | 0.30 | 1,475.00 | 442.50 |
| 03/23/2022 | SM29 | Analyze subordination and priority issues and related authority in connection with fuel line lenders (4.4); call with L. Despins regarding same (.2) | 4.60 | 1,200.00 | 5,520.00 |
| 03/24/2022 | AB21 | Call with L. Despins and E. Sutton regarding constructive trust case law (0.2); follow-up call with E. Sutton regarding same (0.2); review additional case law and analyze background regarding same (1.0); call with M. Kahn regarding PREPA bonds analysis (0.1); calls with S. Martinez (Zolfo) regarding same (0.2) | 1.70 | 1,475.00 | 2,507.50 |
| 03/24/2022 | ECS1 | Prepare memo regarding bankruptcy court approaches to enforcing constructive trusts (3.3); call with A. Bongartz and L. Despins about same (.2); further call with A. Bongartz about same (.2) | 3.70 | 810.00 | 2,997.00 |

The Commonwealth of Puerto Rico                                                    Page 15
96395-00006
Invoice No. 2312828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/24/2022 | LAD4 | T/c E. Sutton & A. Bongartz re: constructive trust (.20); review selected cases re: same (.30); review new memo from M. Kahn re: bonds' contract rights (.70) | 1.20 | 1,700.00 | 2,040.00 |
| 03/24/2022 | MRK | Prepare memorandum regarding PREPA deposit and transfer of revenues and PREPA disclosure regarding non-recourse nature of PREPA bonds | 2.40 | 1,280.00 | 3,072.00 |
| 03/24/2022 | MRK | Telephone conference with A. Bongartz regarding PREPA deposit and transfer of revenues | 0.10 | 1,280.00 | 128.00 |
| 03/24/2022 | SM29 | Review policy brief re PREPA debt reduction (.3); email A. Bongartz re same (.1) | 0.40 | 1,200.00 | 480.00 |
| 03/24/2022 | SM29 | Analyze lift stay and receiver issues and related authority | 4.80 | 1,200.00 | 5,760.00 |
| 03/25/2022 | ECS1 | Continue to prepare memo regarding bankruptcy court approaches to enforcing constructive trusts | 5.40 | 810.00 | 4,374.00 |
| 03/25/2022 | LML1 | Correspond with S. Maza regarding analysis of fuel line lenders' arguments as to priority (.2); begin reviewing filings regarding same (1.3) | 1.50 | 900.00 | 1,350.00 |
| 03/25/2022 | SM29 | Correspond with A. Bongartz re fuel line lenders | 0.20 | 1,200.00 | 240.00 |
| 03/27/2022 | LML1 | Continue to review filings with respect to fuel line lenders' alleged priority claims (1.3); review and annotate key documents in connection with analysis of same (2.3) | 3.60 | 900.00 | 3,240.00 |
| 03/28/2022 | AB21 | Correspond with L. Despins and J. Casillas (CST) regarding PREPA bond analysis and HTA lift stay ruling (0.8); further correspond with L. Despins regarding same (0.1) | 0.90 | 1,475.00 | 1,327.50 |
| 03/28/2022 | AB21 | Continue to analyze constructive trust claims and revise memo related to same | 2.80 | 1,475.00 | 4,130.00 |
| 03/28/2022 | LML1 | Call with S. Maza regarding fuel line lenders' priority claims (.4); draft memorandum analyzing same (3.6) | 4.00 | 900.00 | 3,600.00 |

The Commonwealth of Puerto Rico                                          Page 16
96395-00006
Invoice No. 2312828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2022 | SM29 | Call with L. Lopez re review of fuel line lenders matter (.4); review memo from L. Lopez re same (.7) | 1.10 | 1,200.00 | 1,320.00 |
| 03/29/2022 | AB21 | Correspond with L. Despins regarding analysis of PREPA bond covenant breaches (1.0); calls with L. Despins regarding same (0.2) | 1.20 | 1,475.00 | 1,770.00 |
| 03/29/2022 | AB21 | Continue review of case law related to constructive trust issues (1.3); revise memo regarding same (0.9); call with E. Sutton regarding same (0.1) | 2.30 | 1,475.00 | 3,392.50 |
| 03/29/2022 | AB21 | Call with S. Maza regarding PREPA and receiver issues | 0.30 | 1,475.00 | 442.50 |
| 03/29/2022 | DEB4 | Call with S. Maza regarding fuel line lender issues | 0.60 | 1,195.00 | 717.00 |
| 03/29/2022 | ECS1 | Analyze standard for constructive trust under Puerto Rico law (2.1); call with A. Bongartz about same (.1) | 2.20 | 810.00 | 1,782.00 |
| 03/29/2022 | LML1 | Call with S. Maza regarding fuel line lenders' asserted priority, legal arguments, and briefing | 0.50 | 900.00 | 450.00 |
| 03/29/2022 | LAD4 | Mediation emails and phone call with P. Friedman (O'Melveny) re: rights of bondholders (3.60); emails to/from A. Bongartz re: same (.50); t/c A. Bongartz re: same (.20) | 4.30 | 1,700.00 | 7,310.00 |
| 03/29/2022 | SM29 | Call with A. Bongartz re PREPA and receiver issues (.3); calls with D. Barron re fuel line lender issues (.6); call with L. Lopez re same (.5); review memo re same (1.0); analyze case law re same (3.3) | 5.70 | 1,200.00 | 6,840.00 |
| 03/30/2022 | AB21 | Revise memo on constructive trusts in bankruptcy (2.9); call with E. Sutton regarding same (0.1); correspond with L. Despins regarding same (0.1) | 3.10 | 1,475.00 | 4,572.50 |
| 03/30/2022 | ECS1 | Prepare memo regarding standard for constructive trust under Puerto Rico law (2.4); call with A. Bongartz about same (.1) | 2.50 | 810.00 | 2,025.00 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00006
Invoice No. 2312828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/30/2022 | LML1 | Calls with S. Maza regarding fuel line lenders' asserted priority and related matters (.3); correspond with S. Maza regarding related filings (.1) | 0.40 | 900.00 | 360.00 |
| 03/30/2022 | SM29 | Analyze case law re subordination and priority issues (3.3); correspond with L. Lopez re same (.2); calls with L. Lopez re same (.3); outline memo re fuel line lender issues (2.9); review related briefing (2.5) | 9.20 | 1,200.00 | 11,040.00 |
| 03/31/2022 | AB21 | Review PREPA status report (0.1); correspond with L. Despins and N. Bassett regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 03/31/2022 | AB21 | Analyze PREPA bonds collateral and non-recourse issues (1.6); calls with M. Kahn regarding same (0.3); correspond with L. Despins and M. Kahn regarding same (0.3); call with L. Despins and M. Kahn regarding same (0.5); call with S. Maza regarding same (0.3); correspond with W. Wu regarding lien search (0.1) | 3.10 | 1,475.00 | 4,572.50 |
| 03/31/2022 | DEB4 | Correspond with A. Bongartz regarding PREPA presentation | 0.10 | 1,195.00 | 119.50 |
| 03/31/2022 | LAD4 | T/c P. Friedman (O'Melveny) re: bonds rights (.30); review, comment on same (1.70); t/c A. Bongartz & M. Kahn re: same (.50) | 2.50 | 1,700.00 | 4,250.00 |
| 03/31/2022 | MRK | Analyze issues regarding revenue bonds | 3.40 | 1,280.00 | 4,352.00 |
| 03/31/2022 | MRK | Emails to and from A. Bongartz regarding perfection of liens | 0.20 | 1,280.00 | 256.00 |
| 03/31/2022 | MRK | Telephone conference with L. Despins and A. Bongartz regarding issues pertaining to non-recourse nature of PREPA bonds | 0.50 | 1,280.00 | 640.00 |
| 03/31/2022 | MRK | Telephone conferences with A. Bongartz regarding issues pertaining to non-recourse nature of PREPA bonds | 0.30 | 1,280.00 | 384.00 |

The Commonwealth of Puerto Rico                                                   Page 18
96395-00006
Invoice No. 2312828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/31/2022 | SM29 | Call with A. Bongartz re PREPA and perfection issues (.3); review pleadings re same (1.2); analyze authority re same (2.1); analyze proceeds issues and related case law (.9); analyze subordination issues and related case law (2.4); correspond with A. Bongartz re perfection issues (.4) | 7.30 | 1,200.00 | 8,760.00 |
| | | **Subtotal: B420  Restructurings** | **236.60** | | **285,436.00** |

|   | **Total** | | **270.20** | | **320,814.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 25.10 | 1,700.00 | 42,670.00 |
| LAD4 | Luc A. Despins | Partner | 7.50 | 850.00[1] | 6,375.00 |
| NAB | Nicholas A. Bassett | Partner | 2.70 | 1,475.00 | 3,982.50 |
| AB21 | Alex Bongartz | Of Counsel | 41.40 | 1,475.00 | 61,065.00 |
| SM29 | Shlomo Maza | Associate | 58.60 | 1,200.00 | 70,320.00 |
| DEB4 | Douglass E. Barron | Associate | 15.90 | 1,195.00 | 19,000.50 |
| LML1 | Leah M. Lopez | Associate | 17.20 | 900.00 | 15,480.00 |
| ECS1 | Ezra C. Sutton | Associate | 52.60 | 810.00 | 42,606.00 |
| KC27 | Kristin Catalano | Associate | 2.80 | 745.00 | 2,086.00 |
| MRK | Marguerite R. Kahn | Attorney | 44.30 | 1,280.00 | 56,704.00 |
| WW6 | Winnie Wu | Other Timekeeper | 2.10 | 250.00 | 525.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/16/2022 | Airfare - Luc Despins; 03/06/2022; From/To: JFK/San Juan, PR; Airfare Class: Economy; Airfare travel to and from New York/Puerto Rico | | | 539.00 |

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                    Page 19
96395-00006
Invoice No. 2312828

| | | |
|---|---|---:|
| 03/22/2022 | Local - Taxi - Luc Despins; 03/11/2022; From/To: Office/ JFK; Service Type: Car Service; car service from Office to JFK on Tuesday, March 8, 2022 | 100.00 |
| 03/22/2022 | Local - Taxi - Luc Despins; 03/11/2022; From/To: JFK/Office; Service Type: Car Service; car service from JFK to Office on Tuesday, March 8, 2022 | 100.00 |
| 03/03/2022 | Lexis/On Line Search | 21.34 |
| 03/11/2022 | Lexis/On Line Search | 21.34 |
| 03/15/2022 | Lexis/On Line Search | 21.34 |
| 03/15/2022 | Lexis/On Line Search | 102.41 |
| 03/21/2022 | Lexis/On Line Search | 42.69 |
| 03/24/2022 | Lexis/On Line Search | 40.96 |
| 03/29/2022 | Lexis/On Line Search | 64.05 |
| 03/29/2022 | Lexis/On Line Search | 11.43 |
| 03/02/2022 | Westlaw | 176.00 |
| 03/03/2022 | Westlaw | 44.00 |
| 03/10/2022 | Westlaw | 162.69 |
| 03/11/2022 | Westlaw | 198.00 |
| 03/14/2022 | Westlaw | 110.00 |
| 03/14/2022 | Westlaw | 137.37 |
| 03/15/2022 | Westlaw | 22.00 |
| 03/15/2022 | Westlaw | 196.72 |
| 03/16/2022 | Westlaw | 118.70 |
| 03/16/2022 | Westlaw | 738.65 |
| 03/20/2022 | Westlaw | 224.09 |
| 03/21/2022 | Westlaw | 81.35 |
| 03/22/2022 | Westlaw | 88.00 |
| 03/25/2022 | Westlaw | 66.00 |
| 03/29/2022 | Westlaw | 43.98 |
| 03/29/2022 | Westlaw | 72.65 |
| 03/31/2022 | Westlaw | 246.09 |
| 03/09/2022 | Computer Search (Other) | 4.86 |

The Commonwealth of Puerto Rico                                          Page 20
96395-00006
Invoice No. 2312828

| | |
|---|---|
| **Total Costs incurred and advanced** | **$3,795.71** |
| **Current Fees and Costs** | **$324,609.71** |
| **Total Balance Due - Due Upon Receipt** | **$324,609.71** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 5, 2022

Please Refer to
Invoice Number: 2312829

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

## HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2022 ............................................. $60,665.00

Costs incurred and advanced ............................................. 492.36

**Current Fees and Costs Due** ............................................. **$61,157.36**

**Total Balance Due - Due Upon Receipt** ............................................. **$61,157.36**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 5, 2022

Please Refer to
Invoice Number: 2312829

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

## HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2022

| | |
|---|---:|
| | $60,665.00 |
| Costs incurred and advanced | 492.36 |
| **Current Fees and Costs Due** | **$61,157.36** |
| **Total Balance Due - Due Upon Receipt** | **$61,157.36** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 5, 2022

Please Refer to
Invoice Number: 2312829

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2022

**HTA** $60,665.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | | **Debtors' Financial Information and Operations/Fiscal Plan** | | | |
| 03/21/2022 | SM29 | Review fiscal plan modifications (.5) | 0.50 | 1,200.00 | 600.00 |
| | | **Subtotal: B210 Debtors' Financial Information and Operations/Fiscal Plan** | **0.50** | | **600.00** |
| **B310** | | **Claims Administration and Objections** | | | |
| 03/10/2022 | ECS1 | Review precedent regarding ruling on modified settlement | 0.30 | 810.00 | 243.00 |
| 03/10/2022 | JK21 | Correspond with E. Sutton regarding claim settlement precedent | 0.30 | 515.00 | 154.50 |
| 03/14/2022 | AB21 | Review A&M presentation on HTA claims | 0.10 | 1,475.00 | 147.50 |
| 03/14/2022 | LAD4 | Review A&M presentation on HTA claims (.20); t/c A. Bongartz re: same (.20) | 0.40 | 1,700.00 | 680.00 |

The Commonwealth of Puerto Rico                                                Page 2
96395-00007
Invoice No. 2312829

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2022 | AB21 | Calls with S. Martinez (Zolfo) regarding HTA claims analysis | 0.20 | 1,475.00 | 295.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **1.30** | | **1,520.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2022 | AB21 | Call with N. Bassett regarding update on HTA plan process | 0.10 | 1,475.00 | 147.50 |
| 03/01/2022 | ECS1 | Prepare chart with historical data regarding municipal bond issuances during and after chapter 9 bankruptcies | 4.80 | 810.00 | 3,888.00 |
| 03/01/2022 | NAB | Telephone conference with A. Bongartz regarding HTA plan process and discovery issues (.1); correspond with A. Bongartz regarding same (.1) | 0.20 | 1,475.00 | 295.00 |
| 03/02/2022 | ECS1 | Continue to prepare chart with historical data regarding municipal bond issuances during and after chapter 9 bankruptcies | 1.70 | 810.00 | 1,377.00 |
| 03/07/2022 | AB21 | Call with L. Despins and S. Martinez (Zolfo) regarding update on HTA plan proposal (0.2); follow-up call with S. Martinez regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 03/07/2022 | LAD4 | T/c A. Bongartz & S. Martinez (Zolfo) re: HTA open plan issues (.20); review same (.50) | 0.70 | 1,700.00 | 1,190.00 |
| 03/10/2022 | AB21 | Analyze urgent motion to direct release of disputed HTA funds (0.9); correspond with L. Despins regarding same (0.5); calls with L. Despins regarding same (0.2) | 1.60 | 1,475.00 | 2,360.00 |
| 03/10/2022 | LAD4 | Review emergency motion to release funds (.40); review, comment on issues related thereto (.90); t/c A. Bongartz re: same (.20); review/edit draft email from A. Bongartz to B. Rosen (Proskauer) re: same (.20) | 1.70 | 1,700.00 | 2,890.00 |
| 03/10/2022 | SM29 | Review summary of plan contribution ruling (.2); email E. Sutton re same (.1) | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                      Page 3
96395-00007
Invoice No. 2312829

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2022 | AB21 | Review amended and restated stipulation regarding HTA disputed funds (0.1); correspond with L. Despins regarding same (0.2) | 0.30 | 1,475.00 | 442.50 |
| 03/11/2022 | SM29 | Review motion to approve stipulation regarding disputed funds (.4); review email from A. Bongartz re same (.2) | 0.60 | 1,200.00 | 720.00 |
| 03/12/2022 | AB21 | Review Assured objection to HTA disputed funds stipulation (0.2); prepare reply to same (2.1); correspond with L. Despins regarding same (0.3); calls with L. Despins regarding same (0.1); correspond with Committee regarding same (0.1); correspond with W. Wu regarding filing and service of same (0.1); review other filed replies (0.2) | 3.10 | 1,475.00 | 4,572.50 |
| 03/12/2022 | LAD4 | Review Assured response to HTA payment (.20); review/edit response thereto (.60); t/c A. Bongartz re: same (.10); emails to/from A. Bongartz re: same (.30); review FOMB reply (.30) | 1.50 | 1,700.00 | 2,550.00 |
| 03/12/2022 | NAB | Correspond with L. Despins and A. Bongartz regarding HTA disbursement motion (.2); review same (.1); review draft response to same and correspond with A. Bongartz regarding same (.2) | 0.50 | 1,475.00 | 737.50 |
| 03/12/2022 | WW6 | Prepare reply to HTA stipulation regarding disputed funds for filing (.2); correspond with A. Bongartz regarding same (.2); electronically file same with court (.6); electronically serve same to master service list (.4) | 1.40 | 250.00 | 350.00 |
| 03/13/2022 | SM29 | Review emails with A. Bongartz, N. Bassett, and L. Despins re reply in connection with disputed funds stipulation | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00007
Invoice No. 2312829

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/14/2022 | AB21 | Analyze order requesting supplemental briefing on HTA disputed funds stipulation and related issues (1.4); correspond with L. Despins regarding same (0.4); call with L. Despins regarding same (0.2); call with N. Bassett regarding same (0.1); correspond with B. Rosen (Proskauer) regarding same (0.1); review FOMB supplemental briefing regarding same (0.1); correspond with L. Despins regarding same (0.1) | 2.40 | 1,475.00 | 3,540.00 |
| 03/14/2022 | LAD4 | Review Court order re: HTA payment | 0.20 | 1,700.00 | 340.00 |
| 03/14/2022 | NAB | Call with A. Bongartz regarding HTA disputed funds stipulation | 0.10 | 1,475.00 | 147.50 |
| 03/14/2022 | SM29 | Review documents regarding disputed funds stipulation and related pleadings and order | 2.00 | 1,200.00 | 2,400.00 |
| 03/15/2022 | AB21 | Analyze BNYM and monolines supplemental briefs on disputed funds stipulation (0.2); call with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 03/15/2022 | LAD4 | Review monoline filing in response to HTA disputed funds stipulation (.20); t/c A. Bongartz re: same (.10) | 0.30 | 1,700.00 | 510.00 |
| 03/15/2022 | WW6 | Prepare certificate of service for reply to motion regarding disputed HTA funds (.4); electronically file same with court in related adversary proceedings (.4) | 0.80 | 250.00 | 200.00 |
| 03/16/2022 | AB21 | Review order approving stipulation regarding release of HTA disputed funds (0.1); call with L. Despins regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 03/16/2022 | LAD4 | Review HTA order (.20); t/c A. Bongartz re: same (.10) | 0.30 | 1,700.00 | 510.00 |
| 03/21/2022 | SM29 | Prepare open issues list (.5); review HTA press releases and follow up re same (.2) | 0.70 | 1,200.00 | 840.00 |
| 03/23/2022 | SM29 | Correspond with E. Sutton re plan contributions (.2); correspond with L. Despins re same (.2) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                    Page 5
96395-00007
Invoice No. 2312829

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2022 | SM29 | Correspond with E. Sutton re case law re plan contributions (.2); review cases, documents from E. Sutton re same (1.6) | 1.80 | 1,200.00 | 2,160.00 |
| 03/26/2022 | AB21 | Analyze issues related to HTA-related adversary proceedings re HTA bonds (3.3); correspond with L. Despins regarding same (1.4); calls with N. Bassett regarding same (0.3); call with L. Lopez regarding related case law (0.1) | 5.10 | 1,475.00 | 7,522.50 |
| 03/26/2022 | LML1 | Call with A. Bongartz on Committee standing for Rule 7001 actions (.1); review case law and statutory authority regarding same (1.7); draft analysis of same (.5) | 2.30 | 900.00 | 2,070.00 |
| 03/26/2022 | LAD4 | Several emails to/from A. Bongartz re: HTA released causes of action (1.10) | 1.10 | 1,700.00 | 1,870.00 |
| 03/26/2022 | NAB | Telephone conferences with A. Bongartz regarding Debtors' informative motion and related post-confirmation issues (.3); correspond with A. Bongartz regarding same (.1) | 0.40 | 1,475.00 | 590.00 |
| 03/27/2022 | LAD4 | Review, comment on release of HTA causes of action (2.40); emails to/from A. Bongartz re: same (.80); email to B. Rosen (Proskauer) re: same (.40) | 3.60 | 1,700.00 | 6,120.00 |
| 03/28/2022 | AB21 | Correspond with L. Despins regarding HTA causes of actions | 0.20 | 1,475.00 | 295.00 |
| 03/29/2022 | ECS1 | Analyze case law regarding non-estate property and funds | 1.00 | 810.00 | 810.00 |
| 03/29/2022 | LAD4 | T/c B. Rosen (Proskauer) re: released causes of action (.30); analyze same (.50) | 0.80 | 1,700.00 | 1,360.00 |
| 03/31/2022 | ECS1 | Review the applicability of Bankruptcy Code provisions to non-estate property (2.4); prepare analysis regarding same (1.6) | 4.00 | 810.00 | 3,240.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **47.20** | | **58,545.00** |
| | | **Total** | **49.00** | | **60,665.00** |

The Commonwealth of Puerto Rico                                    Page 6
96395-00007
Invoice No. 2312829

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 10.60 | 1,700.00 | 18,020.00 |
| NAB | Nicholas A. Bassett | Partner | 1.20 | 1,475.00 | 1,770.00 |
| AB21 | Alex Bongartz | Of Counsel | 13.90 | 1,475.00 | 20,502.50 |
| SM29 | Shlomo Maza | Associate | 6.70 | 1,200.00 | 8,040.00 |
| LML1 | Leah M. Lopez | Associate | 2.30 | 900.00 | 2,070.00 |
| ECS1 | Ezra C. Sutton | Associate | 11.80 | 810.00 | 9,558.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.30 | 515.00 | 154.50 |
| WW6 | Winnie Wu | Other Timekeeper | 2.20 | 250.00 | 550.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/26/2022 | Lexis/On Line Search | | | 256.13 |
| 03/26/2022 | Lexis/On Line Search | | | 20.48 |
| 03/26/2022 | Lexis/On Line Search | | | 143.10 |
| 03/24/2022 | Westlaw | | | 28.65 |
| 03/31/2022 | Westlaw | | | 44.00 |
| **Total Costs incurred and advanced** | | | | **$492.36** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$61,157.36** |
| **Total Balance Due - Due Upon Receipt** | | **$61,157.36** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 5, 2022

Please Refer to
Invoice Number: 2312830

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2022                                    $11,255.50

**Current Fees and Costs Due**                                          **$11,255.50**

**Total Balance Due – Due Upon Receipt**                                **$11,255.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 5, 2022

Please Refer to
Invoice Number: 2312830

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2022

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2022 | $11,255.50 |
| **Current Fees and Costs Due** | **$11,255.50** |
| **Total Balance Due - Due Upon Receipt** | **$11,255.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 5, 2022

Please Refer to
Invoice Number: 2312830

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2022

**Creditors' Committee Meetings**                                     **$11,255.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 03/08/2022 | LML1 | Review previous Committee correspondence and related filings (.5); draft agenda for Committee meeting (.4); correspond with A. Bongartz regarding same (.1); revise agenda (.1); correspond with L. Despins, A. Bongartz, S. Martinez (Zolfo), and D. Mack (Drivetrain) regarding same (.1) | 1.20 | 900.00 | 1,080.00 |
| 03/09/2022 | AB21 | Call with L. Lopez regarding annotated agenda for Committee call (0.1); update call with L. Despins, S. Martinez (Zolfo) and Committee regarding recent developments in Title III cases (0.4) | 0.50 | 1,475.00 | 737.50 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00012
Invoice No. 2312830

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/09/2022 | LML1 | Review previous Committee correspondence, recent case filings, and related documents (1.0); draft annotated agenda for L. Despins in preparation for Committee call (1.3); call with A. Bongartz regarding agenda and related matters (.1); correspond with J. Arrastia (Continental) regarding same (.1); correspond with A. Bongartz and L. Despins regarding agenda (.1); attend Committee call (.4) | 3.00 | 900.00 | 2,700.00 |
| 03/09/2022 | LAD4 | Review issues, agenda to prepare for committee meeting (.40); handle all hands committee meeting (.40) | 0.80 | 1,700.00 | 1,360.00 |
| 03/16/2022 | DEB4 | Conference with L. Lopez regarding committee meeting minutes | 0.40 | 1,195.00 | 478.00 |
| 03/16/2022 | LML1 | Call with D. Barron on comments to draft minutes for Committee meetings | 0.40 | 900.00 | 360.00 |
| 03/22/2022 | AB21 | Review draft agenda for Committee update call (0.1); call with L. Lopez regarding same (0.1); correspond with L. Despins and D. Mack (Drivetrain) regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 03/22/2022 | LML1 | Review previous Committee correspondence and related filings (.4); draft agenda for Committee meeting (.3); call with A. Bongartz regarding same (.1); correspond with A. Bongartz regarding same (.2); correspond with L. Despins, A. Bongartz, S. Martinez (Zolfo), and D. Mack (Drivetrain) regarding agenda (.2) | 1.20 | 900.00 | 1,080.00 |
| 03/23/2022 | AB21 | Correspond with L. Lopez regarding agenda for Committee update call (0.1); correspond with L. Despins regarding same (0.1); call with L. Despins, S. Martinez (Zolfo) and Committee regarding update on Title III cases (0.3) | 0.50 | 1,475.00 | 737.50 |

The Commonwealth of Puerto Rico                                                                    Page 3
96395-00012
Invoice No. 2312830

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/23/2022 | LML1 | Review previous Committee correspondence (.5); draft annotated agenda for L. Despins in preparation for Committee call (.4); correspond with A. Bongartz regarding same (.1); correspond with A. Bongartz and L. Despins regarding agenda (.1); attend Committee call (.3) | 1.40 | 900.00 | 1,260.00 |
| 03/23/2022 | LAD4 | Review issues, notes to prepare for committee call (.30); handle all hands committee call (.30) | 0.60 | 1,700.00 | 1,020.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **10.30** | | **11,255.50** |
| | | **Total** | **10.30** | | **11,255.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.40 | 1,700.00 | 2,380.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.30 | 1,475.00 | 1,917.50 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 1,195.00 | 478.00 |
| LML1 | Leah M. Lopez | Associate | 7.20 | 900.00 | 6,480.00 |

| **Current Fees and Costs** | **$11,255.50** |
|----------------------------|----------------|
| **Total Balance Due - Due Upon Receipt** | **$11,255.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 1, 2022

Please Refer to
Invoice Number: 2315844

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2022 | $155,180.50 |
| Costs incurred and advanced | 1,705.96 |
| **Current Fees and Costs Due** | **$156,886.46** |
| **Total Balance Due - Due Upon Receipt** | **$156,886.46** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

June 1, 2022

Please Refer to
Invoice Number: 2315844

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2022 $155,180.50

Costs incurred and advanced 1,705.96

**Current Fees and Costs Due** **$156,886.46**

**Total Balance Due - Due Upon Receipt** **$156,886.46**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| The Commonwealth of Puerto Rico | June 1, 2022 |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Please Refer to |
| c/o O'Melveny & Myers LLP | Invoice Number: 2315844 |
| Times Square Tower | |
| 7 Times Square | |
| New York, NY 10036 | |
| Attn: John J. Rapisardi, Esq. | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2022

**<u>Official Comm. of Unsecured Creditors of Commonwealth of PR</u>**    **$155,180.50**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 04/01/2022 | AB21 | Correspond with L. Torres (CST) regarding Committee rule 2019 statement (0.1); correspond with D. Barron regarding same (0.1); finalize same (0.2); correspond with W. Wu regarding filing and service of same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 04/01/2022 | WW6 | Prepare eighth supplemental verified rule 2019 statement for filing (.2); correspond with A. Bongartz regarding same (.2); electronically file same with court (.2); electronically serve same (.4); additional service of same (.2) | 1.20 | 250.00 | 300.00 |
| 04/02/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,475.00 | 295.00 |
| 04/04/2022 | LAD4 | T/c Monsita Lecaroz (UST) re: committee appointments (.20); review issues re: same (.70) | 0.90 | 1,700.00 | 1,530.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00002
Invoice No. 2315844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 04/06/2022 | WW6 | Prepare certificate of service for eighth supplemental verified statement of the creditors' committee (.4); electronically file same with court (.2) | 0.60 | 250.00 | 150.00 |
| 04/07/2022 | AB21 | Calls with L. Despins regarding Committee membership issues (0.1); correspond with L. Despins regarding same (0.1); review list of largest unsecured creditors (0.1) | 0.30 | 1,475.00 | 442.50 |
| 04/07/2022 | LAD4 | T/c Monsita Lacaroz (UST) re: new appointments (.20); email M. Lacaroz re: same (.30); t/c J. Arrastia (Continental) re: Vitol (.20); emails to Vitol re: committee membership (.40); several t/c A. Bongartz re: same (.10) | 1.20 | 1,700.00 | 2,040.00 |
| 04/07/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 04/08/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,475.00 | 295.00 |
| 04/12/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 04/13/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,475.00 | 295.00 |
| 04/14/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 04/18/2022 | LAD4 | T/c Monsita Lecaroz (UST) re: Committee appointments | 0.20 | 1,700.00 | 340.00 |
| 04/18/2022 | WW6 | Review rule 2019 statements for A. Bongartz | 0.70 | 250.00 | 175.00 |
| 04/19/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 04/19/2022 | WW6 | Correspond with A. Bongartz regarding rule 2019 statements | 0.20 | 250.00 | 50.00 |
| 04/20/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,475.00 | 295.00 |

The Commonwealth of Puerto Rico                                                             Page 3
96395-00002
Invoice No. 2315844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/21/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 04/22/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,475.00 | 295.00 |
| 04/25/2022 | AB21 | Update list of open issues for Committee (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 04/26/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 04/27/2022 | AB21 | Update list of open issues for Committee | 0.10 | 1,475.00 | 147.50 |
| 04/27/2022 | WW6 | Update case calendar | 0.30 | 250.00 | 75.00 |
| 04/28/2022 | AB21 | Correspond with L. Despins regarding introduction to new Committee members (0.9); call with L. Despins regarding same (0.1); prepare care package regarding key background documents (0.7) | 1.70 | 1,475.00 | 2,507.50 |
| 04/28/2022 | SM29 | Correspond with A. Bongartz re committee documents for new members (.1); review issues, background regarding same (.3) | 0.40 | 1,200.00 | 480.00 |
| 04/28/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 04/28/2022 | WW6 | Update case calendar | 0.40 | 250.00 | 100.00 |
| 04/29/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,475.00 | 295.00 |
| 04/29/2022 | LAD4 | Emails to new committee members (.40); emails to A. Bongartz re: same (.20); review list of welcome package documents for new committee members (.90) | 1.50 | 1,700.00 | 2,550.00 |
| | | **Subtotal: B110  Case Administration** | **13.30** | | **14,237.50** |

**B113     Pleadings Review**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 04/01/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |

The Commonwealth of Puerto Rico                                    Page 4
96395-00002
Invoice No. 2315844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/02/2022 | AB21 | Review Title III docket update, recent filings, and omnibus claims objections | 0.50 | 1,475.00 | 737.50 |
| 04/04/2022 | AB21 | Review Title III docket and recent filings | 0.20 | 1,475.00 | 295.00 |
| 04/04/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/05/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 04/05/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/05/2022 | WW6 | Correspond with E. Sutton regarding recently filed pleadings | 0.30 | 250.00 | 75.00 |
| 04/06/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 04/06/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/06/2022 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 250.00 | 225.00 |
| 04/07/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/08/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 04/08/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/11/2022 | AB21 | Review title III docket update and recent filings | 0.40 | 1,475.00 | 590.00 |
| 04/11/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |

The Commonwealth of Puerto Rico                                                Page 5
96395-00002
Invoice No. 2315844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2022 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,475.00 | 442.50 |
| 04/12/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/13/2022 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,475.00 | 442.50 |
| 04/13/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/13/2022 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 250.00 | 225.00 |
| 04/14/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 04/14/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/15/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 04/15/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/18/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 04/18/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/19/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/20/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 04/20/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/21/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |

The Commonwealth of Puerto Rico                                        Page 6
96395-00002
Invoice No. 2315844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/21/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/22/2022 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,475.00 | 442.50 |
| 04/22/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/25/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/26/2022 | AB21 | Review title III docket and recent filings | 0.20 | 1,475.00 | 295.00 |
| 04/26/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/27/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 04/27/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/28/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 04/28/2022 | WW6 | Correspond with S. Maza regarding appellee's brief in First Circuit Case No. 17-2079 | 0.20 | 250.00 | 50.00 |
| 04/29/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 04/29/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| | | **Subtotal: B113 Pleadings Review** | **12.40** | | **7,755.00** |

**B150    Meetings of and Communications with Creditors**

The Commonwealth of Puerto Rico                                                   Page 7
96395-00002
Invoice No. 2315844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 04/01/2022 | LML1 | Review court filings, previous Committee correspondence, and related documents (1.0); draft summaries of same for Committee update email (.8); correspond with A. Bongartz regarding same (.1) | 1.90 | 900.00 | 1,710.00 |
| 04/04/2022 | AB21 | Correspond with L. Lopez regarding next Committee update email and agenda for Committee call | 0.10 | 1,475.00 | 147.50 |
| 04/04/2022 | LML1 | Review court filings, previous Committee correspondence, and related documents (1.7); draft summaries of same for Committee update email (1.2); correspond with A. Bongartz regarding same (.1) | 3.00 | 900.00 | 2,700.00 |
| 04/05/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 04/05/2022 | LML1 | Review dockets and related documents with respect to Committee update email (.1); correspond with A. Bongartz regarding same (.1) | 0.20 | 900.00 | 180.00 |
| 04/08/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); correspond with L. Despins regarding same (0.1); call and correspond with L. Lopez regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 04/08/2022 | LML1 | Review court filings, previous Committee correspondence, and related documents (1.5); draft summaries of same for Committee update email (1.2); call and correspond with A. Bongartz regarding same (.1) | 2.80 | 900.00 | 2,520.00 |

The Commonwealth of Puerto Rico                                                      Page 8
96395-00002
Invoice No. 2315844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2022 | AB21 | Correspond with L. Lopez regarding next Committee update email regarding recent developments in Title III cases (0.2); revise same (0.4); correspond with L. Despins regarding same (0.6) | 1.20 | 1,475.00 | 1,770.00 |
| 04/11/2022 | ECS1 | Prepare summaries of recent filings and case updates for the UCC update email | 1.90 | 810.00 | 1,539.00 |
| 04/11/2022 | LML1 | Review court filings and related documents (1.8); draft summaries of same for Committee update email (.6); revise related summaries from E. Sutton (.6); correspond with A. Bongartz regarding same (.1) | 3.10 | 900.00 | 2,790.00 |
| 04/12/2022 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.10 | 1,475.00 | 147.50 |
| 04/12/2022 | ECS1 | Prepare summaries of recent filings and case updates for the UCC update email | 0.40 | 810.00 | 324.00 |
| 04/13/2022 | ECS1 | Prepare summaries of recent filings and case updates for the UCC update email | 0.20 | 810.00 | 162.00 |
| 04/14/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 04/14/2022 | ECS1 | Prepare summaries of recent filings and case updates for the UCC update email | 1.70 | 810.00 | 1,377.00 |
| 04/14/2022 | LML1 | Review court filings and related documents (2.3); draft summaries of same for Committee update email (1.3); revise related summaries from E. Sutton (.5); correspond with A. Bongartz regarding same (.1) | 4.20 | 900.00 | 3,780.00 |
| 04/21/2022 | LML1 | Review dockets and recent filings for Committee update email (.3); email A. Bongartz on same (.1) | 0.40 | 900.00 | 360.00 |
| 04/24/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.7); correspond with L. Despins regarding same (0.1); call and correspond with L. Lopez regarding same (0.1) | 0.90 | 1,475.00 | 1,327.50 |

The Commonwealth of Puerto Rico                                                                  Page 9
96395-00002
Invoice No. 2315844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2022 | LML1 | Review case dockets and related documents (.4); correspond with A. Bongartz regarding same (.1); review court filings, previous Committee correspondence, and related documents (1.6); draft summaries of same for Committee update email (1.7); call and correspond with A. Bongartz regarding same (.1) | 3.90 | 900.00 | 3,510.00 |
| 04/25/2022 | AB21 | Call with L. Lopez regarding next Committee update email (0.1); revise same (0.7); correspond with L. Despins regarding same (0.1) | 0.90 | 1,475.00 | 1,327.50 |
| 04/25/2022 | ECS1 | Prepare summaries of recent filings and case updates for the UCC update email | 0.30 | 810.00 | 243.00 |
| 04/25/2022 | LML1 | Call with A. Bongartz regarding Committee update email (.1); review court filings, previous Committee correspondence, and related documents (.9); draft summaries of same for Committee update email (.7); correspond with A. Bongartz regarding same (.1) | 1.80 | 900.00 | 1,620.00 |
| 04/26/2022 | ECS1 | Prepare summaries of recent filings and case updates for the UCC update email (1.5); call with A. Bongartz regarding same (.1) | 1.60 | 810.00 | 1,296.00 |
| 04/27/2022 | AB21 | Call with E. Sutton regarding next Committee update email (0.1); revise same (0.5); correspond with L. Despins regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 04/27/2022 | ECS1 | Prepare summaries of recent filings and case updates for the UCC update email (1.2); call with A. Bongartz regarding same (.1) | 1.30 | 810.00 | 1,053.00 |
| 04/28/2022 | AB21 | Call with E. Sutton regarding next Committee update email regarding recent developments in Title III cases (0.1); revise same (0.2) | 0.30 | 1,475.00 | 442.50 |

The Commonwealth of Puerto Rico                                              Page 10
96395-00002
Invoice No. 2315844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/28/2022 | ECS1 | Prepare summaries of recent filings and case updates for the UCC update email (1.3); call with A. Bongartz regarding same (.1) | 1.40 | 810.00 | 1,134.00 |
| 04/29/2022 | AB21 | Correspond with I. Herrero (M Solar) and O. Rivera (Grupo de Desarrollo) regarding introduction to Committee and care package of key documents (0.9); correspond with L. Despins regarding same (0.1) | 1.00 | 1,475.00 | 1,475.00 |
| 04/29/2022 | AB21 | Revise Committee update email (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 04/29/2022 | ECS1 | Prepare summaries of recent filings and case updates for the UCC update email | 0.80 | 810.00 | 648.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **38.30** | | **37,861.00** |

**B160      Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2022 | KAT2 | Review PRRADA parties from W. Wu per amended MIP list (.2); correspond with K. Dilworth regarding same (.1); prepare parts of supplemental declaration regarding same (1.3) | 1.60 | 920.00 | 1,472.00 |
| 04/01/2022 | WW6 | Review amended material interested parties list (1.2); correspond with K. Traxler regarding same (.3) | 1.50 | 250.00 | 375.00 |
| 04/04/2022 | KAT2 | Prepare parts of fifteenth interim fee application | 1.10 | 920.00 | 1,012.00 |
| 04/05/2022 | KAT2 | Prepare parts of fifteenth interim fee application | 1.00 | 920.00 | 920.00 |
| 04/06/2022 | KAT2 | Prepare parts of supplemental declaration (.6); correspond with C. Edge regarding March 2022 services (.2) | 0.80 | 920.00 | 736.00 |
| 04/07/2022 | AB21 | Analyze issues for next supplemental declaration in support of PH retention | 1.40 | 1,475.00 | 2,065.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2315844

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/07/2022 | KAT2 | Prepare parts of supplemental declaration (.4); correspond with C. Edge regarding March 2022 services (.1) | 0.50 | 920.00 | 460.00 |
| 04/08/2022 | KAT2 | Correspond with C. Edge regarding March 2022 services (.3); correspond with A. Bongartz and D. Barron regarding same (.1) | 0.40 | 920.00 | 368.00 |
| 04/11/2022 | AB21 | Analyze issue for supplemental declaration in support of PH retention (0.2); correspond with K. Dilworth regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 04/11/2022 | KAT2 | Prepare parts of interim fee application (1.5); correspond with K. Dilworth regarding MIP research (.1); review correspondence from A. Bongartz regarding supplemental disclosure (.1); review input from K. Dilworth on certain MIP (.2); prepare parts of supplemental declaration regarding same (.4) | 2.30 | 920.00 | 2,116.00 |
| 04/12/2022 | AB21 | Review PH March 2022 fee statement | 0.80 | 1,475.00 | 1,180.00 |
| 04/12/2022 | KAT2 | Prepare parts of interim fee application (.2); correspond with K. Dilworth regarding MIP research (.2); prepare parts of supplemental declaration regarding same (1.2) | 1.60 | 920.00 | 1,472.00 |
| 04/13/2022 | KAT2 | Correspond with C. Edge regarding March services | 0.20 | 920.00 | 184.00 |
| 04/14/2022 | AB21 | Prepare cover letter and related documents for PH February 2022 fee statement | 0.50 | 1,475.00 | 737.50 |
| 04/14/2022 | KAT2 | Correspond with K. Dilworth regarding PRRADA parties (.1); prepare parts of supplemental declaration regarding same and new hires (.9); review third amended interim compensation order (.2) | 1.20 | 920.00 | 1,104.00 |
| 04/15/2022 | AB21 | Finalize PH February 2022 fee statement and cover letter (0.2); correspond with P. Friedman (O'Melveny) and Notice Parties regarding same (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |

The Commonwealth of Puerto Rico                                                          Page 12
96395-00002
Invoice No. 2315844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/15/2022 | AB21 | Call with K. Traxler regarding PH supplemental declaration | 0.10 | 1,475.00 | 147.50 |
| 04/15/2022 | KAT2 | Call with A. Bongartz regarding PRRADA parties, new hires, and supplemental declaration (.1); correspond with K. Dilworth regarding same (.1); prepare parts of supplemental declaration (1.4); correspond with W. Wu and K. Dilworth regarding PRRADA parties (.2) | 1.80 | 920.00 | 1,656.00 |
| 04/15/2022 | WW6 | Review amended material interested parties list | 0.80 | 250.00 | 200.00 |
| 04/16/2022 | AB21 | Correspond with W. Wu regarding question regarding supplemental declaration in support of PH retention | 0.10 | 1,475.00 | 147.50 |
| 04/18/2022 | KAT2 | Prepare parts of supplemental declaration regarding new hires and MIP (1.6); review input from A. Bongartz and W. Wu regarding same (.2); correspond with D. Verdon, S. Li, and J. Robinson regarding draft declaration and new hires (.2) | 2.00 | 920.00 | 1,840.00 |
| 04/19/2022 | AB21 | Review PH March 2022 fee statement | 0.60 | 1,475.00 | 885.00 |
| 04/19/2022 | KAT2 | Prepare parts of supplemental declaration regarding new hires and MIP (3.5); review input from K. Dilworth regarding PRRADA parties (.3); correspond with W. Wu and K. Dilworth regarding PRRADA parties (.2) | 4.00 | 920.00 | 3,680.00 |
| 04/19/2022 | WW6 | Review amended material interested parties list (.3); correspond with K. Traxler regarding same (.2) | 0.50 | 250.00 | 125.00 |
| 04/20/2022 | AB21 | Correspond with L. Despins regarding PH March 2022 fee statement | 0.10 | 1,475.00 | 147.50 |
| 04/20/2022 | AB21 | Analyze issues related to supplemental declaration in support of PH retention (0.4); correspond with D. Verdon regarding same (0.2) | 0.60 | 1,475.00 | 885.00 |

The Commonwealth of Puerto Rico                                                                    Page 13
96395-00002
Invoice No. 2315844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2022 | KAT2 | Prepare parts of supplemental declaration regarding new hires and MIP (1.7); correspond with K. Dilworth regarding PRRADA parties (.2); correspond with D. Verdon regarding new hires (.2); correspond with J. Robinson regarding new hires (.1); correspond with D. Hein regarding declaration issues (.2); correspond with A. Bongartz regarding same (.1); correspond with A. Eng regarding new matters related to supplemental declaration (.1) | 2.60 | 920.00 | 2,392.00 |
| 04/21/2022 | AB21 | Revise PH March 2022 fee statement (0.1); correspond with C. Edge regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 04/21/2022 | KAT2 | Prepare parts of supplemental declaration regarding new hires and MIP (2.7); correspond with J. Robinson regarding new hires (.2); review input from D. Verdon, J. Robinson, and A. Eng regarding supplemental declaration (.2); correspond with V. Lee and S. Li regarding new hires (.2) | 3.30 | 920.00 | 3,036.00 |
| 04/22/2022 | KAT2 | Prepare parts of supplemental declaration regarding new hires and MIP (2.6); correspond with K. Dilworth regarding PRRADA parties (.2); correspond with A. Bongartz regarding same (.2) | 3.00 | 920.00 | 2,760.00 |
| 04/25/2022 | AB21 | Calls with C. Edge regarding PH March 2022 fee statement | 0.20 | 1,475.00 | 295.00 |
| 04/25/2022 | AB21 | Initial review of supplemental declaration in support of PH retention regarding MIP disclosures (0.4); call with K. Traxler regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 04/25/2022 | KAT2 | Prepare parts of supplemental declaration regarding retention (.3); call with A. Bongartz regarding comments on same (.1); correspond with W. Wu regarding same (.3); revise supplemental declaration (.9); review amended MIP list (.2) | 1.80 | 920.00 | 1,656.00 |

The Commonwealth of Puerto Rico                                                Page 14
96395-00002
Invoice No. 2315844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2022 | KAT2 | Prepare parts of supplemental declaration (5.6); call with W. Wu regarding same (.1); correspond with W. Wu regarding same (.3); correspond with A. Bongartz regarding same (.1); correspond with D. Verdon regarding new hires (.2) | 6.30 | 920.00 | 5,796.00 |
| 04/26/2022 | WW6 | Call with K. Traxler regarding the eleventh supplemental declaration regarding Paul Hastings retention (.1); review Exhibit A of same (2.7); correspond with K. Traxler regarding same (.2) | 3.00 | 250.00 | 750.00 |
| 04/27/2022 | KAT2 | Prepare parts of supplemental declaration (4.7); correspond with W. Wu regarding same (.1); correspond with D. Verdon regarding same (.2); correspond with A. Bongartz regarding same (.1) | 5.10 | 920.00 | 4,692.00 |
| 04/27/2022 | WW6 | Review eleventh supplemental declaration regarding Paul Hastings retention (.4); correspond with K. Traxler regarding same (.2) | 0.60 | 250.00 | 150.00 |
| 04/28/2022 | AB21 | Revise supplemental declaration in support of PH retention (1.1); calls with K. Traxler regarding same (0.4); correspond with K. Traxler regarding same (0.2); correspond with L. Despins regarding same (0.1); analyze issues related to same (0.5) | 2.30 | 1,475.00 | 3,392.50 |
| 04/28/2022 | KAT2 | Calls with A. Bongartz regarding supplemental declaration (.4); prepare parts of supplemental declaration (3.8); correspond with D. Verdon and J. Robinson regarding new hires (.2); correspond with K. Dilworth regarding MIP list parties (.2); correspond with A. Bongartz regarding supplemental declaration (.2); correspond with D. Hein regarding MIP list (.2); call with D. Hein regarding MIP list (.1) | 5.10 | 920.00 | 4,692.00 |
| 04/29/2022 | AB21 | Review updated draft of supplemental declaration in support of PH retention | 0.20 | 1,475.00 | 295.00 |
| 04/29/2022 | ECS1 | Analyze issues related to the MIP list | 1.90 | 810.00 | 1,539.00 |

The Commonwealth of Puerto Rico                                             Page 15
96395-00002
Invoice No. 2315844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2022 | KAT2 | Correspond with A. Bongartz regarding new hire questions (.1); correspond with D. Verdon regarding same (.1); correspond with A. Bongartz regarding supplemental declaration (.1); prepare insert to same (.3) | 0.60 | 920.00 | 552.00 |
| | | **Subtotal: B160 Fee/Employment Applications for Paul Hastings** | **62.90** | | **57,977.50** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2022 | AB21 | Prepare budget for May 2022 (0.2); call with S. Martinez (Zolfo) regarding Zolfo budget (0.1) | 0.30 | 1,475.00 | 442.50 |
| 04/22/2022 | AB21 | Finalize PH May 2022 budget (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| | | **Subtotal: B161 Budget** | **0.50** | | **737.50** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2022 | AB21 | Call with S. Martinez (Zolfo) regarding amended MIP list | 0.10 | 1,475.00 | 147.50 |
| 04/19/2022 | AB21 | Call with J. Casillas (CST) regarding MIP List (0.1); correspond with J. Casillas regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 04/20/2022 | AB21 | Call with J. Arrastia (Continental) regarding MIP list (0.1); correspond with J. Arrastia regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| | | **Subtotal: B165 Fee/Employment Applications for Other Professionals** | **0.50** | | **737.50** |

**B310    Claims Administration and Objections**

The Commonwealth of Puerto Rico                                                    Page 16
96395-00002
Invoice No. 2315844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2022 | AB21 | Review A&M presentation on claims reconciliation process (0.2); call with S. Martinez (Zolfo) regarding same (0.5) | 0.70 | 1,475.00 | 1,032.50 |
| 04/05/2022 | AB21 | Correspond with L. Despins regarding Oversight Board's claims reconciliation process (1.0); calls with L. Despins regarding same (0.2); correspond with S. Martinez (Zolfo) regarding same (0.1); call with S. Martinez regarding same (0.1); correspond with Committee regarding same (0.1) | 1.50 | 1,475.00 | 2,212.50 |
| 04/06/2022 | AB21 | Correspond with L. Despins regarding claims reconciliation process (0.3); call with S. Martinez (Zolfo) regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 04/06/2022 | LAD4 | Review/comment on claims reconciliation process issues in CW case | 0.70 | 1,700.00 | 1,190.00 |
| 04/07/2022 | AB21 | Correspond with L. Despins regarding email to B. Rosen (Proskauer) regarding claims reconciliation process (0.6); calls with L. Despins regarding same (0.1); call with S. Martinez (Zolfo) regarding same (0.1); correspond with J. Casillas (CST) regarding same (0.1) | 0.90 | 1,475.00 | 1,327.50 |
| 04/08/2022 | AB21 | Correspond with L. Despins regarding email to Proskauer regarding claims reconciliation process (0.3); call with L. Despins regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 04/08/2022 | LAD4 | Further review/edit email to B. Rosen (Proskauer) re: claims process (.20); t/c A. Bongartz re: same (.10) | 0.30 | 1,700.00 | 510.00 |
| 04/11/2022 | AB21 | Analyze issues related to claims reconciliation process (0.3); calls with S. Martinez (Zolfo) regarding same (0.3); correspond with S. Martinez regarding same (0.1); call with S. Martinez and L. Despins regarding same (0.5); correspond with L. Despins regarding same (0.3) | 1.50 | 1,475.00 | 2,212.50 |
| 04/11/2022 | ECS1 | Prepare summary of recent omnibus claim objections filed by the Oversight Board | 0.30 | 810.00 | 243.00 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00002
Invoice No. 2315844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2022 | LAD4 | T/c S. Martinez (Zolfo) and A. Bongartz re: claims review process (.50); review same (.80) | 1.30 | 1,700.00 | 2,210.00 |
| 04/12/2022 | LAD4 | Email to B. Rosen (Proskauer) re: allowance process (.40) | 0.40 | 1,700.00 | 680.00 |
| 04/12/2022 | WW6 | Review omnibus objections to claims (3.2); correspond with E. Sutton regarding same (.2) | 3.40 | 250.00 | 850.00 |
| 04/13/2022 | ECS1 | Prepare omnibus objection review chart summarizing and evaluating the recent omnibus objections filed by the Oversight Board in the Title III cases | 2.40 | 810.00 | 1,944.00 |
| 04/20/2022 | AB21 | Call with S. Martinez (Zolfo) regarding Oversight Board's claims reconciliation process (0.1); correspond with L. Despins regarding same (0.8); call with L. Despins and B. Rosen (Proskauer) regarding same (0.4) | 1.30 | 1,475.00 | 1,917.50 |
| 04/20/2022 | LAD4 | T/c B. Rosen & L. Stafford (Proskauer) & J. Herriman (A&M) and A. Bongartz re: allowance process (.40) | 0.40 | 1,700.00 | 680.00 |
| 04/24/2022 | AB21 | Correspond with L. Despins regarding update on Oversight Board claims reconciliation process | 0.20 | 1,475.00 | 295.00 |
| 04/26/2022 | WW6 | Prepare notice of withdrawal regarding committee's proof of claim regarding GDB for filing (.2); electronically file same (.3); electronically serve same (.2) | 0.70 | 250.00 | 175.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **16.80** | | **18,659.50** |

**B320     Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2022 | AB21 | Review appellate briefing in confirmation appeals | 0.60 | 1,475.00 | 885.00 |
| 04/02/2022 | LAD4 | Review First Circuit briefs | 0.70 | 1,700.00 | 1,190.00 |

The Commonwealth of Puerto Rico                                                    Page 18
96395-00002
Invoice No. 2315844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2022 | LML1 | Review confirmation appeals dockets (.2); correspond with N. Bassett and A. Bongartz on same (.1) | 0.30 | 900.00 | 270.00 |
| 04/05/2022 | LAD4 | T/c A. Bongartz re: claims reconciliation (.20); review same (.70) | 0.90 | 1,700.00 | 1,530.00 |
| 04/07/2022 | LAD4 | Review/edit email to B. Rosen (Proskauer) re: claims review (.50); t/c A. Bongartz re: same (.10) | 0.60 | 1,700.00 | 1,020.00 |
| 04/08/2022 | LML1 | Review recent filings in confirmation appeals (.3); update appeals summary/tracking chart (.1); correspond with N. Bassett and A. Bongartz on same (.1) | 0.50 | 900.00 | 450.00 |
| 04/12/2022 | LML1 | Review dockets and recent filings in confirmation appeals (.3); update appeals summary/tracking chart (.3); correspond with N. Bassett and A. Bongartz on same (.1) | 0.70 | 900.00 | 630.00 |
| 04/19/2022 | AB21 | Call with M. Volin (Proskauer) regarding dismissal of co-plaintiff adversary proceedings (0.1); correspond with M. Volin regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 04/22/2022 | AB21 | Call with T. Axelrod (Brown Rudnick) regarding dismissal of GO-related adversary proceedings (0.1); correspond with C. Infante (Estrella) regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 04/22/2022 | NAB | Review draft notice of dismissal of adversary proceedings and correspond with A. Bongartz regarding same | 0.20 | 1,475.00 | 295.00 |
| 04/23/2022 | AB21 | Correspond with N. Bassett and M. Volin (Proskauer) regarding dismissal of GO adversary proceedings | 0.10 | 1,475.00 | 147.50 |

The Commonwealth of Puerto Rico                                                          Page 19
96395-00002
Invoice No. 2315844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2022 | AB21 | Correspond with J. Nieves (CST) regarding dismissal of GO-related adversary proceedings (0.2); correspond with N. Bassett regarding same (0.1); call with C. Infante (Estrella) and J. Nieves regarding same (0.1); correspond with C. Infante regarding same (0.1); call with J. Arrastia (Continental) regarding same (0.1); correspond with J. Arrastia regarding same (0.1); correspond with M. Volin (Proskauer) regarding same (0.1); prepare notice of withdrawal of Committee's objection to GDB proof of claim (0.2); correspond with L. Despins regarding same (0.3) | 1.30 | 1,475.00 | 1,917.50 |
| 04/25/2022 | NAB | Correspond with A. Bongartz and M. Firestein (Proskauer) regarding notice of dismissal of adversary proceedings (.1); review same (.1) | 0.20 | 1,475.00 | 295.00 |
| 04/25/2022 | NAB | Review orders relating to dismissal of ERS adversary proceedings (.1); review issue regarding same (.1); correspond with T. Axelrod (Brown Rudnick) regarding same (.1) | 0.30 | 1,475.00 | 442.50 |
| 04/26/2022 | AB21 | Review First Circuit decision affirming confirmation order (0.4); call with E. Sutton regarding Committee update email regarding same (0.1); correspond with Committee regarding same (0.3) | 0.80 | 1,475.00 | 1,180.00 |
| 04/26/2022 | AB21 | Correspond with W. Wu regarding filing and service of notice of withdrawal of Committee's objection to GDB claim (0.1); finalize same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 04/26/2022 | LAD4 | Review First Circuit's decision re: Teachers confirmation appeal (.50) | 0.50 | 1,700.00 | 850.00 |
| 04/28/2022 | AB21 | Listen to First Circuit oral argument in consolidated confirmation appeals (1.5); follow-up call with L. Despins regarding same (0.1); call with S. Martinez (Zolfo) regarding same (0.1) | 1.70 | 1,475.00 | 2,507.50 |

The Commonwealth of Puerto Rico                                                    Page 20
96395-00002
Invoice No. 2315844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/28/2022 | LAD4 | Listen to First Circuit oral argument re: appeal of confirmation order (1.50); t/c A. Bongartz re: same (takings claims appeal) (.10) | 1.60 | 1,700.00 | 2,720.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **11.60** | | **17,215.00** |

| | **Total** | | **156.30** | | **155,180.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 11.20 | 1,700.00 | 19,040.00 |
| NAB | Nicholas A. Bassett | Partner | 0.70 | 1,475.00 | 1,032.50 |
| AB21 | Alex Bongartz | Of Counsel | 36.60 | 1,475.00 | 53,985.00 |
| SM29 | Shlomo Maza | Associate | 0.40 | 1,200.00 | 480.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 46.30 | 920.00 | 42,596.00 |
| LML1 | Leah M. Lopez | Associate | 22.80 | 900.00 | 20,520.00 |
| ECS1 | Ezra C. Sutton | Associate | 14.20 | 810.00 | 11,502.00 |
| WW6 | Winnie Wu | Paralegal | 24.10 | 250.00 | 6,025.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/01/2022 | Photocopy Charges | 469.00 | 0.08 | 37.52 |
| 04/11/2022 | Photocopy Charges | 231.00 | 0.08 | 18.48 |
| 04/21/2022 | Photocopy Charges | 84.00 | 0.08 | 6.72 |
| 04/21/2022 | Photocopy Charges (Color) | 25.00 | 0.25 | 6.25 |
| 04/25/2022 | Photocopy Charges | 231.00 | 0.08 | 18.48 |
| 04/27/2022 | Photocopy Charges | 469.00 | 0.08 | 37.52 |
| 04/04/2022 | Postage/Express Mail - First Class - US; | | | 77.72 |

The Commonwealth of Puerto Rico                                    Page 21
96395-00002
Invoice No. 2315844

| | | |
|---|---|---|
| 04/11/2022 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163162; 04/11/2022; The Honorable Brenda; United States Bankruptcy Court; 824 North Market Street; Wilmington, DE 19801 ; 1ZA6T1630198726285 (MAN) | 22.35 |
| 04/11/2022 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163162; 04/11/2022; The Honorable Shelley; United States Bankruptcy Court; One Bowling Green; New York, NY 10004 ; 1ZA6T1630199469267 (MAN) | 22.35 |
| 04/11/2022 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163162; 04/11/2022; The Honorable Robert; United States Bankruptcy Court; 300 Quarropas Street; White Plains, NY 10601 ; 1ZA6T1630198633876 (MAN) | 22.35 |
| 04/13/2022 | Westlaw | 1,271.77 |
| 04/21/2022 | Westlaw | 41.22 |
| 04/25/2022 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543182; 04/25/2022; K. Traxler; 1Z9305430191433287 (MAN) | 32.11 |
| 04/27/2022 | Postage/Express Mail - First Class - US; | 91.12 |
| **Total Costs incurred and advanced** | | **$1,705.96** |
| | **Current Fees and Costs** | **$156,886.46** |
| | **Total Balance Due - Due Upon Receipt** | **$156,886.46** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 1, 2022

Please Refer to
Invoice Number: 2315845

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2022

| | |
|---|---:|
| | $442.50 |
| **Current Fees and Costs Due** | **$442.50** |
| **Total Balance Due – Due Upon Receipt** | **$442.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 1, 2022

Please Refer to
Invoice Number: 2315845

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2022 — $442.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$442.50** |
| **Total Balance Due - Due Upon Receipt** | **$442.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 1, 2022

Please Refer to
Invoice Number: 2315845

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2022

| **Communications w/Creditors/Website(Other than Comm. Members)** | | | | | | **$442.50** |
|---|---|---|---|---|---|---|

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B112** | **General Creditor Inquiries** | | | | |
| 04/04/2022 | AB21 | Call with C. Concepcion (counsel to Grupo de Desarrollo Los Altos) regarding claims process (0.2); correspond with C. Concepcion regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| | | **Subtotal: B112 General Creditor Inquiries** | **0.30** | | **442.50** |
| | **Total** | | **0.30** | | **442.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| AB21 | Alex Bongartz | Of Counsel | 0.30 | 1,475.00 | 442.50 |

The Commonwealth of Puerto Rico Page 2
96395-00004
Invoice No. 2315845

| | |
|---|---|
| **Current Fees and Costs** | **$442.50** |
| **Total Balance Due - Due Upon Receipt** | **$442.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 1, 2022

Please Refer to
Invoice Number: 2315846

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2022 | $34,972.00
--- | ---
**Current Fees and Costs Due** | **$34,972.00**
**Total Balance Due - Due Upon Receipt** | **$34,972.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 1, 2022

Please Refer to
Invoice Number: 2315846

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2022 | $34,972.00 |
| **Current Fees and Costs Due** | **$34,972.00** |
| **Total Balance Due - Due Upon Receipt** | **$34,972.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 1, 2022

Please Refer to
Invoice Number: 2315846

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2022

**PREPA**                                                              $34,972.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 04/04/2022 | WW6 | Correspond with E. Sutton regarding recently filed pleadings | 0.30 | 250.00 | 75.00 |
| | | **Subtotal: B113 Pleadings Review** | **0.30** | | **75.00** |
| **B165** | **Fee/Employment Applications for Other Professionals** | | | | |
| 04/18/2022 | AB21 | Correspond with E. Sutton regarding LEI retention | 0.10 | 1,475.00 | 147.50 |
| 04/18/2022 | LAD4 | T/c J. Frayer (LEI) re: retention in the PREPA case | 0.30 | 1,700.00 | 510.00 |
| 04/18/2022 | LAD4 | T/c B. Williamson (fee examiner) re: retention of LEI (.20) | 0.20 | 1,700.00 | 340.00 |

The Commonwealth of Puerto Rico                                                           Page 2
96395-00006
Invoice No. 2315846

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2022 | AB21 | Call with E. Sutton regarding LEI retention application (0.4); revise same (0.4); call with E. Barak (Proskauer) regarding same (0.2); correspond with E. Barak regarding same (0.1) | 1.10 | 1,475.00 | 1,622.50 |
| 04/19/2022 | ECS1 | Prepare application to retain LEI (6.8); call with A. Bongartz about same (.4) | 7.20 | 810.00 | 5,832.00 |
| 04/20/2022 | AB21 | Revise LEI retention application | 1.40 | 1,475.00 | 2,065.00 |
| 04/21/2022 | AB21 | Revise application to retain LEI and related motion to expedite (2.4); correspond with J. Frayer (LEI) regarding same (0.6); call with J. Frayer regarding same (0.1); conferences with L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.1) | 3.40 | 1,475.00 | 5,015.00 |
| 04/22/2022 | AB21 | Revise LEI retention application and LEI engagement letter (1.0); call with L. Despins regarding same (0.1); correspond with J. Frayer (LEI) regarding same (0.3); correspond with Committee regarding same (0.3); correspond with P. Friedman (O'Melveny) regarding same (0.1); correspond with E. Barak (Proskauer) regarding same (0.1); correspond with L. Despins regarding same (0.2) | 2.10 | 1,475.00 | 3,097.50 |
| 04/25/2022 | AB21 | Revise LEI retention application (1.0); correspond with L. Despins regarding same (0.2); correspond with E. Barak (Proskauer) regarding same (0.1); correspond with P. Friedman (O'Melveny) regarding same (0.1); correspond with R. Cacho (Tradewinds) regarding same (0.1); correspond with D. Mack (Drivetrain) regarding same (0.1); call with J. Frayer (LEI) regarding same (0.1); correspond with J. Frayer regarding same (0.1) | 1.80 | 1,475.00 | 2,655.00 |
| 04/25/2022 | LAD4 | Emails to/from A. Bongartz re: LEI retention | 0.20 | 1,700.00 | 340.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00006
Invoice No. 2315846

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2022 | AB21 | Finalize LEI retention application and related motion to expedite (2.0); calls with L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.2); correspond with W. Wu regarding filing and service of same (0.2) | 2.60 | 1,475.00 | 3,835.00 |
| 04/26/2022 | LAD4 | Final review of LEI filing (.60); t/c A. Bongartz re: same (.20); emails to/from A. Bongartz re: same (.10) | 0.90 | 1,700.00 | 1,530.00 |
| 04/26/2022 | WW6 | Prepare LEI retention application for filing (.2); electronically file same (.4); electronically serve same (.3); prepare urgent motion regarding LEI retention application for filing (.3); electronically file same (.4); electronically serve same (.3); correspond with Chambers regarding proposed orders (.3) | 2.20 | 250.00 | 550.00 |
| 04/27/2022 | AB21 | Correspond with J. Frayer (LEI) regarding retention application | 0.10 | 1,475.00 | 147.50 |
| | | **Subtotal: B165 Fee/Employment Applications for Other Professionals** | **23.60** | | **27,687.00** |

**B191   General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/13/2022 | NAB | Correspond with L. Despins regarding PREPA avoidance actions and review correspondence relating to same | 0.20 | 1,475.00 | 295.00 |
| | | **Subtotal: B191  General Litigation** | **0.20** | | **295.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/07/2022 | WW6 | Review top 20 unsecured claims | 0.70 | 250.00 | 175.00 |
| 04/26/2022 | IVT | Prepare status report in stayed claim objection appeal | 0.30 | 1,475.00 | 442.50 |

The Commonwealth of Puerto Rico                                                              Page 4
96395-00006
Invoice No. 2315846

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2022 | IVT | Correspond with N. Bassett regarding Oversight Board's actions regarding Rule 9019 motion and its implications for claim objection appeal | 0.20 | 1,475.00 | 295.00 |
| 04/26/2022 | IVT | Correspond with N. Bassett regarding status report in stayed claim objection appeal and timing for next report | 0.20 | 1,475.00 | 295.00 |
| 04/26/2022 | NAB | Correspond with I. Timofeyev and W. Wu regarding claim objection appeal status report (.1); review initial draft of same (.1) | 0.20 | 1,475.00 | 295.00 |
| 04/26/2022 | WW6 | Correspond with N. Bassett regarding seventh status report regarding PREPA claim objection appeal | 0.30 | 250.00 | 75.00 |
| 04/27/2022 | AB21 | Revise status report regarding Committee's appeal of denial of objection to PREPA bond claims | 0.20 | 1,475.00 | 295.00 |
| 04/27/2022 | IVT | Review and revise status report in stayed claim objection appeal | 0.60 | 1,475.00 | 885.00 |
| 04/27/2022 | IVT | Conference with First Circuit clerk's office regarding status report | 0.20 | 1,475.00 | 295.00 |
| 04/27/2022 | IVT | Correspond with N. Bassett regarding status report in claim objection appeal | 0.50 | 1,475.00 | 737.50 |
| 04/27/2022 | NAB | Correspond with I. Timofeyev and W. Wu regarding claim objection appeal status report (.2); correspond with L. Despins regarding same (.2); prepare parts of status report (1.0); review district court orders and related documents in connection with same (.5); correspond regarding same with A. Bongartz (.1) | 2.00 | 1,475.00 | 2,950.00 |
| 04/28/2022 | WW6 | Prepare seventh status report regarding PREPA claim objection appeal for filing (.2); electronically file same with court (.3); correspond with N. Bassett regarding same (.2) | 0.70 | 250.00 | 175.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **6.10** | | **6,915.00** |

The Commonwealth of Puerto Rico                                     Page 5
96395-00006
Invoice No. 2315846

| Date | Initials | Description | | Hours | Rate | Amount |
|------|----------|-------------|---|-------|------|--------|
| | **Total** | | | **30.20** | | **34,972.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.60 | 1,700.00 | 2,720.00 |
| IVT | Igor V. Timofeyev | Partner | 2.00 | 1,475.00 | 2,950.00 |
| NAB | Nicholas A. Bassett | Partner | 2.40 | 1,475.00 | 3,540.00 |
| AB21 | Alex Bongartz | Of Counsel | 12.80 | 1,475.00 | 18,880.00 |
| ECS1 | Ezra C. Sutton | Associate | 7.20 | 810.00 | 5,832.00 |
| WW6 | Winnie Wu | Paralegal | 4.20 | 250.00 | 1,050.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$34,972.00** |
| **Total Balance Due - Due Upon Receipt** | | **$34,972.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 1, 2022

Please Refer to
Invoice Number: 2315847

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2022                                     $75,983.50

Costs incurred and advanced                                                  429.96

**Current Fees and Costs Due**                                           **$76,413.46**

**Total Balance Due - Due Upon Receipt**                                 **$76,413.46**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 1, 2022

Please Refer to
Invoice Number: 2315847

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

## HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2022                           $75,983.50

Costs incurred and advanced                          429.96

**Current Fees and Costs Due**                    **$76,413.46**

**Total Balance Due - Due Upon Receipt**          **$76,413.46**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 1, 2022

Please Refer to
Invoice Number: 2315847

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2022

**HTA**                                                                 **$75,983.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | | **Claims Administration and Objections** | | | |
| 04/07/2022 | WW6 | Review top 20 unsecured HTA claims | 0.70 | 250.00 | 175.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **0.70** | | **175.00** |
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 04/01/2022 | ECS1 | Analyze case law regarding unfair discrimination | 1.10 | 810.00 | 891.00 |
| 04/04/2022 | ECS1 | Analyze case law regarding unfair discrimination | 0.60 | 810.00 | 486.00 |
| 04/04/2022 | WW6 | Correspond with S. Maza regarding objection to disclosure statement | 0.20 | 250.00 | 50.00 |
| 04/05/2022 | ECS1 | Continue to analyze case law regarding unfair discrimination | 0.50 | 810.00 | 405.00 |

The Commonwealth of Puerto Rico                                                Page 2
96395-00007
Invoice No. 2315847

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/06/2022 | ECS1 | Continue to analyze case law regarding unfair discrimination | 0.60 | 810.00 | 486.00 |
| 04/08/2022 | ECS1 | Draft summary of findings regarding unfair discrimination research | 0.50 | 810.00 | 405.00 |
| 04/09/2022 | LAD4 | Emails to/from A. Bongartz re: HTA open issues | 0.40 | 1,700.00 | 680.00 |
| 04/11/2022 | ECS1 | Continue to draft findings regarding unfair discrimination research | 0.30 | 810.00 | 243.00 |
| 04/12/2022 | AB21 | Call with S. Martinez (Zolfo) and L. Despins regarding HTA plan settlement (0.2); correspond with S. Martinez regarding same (0.6); correspond with L. Despins regarding same (0.2) | 1.00 | 1,475.00 | 1,475.00 |
| 04/12/2022 | LAD4 | T/c B. Rosen (Proskauer) re: HTA plan status report (.30); t/c S. Martinez (Zolfo) and A. Bongartz re: same (.20); review same re: counter (.90) | 1.40 | 1,700.00 | 2,380.00 |
| 04/13/2022 | LAD4 | Review issues re: HTA counter (2.50) | 2.50 | 1,700.00 | 4,250.00 |
| 04/14/2022 | AB21 | Call with L. Despins regarding HTA counterproposal (0.1); correspond with L. Despins regarding same (1.1) | 1.20 | 1,475.00 | 1,770.00 |
| 04/14/2022 | LAD4 | T/c A. Bongartz re: counter-proposal (.10); emails to/from A. Bongartz re: same (.50) | 0.60 | 1,700.00 | 1,020.00 |
| 04/15/2022 | AB21 | Correspond with L. Despins regarding HTA plan settlement counterproposal (0.3); correspond with Committee regarding same (0.4) | 0.70 | 1,475.00 | 1,032.50 |
| 04/16/2022 | AB21 | Correspond with L. Despins regarding HTA plan settlement counterproposal (0.4); call with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 04/16/2022 | LAD4 | T/c A. Bongartz re: counter (.10); emails to/from A. Bongartz re: same (.40) | 0.50 | 1,700.00 | 850.00 |
| 04/17/2022 | LAD4 | Email to B. Rosen (Proskauer) re: plan status (.40); review issues re: same (2.10) | 2.50 | 1,700.00 | 4,250.00 |
| 04/18/2022 | AB21 | Call with L. Despins regarding preparation for Committee call on HTA plan counterproposal (0.1); correspond with L. Despins regarding same (0.2) | 0.30 | 1,475.00 | 442.50 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00007
Invoice No. 2315847

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2022 | AB21 | Calls with L. Despins regarding HTA plan settlement (0.2); correspond with L. Despins regarding same (0.5) | 0.70 | 1,475.00 | 1,032.50 |
| 04/19/2022 | LAD4 | T/c A. Bongartz re: HTA plan settlement (.20); emails to/from A. Bongartz re: same (.30); review issues re: same (.80) | 1.30 | 1,700.00 | 2,210.00 |
| 04/20/2022 | LAD4 | Review/edit HTA counter (.70) | 0.70 | 1,700.00 | 1,190.00 |
| 04/21/2022 | AB21 | Call with L. Despins and B. Rosen (Proskauer) regarding HTA plan settlement proposal (0.4); correspond with L. Despins regarding same (0.3); analyze counterproposal (0.5); calls with L. Despins regarding same (0.2) | 1.40 | 1,475.00 | 2,065.00 |
| 04/21/2022 | LAD4 | T/c A. Bongartz re: HTA and takings claims (.20); t/c B. Rosen (Proskauer) & A. Bongartz re: plan settlement (.40) | 0.60 | 1,700.00 | 1,020.00 |
| 04/22/2022 | AB21 | Review draft HTA plan (1.0); correspond with B. Rosen (Proskauer) regarding same (0.3); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.1); revise draft HTA plan (2.0); correspond with L. Despins regarding same (0.3); prepare HTA settlement letter agreement (0.9); correspond with L. Despins regarding same (0.1) | 4.80 | 1,475.00 | 7,080.00 |
| 04/23/2022 | AB21 | Analyze draft HTA plan of adjustment (2.3); correspond with L. Despins regarding same (2.4); call with L. Despins regarding same (0.1) | 4.80 | 1,475.00 | 7,080.00 |
| 04/23/2022 | LAD4 | Review HTA plan documents (2.40); emails to/from A. Bongartz re: same (1.20); t/c A. Bongartz re: same (.10) | 3.70 | 1,700.00 | 6,290.00 |

The Commonwealth of Puerto Rico
96395-00007
Invoice No. 2315847

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2022 | AB21 | Calls with S. Martinez (Zolfo) regarding HTA plan proposal (0.8); calls with L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.3); revise mark-up of draft HTA plan (0.6); correspond with B. Rosen (Proskauer) regarding same (0.1); analyze payment stream for HTA revenue bonds (0.2); correspond with L. Despins regarding same (0.1) | 2.30 | 1,475.00 | 3,392.50 |
| 04/24/2022 | LAD4 | T/c A. Bongartz re: HTA plan (.20); emails to/from A. Bongartz re: same (.20); review proposed mark-up (.90); t/c B. Rosen (Proskauer) re: same (.10) | 1.40 | 1,700.00 | 2,380.00 |
| 04/25/2022 | AB21 | Correspond with L. Despins regarding letter regarding proposed HTA plan settlement (0.1); call with S. Martinez (Zolfo) regarding same (0.1); call with S. Martinez and L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 04/25/2022 | LAD4 | Review/edit letter agreement (.50); t/c S. Martinez (Zolfo) and A. Bongartz re: same (.10); review plan documents (1.70) | 2.30 | 1,700.00 | 3,910.00 |
| 04/25/2022 | SM29 | Review HTA plan | 1.10 | 1,200.00 | 1,320.00 |
| 04/25/2022 | SM29 | Review HTA plan memo and related case law in connection with draft plan | 2.80 | 1,200.00 | 3,360.00 |
| 04/26/2022 | AB21 | Call with S. Martinez (Zolfo) regarding update on HTA plan settlement | 0.10 | 1,475.00 | 147.50 |
| 04/27/2022 | AB21 | Review revised draft of HTA plan (0.2); revise HTA plan (0.6); correspond with L. Despins regarding same (0.4); calls with S. Martinez (Zolfo) regarding same (0.5); calls with L. Despins regarding same (0.2) | 1.90 | 1,475.00 | 2,802.50 |
| 04/27/2022 | LAD4 | T/c B. Rosen (Proskauer) re: update on settlement (.20); review open plan issues (.60); t/c A. Bongartz re: same (.20) | 1.00 | 1,700.00 | 1,700.00 |
| 04/29/2022 | AB21 | Call with S. Martinez (Zolfo) regarding update on HTA plan | 0.20 | 1,475.00 | 295.00 |

The Commonwealth of Puerto Rico                                                  Page 5
96395-00007
Invoice No. 2315847

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/30/2022 | AB21 | Call with S. Martinez (Zolfo) regarding HTA plan proposal (0.3); review HTA plan, DS and confirmation order (1.8); correspond with L. Despins regarding same (0.4) | 2.50 | 1,475.00 | 3,687.50 |
| 04/30/2022 | LAD4 | Review selected sections of plan, DS, and confirmation order (1.20); emails to/from A. Bongartz re: same (.30) | 1.50 | 1,700.00 | 2,550.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **50.80** | | **75,808.50** |

| | **Total** | | **51.50** | | **75,983.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 20.40 | 1,700.00 | 34,680.00 |
| AB21 | Alex Bongartz | Of Counsel | 22.70 | 1,475.00 | 33,482.50 |
| SM29 | Shlomo Maza | Associate | 3.90 | 1,200.00 | 4,680.00 |
| ECS1 | Ezra C. Sutton | Associate | 3.60 | 810.00 | 2,916.00 |
| WW6 | Winnie Wu | Paralegal | 0.90 | 250.00 | 225.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/01/2022 | Lexis/On Line Search | | | 25.71 |
| 04/01/2022 | Westlaw | | | 279.86 |
| 04/05/2022 | Westlaw | | | 93.29 |
| 04/07/2022 | Westlaw | | | 31.10 |
| **Total Costs incurred and advanced** | | | | **$429.96** |

| **Current Fees and Costs** | **$76,413.46** |
|----|----|
| **Total Balance Due - Due Upon Receipt** | **$76,413.46** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 1, 2022

Please Refer to
Invoice Number: 2315848

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2022

$537,103.00

Costs incurred and advanced

7,500.37

**Current Fees and Costs Due**

**$544,603.37**

**Total Balance Due - Due Upon Receipt**

**$544,603.37**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

┌─────────────────────────────┐
**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803
└─────────────────────────────┘

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 1, 2022

Please Refer to
Invoice Number: 2315848

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2022 | $537,103.00 |
| Costs incurred and advanced | 7,500.37 |
| **Current Fees and Costs Due** | **$544,603.37** |
| **Total Balance Due - Due Upon Receipt** | **$544,603.37** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 1, 2022

Please Refer to
Invoice Number: 2315848

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2022

**Mediation**

**$537,103.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B420** | **Restructurings** | | | | |
| 04/01/2022 | AB21 | Review ▮▮▮▮▮ (0.2); correspond with L. Despins and N. Bassett regarding same (0.2) | 0.40 | 1,475.00 | 590.00 |
| 04/01/2022 | AB21 | Call with M. Kahn regarding ▮▮▮▮ (0.5); calls with S. Maza regarding same (1.2); analyze related issues (2.1) | 3.80 | 1,475.00 | 5,605.00 |
| 04/01/2022 | LML1 | Calls with S. Maza regarding ▮▮▮ (.2); review and compile ▮▮▮ (.1); emails to S. Maza on same (.1) | 0.40 | 900.00 | 360.00 |
| 04/01/2022 | LAD4 | Review ▮▮▮▮ (.10); start mapping out mediation issues (2.30) | 2.40 | 1,700.00 | 4,080.00 |
| 04/01/2022 | MRK | Telephone conference with A. Bongartz regarding ▮▮▮▮ | 0.50 | 1,280.00 | 640.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2022 | MRK | Review and analyze | 4.80 | 1,280.00 | 6,144.00 |
| 04/01/2022 | SM29 | Review ████ (.2); call with A. Bongartz re ████ (.9); analyze authority re same (3.3); further calls with A. Bongartz re same (.3); calls with L. Lopez re questions in connection with same (.2); review email from L. Lopez re same (.1); review ████ (3.7); review ████ (1.0) | 9.70 | 1,200.00 | 11,640.00 |
| 04/03/2022 | AB21 | Call with S. Maza regarding ████ | 0.40 | 1,475.00 | 590.00 |
| 04/03/2022 | MRK | Prepare ████ | 3.80 | 1,280.00 | 4,864.00 |
| 04/03/2022 | MRK | Analyze issues regarding ████ | 0.40 | 1,280.00 | 512.00 |
| 04/03/2022 | MRK | Analyze issues and related authority regarding ████ | 4.00 | 1,280.00 | 5,120.00 |
| 04/03/2022 | SM29 | Call with A. Bongartz re ████ (.4); prepare outline re same (1.0) | 1.40 | 1,200.00 | 1,680.00 |
| 04/04/2022 | AB21 | Prepare ████ (6.7); calls with M. Kahn regarding same (0.3); call with D. Barron regarding same (0.1); call with S. Maza regarding ████ (0.1); correspond with S. Maza regarding same (0.1); call with L. Despins regarding same (0.1) | 7.40 | 1,475.00 | 10,915.00 |
| 04/04/2022 | DEB4 | Draft ████ (8.3); call with A. Bongartz regarding same (0.1); call with S. Maza regarding same (0.1) | 8.50 | 1,195.00 | 10,157.50 |
| 04/04/2022 | ECS1 | Prepare ████ (1.5); correspond with A. Bongartz about same (.1) | 1.60 | 810.00 | 1,296.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2022 | ECS1 | Prepare ██████████ (7.3); calls with S. Maza about same (.2); correspond with S. Maza about same (.2) | 7.70 | 810.00 | 6,237.00 |
| 04/04/2022 | LAD4 | Analyze/map out ██████ (1.80); t/c A. Bongartz re: same (.10) | 1.90 | 1,700.00 | 3,230.00 |
| 04/04/2022 | MRK | Telephone conferences with A. Bongartz regarding ██████ | 0.30 | 1,280.00 | 384.00 |
| 04/04/2022 | MRK | Prepare ██████ | 1.20 | 1,280.00 | 1,536.00 |
| 04/04/2022 | SM29 | Analyze issues re ██████ (1.2); analyze ██████ (2.0); analyze ██████ (1.4); prepare ██████ (2.9); call with A. Bongartz re same (.1); calls with E. Sutton re same (.2); call with D. Barron re ██████ (.1); review same ██████ (.6) | 8.50 | 1,200.00 | 10,200.00 |
| 04/05/2022 | AB21 | Revise ██████ (4.6); call with Z. Zwillinger regarding same (0.1); correspond with S. Maza regarding same (0.2); call with D. Barron regarding same (0.1); review ██████ (0.2); call with L. Despins regarding same (0.1); call with M. Kahn regarding same (0.1) | 5.40 | 1,475.00 | 7,965.00 |
| 04/05/2022 | DEB4 | Prepare ██████ (0.4); call with A. Bongartz regarding same (0.1) | 0.50 | 1,195.00 | 597.50 |
| 04/05/2022 | ECS1 | Prepare ██████ (3.3); calls with S. Maza about same (.2) | 3.50 | 810.00 | 2,835.00 |
| 04/05/2022 | ECS1 | Prepare ██████ | 6.20 | 810.00 | 5,022.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2022 | ECS1 | Prepare ███████ (1.7); call with S. Maza about same (.2) | 1.90 | 810.00 | 1,539.00 |
| 04/05/2022 | ECS1 | Review ███████ | 0.30 | 810.00 | 243.00 |
| 04/05/2022 | KC27 | Review ███████ (1.0); summarize same (.7) | 1.70 | 745.00 | 1,266.50 |
| 04/05/2022 | LAD4 | Review/edit ███████ (2.10); t/c A. Bongartz re: same (.10); review/edit ███████ (1.50) | 3.70 | 1,700.00 | 6,290.00 |
| 04/05/2022 | MRK | Prepare ███████ | 2.20 | 1,280.00 | 2,816.00 |
| 04/05/2022 | MRK | Review and analyze ███████ | 0.80 | 1,280.00 | 1,024.00 |
| 04/05/2022 | MRK | Review and comment on ███████ | 2.10 | 1,280.00 | 2,688.00 |
| 04/05/2022 | MRK | Review ███████ | 0.30 | 1,280.00 | 384.00 |
| 04/05/2022 | MRK | Analyze ███████ | 1.60 | 1,280.00 | 2,048.00 |
| 04/05/2022 | MRK | Telephone conference with A. Bongartz regarding ███████ | 0.10 | 1,280.00 | 128.00 |
| 04/05/2022 | MRK | Prepare ███████ | 2.40 | 1,280.00 | 3,072.00 |
| 04/05/2022 | MRK | Email to A. Bongartz regarding ███████ | 0.10 | 1,280.00 | 128.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2022 | SM29 | Calls with E. Sutton re ▬▬▬▬ (.2); correspond with E. Sutton re same (.1); review same from E. Sutton (.6); call with E. Sutton re ▬▬▬ (.2); review insert from E. Sutton re same (.3); prepare ▬▬▬ (4.4); review ▬▬▬ (1.8); email A. Bongartz re same (.4); email K. Catalano re ▬▬▬ (.3); review ▬▬▬ .4); correspond with E. Sutton re same (.2) | 8.90 | 1,200.00 | 10,680.00 |
| 04/05/2022 | ZSZ | Call with A. Bongartz regarding ▬▬▬ | 0.10 | 1,200.00 | 120.00 |
| 04/06/2022 | AB21 | Revise ▬▬▬ (0.9); calls with S. Maza regarding same (0.1); correspond with S. Maza regarding same (0.1); correspond with L. Despins regarding same (0.1); call with L. Despins regarding same (0.1); correspond with M. DiConza (O'Melveny) regarding same (0.1); revise ▬▬▬ (2.9); call with M. Kahn regarding same (0.1); call with S. Maza regarding same (0.1) | 4.50 | 1,475.00 | 6,637.50 |
| 04/06/2022 | ECS1 | Prepare ▬▬▬ (2.6); correspond with S. Maza about same (.2) | 2.80 | 810.00 | 2,268.00 |
| 04/06/2022 | ECS1 | Prepare ▬▬▬ | 0.70 | 810.00 | 567.00 |
| 04/06/2022 | ECS1 | Review ▬▬▬ | 0.40 | 810.00 | 324.00 |
| 04/06/2022 | KC27 | Analyze case law regarding ▬▬▬ (3.3); call with S. Maza regarding same (.2) | 3.50 | 745.00 | 2,607.50 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/06/2022 | LAD4 | T/c A. Bongartz re: ▮▮▮ (.10); review/comment on ▮▮▮ (.80) | 0.90 | 1,700.00 | 1,530.00 |
| 04/06/2022 | MRK | Review and comment on ▮▮▮ | 6.70 | 1,280.00 | 8,576.00 |
| 04/06/2022 | MRK | Telephone conferences with A. Bongartz regarding ▮▮▮ | 0.10 | 1,280.00 | 128.00 |
| 04/06/2022 | SM29 | Prepare ▮▮▮ 1.2); analyze ▮▮▮ (2.0); prepare ▮▮▮ (1.0); calls with A. Bongartz re same (.1); review email from K. Catalano re ▮▮▮ (.4); review issues re same (.5); email A. Bongartz re same (.3); call with K. Catalano re ▮▮▮ (.2); prepare ▮▮▮ (.8); correspond with E. Sutton re same (.4); review ▮▮▮ (.3); call with A. Bongartz re same (.1); revise same (.2); revise ▮▮▮ (.9); correspond with A. Bongartz re same (.1); review ▮▮▮ (.4); email E. Sutton re same (.1) | 9.00 | 1,200.00 | 10,800.00 |
| 04/07/2022 | AB21 | Revise ▮▮▮ (3.6); calls with L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.1); call with M. Kahn regarding same (0.2); call with S. Maza regarding same (0.3); call with S. Martinez (Zolfo) regarding same (0.1); call with Z. Zwillinger regarding same (0.1); revise ▮▮▮ (0.2); calls with S. Maza regarding same (0.4); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.1) | 5.40 | 1,475.00 | 7,965.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/07/2022 | AB21 | Correspond with E. Steven (Proskauer) | 0.20 | 1,475.00 | 295.00 |
| 04/07/2022 | ECS1 | Prepare ██████ (1.6); call with S. Maza about same (.1) | 1.70 | 810.00 | 1,377.00 |
| 04/07/2022 | ECS1 | Prepare ██████ (5.0); correspond with S. Maza about same (.1) | 5.10 | 810.00 | 4,131.00 |
| 04/07/2022 | KC27 | Prepare ██████ (.4); correspond with S. Maza regarding same (.1) | 0.50 | 745.00 | 372.50 |
| 04/07/2022 | LML1 | Review ██████ (.4); correspond with S. Maza regarding same (.1) | 0.50 | 900.00 | 450.00 |
| 04/07/2022 | LAD4 | Review/edit ██████ (2.50); t/c A. Bongartz re: same (.20); t/c S. Maza re: same (.20); second round review/edit of ██████ (.60) | 3.50 | 1,700.00 | 5,950.00 |
| 04/07/2022 | MRK | Review and analyze ██████ | 1.30 | 1,280.00 | 1,664.00 |
| 04/07/2022 | MRK | Review and analyze ██████ | 1.90 | 1,280.00 | 2,432.00 |
| 04/07/2022 | MRK | Email to L. Despins and A. Bongartz regarding ██████ | 0.60 | 1,280.00 | 768.00 |
| 04/07/2022 | MRK | Prepare ██████ | 3.60 | 1,280.00 | 4,608.00 |
| 04/07/2022 | MRK | Review and analyze ██████ (.7); call with A. Bongartz regarding same (.2) | 0.90 | 1,280.00 | 1,152.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/07/2022 | SM29 | Revise ▮▮▮▮▮▮ (.3); call with E. Sutton re same (.1); correspond with L. Despins re ▮▮▮▮▮ (.1); call with A. Bongartz re same (.2); email M. Cassell (WLRK) re same (.1); call with S. Marshak (WLRK) re same (.2); email L. Despins re same (.2); revise ▮▮▮▮▮ (1.6); call with A. Bongartz re same (.2); further revise ▮▮▮▮▮ (.7); correspond with E. Sutton and A. Bongartz re same (.1); further revise ▮▮▮▮▮ (.4); calls with L. Despins re comments to same and re ▮▮▮▮▮ (.2); review ▮▮▮▮▮ (.7); email L. Despins re same (.2); call with A. Bongartz re ▮▮▮▮▮ (.3); prepare ▮▮▮▮▮ (.7) | 6.30 | 1,200.00 | 7,560.00 |
| 04/07/2022 | SM29 | Prepare ▮▮▮▮▮ (1.7); email A. Bongartz re same (.1); revise ▮▮▮▮▮ (.2) | 2.00 | 1,200.00 | 2,400.00 |
| 04/07/2022 | ZSZ | Call with A. Bongartz regarding ▮▮▮▮▮ | 0.10 | 1,200.00 | 120.00 |
| 04/08/2022 | AB21 | Revise ▮▮▮▮▮ (1.2); calls with S. Maza regarding same (0.3); calls with L. Despins regarding same (0.2); review ▮▮▮▮▮ (0.4); correspond with N. Bassett regarding same (0.2); review ▮▮▮▮▮ (0.8); correspond with E. Stevens (Proskauer) regarding same (0.1); correspond with L. Despins and S. Maza regarding same (0.2); revise ▮▮▮▮▮ (2.0); calls with L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.1); call with M. Kahn regarding same (0.1) | 5.80 | 1,475.00 | 8,555.00 |

The Commonwealth of Puerto Rico                                                      Page 9
96395-00010
Invoice No. 2315848

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2022 | ECS1 | Prepare ▮▮▮▮▮ team (4.0); call with S. Maza about same (.2) | 4.20 | 810.00 | 3,402.00 |
| 04/08/2022 | KC27 | Analyze ▮▮▮▮▮ (7.5); call with S. Maza on same (.4); prepare ▮▮▮▮▮ (1.0) | 8.90 | 745.00 | 6,630.50 |
| 04/08/2022 | LAD4 | T/c A. Bongartz re: ▮▮▮▮▮ (.20); review/edit same (2.30); t/c S. Maza re: same (.20); email J. Eisen (Clerk to Mediation Team) re: ▮▮▮▮▮ (.20); t/c D. Mack (Drivetrain) re: ▮▮▮▮▮ (.50); further review/edit ▮▮▮▮▮ (.70); t/c A. Bongartz re: same (.20) | 4.30 | 1,700.00 | 7,310.00 |
| 04/08/2022 | MRK | Telephone conference with A. Bongartz regarding ▮▮▮▮▮ | 0.10 | 1,280.00 | 128.00 |
| 04/08/2022 | SM29 | Review email from K. Catalano re ▮▮▮▮▮ (.2); call with K. Catalano re same (.4); prepare ▮▮▮▮▮ (1.2); calls with A. Bongartz re ▮▮▮▮▮ (.3); review ▮▮▮▮▮ (.8); prepare email to A. Bongartz re same (.4); call with E. Sutton re ▮▮▮▮▮ (.2); review ▮▮▮▮▮ (.5); revise ▮▮▮▮▮ (.3); email A. Bongartz re ▮▮▮▮▮ (.3); revise ▮▮▮▮▮ (.7); calls with L. Despins re same (.2); correspond with E. Sutton and A. Bongartz re ▮▮▮▮▮ (.4); review ▮▮▮▮▮ (.2) | 6.10 | 1,200.00 | 7,320.00 |
| 04/08/2022 | SM29 | Review ▮▮▮▮▮ | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                      Page 10
96395-00010
Invoice No. 2315848

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2022 | WW6 | Correspond with S. Maza regarding ███ | 0.20 | 250.00 | 50.00 |
| 04/09/2022 | AB21 | Review and revise ███ (1.1); correspond with L. Despins regarding same (0.1); correspond with L. Despins regarding ███ (0.3) | 1.50 | 1,475.00 | 2,212.50 |
| 04/09/2022 | KC27 | Correspond with S. Maza regarding ███ | 0.10 | 745.00 | 74.50 |
| 04/10/2022 | AB21 | Finalize ███ (1.8); correspond with L. Despins regarding same (0.4); call with L. Despins regarding same (0.1); call with S. Maza regarding same (0.1); correspond with Mediation Team ███ (0.2); correspond with E. Stevens (Proskauer) regarding ███ (0.1); revise ███ (0.5); correspond with L. Despins regarding same (0.1) | 3.30 | 1,475.00 | 4,867.50 |
| 04/10/2022 | LAD4 | Final edits on ███ (1.80); t/c A. Bongartz re: same (.10); emails to/from A. Bongartz re: same (.20); review/edit ███ (.50) | 2.60 | 1,700.00 | 4,420.00 |
| 04/10/2022 | SM29 | Correspond with L. Despins and A. Bongartz re ███ (.6); review ███ (.3); review ███ (.4); review ███ (.2); correspond with S. Marshak (WL) re same (.2); review ███ (.5); call with A. Bongartz re ███ (.1); correspond with L. Despins and A. Bongartz re same (.2); review ███ (.6); further correspond with L. Despins re same (.2); correspond with E. Singer (Proskauer) re same (.1) | 3.40 | 1,200.00 | 4,080.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2022 | WW6 | | 0.30 | 250.00 | 75.00 |
| 04/11/2022 | AB21 | Revise ███ (0.2); call with L. Despins regarding same (0.2); correspond with M. Bienenstock (Proskauer) regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 04/11/2022 | KC27 | Correspond with S. Maza regarding ███ | 0.40 | 745.00 | 298.00 |
| 04/11/2022 | LAD4 | Review/edit m███ (2.40); t/c A. Bongartz re: same (.20); review/edit revised version (.70) | 3.30 | 1,700.00 | 5,610.00 |
| 04/11/2022 | SM29 | Analyze ███ | 2.00 | 1,200.00 | 2,400.00 |
| 04/11/2022 | SM29 | Correspond with A. Bongartz re ███ | 0.20 | 1,200.00 | 240.00 |
| 04/11/2022 | SM29 | Review ███ (.5); correspond with A. Bongartz re same (.1); correspond with K. Catalano re ███ (.3); review email memo from K. Catalano re same (.3) | 1.20 | 1,200.00 | 1,440.00 |
| 04/12/2022 | AB21 | Review notes and issues to ███ (0.3); conference with L. Despins, S. Maza, M. Bienenstock (Proskauer) and E. Barak (Proskauer) regarding same (1.0); correspond with M. Bienenstock and E. Barak regarding same (0.2); follow-up call with S. Maza and S. Martinez (Zolfo) regarding same (0.2); meeting with S. Maza regarding ███ (0.2); analyze related issues (0.4); correspond with S. Martinez and S. Maza regarding same (0.1); correspond with E. Stevens (Proskauer) regarding ███ (0.1) | 2.50 | 1,475.00 | 3,687.50 |
| 04/12/2022 | ECS1 | Prepare ███ | 0.50 | 810.00 | 405.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2022 | LAD4 | Review ▮ (.50); handle mediation meeting at Proskauer with M. Bienenstock (Proskauer), E. Barak (Proskauer), A. Bongartz & S Maza (1.00) | 1.50 | 1,700.00 | 2,550.00 |
| 04/12/2022 | MRK | Review and analyze ▮ | 0.70 | 1,280.00 | 896.00 |
| 04/12/2022 | SM29 | Review issues and notes to ▮ (.5); meeting with Oversight Board, L. Despins, and A. Bongartz (1.0); call with S. Martinez (Zolfo) and A. Bongartz in connection with same (.2); follow up conference with A. Bongartz re same (.2); analyze ▮ (1.4); review email from S. Martinez re same (.2); review ▮ (.8) | 4.30 | 1,200.00 | 5,160.00 |
| 04/12/2022 | WW6 | ▮ | 0.20 | 250.00 | 50.00 |
| 04/13/2022 | AB21 | Call with M. Kahn and S. Maza regarding ▮ (0.7); calls with S. Maza regarding same (0.2); correspond with S. Maza regarding same (0.1); continue analysis of ▮ (1.1); correspond with M. Kahn regarding same (0.1) | 2.20 | 1,475.00 | 3,245.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/13/2022 | AB21 | Review ▓▓▓ (0.2); call with J. Eisen (clerk to Judge Chapman) regarding same (0.1); call with L. Despins, S. Maza, S. Chapman (Mediation Team Leader), and mediation team regarding ▓▓▓ (1.0); follow-up meeting with L. Despins and S. Maza regarding same (0.2); conference with S. Maza and S. Martinez (Zolfo) regarding same (0.2); conference with S. Maza regarding same (0.2); correspond with L. Despins regarding same (0.1); revise ▓▓▓ (0.7); correspond with Committee regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with mediation team regarding same (0.1) | 3.00 | 1,475.00 | 4,425.00 |
| 04/13/2022 | KC27 | Call with S. Maza regarding ▓▓▓ (.1); review case law ▓▓▓ (.4); summarize same (.6); correspond with S. Maza regarding same (.1) | 1.20 | 745.00 | 894.00 |
| 04/13/2022 | LAD4 | Review ▓▓▓ (.40); handle first mediation meeting with mediation team (1.0); follow up t/c A. Bongartz and S. Maza (.20); t/c I. Dizengoff (Akin) re: ▓▓▓ (.40); t/c D. Mack (Drivetrain) re: ▓▓▓ (.30) | 2.30 | 1,700.00 | 3,910.00 |
| 04/13/2022 | MRK | Telephone conference with A. Bongartz and S. Maza regarding certain ▓▓▓ | 0.70 | 1,280.00 | 896.00 |
| 04/13/2022 | MRK | Email to A. Bongartz regarding ▓▓▓ | 0.20 | 1,280.00 | 256.00 |
| 04/13/2022 | MRK | Review and comment on ▓▓▓ | 1.40 | 1,280.00 | 1,792.00 |
| 04/13/2022 | MRK | Review and analyze ▓▓▓ | 7.20 | 1,280.00 | 9,216.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/13/2022 | MRK | Review and analyze ███████████ | 0.70 | 1,280.00 | 896.00 |
| 04/13/2022 | MRK | Prepare ███████████████ | 2.30 | 1,280.00 | 2,944.00 |
| 04/13/2022 | MRK | Email to A. Bongartz and S. Maza regarding ████████████ | 0.20 | 1,280.00 | 256.00 |
| 04/13/2022 | SM29 | Call with A. Bongartz re █████ (.2); review same (.4); correspond with E. Sutton re ██████ (.1); review ████ (.2) | 0.90 | 1,200.00 | 1,080.00 |
| 04/13/2022 | SM29 | Call with A. Bongartz and M. Kahn re ████████ (.7); calls with A. Bongartz re same (.2); call with K. Catalano re ████████ (.1); correspond with K. Catalano re same (.1); review summary from K. Catalano re same (.4); analyze ████████████ (1.9); email M. Kahn and A. Bongartz re same (.2); analyze case law re ████████████ (1.0); review ████ (.6); email A. Bongartz and M. Kahn re same (.2); meet with mediation team (1.0); follow-up meeting with A. Bongartz and L. Despins (.2); call with A. Bongartz and S. Martinez re same (.2); analyze ████████ (1.0); email L. Despins re same (.4) | 8.20 | 1,200.00 | 9,840.00 |
| 04/14/2022 | AB21 | Analyze ████████████ (0.6); correspond with L. Despins and J. Casillas (CST) regarding same (0.2); correspond with L. Despins regarding same (0.2); call with S. Martinez (Zolfo) regarding same (0.1) | 1.10 | 1,475.00 | 1,622.50 |
| 04/14/2022 | AB21 | Call with M. Kahn and S. Maza regarding ████████ (0.6); analyze same (0.8) | 1.40 | 1,475.00 | 2,065.00 |
| 04/14/2022 | KC27 | Conference with S. Maza regarding ████████ (.3); review ████ (.5) | 0.80 | 745.00 | 596.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/14/2022 | LML1 | Call with S. Maza regarding section █ | 0.20 | 900.00 | 180.00 |
| 04/14/2022 | MRK | Emails to and from S. Maza regarding █ | 0.10 | 1,280.00 | 128.00 |
| 04/14/2022 | MRK | Telephone conference with A. Bongartz and S. Maza regarding █ | 0.60 | 1,280.00 | 768.00 |
| 04/14/2022 | MRK | Review and analyze █ | 1.90 | 1,280.00 | 2,432.00 |
| 04/14/2022 | SM29 | Call with A. Bongartz and M. Kahn re █ (.6); call with L. Lopez re case law re same (.2); review same (.9); call with K. Catalano re █ (.3); review same (.5); review █ (.7) | 3.20 | 1,200.00 | 3,840.00 |
| 04/14/2022 | SM29 | Analyze █ | 1.10 | 1,200.00 | 1,320.00 |
| 04/15/2022 | AB21 | Call with J. Nieves-Gonzalez (CST) regarding █ | 0.20 | 1,475.00 | 295.00 |
| 04/15/2022 | AB21 | Correspond with L. Despins regarding █ (1.1); correspond with W. Wu regarding same (0.1); correspond with M. Kahn and S. Maza regarding same (0.5); call with M. Kahn regarding same (0.1); call with S. Maza regarding same (0.1); call with L. Despins regarding same (0.1); correspond with E. Barak (Proskauer) regarding same (0.1) | 2.10 | 1,475.00 | 3,097.50 |
| 04/15/2022 | AB21 | Call with L. Despins regarding █ (0.1); call with E. Deichmann (Zolfo) regarding same (0.2) | 0.30 | 1,475.00 | 442.50 |
| 04/15/2022 | HRO | Research █ | 0.40 | 265.00 | 106.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/15/2022 | LAD4 | Review/edit ▮ (.50); t/c A. Bongartz re: ▮ (.10); emails to/from A. Bongartz re: ▮ (.90); t/c A. Bongartz re: same (.10) | 1.60 | 1,700.00 | 2,720.00 |
| 04/15/2022 | MRK | Review and comment on ▮ | 2.20 | 1,280.00 | 2,816.00 |
| 04/15/2022 | MRK | Review ▮ | 0.20 | 1,280.00 | 256.00 |
| 04/15/2022 | MRK | Telephone conference with A. Bongartz regarding ▮ | 0.10 | 1,280.00 | 128.00 |
| 04/15/2022 | SM29 | Review draft email to Proskauer re ▮ (.4); correspond with A. Bongartz re same (.2) | 0.60 | 1,200.00 | 720.00 |
| 04/15/2022 | SM29 | Analyze ▮ (2.9); call with A. Bongartz re same (.1); review ▮ (2.1) | 5.10 | 1,200.00 | 6,120.00 |
| 04/17/2022 | AB21 | Correspond with L. Despins and S. Martinez (Zolfo) regarding ▮ | 0.10 | 1,475.00 | 147.50 |
| 04/17/2022 | LML1 | Analyze case law on ▮ (1.3); draft email to S. Maza on same (.3) | 1.60 | 900.00 | 1,440.00 |
| 04/17/2022 | MRK | Review and analyze ▮ | 1.60 | 1,280.00 | 2,048.00 |
| 04/18/2022 | AB21 | Call with L. Despins, S. Martinez (Zolfo), and E. Deichmann (Zolfo) regarding ▮ (0.6); calls with L. Despins regarding same (0.1); correspond with S. Martinez regarding same (0.1) | 0.80 | 1,475.00 | 1,180.00 |
| 04/18/2022 | AB21 | Correspond with W. Wu regarding ▮ | 0.10 | 1,475.00 | 147.50 |
| 04/18/2022 | LML1 | Call with S. Maza on ▮ | 0.20 | 900.00 | 180.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

Page 17

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2022 | LAD4 | T/c S. Martinez (Zolfo) and A. Bongartz re: ██ (.60); t/c A. Bongartz re: same (.10) | 0.70 | 1,700.00 | 1,190.00 |
| 04/18/2022 | MRK | Review and analyze ██ | 8.20 | 1,280.00 | 10,496.00 |
| 04/18/2022 | NAB | Correspond with A. Bongartz regarding ██ | 0.20 | 1,475.00 | 295.00 |
| 04/18/2022 | SM29 | Review email from L. Lopez re ██ (.4); call with L. Lopez re same (.2) | 0.60 | 1,200.00 | 720.00 |
| 04/19/2022 | AB21 | Review and revise ██ (1.0); call with L. Despins and S. Martinez (Zolfo) regarding same (0.3); call with L. Despins regarding same (0.1); call with S. Maza regarding same (0.1); correspond with W. Wu regarding ██ (0.1); correspond with L. Despins regarding same (0.1) | 1.70 | 1,475.00 | 2,507.50 |
| 04/19/2022 | KC27 | Review ██ (2.8); correspond with S. Maza regarding same (.1) | 2.90 | 745.00 | 2,160.50 |
| 04/19/2022 | LAD4 | T/c A. Bongartz & S. Martinez (Zolfo) re: ██ (.30); separate call with A. Bongartz re: same (.10); review/comment on same (1.90); t/c Judge Chapman re: ██ (.30) | 2.60 | 1,700.00 | 4,420.00 |
| 04/19/2022 | MRK | Review and analyze ██ | 4.70 | 1,280.00 | 6,016.00 |
| 04/19/2022 | SM29 | Call with A. Bongartz re ██ (.1); email S. Martinez re same (.2); review ██ (1.3); correspond with A. Bongartz in connection with same (.4) | 2.00 | 1,200.00 | 2,400.00 |

The Commonwealth of Puerto Rico                                    Page 18
96395-00010
Invoice No. 2315848

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2022 | AB21 | Revise ██████████ .6); correspond with S. Maza regarding same (0.1); call with L. Despins and S. Martinez (Zolfo) regarding same (0.6); call with S. Martinez regarding same (0.1); correspond with L. Despins regarding same (0.1); call with W. Derrough (Moelis), L. Despins, and S. Martinez regarding ██████ (1.3); correspond with W. Derrough regarding same (0.1); call with L. Despins and S. Martinez regarding same (0.1); follow-up analysis regarding ██████ (0.3) | 4.30 | 1,475.00 | 6,342.50 |
| 04/20/2022 | LAD4 | Review/edit ██████ (1.20); email to mediation team re: ██████ (.40); t/c S. Martinez (Zolfo) & A. Bongartz to prepare for ██████ (.60); handle call with Moelis team (W. Derrough), A. Bongartz & S. Martinez re: ██████ (1.30); post-mortem with A. Bongartz and S. Martinez re: same (.10); second review of ██████ (.80) | 4.40 | 1,700.00 | 7,480.00 |
| 04/20/2022 | MRK | Review and analyze ██████ | 9.90 | 1,280.00 | 12,672.00 |
| 04/20/2022 | SM29 | Correspond with S. Martinez (Zolfo) re ██████ (.3); email A. Bongartz re same (.2); review ██████ (.3); reply to email from A. Bongartz re same (.1) | 0.90 | 1,200.00 | 1,080.00 |
| 04/21/2022 | AB21 | Call with L. Despins, P. Friedman (O'Melveny) and M. DiConza (O'Melveny) regarding ██████ (0.6); correspond with P. Friedman regarding same (0.1); correspond with M. Kahn regarding ██████ (0.2); correspond with L. Despins regarding same (0.1); review and revise ██████ (0.4) | 1.40 | 1,475.00 | 2,065.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

Page 19

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/21/2022 | KC27 | Review case regarding █ (.2); correspond with S. Maza on same (.2) | 0.40 | 745.00 | 298.00 |
| 04/21/2022 | LAD4 | Review/edit █ (1.10); review/edit █ (.80); t/c A. Bongartz re: same (.20); t/c P. Friedman (O'Melveny), A. Bongartz re: █ (.60); review █ (.80) | 3.50 | 1,700.00 | 5,950.00 |
| 04/21/2022 | MRK | Emails to and from A. Bongartz regarding █ | 0.60 | 1,280.00 | 768.00 |
| 04/21/2022 | MRK | Review and analyze █ | 2.40 | 1,280.00 | 3,072.00 |
| 04/21/2022 | SM29 | Review email from K. Catalano re █ (.2); email M. Kahn re same (.1); review █ (1.0) | 1.30 | 1,200.00 | 1,560.00 |
| 04/22/2022 | AB21 | Call with L. Despins and R. Mason (Wachtell) regarding █ (0.7); revise █ 0.1); call with L. Despins regarding same (0.1); correspond with Mediation Team regarding same (0.1); call with E. Deichmann (Zolfo) regarding same (0.1) | 1.10 | 1,475.00 | 1,622.50 |
| 04/22/2022 | LAD4 | Review █ (.50); handle call with Judge Shannon (Mediation Team Leader) re: open issues (.40); t/c A. Bongartz re: █ (.10); emails to/from A. Bongartz re: same (.20); review issues re: same (.30); t/c R. Mason (Wachtell) & A. Bongartz re: █ (.70); review/edit █ (.50); t/c A. Bongartz re: same (.10); emails to/from A. Bongartz re: same (.20) | 3.00 | 1,700.00 | 5,100.00 |
| 04/22/2022 | MRK | Review and analyze █ | 9.00 | 1,280.00 | 11,520.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

Page 20

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2022 | AB21 | Call with S. Martinez (Zolfo) regarding | 0.20 | 1,475.00 | 295.00 |
| 04/24/2022 | MRK | Review and analyze | 5.00 | 1,280.00 | 6,400.00 |
| 04/25/2022 | AB21 | Prepare (1.3); correspond with M. Kahn regarding same (0.2); correspond with L. Despins regarding (0.1); correspond with R. Mason (Wachtell) regarding (0.1) | 1.70 | 1,475.00 | 2,507.50 |
| 04/25/2022 | LAD4 | Review/edit | 0.70 | 1,700.00 | 1,190.00 |
| 04/25/2022 | MRK | Telephone conference with S. Martinez (Zolfo) regarding | 0.20 | 1,280.00 | 256.00 |
| 04/25/2022 | MRK | Prepare analysis regarding | 3.20 | 1,280.00 | 4,096.00 |
| 04/25/2022 | MRK | Review and analyze | 1.10 | 1,280.00 | 1,408.00 |
| 04/25/2022 | MRK | Prepare email report to L. Despins and A. Bongartz regarding | 0.20 | 1,280.00 | 256.00 |
| 04/25/2022 | MRK | Prepare email report to L. Despins and A. Bongartz regarding | 0.90 | 1,280.00 | 1,152.00 |
| 04/25/2022 | MRK | Emails to and from L. Despins and A. Bongartz regarding | 0.20 | 1,280.00 | 256.00 |
| 04/25/2022 | MRK | Email from and to A. Bongartz regarding | 0.10 | 1,280.00 | 128.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

Page 21

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/25/2022 | MRK | Review and analyze | 4.30 | 1,280.00 | 5,504.00 |
| 04/25/2022 | MRK | Review and comment on | 1.10 | 1,280.00 | 1,408.00 |
| 04/25/2022 | SM29 | Analyze | 0.50 | 1,200.00 | 600.00 |
| 04/25/2022 | SM29 | Analyze (2.4); analyze (2.9) | 5.30 | 1,200.00 | 6,360.00 |
| 04/26/2022 | AB21 | Revise (0.2); correspond with L. Despins regarding same (0.1); analyze (2.7); call with L. Despins regarding same (0.1); calls with S. Maza regarding same (0.5); call with S. Martinez (Zolfo) regarding (0.1) | 3.70 | 1,475.00 | 5,457.50 |
| 04/26/2022 | ECS1 | Prepare (1.0); call with S. Maza regarding (.1) | 1.10 | 810.00 | 891.00 |
| 04/26/2022 | LML1 | Call with S. Maza regarding | 0.20 | 900.00 | 180.00 |
| 04/26/2022 | LAD4 | Review/edit (.60); t/c A. Bongartz re: same (.10) | 0.70 | 1,700.00 | 1,190.00 |
| 04/26/2022 | SM29 | Calls with A. Bongartz re (.5); call with L. Lopez re (.2); call with E. Sutton re (.1); analyze (4.0); analyze (1.3) | 6.10 | 1,200.00 | 7,320.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

Page 22

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/27/2022 | AB21 | Calls with L. Despins regarding ▮▮▮ (0.2); finalize same (0.8); correspond with M. Kahn regarding same (0.2); correspond with Mediation Team regarding same (0.2); correspond with N. Bassett regarding ▮▮▮ (0.1); correspond with M. Kahn regarding ▮▮▮ (0.1) | 1.60 | 1,475.00 | 2,360.00 |
| 04/27/2022 | LAD4 | Review/edit ▮▮▮ (.70); t/c A. Bongartz re: same (.20) | 0.90 | 1,700.00 | 1,530.00 |
| 04/27/2022 | MRK | Prepare ▮▮▮ | 0.40 | 1,280.00 | 512.00 |
| 04/27/2022 | MRK | Review and comment on ▮▮▮ | 0.60 | 1,280.00 | 768.00 |
| 04/27/2022 | SM29 | Review ▮▮▮ (.2); email A. Bongartz re same (.1); analyze ▮▮▮ (2.0); outline ▮▮▮ (2.4) | 4.70 | 1,200.00 | 5,640.00 |
| 04/28/2022 | AB21 | Call with J. Frayer (LEI) and L. Despins regarding ▮▮▮ | 0.30 | 1,475.00 | 442.50 |
| 04/28/2022 | ECS1 | Analyze ▮▮▮ (4.1); call with S. Maza about same (.1) | 4.20 | 810.00 | 3,402.00 |
| 04/28/2022 | LAD4 | T/c J. Frayer (LEI) and A. Bongartz re: ▮▮▮ (.30); emails to/from A. Bongartz re: ▮▮▮ (.70); t/c A. Bongartz re: same (.10) | 1.10 | 1,700.00 | 1,870.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2315848

Page 23

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/28/2022 | SM29 | Analyze ███ 1.0); review ███ (1.8); prepare ███ (.7); prepare ███ (2.2); review ███ (.7); review documents from E. Sutton re ███ (1.4); call with E. Sutton regarding ███ (.1) | 7.90 | 1,200.00 | 9,480.00 |
| 04/29/2022 | AB21 | Call with L. Despins regarding ███ (0.1); review ███ (0.3); correspond with L. Despins regarding same (0.1); correspond with M. Bienenstock (Proskauer) regarding same (0.1) | 0.60 | 1,475.00 | 885.00 |
| 04/29/2022 | ECS1 | Analyze ███ (2.5); call with S. Maza about same (.3) | 2.80 | 810.00 | 2,268.00 |
| 04/29/2022 | LAD4 | T/c M. Bienenstock (Proskauer) re: ███ (.40); t/c A. Bongartz re: same (.10) | 0.50 | 1,700.00 | 850.00 |
| 04/29/2022 | MRK | Review and analyze ███ | 6.60 | 1,280.00 | 8,448.00 |
| 04/29/2022 | SM29 | Prepare ███ (3.0); call with E. Sutton re ███ (.3); correspond with L. Despins re ███ (.2) | 3.50 | 1,200.00 | 4,200.00 |
| 04/30/2022 | MRK | Analyze ███ | 0.80 | 1,280.00 | 1,024.00 |
| | | **Subtotal: B420 Restructurings** | **428.50** | | **537,103.00** |
| | **Total** | | **428.50** | | **537,103.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|

The Commonwealth of Puerto Rico Page 24
96395-00010
Invoice No. 2315848

| LAD4 | Luc A. Despins | Partner | 46.10 | 1,700.00 | 78,370.00 |
|------|----------------|---------|-------|----------|-----------|
| NAB | Nicholas A. Bassett | Partner | 0.20 | 1,475.00 | 295.00 |
| AB21 | Alex Bongartz | Of Counsel | 69.00 | 1,475.00 | 101,775.00 |
| SM29 | Shlomo Maza | Associate | 115.30 | 1,200.00 | 138,360.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 0.20 | 1,200.00 | 240.00 |
| DEB4 | Douglass E. Barron | Associate | 9.00 | 1,195.00 | 10,755.00 |
| LML1 | Leah M. Lopez | Associate | 3.10 | 900.00 | 2,790.00 |
| ECS1 | Ezra C. Sutton | Associate | 44.70 | 810.00 | 36,207.00 |
| KC27 | Kristin Catalano | Associate | 20.40 | 745.00 | 15,198.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 119.40 | 1,280.00 | 152,832.00 |
| WW6 | Winnie Wu | Paralegal | 0.70 | 250.00 | 175.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 0.40 | 265.00 | 106.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/01/2022 | Lexis/On Line Search | | | 205.71 |
| 04/01/2022 | Lexis/On Line Search | | | 51.95 |
| 04/01/2022 | Westlaw | | | 1,485.39 |
| 04/03/2022 | Westlaw | | | 383.86 |
| 04/05/2022 | Westlaw | | | 394.71 |
| 04/06/2022 | Lexis/On Line Search | | | 102.85 |
| 04/06/2022 | Lexis/On Line Search | | | 13.77 |
| 04/06/2022 | Lexis/On Line Search | | | 25.71 |
| 04/06/2022 | Westlaw | | | 306.19 |
| 04/07/2022 | Lexis/On Line Search | | | 25.71 |
| 04/08/2022 | Lexis/On Line Search | | | 25.71 |
| 04/08/2022 | Westlaw | | | 115.42 |
| 04/09/2022 | Westlaw | | | 137.55 |
| 04/10/2022 | Westlaw | | | 141.74 |
| 04/11/2022 | Westlaw | | | 31.10 |
| 04/13/2022 | Westlaw | | | 288.69 |

The Commonwealth of Puerto Rico                                                          Page 25
96395-00010
Invoice No. 2315848

| | | |
|---|---|---:|
| 04/13/2022 | Westlaw | 62.19 |
| 04/15/2022 | Outside Professional Services - SPI Corporate Solutions, Inc., Invoice# 76809 Dated 04/15/22, Cost of lien search for various PREPA entities | 274.00 |
| 04/15/2022 | Lexis/On Line Search | 102.85 |
| 04/15/2022 | Lexis/On Line Search | 180.01 |
| 04/15/2022 | Westlaw | 124.39 |
| 04/16/2022 | Local - Taxi - Ezra Sutton; 04/05/2022; From/To: office/home; Service Type: Uber; Time: 07:29; Working late on PREPA matters | 76.22 |
| 04/16/2022 | Lexis/On Line Search | 13.77 |
| 04/16/2022 | Lexis/On Line Search | 77.14 |
| 04/16/2022 | Westlaw | 62.19 |
| 04/16/2022 | Computer Search (Other) | 0.81 |
| 04/17/2022 | Lexis/On Line Search | 154.28 |
| 04/17/2022 | Lexis/On Line Search | 233.76 |
| 04/18/2022 | Lexis/On Line Search | 25.97 |
| 04/18/2022 | Westlaw | 1,015.18 |
| 04/19/2022 | Westlaw | 151.87 |
| 04/19/2022 | Computer Search (Other) | 4.77 |
| 04/19/2022 | Computer Search (Other) | 47.97 |
| 04/21/2022 | Westlaw | 203.93 |
| 04/21/2022 | Westlaw | 22.13 |
| 04/26/2022 | Westlaw | 62.18 |
| 04/26/2022 | Computer Search (Other) | 13.41 |
| 04/28/2022 | Lexis/On Line Search | 25.71 |
| 04/28/2022 | Westlaw | 168.64 |
| 04/28/2022 | Westlaw | 200.90 |
| 04/29/2022 | Lexis/On Line Search | 123.37 |
| 04/29/2022 | Lexis/On Line Search | 25.71 |
| 04/29/2022 | Westlaw | 310.96 |
| **Total Costs incurred and advanced** | | **$7,500.37** |

The Commonwealth of Puerto Rico                                            Page 26
96395-00010
Invoice No. 2315848

| | |
|---|---|
| **Current Fees and Costs** | **$544,603.37** |
| **Total Balance Due - Due Upon Receipt** | **$544,603.37** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 1, 2022

Please Refer to
Invoice Number: 2315849

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2022

|  |  |
|---|---|
| Legal fees for professional services for the period ending April 30, 2022 | $11,437.50 |
| **Current Fees and Costs Due** | **$11,437.50** |
| **Total Balance Due – Due Upon Receipt** | **$11,437.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 1, 2022

Please Refer to
Invoice Number: 2315849

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2022

|  |  |
|---|---|
| Legal fees for professional services for the period ending April 30, 2022 | $11,437.50 |
| **Current Fees and Costs Due** | **$11,437.50** |
| **Total Balance Due – Due Upon Receipt** | **$11,437.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 1, 2022

Please Refer to
Invoice Number: 2315849

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2022

**Creditors' Committee Meetings**                                                    **$11,437.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 04/04/2022 | LML1 | Review previous Committee correspondence (.3); draft agenda for Committee meeting (.2); correspond with A. Bongartz, L. Despins, and S. Martinez (Zolfo) regarding same (.1) | 0.60 | 900.00 | 540.00 |
| 04/05/2022 | LML1 | Correspond with D. Mack (Drivetrain) regarding Committee meeting agenda and related documents | 0.10 | 900.00 | 90.00 |
| 04/06/2022 | AB21 | Review agenda and notes to prepare for Committee update call (0.1); call with L. Despins, S. Martinez (Zolfo) and Committee regarding update on recent developments in Title III cases (0.5) | 0.60 | 1,475.00 | 885.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00012
Invoice No. 2315849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/06/2022 | LML1 | Review Committee correspondence (.8); draft annotated agenda for L. Despins for Committee update call (.8); correspond with A. Bongartz and L. Despins regarding same (.1); attend Committee call (.5) | 2.20 | 900.00 | 1,980.00 |
| 04/06/2022 | LAD4 | Review issues and agenda to prepare for committee call (.40); handle all hands committee call (.50) | 0.90 | 1,700.00 | 1,530.00 |
| 04/18/2022 | AB21 | Committee call regarding HTA plan proposal | 0.20 | 1,475.00 | 295.00 |
| 04/18/2022 | LML1 | Attend Committee call with respect to HTA plan proposal | 0.20 | 900.00 | 180.00 |
| 04/18/2022 | LAD4 | Review proposal, issues to prepare for committee call (.40); t/c A. Bongartz re: same (.10); handle special committee call re: HTA proposal (.20); review/comment on same (.70) | 1.40 | 1,700.00 | 2,380.00 |
| 04/18/2022 | NAB | Attend Committee conference regarding HTA plan and settlement issues | 0.20 | 1,475.00 | 295.00 |
| 04/19/2022 | LML1 | Review previous Committee correspondence and related documents (.3); draft agenda for Committee call (.2); review documents for same (.1); correspond with A. Bongartz, L. Despins, S. Martinez (Zolfo) and D. Mack (Drivetrain) regarding agenda (.1) | 0.70 | 900.00 | 630.00 |
| 04/20/2022 | AB21 | Prepare notes for Committee update call and call with L. Lopez regarding annotated agenda (0.1); telephone conference with L. Despins, S. Martinez (Zolfo) and Committee regarding recent developments in Title III cases (0.2) | 0.30 | 1,475.00 | 442.50 |
| 04/20/2022 | LML1 | Correspond and call with A. Bongartz regarding agenda for Committee call (.1); review Committee correspondence (.3); draft annotated agenda for L. Despins in advance of Committee call (.6); correspond with A. Bongartz and L. Despins regarding same (.1); attend Committee call (.2) | 1.30 | 900.00 | 1,170.00 |

The Commonwealth of Puerto Rico                                    Page 3
96395-00012
Invoice No. 2315849

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2022 | LAD4 | Review agenda, issues to prepare for committee call (.40); handle all hands committee call (.20) | 0.60 | 1,700.00 | 1,020.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **9.30** | | **11,437.50** |
| | **Total** | | **9.30** | | **11,437.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.90 | 1,700.00 | 4,930.00 |
| NAB | Nicholas A. Bassett | Partner | 0.20 | 1,475.00 | 295.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.10 | 1,475.00 | 1,622.50 |
| LML1 | Leah M. Lopez | Associate | 5.10 | 900.00 | 4,590.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$11,437.50** |
| **Total Balance Due - Due Upon Receipt** | | **$11,437.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 29, 2022

Please Refer to
Invoice Number: 2318894

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Official Comm. of Unsecured Creditors of Commonwealth of PR

PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2022 | $174,048.50 |
| Costs incurred and advanced | 6,192.17 |
| **Current Fees and Costs Due** | **$180,240.67** |
| **Total Balance Due - Due Upon Receipt** | **$180,240.67** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 29, 2022

Please Refer to
Invoice Number: 2318894

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2022 | $174,048.50 |
| Costs incurred and advanced | 6,192.17 |
| **Current Fees and Costs Due** | **$180,240.67** |
| **Total Balance Due - Due Upon Receipt** | **$180,240.67** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     June 29, 2022
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                           Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2318894
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2022

### Official Comm. of Unsecured Creditors of Commonwealth of PR         $174,048.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 05/02/2022 | AB21 | Update Committee bylaws for new Committee members | 0.40 | 1,475.00 | 590.00 |
| 05/02/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,475.00 | 295.00 |
| 05/02/2022 | AB21 | Correspond with L. Despins regarding introductory call with new Committee members (0.4); correspond with O. Rivera (Grupo de Desarollo) and I. Herrero (M Solar) regarding same (0.2) | 0.60 | 1,475.00 | 885.00 |
| 05/03/2022 | AB21 | Call with L. Lopez regarding preparation of Rule 2019 statement | 0.10 | 1,475.00 | 147.50 |
| 05/03/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,475.00 | 295.00 |
| 05/03/2022 | LML1 | Review claims held by new Committee members (.6); draft summaries of same (.6); correspond with A. Bongartz regarding same (.1); call with A. Bongartz on same (.1) | 1.40 | 900.00 | 1,260.00 |

The Commonwealth of Puerto Rico                                                                         Page 2
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 05/03/2022 | WW6 | Update case calendar | 0.30 | 250.00 | 75.00 |
| 05/03/2022 | WW6 | Update Puerto Rico committee email distribution list (.3); correspond with A. Bongartz regarding same (.2) | 0.50 | 250.00 | 125.00 |
| 05/04/2022 | AB21 | Revise Committee's Rule 2019 statement (0.3); correspond with D. Barron regarding same (0.1); call with F. Dellorfano (M Solar) regarding same (0.1); correspond with I. Herrero (counsel to M Solar) regarding same (0.1); correspond with C. Concepcion (counsel to Grupo de Desarollo) regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 05/04/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,475.00 | 295.00 |
| 05/04/2022 | AB21 | Call with W. Wu regarding updates to Committee distribution list (0.1); correspond with W. Wu regarding same (0.1); review, revise Committee members contact sheet (0.2) | 0.40 | 1,475.00 | 590.00 |
| 05/04/2022 | LML1 | Review additional claims held by new Committee members (.6); draft summaries of same (.7); correspond with A. Bongartz regarding same (.2) | 1.50 | 900.00 | 1,350.00 |
| 05/04/2022 | WW6 | Update case calendar (.2); call with A. Bongartz regarding updated Committee membership (.1) | 0.30 | 250.00 | 75.00 |
| 05/05/2022 | AB21 | Revise Committee Rule 2019 statement (0.1); correspond with C. Concepcion (counsel to Grupo de Desarollo) regarding same (0.1); correspond with D. Barron regarding same (0.1); call and correspond with W. Wu regarding filing of same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 05/05/2022 | AB21 | Update list of open issues and recent developments | 0.30 | 1,475.00 | 442.50 |
| 05/05/2022 | DEB4 | Correspond with committee members regarding Rule 2019 disclosures | 0.30 | 1,195.00 | 358.50 |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/05/2022 | LAD4 | Call D. Mack (Drivetrain) re: internal committee issue (.40); t/c J. Casillas (CST) re: same (.20); review same (1.20) | 1.80 | 1,700.00 | 3,060.00 |
| 05/05/2022 | WW6 | Update case calendar | 0.30 | 250.00 | 75.00 |
| 05/05/2022 | WW6 | Prepare rule 2019 statement for filing (.2); call and correspond with A. Bongartz regarding same (.1); electronically file same with court (.3); electronically serve same (.4) | 1.00 | 250.00 | 250.00 |
| 05/05/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 05/09/2022 | AB21 | Update list of open issues for Committee | 0.10 | 1,475.00 | 147.50 |
| 05/09/2022 | WW6 | Prepare certificate of service regarding ninth supplemental verified statement of UCC (.4); electronically file same with court (.2) | 0.60 | 250.00 | 150.00 |
| 05/10/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,475.00 | 295.00 |
| 05/12/2022 | AB21 | Update list of open issues for Committee (0.1); correspond with N. Bassett regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 05/17/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,475.00 | 295.00 |
| 05/17/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 05/19/2022 | AB21 | Update list of open issues for Committee | 0.10 | 1,475.00 | 147.50 |
| 05/19/2022 | LAD4 | Review First Circuit decision | 0.90 | 1,700.00 | 1,530.00 |
| 05/19/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 05/20/2022 | WW6 | Update case calendar | 0.60 | 250.00 | 150.00 |
| 05/22/2022 | AB21 | Update list of open issues for Committee | 0.10 | 1,475.00 | 147.50 |
| 05/23/2022 | AB21 | Update list of open issues for Committee (0.2); call with S. Martinez (Zolfo) regarding same and general case update (0.5); call with W. Wu regarding updating team calendar (0.1) | 0.80 | 1,475.00 | 1,180.00 |
| 05/23/2022 | WW6 | Update case calendar (.3); call with A. Bongartz regarding same (.1) | 0.40 | 250.00 | 100.00 |

The Commonwealth of Puerto Rico                                                Page 4
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2022 | AB21 | Review team calendar and correspond with W. Wu regarding same | 0.10 | 1,475.00 | 147.50 |
| 05/24/2022 | AB21 | Update list of open issues for Committee | 0.10 | 1,475.00 | 147.50 |
| 05/24/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 05/24/2022 | WW6 | Update case calendar (1.4); correspond with A. Bongartz regarding same (.2) | 1.60 | 250.00 | 400.00 |
| 05/26/2022 | AB21 | Update list of open issues for Committee | 0.10 | 1,475.00 | 147.50 |
| 05/27/2022 | WW6 | Update case calendar | 0.70 | 250.00 | 175.00 |
| 05/31/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 250.00 | 50.00 |
| 05/31/2022 | WW6 | Update case calendar | 0.40 | 250.00 | 100.00 |
| | | **Subtotal: B110  Case Administration** | **19.30** | | **17,646.00** |

**B113     Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 05/03/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 05/03/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 05/04/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 05/04/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 05/04/2022 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 250.00 | 225.00 |
| 05/05/2022 | AB21 | Review Title III docket update and recent pleadings | 0.20 | 1,475.00 | 295.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/05/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 05/06/2022 | AB21 | Review Title III docket updates and recent filings | 0.20 | 1,475.00 | 295.00 |
| 05/06/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 05/09/2022 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,475.00 | 442.50 |
| 05/10/2022 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,475.00 | 442.50 |
| 05/11/2022 | AB21 | Review recent Title III docket updates and filings | 0.20 | 1,475.00 | 295.00 |
| 05/12/2022 | AB21 | Review Title III docket and recent filings | 0.10 | 1,475.00 | 147.50 |
| 05/13/2022 | AB21 | Review Title III docket and recent filings (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 05/16/2022 | AB21 | Review Title III docket update and recent filings (0.7); correspond with L. Despins regarding same (0.2) | 0.90 | 1,475.00 | 1,327.50 |
| 05/16/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 05/17/2022 | AB21 | Review docket update and recent filings (0.4); correspond with L. Despins regarding same (0.2) | 0.60 | 1,475.00 | 885.00 |
| 05/17/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 05/18/2022 | AB21 | Review Title III docket updates and recent filings (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 05/18/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |

The Commonwealth of Puerto Rico                                                     Page 6
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/19/2022 | AB21 | Review Title III docket update and recent filings (1.1); correspond with L. Despins regarding same (0.1); correspond with N. Bassett regarding First Circuit's decision in Oversight Board's 11th amendment appeal (0.1); review same (0.6) | 1.90 | 1,475.00 | 2,802.50 |
| 05/19/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 05/20/2022 | AB21 | Review Title III docket updates and recent filings | 0.40 | 1,475.00 | 590.00 |
| 05/20/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 05/23/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 05/23/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.20 | 250.00 | 50.00 |
| 05/24/2022 | AB21 | Review docket update and recent filings | 1.50 | 1,475.00 | 2,212.50 |
| 05/24/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 05/25/2022 | AB21 | Review Title III docket and recent filings | 0.40 | 1,475.00 | 590.00 |
| 05/25/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 05/26/2022 | AB21 | Review Title III docket update and recent filings | 0.40 | 1,475.00 | 590.00 |
| 05/26/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| 05/27/2022 | AB21 | Review Title III docket and recent filings (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 05/27/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |

The Commonwealth of Puerto Rico                                                     Page 7
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2022 | AB21 | Review Title III docket and recent filings | 0.30 | 1,475.00 | 442.50 |
| 05/31/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 250.00 | 75.00 |
| | | **Subtotal: B113  Pleadings Review** | **14.70** | | **14,822.50** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.6); correspond with L. Despins regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 05/02/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 0.70 | 810.00 | 567.00 |
| 05/02/2022 | LML1 | Review court filings and related documents (1.0); draft summaries of same for Committee update email (.4); revise related summaries from E. Sutton (.4); correspond with A. Bongartz regarding same (.1) | 1.90 | 900.00 | 1,710.00 |
| 05/03/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 1.00 | 810.00 | 810.00 |
| 05/04/2022 | AB21 | Call and correspond with L. Lopez regarding next Committee update email (0.1); revise same (0.3); correspond with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 05/04/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 0.90 | 810.00 | 729.00 |
| 05/04/2022 | LML1 | Review court filings and related documents (.9); draft summaries of same for Committee update email (.5); revise related summaries from E. Sutton (.5); call and correspond with A. Bongartz regarding same (.1) | 2.00 | 900.00 | 1,800.00 |

The Commonwealth of Puerto Rico                                          Page 8
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/05/2022 | AB21 | Call and correspond with L. Lopez regarding next Committee update email (0.1); revise same (0.3); correspond with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 05/05/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 2.80 | 810.00 | 2,268.00 |
| 05/05/2022 | LML1 | Review court filings and related documents (1.4); draft summaries of same for Committee update email (.7); revise related summaries from E. Sutton (.5); call and correspond with A. Bongartz regarding same (.1) | 2.70 | 900.00 | 2,430.00 |
| 05/06/2022 | AB21 | Finalize PH March 2022 fee statement and cover letter (0.2); correspond with M. Bienenstock (Proskauer) and notice parties regarding same (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 05/06/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 0.30 | 810.00 | 243.00 |
| 05/09/2022 | AB21 | Correspond and call with L. Lopez regarding next Committee update email (0.1); correspond with L. Despins regarding same (0.1); revise same (0.2) | 0.40 | 1,475.00 | 590.00 |
| 05/09/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 1.60 | 810.00 | 1,296.00 |
| 05/09/2022 | LML1 | Review court filings and related documents (1.9); draft summaries of same for Committee update email (.7); revise related summaries from E. Sutton (.6); call and correspond with A. Bongartz regarding same (.1) | 3.30 | 900.00 | 2,970.00 |
| 05/10/2022 | AB21 | Call with L. Lopez regarding next Committee update email (0.1); correspond with L. Lopez regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 2.50 | 810.00 | 2,025.00 |
| 05/10/2022 | LML1 | Call with A. Bongartz on Committee update email (.1); review dockets and summaries prepared by E. Sutton (.2); follow up correspondence with A. Bongartz on same (.1) | 0.40 | 900.00 | 360.00 |
| 05/11/2022 | AB21 | Call with L. Lopez regarding next Committee update email | 0.10 | 1,475.00 | 147.50 |
| 05/11/2022 | LML1 | Call with A. Bongartz regarding Committee update email (.1); review court filings and related documents (1.5); draft summaries of same for Committee update email (.7); revise related summaries from E. Sutton (.4); correspond with A. Bongartz regarding same (.1) | 2.80 | 900.00 | 2,520.00 |
| 05/12/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases | 0.20 | 1,475.00 | 295.00 |
| 05/12/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 1.00 | 810.00 | 810.00 |
| 05/13/2022 | AB21 | Finalize Committee update email regarding recent developments in Title III cases (0.2); call with E. Sutton regarding next update email (0.2) | 0.40 | 1,475.00 | 590.00 |
| 05/13/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 0.90 | 810.00 | 729.00 |
| 05/15/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 0.70 | 810.00 | 567.00 |
| 05/16/2022 | AB21 | Call with E. Sutton regarding Committee update emails and docket monitoring (0.2); revise Committee update email regarding recent developments in Title III cases (0.2); correspond with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |

The Commonwealth of Puerto Rico                                           Page 10
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email (.9); call with A. Bongartz regarding same (.2) | 1.10 | 810.00 | 891.00 |
| 05/17/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 05/17/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 2.90 | 810.00 | 2,349.00 |
| 05/18/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 1.30 | 810.00 | 1,053.00 |
| 05/19/2022 | AB21 | Review Committee update email (0.4); correspond with L. Despins regarding same (0.1); call with E. Sutton regarding same (0.1) | 0.60 | 1,475.00 | 885.00 |
| 05/19/2022 | ECS1 | Call with A. Bongartz regarding the Committee update email (.1); prepare summaries of recent filings and case updates for the Committee update email (1.9) | 2.00 | 810.00 | 1,620.00 |
| 05/20/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (1.3); correspond with E. Sutton regarding same (0.1); calls with E. Sutton regarding same (0.2) | 1.60 | 1,475.00 | 2,360.00 |
| 05/20/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email (4.0); calls with A. Bongartz about same (.2) | 4.20 | 810.00 | 3,402.00 |
| 05/23/2022 | AB21 | Calls with E. Sutton regarding next Committee update email (0.1); correspond with E. Sutton regarding same (0.1); revise same (0.3); correspond with L. Despins regarding same (0.1) | 0.60 | 1,475.00 | 885.00 |

The Commonwealth of Puerto Rico                                          Page 11
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email (2.6); calls with A. Bongartz about same (.1) | 2.70 | 810.00 | 2,187.00 |
| 05/24/2022 | AB21 | Correspond with E. Sutton regarding next Committee update email | 0.10 | 1,475.00 | 147.50 |
| 05/24/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 2.60 | 810.00 | 2,106.00 |
| 05/25/2022 | AB21 | Revise Committee update email (0.4); calls with E. Sutton regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.60 | 1,475.00 | 885.00 |
| 05/25/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email (2.9); calls with A. Bongartz about same (.1) | 3.00 | 810.00 | 2,430.00 |
| 05/26/2022 | AB21 | Correspond with E. Sutton regarding next Committee update email (0.1); call with E. Sutton regarding same (0.1); revise Committee update emails (0.4); correspond with L. Despins regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 05/26/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email (1.8); call with A. Bongartz regarding same (.1) | 1.90 | 810.00 | 1,539.00 |
| 05/27/2022 | AB21 | Calls with L. Despins regarding Committee update email | 0.20 | 1,475.00 | 295.00 |
| 05/27/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 1.90 | 810.00 | 1,539.00 |
| 05/28/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.9); correspond with L. Despins regarding same (0.4) | 1.30 | 1,475.00 | 1,917.50 |
| 05/31/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |

The Commonwealth of Puerto Rico                                                     Page 12
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2022 | ECS1 | Prepare summaries of recent filings and case updates for the Committee update email | 1.00 | 810.00 | 810.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **60.30** | | **56,805.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2022 | WW6 | Correspond with A. Bongartz regarding April 28, 2021 omnibus hearing transcript (.1); correspond with E. Sutton regarding same (.3) | 0.40 | 250.00 | 100.00 |
| 05/06/2022 | AB21 | Call and correspond with W. Wu regarding informative motion for May 18 omnibus hearing | 0.10 | 1,475.00 | 147.50 |
| 05/06/2022 | WW6 | Call and correspond with A. Bongartz regarding informative motion for May 18-19, 2022 omnibus hearing (.1); prepare same (.6) | 0.70 | 250.00 | 175.00 |
| 05/11/2022 | AB21 | Review informative motion for May 18 hearing (0.2); correspond with W. Wu regarding same (0.1); correspond with L. Despins regarding draft agenda for May 18 hearing (0.1) | 0.40 | 1,475.00 | 590.00 |
| 05/11/2022 | WW6 | Prepare informative motion for the May 18-19, 2022 omnibus hearing for filing (.2); correspond with A. Bongartz regarding same (.1); electronically file same with court (.2); electronically serve same (.4) | 0.90 | 250.00 | 225.00 |
| 05/16/2022 | WW6 | Correspond with A. Bongartz regarding upcoming May 18-19, 2022 omnibus hearing (.2); correspond with court regarding same (.2) | 0.40 | 250.00 | 100.00 |
| 05/17/2022 | WW6 | Prepare certificate of service for informative motion regarding May 18-19, 2022, omnibus hearing (.4); electronically file same with court (.2) | 0.60 | 250.00 | 150.00 |

The Commonwealth of Puerto Rico                                              Page 13
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2022 | WW6 | Correspond with Chambers regarding May 18-19, 2022 omnibus hearing (.2); correspond with A. Bongartz regarding same (.2) | 0.40 | 250.00 | 100.00 |
| 05/18/2022 | AB21 | Listen to May 18 omnibus hearing | 0.70 | 1,475.00 | 1,032.50 |
| 05/18/2022 | LAD4 | Review submissions, notes to prepare for court hearing (.20); handle court hearing (.70) | 0.90 | 1,700.00 | 1,530.00 |
| 05/20/2022 | AB21 | Listen to Oversight Board public meeting and related press conference | 1.40 | 1,475.00 | 2,065.00 |
| | | **Subtotal: B155  Court Hearings** | **6.90** | | **6,215.00** |

**B160      Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2022 | AB21 | Analyze disclosures for MIP declaration in support of PH retention | 0.30 | 1,475.00 | 442.50 |
| 05/02/2022 | AB21 | Revise supplemental declaration in support of PH retention (0.7); analyze issues related thereto (0.9) | 1.60 | 1,475.00 | 2,360.00 |
| 05/02/2022 | KAT2 | Prepare inserts to supplemental declaration | 0.70 | 920.00 | 644.00 |
| 05/03/2022 | AB21 | Correspond with L. Despins regarding MIP declaration (0.6); call with L. Despins regarding same (0.1); call with K. Traxler regarding same (0.1); correspond with K. Traxler regarding same (0.1) | 0.90 | 1,475.00 | 1,327.50 |
| 05/03/2022 | KAT2 | Correspond with K. Dilworth regarding MIP list parties (.1); call with A. Bongartz regarding supplemental declaration (.1); correspond with D. Verdon regarding new hires (.1); follow up review of related issues (.2); revise supplemental declaration (.8); review input from K. Dilworth regarding interested parties (.2); call with K. Dilworth regarding same (.2); prepare inserts to supplemental declaration (1.6); correspond with A. Bongartz regarding supplemental declaration (.1) | 3.40 | 920.00 | 3,128.00 |

The Commonwealth of Puerto Rico                                                    Page 14
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2022 | LAD4 | Review MIP issues (.30); emails to/from A. Bongartz re: same (.50); t/c A. Bongartz re: same (.10) | 0.90 | 1,700.00 | 1,530.00 |
| 05/04/2022 | AB21 | Revise supplemental declaration in support of PH retention (0.8); calls with K. Traxler regarding same (0.2); correspond with L. Despins regarding same (0.2) | 1.20 | 1,475.00 | 1,770.00 |
| 05/04/2022 | KAT2 | Calls with A. Bongartz regarding supplemental declaration (.2); correspond with D. Verdon regarding new hires (.1); correspond with K. Dilworth regarding interested parties (.1); follow up call with K. Dilworth regarding same (.2); prepare inserts to supplemental declaration (1.7); correspond with A. Bongartz regarding same (.2) | 2.50 | 920.00 | 2,300.00 |
| 05/05/2022 | AB21 | Revise letter of no objection regarding PH February 2022 fee statement (0.2); correspond with P. Friedman (O'Melveny) regarding same (0.1); prepare cover letter and exhibits for PH March 2022 fee statement (0.3) | 0.60 | 1,475.00 | 885.00 |
| 05/05/2022 | AB21 | Revise supplemental declaration in support of PH retention (0.9); analyze issues related to same (0.6); correspond with L. Despins regarding same (0.5); call with K. Traxler regarding same (0.1) | 2.10 | 1,475.00 | 3,097.50 |
| 05/05/2022 | KAT2 | Prepare parts of interim fee application (.9); review correspondence from D. Verdon regarding new hires (.1); call with A. Bongartz regarding supplemental declaration (.1); correspond with K. Dilworth regarding same (.2); analyze declaration issues (1.7); correspond with A. Bongartz regarding same (.2) | 3.20 | 920.00 | 2,944.00 |
| 05/06/2022 | KAT2 | Prepare parts of interim fee application (.3); prepare insert to supplemental declaration (.2); correspond with A. Bongartz regarding same (.1) | 0.60 | 920.00 | 552.00 |

The Commonwealth of Puerto Rico                                                     Page 15
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2022 | AB21 | Analyze next steps regarding MIP disclosures | 0.30 | 1,475.00 | 442.50 |
| 05/10/2022 | AB21 | Revise PH supplemental declaration (0.4); correspond with L. Despins regarding same (0.1); calls with K. Traxler regarding same (0.2); correspond with K. Traxler regarding same (0.1) | 0.80 | 1,475.00 | 1,180.00 |
| 05/10/2022 | KAT2 | Calls with A. Bongartz regarding MIP list, walls, and related matters (.2); correspond with W. Wu regarding same (.1); correspond with D. Hein regarding same (.2); call with D. Hein regarding same (.2); correspond with A. Bongartz regarding same (.1); follow up review regarding MIP list for D. Hein (.2) | 1.00 | 920.00 | 920.00 |
| 05/11/2022 | AB21 | Correspond with K. Traxler and D. Hein regarding supplemental declaration in support of PH retention | 0.10 | 1,475.00 | 147.50 |
| 05/11/2022 | KAT2 | Correspond with D. Hein regarding MIP list and related matters (.1); correspond with A. Bongartz regarding interested parties (.1); review issues regarding same (.2) | 0.40 | 920.00 | 368.00 |
| 05/12/2022 | KAT2 | Correspond with A. Bongartz regarding interested parties and MIP list (.1); correspond with D. Hein regarding same and related declaration (.1); review issues regarding same (.2) | 0.40 | 920.00 | 368.00 |
| 05/13/2022 | AB21 | Correspond with C. Edge regarding PH April fee statement | 0.10 | 1,475.00 | 147.50 |
| 05/16/2022 | AB21 | Finalize PH MIP declaration (0.1); correspond with L. Despins regarding update on Puerto Rico fee statements (0.2); revise letter of no objection for PH March 2022 fee statement (0.1); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 05/16/2022 | AB21 | Review draft PH April 2022 fee statement | 0.40 | 1,475.00 | 590.00 |

The Commonwealth of Puerto Rico                                                    Page 16
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2022 | WW6 | Prepare Paul Hastings supplemental declaration for filing (.4); correspond with A. Bongartz regarding same (.2); electronically file same with court (.3); electronically serve same (.2) | 1.10 | 250.00 | 275.00 |
| 05/17/2022 | AB21 | Revise PH April 2022 fee statement (1.2); correspond with C. Edge regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.40 | 1,475.00 | 2,065.00 |
| 05/17/2022 | KAT2 | Prepare parts of next supplemental declaration regarding retention as Committee counsel | 0.40 | 920.00 | 368.00 |
| 05/18/2022 | AB21 | Correspond with L. Despins regarding PH April 2022 fee statement | 0.30 | 1,475.00 | 442.50 |
| 05/18/2022 | KAT2 | Prepare parts of next supplemental declaration (.8); review input from D. Verdon regarding new hires (.2); prepare UST Appendix B information for interim fee application (.2) | 1.20 | 920.00 | 1,104.00 |
| 05/19/2022 | AB21 | Analyze issues for next supplemental declaration in support of PH retention | 0.20 | 1,475.00 | 295.00 |
| 05/23/2022 | AB21 | Analyze issue for next supplemental declaration in support of PH retention (0.1); correspond with L. Despins regarding PH final fee application (0.1) | 0.20 | 1,475.00 | 295.00 |
| 05/24/2022 | KAT2 | Prepare parts of supplemental declaration regarding retention as Committee counsel (.4); review input from D. Verdon regarding same (.1) | 0.50 | 920.00 | 460.00 |
| 05/25/2022 | KAT2 | Prepare parts of interim fee application (.9); correspond with C. Edge regarding same (.1) | 1.00 | 920.00 | 920.00 |
| 05/26/2022 | AB21 | Call with M. Hancock (Godfrey) regarding 14th interim fee applications (0.1); analyze timing of same (0.1); finalize PH fee application (0.1); calls with W. Wu regarding filing and service of same (0.3); correspond with W. Wu regarding same (0.1); analyze service issues (0.2) | 0.90 | 1,475.00 | 1,327.50 |

The Commonwealth of Puerto Rico                                                     Page 17
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/26/2022 | KAT2 | Prepare parts of interim fee application | 0.20 | 920.00 | 184.00 |
| 05/26/2022 | WW6 | Prepare Paul Hastings fee application for filing (.3); calls with A. Bongartz regarding same (.3); electronically file same with court (.4); electronically serve same (.3) | 1.30 | 250.00 | 325.00 |
| 05/27/2022 | KAT2 | Correspond with A. Bongartz regarding new hires and supplemental declaration (.1); correspond with D. Hein regarding same (.1); review issues regarding same (.1) | 0.30 | 920.00 | 276.00 |
| 05/31/2022 | KAT2 | Prepare parts of interim fee application (.2); prepare parts of supplemental declaration regarding new hires (.4) | 0.60 | 920.00 | 552.00 |
| | | **Subtotal: B160 Fee/Employment Applications for Paul Hastings** | **31.60** | | **34,770.50** |

**B161    Budget**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 05/12/2022 | AB21 | Revise June 2022 PH budget | 0.20 | 1,475.00 | 295.00 |
| 05/18/2022 | AB21 | Correspond with B. Williamson (Fee Examiner) regarding PH June 2022 budget | 0.10 | 1,475.00 | 147.50 |
| | | **Subtotal: B161 Budget** | **0.30** | | **442.50** |

**B165    Fee/Employment Applications for Other Professionals**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 05/09/2022 | AB21 | Review Zolfo Cooper supplemental declaration in support of Zolfo Cooper retention (0.3); correspond with S. Martinez (Zolfo) regarding same (0.1); calls with S. Martinez regarding same (0.4) | 0.80 | 1,475.00 | 1,180.00 |

The Commonwealth of Puerto Rico                                            Page 18
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2022 | AB21 | Calls with S. Martinez (Zolfo) regarding MIP List and related supplemental declaration (0.4); call with J. Casillas (CST) regarding same (0.1); correspond with J. Casillas regarding same (0.1); correspond with L. Despins regarding same (0.1); call and correspond with J. Arrastia (Continental) regarding same (0.1); call with A. Torres (Kroma) regarding same (0.1); correspond with A. Torres regarding same (0.2); revise form of supplemental declaration for Kroma and CST (0.6) | 1.70 | 1,475.00 | 2,507.50 |
| 05/11/2022 | AB21 | Revise Kroma declaration in support of retention (0.3); correspond with A. Torres (Kroma) regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 05/13/2022 | AB21 | Correspond with J. Arrastia (Continental) regarding MIP declaration (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with J. Casillas (CST) regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 05/14/2022 | AB21 | Review draft CST declaration in support of retention application | 0.20 | 1,475.00 | 295.00 |
| 05/14/2022 | AB21 | Review Zolfo's MIP declaration | 0.10 | 1,475.00 | 147.50 |
| 05/16/2022 | AB21 | Call with L. Llach (CST) regarding CST's MIP declaration (0.5); review same (0.1); review notice of filing of Kroma declaration (0.1); correspond with L. Despins regarding MIP declarations (0.1); calls with W. Wu regarding filing of MIP declarations (0.2); correspond with W. Wu regarding same (0.1) | 1.10 | 1,475.00 | 1,622.50 |
| 05/16/2022 | WW6 | Prepare Zolfo Cooper supplemental declaration for filing (.6); call with A. Bongartz regarding same (.1); correspond with A. Bongartz regarding same (.1); electronically file same with court (.3); electronically serve same (.2) | 1.30 | 250.00 | 325.00 |

The Commonwealth of Puerto Rico                                                    Page 19
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2022 | WW6 | Draft notice of Kroma Advertising supplemental declaration (.6); prepare Kroma Advertising supplemental declaration for filing (.4); call with A. Bongartz regarding same (.1); correspond with A. Bongartz regarding same (.2); electronically file same with court (.3); electronically serve same (.2) | 1.80 | 250.00 | 450.00 |
| 05/17/2022 | WW6 | Prepare certificate of service for informative motion regarding supplemental declarations (.4); electronically file same with court (.2) | 0.60 | 250.00 | 150.00 |
| 05/18/2022 | AB21 | Analyze MIP declarations (1.8); begin drafting summary of same (1.0); correspond with J. Casillas (CST) regarding CST supplemental declaration (0.2); call with L. Llach (CST) regarding same (0.3); correspond with L. Despins regarding same (0.1) | 3.40 | 1,475.00 | 5,015.00 |
| 05/19/2022 | AB21 | Review supplemental CST declaration (1.4); calls with L. Llach (CST) regarding same (0.1); correspond with L. Llach regarding same (0.3); correspond with L. Despins regarding same (0.1) | 1.90 | 1,475.00 | 2,802.50 |
| 05/19/2022 | AB21 | Review correspondence from O'Neill & Borges regarding conflicts issues (0.3); correspond with L. Despins regarding same (0.2) | 0.50 | 1,475.00 | 737.50 |
| 05/20/2022 | AB21 | Correspond with L. Despins and F. Dellorfano (M Solar) regarding questions related to Committee member expense reimbursement (0.3); correspond with J. Frayer (LEI) regarding fee examiner guidelines regarding expense reimbursement (0.1); review LEI's proposed budget (0.1); correspond with J. Frayer regarding same (0.1); correspond with L. Despins regarding final requests for Committee member expense reimbursement (1.1) | 1.70 | 1,475.00 | 2,507.50 |
| 05/20/2022 | LAD4 | Emails to/from A. Bongartz re: admin claims of committee members | 0.70 | 1,700.00 | 1,190.00 |

The Commonwealth of Puerto Rico                                                        Page 20
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2022 | AB21 | Continue analysis of MIP declarations and summary of same | 1.10 | 1,475.00 | 1,622.50 |
| 05/21/2022 | AB21 | Correspond with L. Despins regarding question with respect to fee statements of estate professionals | 0.10 | 1,475.00 | 147.50 |
| 05/22/2022 | AB21 | Revise summary of MIP declarations | 0.60 | 1,475.00 | 885.00 |
| 05/23/2022 | AB21 | Correspond with L. Despins regarding analysis of MIP declarations | 0.80 | 1,475.00 | 1,180.00 |
| 05/23/2022 | AB21 | Call with C. Wedoff (Jenner) regarding expense reimbursement of Committee members (0.3); correspond with C. Wedoff regarding same (0.1); call with M. Hancock (Godfrey) regarding same (0.2) | 0.60 | 1,475.00 | 885.00 |
| 05/24/2022 | AB21 | Revise issues list regarding MIP declarations (2.5); correspond with J. Casillas (CST) regarding U.S. Trustee comments to Kroma declaration (0.1) | 2.60 | 1,475.00 | 3,835.00 |
| 05/24/2022 | AB21 | Prepare informative motion regarding Committee expense reimbursement (2.1); correspond with L. Despins regarding same (0.2) | 2.30 | 1,475.00 | 3,392.50 |
| 05/25/2022 | AB21 | Call with J. Casillas (CST) regarding U.S. Trustee comments to Kroma's supplemental declaration (0.1); correspond with M. Lecaroz (UST) regarding same (0.1); call with M. Lecaroz regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 05/26/2022 | AB21 | Correspond with M. Hancock (Godfrey) regarding Committee member expense reimbursement (0.1); correspond with C. Wedoff (Jenner & Block) regarding same (0.1); correspond with E. Barak (Proskauer) regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 05/26/2022 | AB21 | Update list of MIP issues | 0.10 | 1,475.00 | 147.50 |
| 05/26/2022 | AB21 | Call with S. Martinez (Zolfo) regarding filing of Zolfo's fee application (0.1); finalize same (0.1); finalize Kroma fee application (0.2) | 0.40 | 1,475.00 | 590.00 |

The Commonwealth of Puerto Rico                                              Page 21
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/26/2022 | WW6 | Prepare Kroma fee application for filing (.4); correspond with A. Bongartz regarding same (.2); electronically file same with court (.3); electronically serve same (.3) | 1.20 | 250.00 | 300.00 |
| 05/26/2022 | WW6 | Prepare Zolfo Cooper fee application for filing (.4); correspond with A. Bongartz regarding same (.3); electronically file same with court (.4); electronically serve same (.3) | 1.40 | 250.00 | 350.00 |
| 05/31/2022 | AB21 | Review O'Melveny fee statements (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **28.60** | | **34,625.00** |

**B210    Debtors' Financial Information and Operations/Fiscal Plan**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2022 | AB21 | Call with S. Martinez (Zolfo) regarding CW budget | 0.10 | 1,475.00 | 147.50 |
| | | **Subtotal: B210  Debtors' Financial Information and Operations/Fiscal Plan** | **0.10** | | **147.50** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2022 | AB21 | Analyze AMPR response to claim objection (0.4); correspond with L. Despins regarding same (0.2) | 0.60 | 1,475.00 | 885.00 |
| 05/03/2022 | WW6 | Correspond with M. Palmer (Proskauer) regarding response to omnibus objections to claims (.2); review same (.7) | 0.90 | 250.00 | 225.00 |
| 05/10/2022 | AB21 | Correspond with J. Shlomowitz (TR Capital Management) regarding questions related to claims transfers | 0.50 | 1,475.00 | 737.50 |
| 05/14/2022 | AB21 | Review recently filed omnibus claims objections | 0.60 | 1,475.00 | 885.00 |
| 05/17/2022 | AB21 | Correspond with D. Barron regarding review of omnibus claims objections | 0.10 | 1,475.00 | 147.50 |

The Commonwealth of Puerto Rico                                                          Page 22
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/19/2022 | WW6 | Correspond with M. Palmer (Proskauer) regarding response to omnibus objections to claims (.2); review same (.7) | 0.90 | 250.00 | 225.00 |
| 05/25/2022 | WW6 | Correspond with M. Palmer (Proskauer) regarding response to omnibus objections to claims (.2); review same (.7) | 0.90 | 250.00 | 225.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **4.50** | | **3,330.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2022 | WW6 | Correspond with N. Bassett regarding recently filed pleadings in Teachers Associations appeal | 0.20 | 250.00 | 50.00 |
| 05/05/2022 | AB21 | Correspond with M. Volin (Proskauer) regarding notice of dismissal of GO adversary proceedings (0.1); correspond with J. Arrastia (Continental) regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 05/06/2022 | WW6 | Prepare motion for approval for compensation of avoidance action trustee for filing (.2); correspond with N. Bassett regarding same (.2); electronically file same with court (.3); electronically serve same (.4) | 1.10 | 250.00 | 275.00 |
| 05/09/2022 | WW6 | Prepare certificate of service regarding motion for approval of compensation of avoidance action trustee (.4); electronically file same with court (.2) | 0.60 | 250.00 | 150.00 |
| 05/10/2022 | AB21 | Call with N. Bassett regarding dismissal of GO adversary proceedings | 0.10 | 1,475.00 | 147.50 |
| 05/10/2022 | NAB | Telephone conference with A. Bongartz regarding confirmation avoidance action dismissal issues (.1); review orders regarding same and correspond with M. Firestein (Proskauer) regarding same (.2) | 0.30 | 1,475.00 | 442.50 |

The Commonwealth of Puerto Rico                                     Page 23
96395-00002
Invoice No. 2318894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2022 | AB21 | Correspond with S. Martinez (Zolfo) regarding funding of GUC reserve (0.1); call with S. Martinez (Zolfo) regarding same (0.2) | 0.30 | 1,475.00 | 442.50 |
| 05/16/2022 | ECS1 | Update summary tracking chart relating to appeals of confirmation of the Commonwealth plan | 0.90 | 810.00 | 729.00 |
| 05/16/2022 | NAB | Review appellate filings and ruling on Teachers Association re-hearing petition | 0.40 | 1,475.00 | 590.00 |
| 05/17/2022 | ECS1 | Update summary tracking chart relating to appeals of confirmation of the Commonwealth plan | 0.20 | 810.00 | 162.00 |
| 05/24/2022 | ECS1 | Update summary/tracking chart relating to appeals of confirmation of the Commonwealth's plan | 0.60 | 810.00 | 486.00 |
| 05/31/2022 | NAB | Review appellate briefing in Cooperativas adversary proceeding | 0.80 | 1,475.00 | 1,180.00 |
| 05/31/2022 | NAB | Review pending confirmation appeals | 0.20 | 1,475.00 | 295.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **5.90** | | **5,244.50** |

**Total**                                                    **172.20**        **174,048.50**

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 5.20 | 1,700.00 | 8,840.00 |
| NAB | Nicholas A. Bassett | Partner | 1.70 | 1,475.00 | 2,507.50 |
| AB21 | Alex Bongartz | Of Counsel | 63.70 | 1,475.00 | 93,957.50 |
| KAT2 | Katherine A. Traxler | Of Counsel | 16.40 | 920.00 | 15,088.00 |
| DEB4 | Douglass E. Barron | Associate | 0.30 | 1,195.00 | 358.50 |
| LML1 | Leah M. Lopez | Associate | 16.00 | 900.00 | 14,400.00 |
| ECS1 | Ezra C. Sutton | Associate | 38.70 | 810.00 | 31,347.00 |
| WW6 | Winnie Wu | Paralegal | 30.20 | 250.00 | 7,550.00 |

The Commonwealth of Puerto Rico                                    Page 24
96395-00002
Invoice No. 2318894

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/05/2022 | Photocopy Charges | 481.00 | 0.08 | 38.48 |
| 05/05/2022 | Photocopy Charges | 536.00 | 0.08 | 42.88 |
| 05/06/2022 | Photocopy Charges | 1,407.00 | 0.08 | 112.56 |
| 05/09/2022 | Photocopy Charges | 536.00 | 0.08 | 42.88 |
| 05/10/2022 | Photocopy Charges | 268.00 | 0.08 | 21.44 |
| 05/23/2022 | Photocopy Charges | 93.00 | 0.08 | 7.44 |
| 05/23/2022 | Photocopy Charges (Color) | 68.00 | 0.25 | 17.00 |
| 05/26/2022 | Photocopy Charges | 418.00 | 0.08 | 33.44 |
| 05/26/2022 | Photocopy Charges | 1,005.00 | 0.08 | 80.40 |
| 04/01/2022 | Computer Search (Other) | | | 0.36 |
| 04/01/2022 | Computer Search (Other) | | | 5.40 |
| 04/04/2022 | Computer Search (Other) | | | 0.36 |
| 04/04/2022 | Computer Search (Other) | | | 11.16 |
| 04/05/2022 | Computer Search (Other) | | | 0.36 |
| 04/05/2022 | Computer Search (Other) | | | 3.33 |
| 04/06/2022 | Computer Search (Other) | | | 0.36 |
| 04/06/2022 | Computer Search (Other) | | | 3.06 |
| 04/07/2022 | Computer Search (Other) | | | 0.18 |
| 04/07/2022 | Computer Search (Other) | | | 0.36 |
| 04/08/2022 | Computer Search (Other) | | | 0.36 |
| 04/08/2022 | Computer Search (Other) | | | 6.84 |
| 04/11/2022 | Computer Search (Other) | | | 0.36 |
| 04/11/2022 | Computer Search (Other) | | | 5.22 |
| 04/12/2022 | Computer Search (Other) | | | 0.36 |
| 04/12/2022 | Computer Search (Other) | | | 4.14 |
| 04/13/2022 | Computer Search (Other) | | | 0.36 |
| 04/13/2022 | Computer Search (Other) | | | 8.55 |
| 04/14/2022 | Computer Search (Other) | | | 0.36 |
| 04/14/2022 | Computer Search (Other) | | | 3.33 |

The Commonwealth of Puerto Rico                                            Page 25
96395-00002
Invoice No. 2318894

| | | |
|---|---|---|
| 04/15/2022 | Computer Search (Other) | 0.36 |
| 04/18/2022 | Computer Search (Other) | 0.18 |
| 04/18/2022 | Computer Search (Other) | 0.36 |
| 04/19/2022 | Computer Search (Other) | 0.36 |
| 04/19/2022 | Computer Search (Other) | 5.31 |
| 04/20/2022 | Computer Search (Other) | 0.36 |
| 04/20/2022 | Computer Search (Other) | 0.36 |
| 04/21/2022 | Computer Search (Other) | 0.36 |
| 04/21/2022 | Computer Search (Other) | 7.02 |
| 04/22/2022 | Computer Search (Other) | 0.36 |
| 04/22/2022 | Computer Search (Other) | 7.83 |
| 04/24/2022 | Computer Search (Other) | 9.36 |
| 04/25/2022 | Computer Search (Other) | 0.36 |
| 04/25/2022 | Computer Search (Other) | 3.51 |
| 04/26/2022 | Computer Search (Other) | 0.36 |
| 04/26/2022 | Computer Search (Other) | 6.03 |
| 04/27/2022 | Computer Search (Other) | 0.54 |
| 04/27/2022 | Computer Search (Other) | 3.69 |
| 04/28/2022 | Computer Search (Other) | 0.36 |
| 04/28/2022 | Computer Search (Other) | 2.97 |
| 04/29/2022 | Computer Search (Other) | 0.36 |
| 05/02/2022 | Postage/Express Mail - First Class - US; | 22.80 |
| 05/02/2022 | Postage/Express Mail - First Class - US; | 48.10 |
| 05/02/2022 | Postage/Express Mail - International; | 56.35 |
| 05/02/2022 | Postage/Express Mail - First Class - US; | 84.40 |
| 05/02/2022 | Westlaw | 475.95 |
| 05/02/2022 | Computer Search (Other) | 0.36 |
| 05/02/2022 | Computer Search (Other) | 9.09 |
| 05/03/2022 | Lexis/On Line Search | 58.51 |
| 05/03/2022 | Lexis/On Line Search | 74.87 |
| 05/03/2022 | Postage/Express Mail - First Class - US; | 10.70 |

The Commonwealth of Puerto Rico                                    Page 26
96395-00002
Invoice No. 2318894

| | | |
|---|---|---:|
| 05/03/2022 | Postage/Express Mail - First Class - US; | 188.10 |
| 05/03/2022 | Postage/Express Mail - First Class - US; | 23.50 |
| 05/03/2022 | Postage/Express Mail - First Class - US; | 560.50 |
| 05/03/2022 | Postage/Express Mail - First Class - US; | 64.75 |
| 05/03/2022 | Westlaw | 466.35 |
| 05/03/2022 | Computer Search (Other) | 0.09 |
| 05/03/2022 | Computer Search (Other) | 0.36 |
| 05/04/2022 | Westlaw | 525.28 |
| 05/04/2022 | Computer Search (Other) | 0.36 |
| 05/04/2022 | Computer Search (Other) | 5.22 |
| 05/05/2022 | Postage/Express Mail - First Class - US; | 77.72 |
| 05/05/2022 | Westlaw | 295.30 |
| 05/05/2022 | Computer Search (Other) | 0.09 |
| 05/05/2022 | Computer Search (Other) | 0.36 |
| 05/06/2022 | Postage/Express Mail - First Class - US; | 77.72 |
| 05/06/2022 | Computer Search (Other) | 0.36 |
| 05/09/2022 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543202; 05/09/2022; K. Traxler; 1Z9305430197847105 (MAN) | 33.47 |
| 05/09/2022 | Postage/Express Mail - First Class - US; | 104.52 |
| 05/09/2022 | Postage/Express Mail - First Class - US; | 77.72 |
| 05/09/2022 | Computer Search (Other) | 0.09 |
| 05/09/2022 | Computer Search (Other) | 0.36 |
| 05/10/2022 | Westlaw | 250.77 |
| 05/10/2022 | Computer Search (Other) | 0.36 |
| 05/10/2022 | Computer Search (Other) | 5.40 |
| 05/11/2022 | Postage/Express Mail - First Class - US; | 1.36 |
| 05/11/2022 | Postage/Express Mail - First Class - US; | 76.56 |
| 05/11/2022 | Westlaw | 95.32 |
| 05/11/2022 | Computer Search (Other) | 0.36 |
| 05/12/2022 | Computer Search (Other) | 0.36 |
| 05/13/2022 | Westlaw | 130.65 |

The Commonwealth of Puerto Rico                                                                          Page 27
96395-00002
Invoice No. 2318894

| | | |
|---|---|---|
| 05/13/2022 | Computer Search (Other) | 0.36 |
| 05/16/2022 | Lexis/On Line Search | 18.72 |
| 05/16/2022 | Westlaw | 192.38 |
| 05/16/2022 | Computer Search (Other) | 0.36 |
| 05/17/2022 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163212; 05/17/2022; Scott Martinez; 290 Old Post Road; Fairfield, CT 06824; 1ZA6T1630193181748 (MAN) | 33.02 |
| 05/17/2022 | Postage/Express Mail - First Class - US; | 10.70 |
| 05/17/2022 | Postage/Express Mail - First Class - US; | 18.50 |
| 05/17/2022 | Postage/Express Mail - First Class - US; | 23.50 |
| 05/17/2022 | Postage/Express Mail - First Class - US; | 247.50 |
| 05/17/2022 | Postage/Express Mail - First Class - US; | 545.75 |
| 05/17/2022 | Westlaw | 68.53 |
| 05/17/2022 | Computer Search (Other) | 0.36 |
| 05/18/2022 | Westlaw | 20.40 |
| 05/18/2022 | Computer Search (Other) | 0.36 |
| 05/19/2022 | Computer Search (Other) | 0.36 |
| 05/19/2022 | Computer Search (Other) | 0.63 |
| 05/20/2022 | Computer Search (Other) | 0.18 |
| 05/20/2022 | Computer Search (Other) | 0.36 |
| 05/23/2022 | Computer Search (Other) | 0.36 |
| 05/24/2022 | Westlaw | 66.67 |
| 05/24/2022 | Computer Search (Other) | 0.36 |
| 05/25/2022 | Westlaw | 172.38 |
| 05/25/2022 | Computer Search (Other) | 0.36 |
| 05/26/2022 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163222; 05/26/2022; Edificio Ochoa; Office of the United States Trustee; 500 Tanca Street; San Juan, PR 00901 ; 1ZA6T1630196349035 (MAN) | 40.57 |
| 05/26/2022 | Westlaw | 58.39 |
| 05/26/2022 | Computer Search (Other) | 0.36 |

The Commonwealth of Puerto Rico                                                    Page 28
96395-00002
Invoice No. 2318894

| | |
|---|---|
| 05/27/2022 Postage/Express Mail - First Class - US; | 91.12 |
| 05/27/2022 Westlaw | 115.72 |
| 05/27/2022 Computer Search (Other) | 0.36 |
| 05/31/2022 Westlaw | 57.33 |
| **Total Costs incurred and advanced** | **$6,192.17** |
| **Current Fees and Costs** | **$180,240.67** |
| **Total Balance Due - Due Upon Receipt** | **$180,240.67** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 29, 2022

Please Refer to
Invoice Number: 2318895

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending May 31, 2022 | $33,520.00 |
| Costs incurred and advanced | 2,919.14 |
| **Current Fees and Costs Due** | **$36,439.14** |
| **Total Balance Due - Due Upon Receipt** | **$36,439.14** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 29, 2022

Please Refer to
Invoice Number: 2318895

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2022 | $33,520.00 |
| Costs incurred and advanced | 2,919.14 |
| **Current Fees and Costs Due** | **$36,439.14** |
| **Total Balance Due - Due Upon Receipt** | **$36,439.14** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 29, 2022

Please Refer to
Invoice Number: 2318895

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2022

**PREPA** $33,520.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 05/26/2022 | WW6 | Prepare limited objection to Oversight Board's extension request for filing (.2); calls with A. Bongartz regarding same (.1); electronically file same with court (.3); electronically serve same (.3) | 0.90 | 250.00 | 225.00 |
| | | **Subtotal: B110  Case Administration** | **0.90** | | **225.00** |
| **B161** | **Budget** | | | | |
| 05/21/2022 | AB21 | Call with J. Frayer (LEI) regarding LEI budget for June 2022 | 0.10 | 1,475.00 | 147.50 |
| 05/22/2022 | AB21 | Correspond with J. Frayer (LEI) regarding LEI June 2022 budget (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00006
Invoice No. 2318895

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2022 | AB21 | Correspond with L. Despins regarding LEI June 2022 budget | 0.10 | 1,475.00 | 147.50 |
| 05/31/2022 | AB21 | Correspond with J. Frayer (LEI) regarding budget process | 0.10 | 1,475.00 | 147.50 |
| | | **Subtotal: B161  Budget** | **0.50** | | **737.50** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2022 | WW6 | Correspond with A. Bongartz regarding LEI retention application (.2); review case management procedures (.3) | 0.50 | 250.00 | 125.00 |
| 05/04/2022 | WW6 | Prepare certificate of service for LEI retention application (.4); electronically file same with court (.2) | 0.60 | 250.00 | 150.00 |
| 05/05/2022 | AB21 | Correspond with L. Despins regarding LEI retention (0.1); revise CNO regarding same (0.1); call with J. Frayer (LEI) regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 05/05/2022 | WW6 | Draft certificate of no objection regarding LEI retention application (.9); correspond with A. Bongartz regarding same (.2); electronically file same with court (.3); electronically serve same (.4) | 1.80 | 250.00 | 450.00 |
| 05/06/2022 | AB21 | Correspond with L. Despins and F. Dellorfano (M Solar) regarding LEI retention application (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 05/09/2022 | AB21 | Correspond with L. Despins regarding LEI retention order (0.1); correspond with J. Frayer (LEI) regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 05/09/2022 | WW6 | Prepare certificate of service for certificate of no objection regarding LEI retention application (.4); electronically file same with court (.3) | 0.70 | 250.00 | 175.00 |

The Commonwealth of Puerto Rico                                                Page 3
96395-00006
Invoice No. 2318895

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2022 | AB21 | Call with J. Frayer (LEI) regarding fee and budgeting process in title III cases | 0.30 | 1,475.00 | 442.50 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **4.60** | | **2,375.00** |

**B210     Debtors' Financial Information and Operations/Fiscal Plan**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/19/2022 | AB21 | Correspond with S. Martinez (Zolfo) regarding PREPA's informative motion regarding insurance proceeds | 0.10 | 1,475.00 | 147.50 |
| 05/26/2022 | AB21 | Review PREPA fiscal plan and related FOMB violation letter (0.3); call with S. Martinez (Zolfo) regarding same (0.2) | 0.50 | 1,475.00 | 737.50 |
| | | **Subtotal: B210  Debtors' Financial Information and Operations/Fiscal Plan** | **0.60** | | **885.00** |

**B220     Employee Benefits/Pensions**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/29/2022 | AB21 | Review email from S. Martinez (Zolfo) regarding PREPA pension analysis | 0.20 | 1,475.00 | 295.00 |
| | | **Subtotal: B220  Employee Benefits/Pensions** | **0.20** | | **295.00** |

**B420     Restructurings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/25/2022 | AB21 | Calls with L. Despins regarding limited objection to FOMB motion to extend June 1 filing deadline (0.4); prepare limited objection (4.1); conferences with L. Despins regarding same (0.3); correspond with N. Bassett regarding same (0.1); call with L. Despins and E. Barak (Proskauer) regarding FOMB's extension request (0.4) | 5.30 | 1,475.00 | 7,817.50 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00006
Invoice No. 2318895

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/25/2022 | LAD4 | T/c (3) A. Bongartz re: mediation extension and committee response thereto (.70); t/c E. Barak (Proskauer) & A. Bongartz re: same (.40); review/edit limited response (1.30) | 2.40 | 1,700.00 | 4,080.00 |
| 05/25/2022 | NAB | Review Oversight Board motion regarding mediation extension (.1); correspond with A. Bongartz regarding same (.1); correspond with L. Despins regarding same (.1); review and revise draft opposition to same (1.8); correspond with A. Bongartz and L. Despins regarding same (.3) | 2.40 | 1,475.00 | 3,540.00 |
| 05/26/2022 | AB21 | Revise limited objection to FOMB motion to extend June 1 deadline (0.9); call with S. Martinez (Zolfo) regarding same (0.1); correspond with N. Bassett regarding same (0.1); call with L. Despins regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with E. Barak (Proskauer) regarding same (0.1); calls with W. Wu regarding filing and service of same (0.1) | 1.50 | 1,475.00 | 2,212.50 |
| 05/26/2022 | LAD4 | Final edits on limited response to FOMB extension motion (.70); t/c A. Bongartz re: same (.10); t/c E. Barak (Proskauer) re: same (.30) | 1.10 | 1,700.00 | 1,870.00 |
| 05/26/2022 | NAB | Review and revise draft response to Oversight Board motion regarding mediation and related extension of deadlines (1.3); correspond with L. Despins and A. Bongartz regarding same (.2); further correspond with L. Despins regarding same (.1) | 1.60 | 1,475.00 | 2,360.00 |
| 05/27/2022 | AB21 | Review PREPA bondholders' informative motion re FOMB's extension request (0.3); correspond with L. Despins, N. Bassett, and S. Maza regarding same (1.4) | 1.70 | 1,475.00 | 2,507.50 |

The Commonwealth of Puerto Rico                                              Page 5
96395-00006
Invoice No. 2318895

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/27/2022 | LAD4 | Emails to/from A. Bongartz re: FOMB response to Committee limited response, court order re: same and bondholders informative motion re: same (1.10); review same (.40); t/c A. Bongartz re: email to committee re: same (.20) | 1.70 | 1,700.00 | 2,890.00 |
| 05/27/2022 | NAB | Review Debtor and PREPA bondholder reply briefs in support of mediation extension and order in response to same (.4); correspond with L. Despins, A. Bongartz, and S. Maza regarding same (.2) | 0.60 | 1,475.00 | 885.00 |
| 05/27/2022 | SM29 | Review PREPA bondholders pleading re extension of plan deadlines (.4); correspond with L. Despins, N. Bassett, A. Bongartz re same (.3) | 0.70 | 1,200.00 | 840.00 |
| | | **Subtotal: B420  Restructurings** | **19.00** | | **29,002.50** |
| | | **Total** | **25.80** | | **33,520.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 5.20 | 1,700.00 | 8,840.00 |
| NAB | Nicholas A. Bassett | Partner | 4.60 | 1,475.00 | 6,785.00 |
| AB21 | Alex Bongartz | Of Counsel | 10.80 | 1,475.00 | 15,930.00 |
| SM29 | Shlomo Maza | Associate | 0.70 | 1,200.00 | 840.00 |
| WW6 | Winnie Wu | Paralegal | 4.50 | 250.00 | 1,125.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/30/2022 | Westlaw Business - CourtLink Use - Charges for April, 2022 | | | 7.68 |
| 05/01/2022 | Westlaw | | | 371.56 |
| 05/02/2022 | Lexis/On Line Search | | | 19.51 |

The Commonwealth of Puerto Rico                                                   Page 6
96395-00006
Invoice No. 2318895

| | | |
|---|---|---:|
| 05/02/2022 | Westlaw | 302.64 |
| 05/03/2022 | Lexis/On Line Search | 19.51 |
| 05/03/2022 | Westlaw | 114.65 |
| 05/04/2022 | Westlaw | 28.66 |
| 05/05/2022 | Westlaw | 57.33 |
| 05/05/2022 | Westlaw | 77.73 |
| 05/11/2022 | Westlaw | 38.00 |
| 05/13/2022 | Westlaw | 57.33 |
| 05/15/2022 | Lexis/On Line Search | 18.72 |
| 05/15/2022 | Westlaw | 28.66 |
| 05/16/2022 | Westlaw | 114.65 |
| 05/16/2022 | Westlaw | 175.85 |
| 05/16/2022 | Westlaw | 57.33 |
| 05/17/2022 | Westlaw | 57.33 |
| 05/17/2022 | Westlaw | 85.99 |
| 05/18/2022 | Westlaw | 114.65 |
| 05/19/2022 | Lexis/On Line Search | 58.52 |
| 05/19/2022 | Westlaw | 372.63 |
| 05/20/2022 | Lexis/On Line Search | 19.49 |
| 05/26/2022 | Westlaw | 66.66 |
| 05/27/2022 | Westlaw | 200.11 |
| 05/28/2022 | Westlaw | 396.62 |
| 05/31/2022 | Westlaw | 57.33 |
| **Total Costs incurred and advanced** | | **$2,919.14** |

| | |
|---|---:|
| **Current Fees and Costs** | **$36,439.14** |
| **Total Balance Due - Due Upon Receipt** | **$36,439.14** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 29, 2022

Please Refer to
Invoice Number: 2318896

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2022                                    $131,047.50

Costs incurred and advanced                                    117.03

**Current Fees and Costs Due**                                  **$131,164.53**

**Total Balance Due – Due Upon Receipt**                        **$131,164.53**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| <u>**Remittance Address**</u>: |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 29, 2022

Please Refer to
Invoice Number: 2318896

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

## HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2022 $131,047.50

Costs incurred and advanced 117.03

**Current Fees and Costs Due** **$131,164.53**

**Total Balance Due - Due Upon Receipt** **$131,164.53**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

┌─────────────────────────────────┐
│ <u>Remittance Address</u>:      │
│   Paul Hastings LLP             │
│   Lockbox 4803                  │
│   PO Box 894803                 │
│   Los Angeles, CA  90189-4803   │
└─────────────────────────────────┘

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 29, 2022

Please Refer to
Invoice Number: 2318896

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2022

**HTA**                                                                  **$131,047.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 05/02/2022 | WW6 | Prepare limited objection to urgent scheduling motion regarding depository procedures for filing (.2); correspond with A. Bongartz regarding same (.2); electronically file same with court (.3); electronically serve same (.4) | 1.10 | 250.00 | 275.00 |
| 05/04/2022 | WW6 | Prepare certificate of service for limited objection to disclosure statement scheduling motion (.4); electronically file same with court (.2) | 0.60 | 250.00 | 150.00 |
| | | **Subtotal: B110  Case Administration** | **1.70** | | **425.00** |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00007
Invoice No. 2318896

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B185** | **Assumption/Rejection of Leases and Contracts** | | | | |
| 05/31/2022 | AB21 | Call with S. Martinez (Zolfo) regarding HTA contract rejections (0.1); calls with S. Maza regarding HTA executory contracts (0.2); correspond with S. Maza regarding same (0.1); review HTA contracts and related judgments (1.8); call with L. Despins regarding same (0.1); correspond with L. Despins regarding same (0.3); correspond with C. Concepcion (Grupo de Desarollo) regarding same (0.1) | 2.70 | 1,475.00 | 3,982.50 |
| 05/31/2022 | LAD4 | Review of rejection damages claims issues (.70); t/c A. Bongartz re: same (.10) | 0.80 | 1,700.00 | 1,360.00 |
| 05/31/2022 | SM29 | Call with A. Bongartz re executory contract review (.1); correspond with D. Barron re same (.5); analyze issues re same (.5); correspond with A. Bongartz re same (.4); call with A. Bongartz re same (.1) | 1.60 | 1,200.00 | 1,920.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **5.10** | | **7,262.50** |
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 05/01/2022 | AB21 | Analyze HTA plan and related HTA bond issues (0.8); correspond with L. Despins regarding same (0.5); calls with L. Despins regarding same (0.5) | 1.80 | 1,475.00 | 2,655.00 |
| 05/01/2022 | LAD4 | T/c (3 calls) A. Bongartz re: unfair discrimination analysis (.50); review plan sections (.60); analyze risks re: same (.40); t/c B. Rosen (Proskauer) re: plan treatment (.20) | 1.70 | 1,700.00 | 2,890.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00007
Invoice No. 2318896

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2022 | AB21 | Review HTA plan, disclosure statement, and related filings (0.6); call and correspond with W. Wu regarding same (0.1); call with S. Maza regarding issues related to confirmation appeals (0.1); correspond with L. Despins and N. Bassett regarding same (0.1); call with L. Despins and N. Bassett regarding same (0.2); calls with S. Martinez (Zolfo) regarding HTA plan proposal (0.2); call with L. Despins regarding HTA plan proposal (0.2) | 1.50 | 1,475.00 | 2,212.50 |
| 05/02/2022 | AB21 | Analyze issues related to urgent motion re DS schedule (1.2); correspond with L. Despins regarding same (0.3); calls with L. Despins regarding same (0.3); call with S. Maza regarding limited objection thereto (0.2); revise same (0.5); correspond with L. Despins regarding same (0.1); correspond with L. Despins and N. Bassett regarding same (0.6); correspond with W. Wu regarding filing of same (0.1) | 3.30 | 1,475.00 | 4,867.50 |
| 05/02/2022 | ECS1 | Analyze issues for limited reply to urgent motion regarding depository procedures | 0.50 | 810.00 | 405.00 |
| 05/02/2022 | LAD4 | Review DS sections (1.10); review urgent motion and issues related thereto (.90); t/c A. Bongartz re: same (.30); multiple emails to/from A. Bongartz re: same (.40); t/c D. Mack (Drivetrain) re: same (.30); review/edit objection to emergency motion (.60); t/c N. Bassett & A. Bongartz re: plan issues (.20); review selected plan segments (.50); t/c A. Bongartz re: HTA plan proposal (.20) | 4.50 | 1,700.00 | 7,650.00 |
| 05/02/2022 | NAB | Correspond with A. Bongartz regarding HTA confirmation issues (.2); analyze same (.6); review motion to approve disclosure statement procedures and document database (.3); review related pleadings and past filings (.2); telephone conference with A. Bongartz and L. Despins regarding same (.2); further correspond with A. Bongartz and L. Despins regarding same (.1) | 1.60 | 1,475.00 | 2,360.00 |

The Commonwealth of Puerto Rico                                          Page 4
96395-00007
Invoice No. 2318896

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2022 | SM29 | Call with A. Bongartz re plan and related appeal issues (.1); review case law re same (.5); correspond with A. Bongartz re same (.1); further analyze related issues (4.3); email A. Bongartz re same (.6); call with A. Bongartz re DS scheduling motion (.2); review same (.9); prepare objection to same (2.0); correspond with E. Sutton re authority for same (.2); review comments from A. Bongartz on same (.2); review objection (.2); correspond with L. Despins re plan arguments and related issues (.2); review HTA plan memo in connection with same (.5) | 10.00 | 1,200.00 | 12,000.00 |
| 05/02/2022 | WW6 | Call and correspond with A. Bongartz regarding Title III plan (.1); review same (.3) | 0.40 | 250.00 | 100.00 |
| 05/03/2022 | AB21 | Analyze DS scheduling motion (0.3); correspond with L. Despins regarding same (0.5); correspond with S. Ma (Proskauer) regarding same (0.1); call with E. Sutton regarding preparing objection to same (0.1) | 1.00 | 1,475.00 | 1,475.00 |
| 05/03/2022 | AB21 | Correspond with L. Despins regarding issues list for HTA plan (0.4); prepare mark-up of HTA plan (0.4); revise related draft letter agreement and Committee support letter (0.8); correspond with L. Despins regarding same (0.3); correspond with B. Rosen (Proskauer) regarding same (0.1) | 2.00 | 1,475.00 | 2,950.00 |
| 05/03/2022 | AB21 | Call with S. Maza regarding unfair discrimination case law (0.4); call with L. Despins and S. Maza regarding fuel line lender analysis (0.1) | 0.50 | 1,475.00 | 737.50 |
| 05/03/2022 | ECS1 | Prepare limited objection to the disclosure statement scheduling motion (1.9); call with A. Bongartz about same (.1) | 2.00 | 810.00 | 1,620.00 |

The Commonwealth of Puerto Rico                                              Page 5
96395-00007
Invoice No. 2318896

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2022 | LAD4 | T/c B. Rosen (Proskauer) re: HTA plan (.30); emails to/from A. Bongartz re: comments to plan (.70); t/c S. Martinez (Zolfo) re: PJT update (.20); review/comment on unfair discrimination analysis (2.10); meeting S. Maza re: same (.50); t/c A. Bongartz and S. Maza re: fuel line lender issues (.10) | 3.90 | 1,700.00 | 6,630.00 |
| 05/03/2022 | NAB | Review order on motion to expedite and correspond with A. Bongartz regarding same | 0.10 | 1,475.00 | 147.50 |
| 05/03/2022 | SB33 | Correspond with L. Despins regarding potential objections to HTA plan | 0.40 | 1,575.00 | 630.00 |
| 05/03/2022 | SB33 | Analyze potential objections to HTA plan | 0.50 | 1,575.00 | 787.50 |
| 05/03/2022 | SM29 | Conference with A. Bongartz regarding unfair discrimination (.4); conference with L. Despins re HTA plan issues (.5); analyze case law re same (5.1); review DS and plan in connection with same (2.5); call with L. Despins and A. Bongartz regarding fuel line lender analysis (.1) | 8.60 | 1,200.00 | 10,320.00 |
| 05/04/2022 | AB21 | Call with N. Bassett regarding document depository procedures | 0.10 | 1,475.00 | 147.50 |
| 05/04/2022 | AB21 | Analyze unfair discrimination and related confirmation issues with respect to HTA plan (1.3); calls with L. Despins regarding same (0.3); correspond with L. Despins regarding same (0.1); call with S. Maza regarding same (0.1); calls with S. Martinez (Zolfo) regarding HTA bond recoveries (0.5); correspond with S. Martinez regarding same (0.1); correspond with Committee regarding same (0.1); calls with M. Kahn regarding HTA bond analysis (0.3); call with L. Despins and C. Concepcion (counsel to Grupo de Desarollo) regarding HTA settlement proposal (0.1) | 2.90 | 1,475.00 | 4,277.50 |

The Commonwealth of Puerto Rico                                                       Page 6
96395-00007
Invoice No. 2318896

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/04/2022 | LAD4 | T/c S. Maza re: unfair discrimination issues (.30); t/c D. Mack (Drievetrain) re: same (.40); t/c P. Jimenez re: same (.30); t/c A. Miller (Milbank) re: same (.50); t/c C. Concepcion (counsel to Grupo de Desarollo) and A. Bongartz re: HTA decision (.10); t/c (3) A. Bongartz re: unfair discrimination analysis (.30); review/comment on same (2.40) | 4.30 | 1,700.00 | 7,310.00 |
| 05/04/2022 | MRK | Telephone conferences with A. Bongartz regarding payment subordination of 1998 HTA bonds to 1968 HTA bonds | 0.20 | 1,280.00 | 256.00 |
| 05/04/2022 | MRK | Telephone conference with A. Bongartz regarding events of default and remedies provisions in HTA bond resolutions | 0.10 | 1,280.00 | 128.00 |
| 05/04/2022 | MRK | Review memorandum regarding payment subordination of 1998 HTA bonds to 1968 HTA bonds | 0.30 | 1,280.00 | 384.00 |
| 05/04/2022 | NAB | Review disclosure statement procedures order motion and proposed order (.7); review similar prior orders and related documents in connection with same (.5); draft correspondence identifying issues (.3); correspond with A. Bongartz regarding same (.1); telephone conference with A. Bongartz regarding same (.1) | 1.70 | 1,475.00 | 2,507.50 |
| 05/04/2022 | SB33 | Analyze case law regarding potential plan objections | 0.40 | 1,575.00 | 630.00 |
| 05/04/2022 | SB33 | Review HTA disclosure statement | 0.40 | 1,575.00 | 630.00 |
| 05/04/2022 | SB33 | Correspond with L. Despins regarding potential plan objections | 0.20 | 1,575.00 | 315.00 |
| 05/04/2022 | SM29 | Call with L. Despins re plan issues (.3); correspond with D. Barron re same (.5); analyze same and related case law (4.1); review brief from D. Barron in connection with same (.5); correspond with L. Despins re same (.2); analyze classification issues and related case law (1.5); call with A. Bongartz re same (.1) | 7.20 | 1,200.00 | 8,640.00 |

The Commonwealth of Puerto Rico
96395-00007
Invoice No. 2318896

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/05/2022 | AB21 | Call with L. Despins regarding update on HTA plan settlement (0.2); correspond with L. Despins regarding same (0.1); update Committee recommendation letter (0.2) | 0.50 | 1,475.00 | 737.50 |
| 05/05/2022 | AB21 | Correspond with W. Wu regarding draft HTA confirmation order (0.1); review same (0.3) | 0.40 | 1,475.00 | 590.00 |
| 05/05/2022 | LAD4 | Review confirmation order, DS order, support letter (.70); emails to/from A. Bongartz re: same (.40); t/c A. Bongartz re: same (.20) | 1.30 | 1,700.00 | 2,210.00 |
| 05/05/2022 | MRK | Email to S. Maza regarding bond counsel opinions with respect to certain series of PREPA bonds | 0.20 | 1,280.00 | 256.00 |
| 05/05/2022 | MRK | Review bond counsel opinions with respect to certain series of PREPA bonds | 1.20 | 1,280.00 | 1,536.00 |
| 05/05/2022 | MRK | Prepare summary of bond counsel with respect to certain series of PREPA bonds | 0.20 | 1,280.00 | 256.00 |
| 05/06/2022 | AB21 | Review DS order and confirmation order (0.6); correspond with N. Bassett regarding comments to confirmation order (0.5); correspond with L. Despins regarding comments to confirmation order and DS order (0.5); revise Committee recommendation letter (0.2); correspond with L. Despins regarding same (0.1); correspond with B. Rosen (Proskauer) regarding same (0.1); call with L. Despins regarding update on HTA plan settlement and next steps (0.1); review mark-up of HTA letter agreement (0.2); call with L. Despins regarding same (0.1); correspond with B. Rosen (Proskauer) regarding same (0.1) | 2.50 | 1,475.00 | 3,687.50 |
| 05/06/2022 | LAD4 | T/c B. Rosen (Proskauer) re: status update re: delay (.20); review comments on plan/confirmation order (.90); t/c A. Bongartz re: same (.20); emails to/from A. Bongartz re: same (.30) | 1.60 | 1,700.00 | 2,720.00 |

The Commonwealth of Puerto Rico
96395-00007
Invoice No. 2318896

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2022 | NAB | Correspond with A. Bongartz regarding HTA plan issues (.2); review draft confirmation order (.1) | 0.30 | 1,475.00 | 442.50 |
| 05/07/2022 | AB21 | Call with N. Bassett regarding comments to confirmation order (0.2); correspond with L. Despins regarding same (0.3); revise HTA letter agreement (0.2); correspond with B. Rosen (Proskauer) regarding confirmation order, DS order, and letter agreement (0.7) | 1.40 | 1,475.00 | 2,065.00 |
| 05/07/2022 | LAD4 | Emails to/from A. Bongartz re: confirmation order | 0.30 | 1,700.00 | 510.00 |
| 05/07/2022 | NAB | Further review HTA draft confirmation order (.4); review related documents (.2); telephone conference with A. Bongartz regarding same (.2); correspond with A. Bongartz regarding same (.2) | 1.00 | 1,475.00 | 1,475.00 |
| 05/08/2022 | AB21 | Analyze issues related to next steps on HTA depository procedures | 0.20 | 1,475.00 | 295.00 |
| 05/09/2022 | AB21 | Prepare informative motion regarding depository procedures (1.4); correspond with L. Despins regarding same (0.2); calls with L. Despins regarding same (0.2); analyze revised draft of HTA plan and related letter agreement (0.5); correspond with L. Despins regarding same (0.2); call with S. Ma (Proskauer) regarding same (0.1); correspond with B. Rosen (Proskauer) and S. Ma regarding same (0.2); call with B. Rosen regarding same (0.1); call with S. Martinez regarding related claims update (0.1); call with J. M. Gutierrez regarding filing of informative motion (0.2); correspond with J.M. Gutierrez regarding same (0.1) | 3.30 | 1,475.00 | 4,867.50 |

The Commonwealth of Puerto Rico                                                Page 9
96395-00007
Invoice No. 2318896

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2022 | JMI | Call with A. Bongartz regarding filing of informative motion (.2); correspond with A. Bongartz regarding same (.7); review the motion for filing (.2); prepare same for e-filing (.3); e-file the motion on two dockets (.3); electronic service of the two motions (.6); additional service of the filed motions (.2) | 2.50 | 520.00 | 1,300.00 |
| 05/09/2022 | LAD4 | Review dispute re: depository procedures and review/edit informative motion (2.40); t/c A. Bongartz re: same (.20); emails to/from A. Bongartz re: same (.40); t/c B. Rosen (Proskauer) re: same (.10) | 3.10 | 1,700.00 | 5,270.00 |
| 05/09/2022 | WW6 | Prepare certificate of service for informative motion regarding depository procedures | 0.40 | 250.00 | 100.00 |
| 05/10/2022 | AB21 | Correspond with D. Barron regarding Committee support letter | 0.10 | 1,475.00 | 147.50 |
| 05/10/2022 | DEB4 | Correspond with J. Casillas and N. Del Nido (CST) regarding letter to creditors | 0.10 | 1,195.00 | 119.50 |
| 05/10/2022 | JMI | Review certificate of service for motion for notice (.2); correspond with A. Bongartz regarding filing of certificate of service (.1); prepare same for e-filing (.1); e-file the certificate of service (.2) | 0.60 | 520.00 | 312.00 |
| 05/10/2022 | NAB | Review trust agreement in connection with HTA avoidance action prosecution issues | 0.20 | 1,475.00 | 295.00 |
| 05/12/2022 | NAB | Review HTA plan and trust issues | 0.20 | 1,475.00 | 295.00 |
| 05/13/2022 | AB21 | Correspond with S. Ma (Proskauer) regarding HTA disclosure statement and related proposed order | 0.10 | 1,475.00 | 147.50 |
| 05/15/2022 | AB21 | Review revised HTA disclosure statement (0.6); correspond with S. Ma (Proskauer) regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 05/16/2022 | AB21 | Review amended plan, DS, and revised proposed DS order (1.4); correspond with L. Despins regarding same (0.1) | 1.50 | 1,475.00 | 2,212.50 |
| 05/16/2022 | LAD4 | Review revised DS/plan, related orders (segments only) (1.40); emails to/from A. Bongartz re: same (.30) | 1.70 | 1,700.00 | 2,890.00 |

The Commonwealth of Puerto Rico                                     Page 10
96395-00007
Invoice No. 2318896

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2022 | AB21 | Review revised DS order, confirmation procedures order, and DS | 0.50 | 1,475.00 | 737.50 |
| 05/21/2022 | AB21 | Correspond with L. Despins regarding HTA plan solicitation process | 0.10 | 1,475.00 | 147.50 |
| 05/23/2022 | SM29 | Review stipulation re cash dispute with monoline parties | 0.50 | 1,200.00 | 600.00 |
| 05/24/2022 | AB21 | Review amended stipulation regarding disputed funds (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **89.10** | | **123,360.00** |

|  | | | | | |
|--|--|--|--|--|--|
| **Total** | | | **95.90** | | **131,047.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 23.20 | 1,700.00 | 39,440.00 |
| SB33 | Sayan Bhattacharyya | Partner | 1.90 | 1,575.00 | 2,992.50 |
| NAB | Nicholas A. Bassett | Partner | 5.10 | 1,475.00 | 7,522.50 |
| AB21 | Alex Bongartz | Of Counsel | 27.40 | 1,475.00 | 40,415.00 |
| SM29 | Shlomo Maza | Associate | 27.90 | 1,200.00 | 33,480.00 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 1,195.00 | 119.50 |
| ECS1 | Ezra C. Sutton | Associate | 2.50 | 810.00 | 2,025.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 2.20 | 1,280.00 | 2,816.00 |
| JMI | Jean M. Gutierrez | Paralegal | 3.10 | 520.00 | 1,612.00 |
| WW6 | Winnie Wu | Paralegal | 2.50 | 250.00 | 625.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/06/2022 | Lexis/On Line Search | | | 117.03 |
| **Total Costs incurred and advanced** | | | | **$117.03** |

The Commonwealth of Puerto Rico                                                   Page 11
96395-00007
Invoice No. 2318896

| | |
|---|---|
| **Current Fees and Costs** | **$131,164.53** |
| **Total Balance Due - Due Upon Receipt** | **$131,164.53** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 29, 2022

Please Refer to
Invoice Number: 2318897

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2022 | $2,507.50 |
| **Current Fees and Costs Due** | **$2,507.50** |
| **Total Balance Due – Due Upon Receipt** | **$2,507.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    June 29, 2022
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2318897
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2022                                  $2,507.50
**Current Fees and Costs Due**                                      **$2,507.50**
**Total Balance Due – Due Upon Receipt**                            **$2,507.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

<u>**Wiring and ACH Instructions:**</u>
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| <u>Remittance Address:</u> |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 29, 2022

Please Refer to
Invoice Number: 2318897

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2022

**Other Adversary Proceedings** $2,507.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 05/23/2022 | AB21 | Review appellee briefs filed in Cooperativas appeal | 1.70 | 1,475.00 | 2,507.50 |
| | | **Subtotal: B191 General Litigation** | **1.70** | | **2,507.50** |
| | **Total** | | **1.70** | | **2,507.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 1.70 | 1,475.00 | 2,507.50 |
| | **Current Fees and Costs** | | | | **$2,507.50** |
| | **Total Balance Due - Due Upon Receipt** | | | | **$2,507.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 29, 2022

Please Refer to
Invoice Number: 2318898

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending May 31, 2022 | $350,587.50 |
| **Current Fees and Costs Due** | **$350,587.50** |
| **Total Balance Due – Due Upon Receipt** | **$350,587.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 29, 2022

Please Refer to
Invoice Number: 2318898

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2022

|  |  |
|---|---|
| | $350,587.50 |
| **Current Fees and Costs Due** | **$350,587.50** |
| **Total Balance Due - Due Upon Receipt** | **$350,587.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



PAUL
HASTINGS

**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 29, 2022

Please Refer to
Invoice Number: 2318898

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2022

### Mediation

$350,587.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B420** | **Restructurings** | | | | |
| 05/01/2022 | MRK | Review and analyze █████ | 8.50 | 1,280.00 | 10,880.00 |
| 05/02/2022 | AB21 | Review correspondence from M. Kahn regarding █████ | 0.10 | 1,475.00 | 147.50 |
| 05/02/2022 | ECS1 | Analyze █████ | 3.70 | 810.00 | 2,997.00 |
| 05/02/2022 | MRK | Further review and analyze █████ | 2.40 | 1,280.00 | 3,072.00 |
| 05/02/2022 | MRK | Prepare memorandum regarding █████ | 2.10 | 1,280.00 | 2,688.00 |
| 05/02/2022 | MRK | Prepare memorandum regarding █████ | 2.10 | 1,280.00 | 2,688.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2318898

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2022 | MRK | Prepare detailed email to L. Despins and A. Bongartz regarding ██████ | 0.80 | 1,280.00 | 1,024.00 |
| 05/02/2022 | MRK | Review and analyze ██████ | 2.40 | 1,280.00 | 3,072.00 |
| 05/02/2022 | SM29 | Review email from E. Sutton re ██████ (.3); reply to same (.1) | 0.40 | 1,200.00 | 480.00 |
| 05/03/2022 | AB21 | Review correspondence with M. Kahn regarding ██████ | 0.20 | 1,475.00 | 295.00 |
| 05/03/2022 | ECS1 | Analyze case law regarding ██████ | 1.70 | 810.00 | 1,377.00 |
| 05/03/2022 | LAD4 | T/c Judge Chapman (Mediation Team Leader) re: ██████ (.50) | 0.50 | 1,700.00 | 850.00 |
| 05/03/2022 | MRK | Prepare memorandum regarding ██████ | 2.40 | 1,280.00 | 3,072.00 |
| 05/03/2022 | MRK | Email to L. Despins and A. Bongartz regarding ██████ | 0.10 | 1,280.00 | 128.00 |
| 05/04/2022 | ECS1 | Analyze case law regarding subordination | 0.60 | 810.00 | 486.00 |
| 05/04/2022 | KC27 | Call with S. Maza regarding ██████ (.3); review cases regarding ██████ (.9) | 1.20 | 745.00 | 894.00 |
| 05/04/2022 | LAD4 | T/c P. Friedman (O'Melveny) re: ██████ (.20); t/c M. Bienenstock (Proskauer) re: mediation (.50); t/c Judge Drain (Mediation Team) re: mediation (.70) | 1.40 | 1,700.00 | 2,380.00 |
| 05/04/2022 | SM29 | Correspond with L. Despins re ██████ (.2); call with K. Catalano re same (.3); email L. Despins and A. Bongartz re ██████ (.7) | 1.20 | 1,200.00 | 1,440.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2318898

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/05/2022 | AB21 | Correspond with L. Despins regarding ▉▉▉ (0.1); review ▉▉▉ (0.3) | 0.40 | 1,475.00 | 590.00 |
| 05/05/2022 | ECS1 | Review documents relating to ▉▉▉ | 0.20 | 810.00 | 162.00 |
| 05/05/2022 | ECS1 | Analyze case law regarding ▉▉▉ | 1.40 | 810.00 | 1,134.00 |
| 05/05/2022 | KC27 | Review ▉▉▉ (.5); summarize findings on same (.3); call with S. Maza on same (.1); call with S. Maza regarding ▉▉▉ (.2); review ▉▉▉ (1.4) | 2.50 | 745.00 | 1,862.50 |
| 05/05/2022 | LAD4 | Review/edit long email to Judge Drain (Mediation Team) re: ▉▉▉ (.70) | 0.70 | 1,700.00 | 1,190.00 |
| 05/05/2022 | SM29 | Review email from E. Sutton re ▉▉▉ (.2); reply to same (.2); correspond with L. Despins re response to mediators (.2); call with K. Catalano re same (.2); review related documents from K. Catalano (.5); email L. Despins re same (.3); prepare response to mediators (1.0); analyze issues re same (2.2); revise response ▉▉▉ (.7); call with K. Catalano re ▉▉▉ (.1); correspond with L. Despins re ▉▉▉ (.3); review same (.3); correspond with M. Kahn re same (.2); review email from M. Kahn re same (.1); email L. Despins re same (.1) | 6.60 | 1,200.00 | 7,920.00 |
| 05/06/2022 | AB21 | Review correspondence from L. Despins to Mediation Team regarding ▉▉▉ | 0.10 | 1,475.00 | 147.50 |
| 05/06/2022 | LAD4 | Continue review/edit of email to Judge Drain (Mediation Team) (.40) | 0.40 | 1,700.00 | 680.00 |
| 05/09/2022 | AB21 | Call with S. Martinez (Zolfo) regarding ▉▉▉ | 0.20 | 1,475.00 | 295.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2318898

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2022 | SM29 | Analyze cases re ████████████ | 7.00 | 1,200.00 | 8,400.00 |
| 05/10/2022 | AB21 | Call with L. Lopez regarding ████ (0.1); correspond with J. Frayer (LEI) regarding kick-off call (0.1); call and correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 05/10/2022 | LML1 | Call with A. Bongartz on ████ (.1); review ████ (.2); correspond with A. Bongartz regarding same (.1) | 0.40 | 900.00 | 360.00 |
| 05/10/2022 | LAD4 | T/c W. Derrough (Moelis) re: ████ (.40) | 0.40 | 1,700.00 | 680.00 |
| 05/10/2022 | SM29 | Correspond with L. Despins re ████ (.5); analyze ████ (4.4); outline memo re same (2.0) | 6.90 | 1,200.00 | 8,280.00 |
| 05/11/2022 | AB21 | Call with S. Maza regarding ████ (1.5); analyze same (2.1); call with L. Despins and F. Dellorfano (M Solar) regarding ████ (0.8); correspond with L. Despins and F. Dellorfano regarding same (0.1); calls with L. Despins regarding preparation for same (0.2); prepare notes and questions for call with F. Dellorfano (0.2); call with L. Despins and J. Frayer (LEI) regarding ████ (0.8); follow-up correspondence with J. Frayer regarding same (0.2) | 5.90 | 1,475.00 | 8,702.50 |
| 05/11/2022 | LAD4 | Review notes/issues to prepare for call with LEI (.20); t/c A. Bongartz re: same (.20); t/c J. Frayer (LEI) and A. Bongartz re: ████ (.80); t/c F. Dellorfano (M. Solar) & A. Bongartz re ████ (.80); review ████ (.90) | 2.90 | 1,700.00 | 4,930.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2318898

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/2022 | SM29 | Calls with A. Bongartz re ▮▮▮ (1.5); analyze case law re same (3.8); prepare ▮▮▮ (1.3); review same (1.8); revise outline of related memo (1.7); prepare memo (1.0) | 11.10 | 1,200.00 | 13,320.00 |
| 05/11/2022 | SM29 | Correspond with S. Martinez (Zolfo) re ▮▮▮ | 0.20 | 1,200.00 | 240.00 |
| 05/12/2022 | AB21 | Analyze ▮▮▮ (0.8); call with J. Casillas (CST) regarding ▮▮▮ (0.1); correspond with J. Casillas regarding same (0.1); analyze question from F. Dellorfano (M Solar) regarding ▮▮▮ (0.3); call with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.2); analyze ▮▮▮ (1.3) | 2.90 | 1,475.00 | 4,277.50 |
| 05/12/2022 | AB21 | Correspond with L. Despins regarding ▮▮▮ (0.3); correspond with J. Frayer (LEI) regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 05/12/2022 | LAD4 | Review numerous emails from F. Dellorfano and respond to them (.80); t/c J. Frayer (LEI) re: same (.20); review ▮▮▮ (1.70) | 2.70 | 1,700.00 | 4,590.00 |
| 05/12/2022 | SM29 | Prepare ▮▮▮ | 7.20 | 1,200.00 | 8,640.00 |
| 05/13/2022 | AB21 | Review correspondence from F. Dellorfano (M Solar) and L. Despins regarding ▮▮▮ (0.3); calls with L. Despins regarding same (0.3); analyze ▮▮▮ (0.8); correspond with L. Despins regarding same (0.6); analyze ▮▮▮ (0.9); call with S. Maza regarding same (0.7); call with L. Despins, F. Dellorfano and J. Frayer (LEI) regarding ▮▮▮ (0.7) | 4.30 | 1,475.00 | 6,342.50 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2318898

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/13/2022 | ECS1 | Call with A. Bongartz regarding ▮▮▮ | 0.20 | 810.00 | 162.00 |
| 05/13/2022 | KC27 | Calls with S. Maza regarding ▮▮▮ (.3); analyze ▮▮▮ (5.1) | 5.40 | 745.00 | 4,023.00 |
| 05/13/2022 | LAD4 | Review issues, notes to prepare for call with F. Dellorfano (M Solar), A. Bongartz and J. Frayer (.50); handle same (.70); emails to/from A. Bongartz re: ▮▮▮ (.60); t/c A. Bongartz re: same (.30); review F. Dellorfano emails re: ▮▮▮ (.70); respond to same (.30); continue ▮▮▮ (1.50) | 4.60 | 1,700.00 | 7,820.00 |
| 05/13/2022 | SM29 | Email K. Catalano re ▮▮▮ (.1); calls with K. Catalano re same (.3); prepare ▮▮▮ (5.1); calls with A. Bongartz re same (.7) | 6.20 | 1,200.00 | 7,440.00 |
| 05/14/2022 | AB21 | Analyze ▮▮▮ (0.6); correspond with L. Despins regarding same (0.4) | 1.00 | 1,475.00 | 1,475.00 |
| 05/15/2022 | AB21 | Continue to analyze ▮▮▮ (1.0); review correspondence from F. Dellorfano (M Solar) regarding ▮▮▮ (0.1) | 1.10 | 1,475.00 | 1,622.50 |
| 05/16/2022 | AB21 | Continue analysis on ▮▮▮ (0.5); call with S. Maza regarding same (0.1); review correspondence from F. Dellorfano (M Solar) regarding ▮▮▮ (0.4); analyze same (0.2) | 1.20 | 1,475.00 | 1,770.00 |
| 05/16/2022 | AB21 | Correspond with E. Sutton regarding ▮▮▮ | 0.10 | 1,475.00 | 147.50 |
| 05/16/2022 | ECS1 | Analyze case law regarding ▮▮▮ (3.5); call with S. Maza about same (.3) | 3.80 | 810.00 | 3,078.00 |
| 05/16/2022 | HRO | Research ▮▮▮ | 0.60 | 360.00 | 216.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2318898

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2022 | KC27 | Analyze ▮▮▮ (2.6); prepare summary of same (.4); correspond with S. Maza regarding same (.1) | 3.10 | 745.00 | 2,309.50 |
| 05/16/2022 | LAD4 | Review/comment ▮▮▮ (.90); review/comment on ▮▮▮ (.60) | 1.50 | 1,700.00 | 2,550.00 |
| 05/16/2022 | SM29 | Call with E. Sutton re ▮▮▮ (.3); review ▮▮▮ (.4); correspond with K. Catalano re same (.1); analyze ▮▮▮ (3.3); call with A. Bongartz re same (.1); prepare memo re same (5.9) | 10.10 | 1,200.00 | 12,120.00 |
| 05/17/2022 | AB21 | Review ▮▮▮ | 0.80 | 1,475.00 | 1,180.00 |
| 05/17/2022 | AB21 | Call with J. Frayer (ELI) and F. Dellorfano (M Solar) regarding ▮▮▮ (1.3); follow-up call with J. Frayer regarding same (0.2); correspond with J. Frayer regarding ▮▮▮ (0.1) | 1.60 | 1,475.00 | 2,360.00 |
| 05/17/2022 | ECS1 | Analyze ▮▮▮ | 3.00 | 810.00 | 2,430.00 |
| 05/17/2022 | LAD4 | Emails to/from J. Frayer (LEI) re: ▮▮▮ (.60); t/c J. Frayer re: same (.40); review/comment on ▮▮▮ (.80) | 1.80 | 1,700.00 | 3,060.00 |
| 05/17/2022 | SM29 | Analyze ▮▮▮ | 5.70 | 1,200.00 | 6,840.00 |
| 05/18/2022 | AB21 | Conference with S. Maza regarding ▮▮▮ (1.1); revise ▮▮▮ same (1.2) | 2.30 | 1,475.00 | 3,392.50 |
| 05/18/2022 | ECS1 | Analyze ▮▮▮ (2.6); discussion with S. Maza about same (.3) | 2.90 | 810.00 | 2,349.00 |
| 05/18/2022 | KC27 | Review ▮▮▮ (.9); correspond with S. Maza on same (.2) | 1.10 | 745.00 | 819.50 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2318898

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/18/2022 | SM29 | Conference with A. Bongartz re (1.1); correspond with L. Despins re (.2); correspond with K. Catalano re (.1); review (.4); correspond with L. Despins re same (.3); conference with E. Sutton re (.3); analyze case law re same (.9); review comments from A. Bongartz to (.4); revise same (.5); further revise (1.1) | 5.30 | 1,200.00 | 6,360.00 |
| 05/19/2022 | AB21 | Revise memo on | 1.60 | 1,475.00 | 2,360.00 |
| 05/19/2022 | ECS1 | Continue to analyze | 5.70 | 810.00 | 4,617.00 |
| 05/19/2022 | SM29 | Revise (6.6); correspond with E. Sutton re further questions (.6) | 7.20 | 1,200.00 | 8,640.00 |
| 05/20/2022 | AB21 | Review and revise (1.4); calls with S. Maza regarding same (0.4); review correspondence from S. Maza and L. Despins regarding same (0.1) | 1.90 | 1,475.00 | 2,802.50 |
| 05/20/2022 | AB21 | Call with S. Martinez (Zolfo) regarding | 0.10 | 1,475.00 | 147.50 |
| 05/20/2022 | ECS1 | Continue to analyze | 3.40 | 810.00 | 2,754.00 |
| 05/20/2022 | LAD4 | T/c J. Frayer (LEI) re: (.40); t/c F. Dellorfano (M Solar) re: same (.50); review/edit (2.20) | 3.10 | 1,700.00 | 5,270.00 |
| 05/20/2022 | NAB | Review (.5); analyze (.7) | 1.20 | 1,475.00 | 1,770.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2318898

Page 9

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2022 | SM29 | Review ██████████████ (.4); revise memo to incorporate same (2.2); correspond with E. Sutton re ██████ (.3); analyze same (1.8); prepare ██████ (1.5); email W. Wu re ████ (.1); review same (.2); analyze ██████ (1.0); email E. Sutton re same (.1) | 7.60 | 1,200.00 | 9,120.00 |
| 05/20/2022 | SM29 | Calls with A. Bongartz re ████████ | 0.40 | 1,200.00 | 480.00 |
| 05/20/2022 | WW6 | Correspond with S. Maza regarding ████ | 0.30 | 250.00 | 75.00 |
| 05/22/2022 | AB21 | Review revised draft of memorandum on ████████ | 0.10 | 1,475.00 | 147.50 |
| 05/22/2022 | KC27 | Review parts of memoranda (.1); correspond with S. Maza regarding same (.1) | 0.20 | 745.00 | 149.00 |
| 05/22/2022 | SM29 | Revise ████████████ | 2.00 | 1,200.00 | 2,400.00 |
| 05/23/2022 | AB21 | Correspond with L. Despins and J. Frayer (LEI) regarding ████████████ (0.1); call with L. Despins regarding ████ (0.1) | 0.20 | 1,475.00 | 295.00 |
| 05/23/2022 | AB21 | Review ██████████ (0.8); call with S. Maza regarding same (0.2) | 1.00 | 1,475.00 | 1,475.00 |
| 05/23/2022 | ECS1 | Draft ████████ | 3.30 | 810.00 | 2,673.00 |
| 05/23/2022 | LAD4 | T/c Judge Chapman (Mediation Team Leader) re: ████████ (.50); t/c M. Bienenstock (Proskauer) re: same (.40); t/c A. Bongartz re: same (.10); t/c R. Cacho (Tradewinds) re: ████████ (.40); email to LEI team re: same (.20); review ████ (1.30) | 2.90 | 1,700.00 | 4,930.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2318898

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2022 | NAB | Review ██████████ (.1); analysis regarding same (.4) | 0.50 | 1,475.00 | 737.50 |
| 05/23/2022 | SM29 | Call with A. Bongartz re ████ (.2); review same (1.0); correspond with E. Sutton re same (.1); review revisions from E. Sutton (.3); correspond with L. Despins re memo (.3) | 1.90 | 1,200.00 | 2,280.00 |
| 05/24/2022 | AB21 | Review ██████████ (0.1); call with S. Maza regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 05/24/2022 | AB21 | Review ██████████ | 0.20 | 1,475.00 | 295.00 |
| 05/24/2022 | LAD4 | T/c S. Maza re: ████ (.20); review/edit ████ (1.10); continue ████ (1.40) | 2.70 | 1,700.00 | 4,590.00 |
| 05/24/2022 | SM29 | Call with L. Despins re ████ (.2); prepare new section re same (1.1); revise memo (.5); email L. Despins re same (.1); review L. Despins markup (.6); revise memo to incorporate same (.4); call with A. Bongartz re same (.1); email L. Despins re same (.1) | 3.10 | 1,200.00 | 3,720.00 |
| 05/25/2022 | AB21 | Call with L. Despins and J. Frayer (LEI) regarding ████ (0.6); call with S. Chapman (Mediation Team Leader), A. Bielenberg (McKinsey), M. Bienenstock (Proskauer), L. Despins, J. Frayer and additional mediation parties regarding same (1.2); follow-up call with L. Despins and J. Frayer regarding same (0.4) | 2.20 | 1,475.00 | 3,245.00 |
| 05/25/2022 | DEB4 | Conference with S. Maza regarding ████ | 1.00 | 1,195.00 | 1,195.00 |
| 05/25/2022 | ECS1 | Call with S. Maza regarding ████ (.1); prepare ████ (.4) | 0.50 | 810.00 | 405.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2318898

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/25/2022 | LAD4 | Review ███ (.40); t/c J. Frayer (LEI) & A. Bongartz re: ███ (.60); participate in FOMB presentation with Judge Chapman (Mediation Team Leader) and dozens of participants including J. Frayer and A. Bongartz (1.20); follow-up call J. Frayer and A. Bongartz (.40); final review ███ (.90) | 3.50 | 1,700.00 | 5,950.00 |
| 05/25/2022 | SM29 | Correspond with L. Despins re ███ (.2); analyze case law re same (.9); email A. Bongartz re parties in interest (.1); email E. Sutton re same (.1); call with E. Sutton re same (.1); review further comments to ███ (.2); revise in connection with same (.4); review ███ (.7); finalize memo for client (.8) | 3.50 | 1,200.00 | 4,200.00 |
| 05/25/2022 | SM29 | Call with D. Barron re ███ | 1.00 | 1,200.00 | 1,200.00 |
| 05/26/2022 | AB21 | Correspond with J. Frayer (LEI) regarding ███ (0.1); correspond with J. Frayer regarding ███ (0.2) | 0.30 | 1,475.00 | 442.50 |
| 05/26/2022 | AB21 | Finalize ███ (0.1); correspond with L. Despins and S. Maza regarding same (0.1); correspond with Committee regarding same (0.2); correspond with L. Despins regarding ███ (0.1); analyze ███ (0.8); correspond with L. Despins regarding same (0.8); correspond with F. Dellorfano (M Solar) regarding same (0.1) | 2.20 | 1,475.00 | 3,245.00 |
| 05/26/2022 | ECS1 | Prepare email to LEI regarding ███ | 0.20 | 810.00 | 162.00 |
| 05/26/2022 | ECS1 | Prepare ███ | 3.90 | 810.00 | 3,159.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2318898

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/26/2022 | KC27 | Review ███████ (1.1); correspond with S. Maza on same (.2) | 1.30 | 745.00 | 968.50 |
| 05/26/2022 | LAD4 | Analyze ███████ (1.30); emails to/from A. Bongartz re: ███████ (.70); review/comment on same (.50) | 2.50 | 1,700.00 | 4,250.00 |
| 05/26/2022 | SM29 | Correspond with L. Despins and A. Bongartz re ███████ (.2); review ███████ (.5); correspond with E. Sutton re same (.2); review and comment on same (.6); email A. Bongartz re same (.1); analyze ███████ (5.5); correspond with W. Wu re same (.2); correspond with K. Catalano re same (.2); review related documents and briefing from K. Catalano (.7) | 8.20 | 1,200.00 | 9,840.00 |
| 05/26/2022 | WW6 | Research regarding ███████ | 0.20 | 250.00 | 50.00 |
| 05/27/2022 | AB21 | Analyze ███████ 2.9); calls with L. Despins regarding same (0.3); call with L. Despins and F. Dellorfano (M Solar) regarding same (0.7); call with S. Martinez (Zolfo) regarding same (0.3); correspond with F. Dellorfano regarding same (0.2); correspond with L. Despins regarding same (0.3); correspond with J. Casillas (CST) regarding related research (0.1); call with S. Martinez regarding ███████ (0.2) | 5.00 | 1,475.00 | 7,375.00 |
| 05/27/2022 | KC27 | Analyze ███████ (6.1); call with S. Maza regarding same (.3); summarize findings on same (.2); correspond with S. Maza regarding same (.1) | 6.70 | 745.00 | 4,991.50 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2318898

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/27/2022 | LAD4 | T/c (3) A. Bongartz re: prep for call with F. Dellorfano (M Solar) re: ▮▮▮ (.30); t/c F. Dellorfano (M Solar) and A. Bongartz re: same (.70); emails to/from A. Bongartz re: same (.30); review S. Maza email re: ▮▮▮ (.40); review/comment on same (.50) | 2.20 | 1,700.00 | 3,740.00 |
| 05/27/2022 | SM29 | Call with K. Catalano re ▮▮▮ (.3); analyze same (2.0); email L. Despins re same (1.0) | 3.30 | 1,200.00 | 3,960.00 |
| 05/28/2022 | AB21 | Calls with J. Frayer (LEI) regarding ▮▮▮ (0.2); correspond with L. Despins regarding same (0.2) | 0.40 | 1,475.00 | 590.00 |
| 05/28/2022 | LAD4 | Review/edit draft email to Committee re: PREPA update (.50) | 0.50 | 1,700.00 | 850.00 |
| 05/29/2022 | AB21 | Analyze ▮▮▮ (1.1); correspond with J. Frayer (LEI) regarding ▮▮▮ (0.2); correspond with E. Barak (Proskauer) and P. Possinger (Proskauer) regarding same (0.1) | 1.40 | 1,475.00 | 2,065.00 |
| 05/29/2022 | SM29 | Review ▮▮▮ | 0.60 | 1,200.00 | 720.00 |
| 05/30/2022 | AB21 | Call with L. Despins, J. Frayer (LEI), A. Bielenberg (McKinsey), E. Barak (Proskauer), M. DeConza (O'Melveny) regarding ▮▮▮ (1.2); follow-up call with L. Despins regarding same (0.1); correspond with J. Frayer (LEI) regarding same (0.1); continue ▮▮▮ (0.8) | 2.20 | 1,475.00 | 3,245.00 |
| 05/30/2022 | LAD4 | Review ▮▮▮ (.30); handle same with E. Barak, P. Possinger (Proskauer), A. Bongartz, J. Frayer (LEI) (1.20); t/c A. Bongartz re: same (.10) | 1.60 | 1,700.00 | 2,720.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2318898

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2022 | AB21 | Call with L. Despins and S. Maza regarding (0.5); correspond with L. Despins regarding same (0.1); correspond with S. Maza regarding same (0.1); call with N. Bassett regarding (0.3); calls with S. Martinez (Zolfo) regarding (0.5); analyze (0.8); correspond with L. Despins regarding same (1.1); correspond with F. Dellorfano (M Solar) regarding same (0.1); correspond with R. Freedman regarding same (0.1); calls with R. Freedman regarding same (0.2); call with L. Despins and J. Frayer (LEI) regarding PREPA rates (0.4) | 4.20 | 1,475.00 | 6,195.00 |
| 05/31/2022 | ECS1 | Analyze (4.1); call with S. Maza about same (.2) | 4.30 | 810.00 | 3,483.00 |
| 05/31/2022 | ECS1 | Analyze | 1.20 | 810.00 | 972.00 |
| 05/31/2022 | LAD4 | Review emails from F. Dellorfano (M Solar) re: (.40); analyze (1.20); t/c D. Mack (Drivetrain) re: same (.40); t/c S. Maza & A. Bongartz re: same (.50); t/c J. Frayer (LEI) & A. Bongartz re: (.40); t/c R. Freedman re: (.50); review/edit email to R. Freedman re: same (.30) | 3.70 | 1,700.00 | 6,290.00 |
| 05/31/2022 | NAB | Call with A. Bongartz regarding (.3); analyze (.6) | 0.90 | 1,475.00 | 1,327.50 |
| 05/31/2022 | RF11 | Review (.8); telephone conferences with A. Bongartz regarding same (.2); telephone conference with L. Despins regarding same (.5) | 1.50 | 1,745.00 | 2,617.50 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2318898

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2022 | SM29 | Call with L. Despins and A. Bongartz re _____ (.5); analyze same (.3); correspond with E. Sutton re same (.3); call with E. Sutton re same (.2); email L. Despins and A. Bongartz re same (.1); further correspond with L. Despins re same (.1); review emails from E. Sutton re _____ (.7); further correspond with E. Sutton re same (.2); analyze _____ (.8) | 3.20 | 1,200.00 | 3,840.00 |
| | | **Subtotal: B420 Restructurings** | **284.50** | | **350,587.50** |
| | | **Total** | **284.50** | | **350,587.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| RF11 | Rob Freedman | Partner | 1.50 | 1,745.00 | 2,617.50 |
| LAD4 | Luc A. Despins | Partner | 39.60 | 1,700.00 | 67,320.00 |
| NAB | Nicholas A. Bassett | Partner | 2.60 | 1,475.00 | 3,835.00 |
| AB21 | Alex Bongartz | Of Counsel | 46.10 | 1,475.00 | 67,997.50 |
| SM29 | Shlomo Maza | Associate | 109.90 | 1,200.00 | 131,880.00 |
| DEB4 | Douglass E. Barron | Associate | 1.00 | 1,195.00 | 1,195.00 |
| LML1 | Leah M. Lopez | Associate | 0.40 | 900.00 | 360.00 |
| ECS1 | Ezra C. Sutton | Associate | 40.00 | 810.00 | 32,400.00 |
| KC27 | Kristin Catalano | Associate | 21.50 | 745.00 | 16,017.50 |
| MRK | Marguerite R. Kahn | Special Counsel | 20.80 | 1,280.00 | 26,624.00 |
| WW6 | Winnie Wu | Paralegal | 0.50 | 250.00 | 125.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 0.60 | 360.00 | 216.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$350,587.50** |
| **Total Balance Due - Due Upon Receipt** | **$350,587.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 29, 2022

Please Refer to
Invoice Number: 2318899

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2022 | $30,323.00 |
| **Current Fees and Costs Due** | **$30,323.00** |
| **Total Balance Due - Due Upon Receipt** | **$30,323.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 29, 2022

Please Refer to
Invoice Number: 2318899

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2022

| | |
|---|---:|
| | $30,323.00 |
| **Current Fees and Costs Due** | **$30,323.00** |
| **Total Balance Due – Due Upon Receipt** | **$30,323.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| <u>**Remittance Address**</u>: |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 29, 2022

Please Refer to
Invoice Number: 2318899

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2022

**Creditors' Committee Meetings** **$30,323.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 05/03/2022 | AB21 | Call with L. Lopez regarding draft agenda for Committee update call | 0.10 | 1,475.00 | 147.50 |
| 05/03/2022 | AB21 | Review notes and certain documents to prepare for introductory call with new Committee members (0.3); call with L. Despins, I. Herrero (M Solar), and O. Rivera (Grupo) regarding introduction to Title III cases (1.5); follow-up calls with S. Martinez (Zolfo) regarding same (0.2); follow-up correspondence with I. Herrero and O. Rivera regarding same (0.3); correspond with L. Despins regarding same (0.1) | 2.40 | 1,475.00 | 3,540.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00012
Invoice No. 2318899

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2022 | LML1 | Review previous Committee correspondence and related documents (.4); draft agenda for Committee call (.3); correspond with A. Bongartz, L. Despins, S. Martinez (Zolfo) and D. Mack (Drivetrain) regarding same (.1); call with A. Bongartz on agenda matters (.1) | 0.90 | 900.00 | 810.00 |
| 05/03/2022 | LAD4 | Prepare presentation to new committee members (.70); handle same with A. Bongartz (1.50) | 2.20 | 1,700.00 | 3,740.00 |
| 05/04/2022 | AB21 | Review annotated agenda and open issues to prepare for Committee update call (0.2); call with L. Despins, S. Martinez (Zolfo) and Committee regarding recent developments in Title III cases (1.2) | 1.40 | 1,475.00 | 2,065.00 |
| 05/04/2022 | LML1 | Review Committee correspondence (.4); draft annotated agenda for L. Despins in advance of Committee call (.6); correspond with A. Bongartz and L. Despins regarding same (.1); attend Committee call (1.2) | 2.30 | 900.00 | 2,070.00 |
| 05/04/2022 | LAD4 | Handle Committee call | 1.20 | 1,700.00 | 2,040.00 |
| 05/04/2022 | NAB | Attend portion of Committee telephone conference regarding potential settlement (.7) | 0.70 | 1,475.00 | 1,032.50 |
| 05/11/2022 | LML1 | Review notes from three Committee calls (.7); draft minutes for same (.7) | 1.40 | 900.00 | 1,260.00 |
| 05/17/2022 | AB21 | Call with E. Sutton regarding Committee call, agenda letters, and Committee minutes (0.4); correspond with E. Sutton and S. Martinez (Zolfo) regarding Committee agenda (0.1) | 0.50 | 1,475.00 | 737.50 |
| 05/17/2022 | ECS1 | Prepare agenda for Committee weekly call (.6); call with A. Bongartz about same (.4); correspond with S. Martinez, L. Despins, and D. Mack (Drivetrain) about same (.1) | 1.10 | 810.00 | 891.00 |
| 05/18/2022 | AB21 | Calls with E. Sutton regarding annotated agenda for Committee call and Committee update email (0.1); participate in Committee update call (0.3) | 0.40 | 1,475.00 | 590.00 |

The Commonwealth of Puerto Rico
96395-00012
Invoice No. 2318899

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/18/2022 | ECS1 | Review Committee correspondence and related documents to prepare for Committee call | 0.80 | 810.00 | 648.00 |
| 05/18/2022 | ECS1 | Prepare agenda for weekly Committee call (1.3); calls with A. Bongartz about same (.1) | 1.40 | 810.00 | 1,134.00 |
| 05/18/2022 | ECS1 | Attend and take minutes at Committee call | 0.30 | 810.00 | 243.00 |
| 05/18/2022 | LML1 | Review notes from three Committee calls (.6); draft minutes for same (.6) | 1.20 | 900.00 | 1,080.00 |
| 05/18/2022 | LAD4 | Review issues, notes to prepare for committee meeting (.50); handle all hands committee meeting (.30) | 0.80 | 1,700.00 | 1,360.00 |
| 05/19/2022 | ECS1 | Prepare minutes of 5.18.22 Committee Call | 0.60 | 810.00 | 486.00 |
| 05/20/2022 | ECS1 | Continue to prepare minutes of 5.18.22 Committee call | 0.40 | 810.00 | 324.00 |
| 05/20/2022 | LML1 | Review and revise summaries of Committee calls (2.7); correspond with E. Sutton regarding same (.1) | 2.80 | 900.00 | 2,520.00 |
| 05/20/2022 | LML1 | Review notes from one Committee call (.3); draft minutes for same (.4) | 0.70 | 900.00 | 630.00 |
| 05/24/2022 | DEB4 | Revise committee meeting minutes | 0.40 | 1,195.00 | 478.00 |
| 05/24/2022 | ECS1 | Prepare minutes of Committee call (1.7); correspond with D. Barron about same (.1). | 1.80 | 810.00 | 1,458.00 |
| 05/31/2022 | AB21 | Correspond with E. Sutton regarding Committee agenda | 0.10 | 1,475.00 | 147.50 |
| 05/31/2022 | ECS1 | Prepare agenda for weekly Committee call. | 1.10 | 810.00 | 891.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **27.00** | | **30,323.00** |

| | | **Total** | **27.00** | | **30,323.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.20 | 1,700.00 | 7,140.00 |
| NAB | Nicholas A. Bassett | Partner | 0.70 | 1,475.00 | 1,032.50 |

The Commonwealth of Puerto Rico                                        Page 4
96395-00012
Invoice No. 2318899

| AB21 | Alex Bongartz | Of Counsel | 4.90 | 1,475.00 | 7,227.50 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 1,195.00 | 478.00 |
| LML1 | Leah M. Lopez | Associate | 9.30 | 900.00 | 8,370.00 |
| ECS1 | Ezra C. Sutton | Associate | 7.50 | 810.00 | 6,075.00 |

| | | | | |
|---|---|---|---|---|
| **Current Fees and Costs** | | | | **$30,323.00** |
| **Total Balance Due - Due Upon Receipt** | | | | **$30,323.00** |