# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

              Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

       I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

       On July 11, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) via first class mail on the Four Hundred Seventieth Omnibus Service List attached hereto as **Exhibit A**; (2) via first class mail on the Four Hundred Seventy-Second Omnibus Service List attached hereto as **Exhibit B**; (3) via first class mail on the Four Hundred Seventy-Third Omnibus Service List attached hereto as **Exhibit C**; (4) via first class mail on the Four Hundred Seventy-Fourth Omnibus Service List attached hereto as **Exhibit D**; (5) via first class mail on the Four Hundred Seventy-Fifth Omnibus Service List attached hereto as **Exhibit E**; (6) via first class mail on the Four Hundred Seventy-Ninth Omnibus Service List attached hereto as **Exhibit F**; (7) via first class mail on the Four Hundred Eightieth Omnibus Service List attached hereto as **Exhibit G**; (8) via first class mail on the Four Hundred Eighty-First

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Omnibus Service List attached hereto as **Exhibit H**; and (9) via first class mail on the Four Hundred Eighty-Third Omnibus Service List attached hereto as **Exhibit I**:

- Omnibus Objection Notice (Disallowed), customized for each party, a blank copy of which is attached hereto as **Exhibit J**.

On July 11, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) via first class mail on the Four Hundred Sixty-Ninth Omnibus Service List attached hereto as **Exhibit K**; (2) via first class mail on the Four Hundred Seventy-First Omnibus Service List attached hereto as **Exhibit L**; (3) via first class mail on the Four Hundred Seventy-Sixth Omnibus Service List attached hereto as **Exhibit M**; and (4) via first class mail on the Four Hundred Seventy-Eight Omnibus Service List attached hereto as **Exhibit N**:

- Omnibus Objection Notice (Disallow Surviving), customized for each party, a blank copy of which is attached hereto as **Exhibit O**.

On July 11, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) via first class mail on the Four Hundred Seventy-Seventh Omnibus Service List attached hereto as **Exhibit P** and (2) via first class mail on the Four Hundred Eighty-Second Omnibus Service List attached hereto as **Exhibit Q**:

- Omnibus Objection Notice (Reduce), customized for each party, a blank copy of which is attached hereto as **Exhibit R**.

Dated: July 15, 2022

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 15, 2022, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 62589

**<u>Exhibit A</u>**

Exhibit A

Four Hundred Seventieth Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1438653 | ALVARADO MERCADO, CAROL | VILLAS DE SAN BLAS #17 | | | | COAMO | PR | 00769 |
| 2171934 | Aviles, Blanca E. | HC 1 Box 2281 | | | | Las Marias | PR | 00670 |
| 70675 | CARDONA RIVERA, WILMER A. | FOREST HILLS | CALLE 4 B-17 | | | BAYAMON | PR | 00959 |
| 1911334 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | | | SALINAS | PR | 00751 |
| 2207511 | Colon Otero, Myrna Luz | Urb. Ramos Antonini #9 Calle A | | | | Cidra | PR | 00739 |
| 1817274 | Martinez Garcia, Teresita | PO Box 893 | | | | Dorado | PR | 00646 |
| 1921060 | MUNIZ RIVERA, CARMEN | 101 CALLE MAYOR | | | | PONCE | PR | 00730 |
| 1992751 | Ortiz Garcia, Neftali | HC 0-1 Box 7364 | | | | Guayanilla | PR | 00656 |
| 1981821 | Ortiz Ortiz, Nelson Anibal | Urb. Hacienda Concordia | #11112 Calle Azalea | | | Santa Isabel | PR | 00757 |
| 1063866 | RUIZ DELGADO, MIGUEL | PO BOX 1056 | | | | MAUNABO | PR | 00707 |
| 1629357 | Vazquez Romero, Elsa | P.O. Box 800270 | | | | Coto Laurel | PR | 00780-0270 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 1 of 1

## Exhibit B

## Exhibit B

Four Hundred Seventy-Second Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|------|-------|-------------|
| 190601 | Colon Serrano, Gerardo | HC 40 BOX 43626 | SAN LORENZO | PR | 00754 |
| 2157711 | Crespo Perez, Efrain | Apartado 1050 | Adjuntas | PR | 00605 |
| 1948311 | Diaz Lopez, Brian A | Bo. Montone I. Sector Miraflores Apt 824 | Las Piedras | PR | 00771 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit C</u>**

Exhibit C
Four Hundred Seventy-Third Omnibus Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1586160 | BEAUCHAMP, NIDYVETTE LUGO | CALLE JULIO N MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 |
| 1712380 | Acevedo Ruiz, Alexander | PO Box 56 | | | | Lares | PR | 00669 |
| 1555033 | Adorno Rodriguez, Carlos M. | Quintas De Morovis | 20 Paseo Felicidad | | | Morovis | PR | 00687 |
| 976618 | ALVARADO DAVILA, CHARLES | 17 VILLAS DE SAN BLAS | | | | COAMO | PR | 00769-2616 |
| 1592274 | BERRIOS FIGUEROA, LUIS A. | P.O. BOX 877 | | | | PATILLAS | PR | 00723 |
| 63708 | Calderon Gonzalez, Martin A | HC 2 Box 70145 | | | | Comerio | PR | 00782 |
| 70444 | Cardona Morales, Myrta | Hc 03 Box 9307 | | | | Moca | PR | 00676 |
| 70444 | Cardona Morales, Myrta | HC03-Box 8668 | | | | Moca | PR | 00676 |
| 1758109 | Cedeno Rodriguez, Genaro M. | Villa Alegre Calle 9 F17 | | | | Gurabo | PR | 00778 |
| 1599645 | Chevere-Sanchez, Juan P. | PO Box 347 | | | | Cidra | PR | 00739-0347 |
| 1565313 | De Los Santos Valles, Marcos A | 92 Coral Urb. Brisas Del Mar | | | | Guayama | PR | 00784 |
| 1565313 | De Los Santos Valles, Marcos A | 92 Coral Urb. Brisas Del Mar | | | | Guayama | PR | 00784 |
| 1002871 | DEL RIO ROMAN, HECTOR J | PO BOX 1000 | | | | BAJADERO | PR | 00616-1000 |
| 48485 | Delgado Navarro, Benito | VILLAS DEL SOL | BUZON 25 | | | TRUJILLO ALTO | PR | 00976 |
| 170125 | Figueroa Garcia, Nilsa | Urb Brisas Del Mar | N 17 Calle 4 | | | Luquillo | PR | 00773 |
| 179005 | Franco Villafane, Antonio | 410 Calle 4 Quintas de Canovanas | | | | Canovanas | PR | 00729-3907 |
| 1584334 | Gonzalez Quiles, Luis A | Urb. Estancias del Javillo | 302 Paseo Irak | | | Isabela | PR | 00662 |
| 1584334 | Gonzalez Quiles, Luis A | Urb. Sol y Mar 10 Paseo Gaviotas | | | | Isabel | PR | 00662-3846 |
| 2027723 | Gonzalez Ramos, Sonia | Carr. 314 Km. 06 | | | | San German | PR | 00683 |
| 2027723 | Gonzalez Ramos, Sonia | HC02 - Box 11592 | | | | San German | PR | 00683 |
| 1618937 | GONZALEZ-CARABALLO, SONIA N. | SIERRA ALTA J-201 BUZON 75 | | | | SAN JUAN | PR | 00926 |
| 1945432 | GREGORIO ANDUJAR, MENA | URB. LA VEGA | CALLE C #28 | | | VILLALBA | PR | 00766 |
| 1388982 | JIMENEZ PADRO, REINALDO | URB LOS JARDINES | 301 CALLE REINJOE | | | GARROCHALES | PR | 00652 |
| 1806511 | Lebron Matias, Damaris E. | Urb. El Comandante # 79 Calle German | Besosa Apt 4 | | | Carolina | PR | 00982 |
| 1664791 | LOPEZ RIOS, FELIX M. | URB. VILLAS DE LAVADERO CALLE DUJO C-76 | | | | HORMIGUEROS | PR | 00660 |
| 1756750 | Lozada Orozco, Rafael A | Urb Ext El Verde | 84 Calle Saturno | | | Caguas | PR | 00725 |
| 1756750 | Lozada Orozco, Rafael A | Agente de la Policia | Departamento de Seguiridad & Proteccion | Publica/Policía de PR | 601 Ave. F.D. Roosevelt | San Juan | PR | 00936 |
| 1593642 | LUGO BEAUCHAMP, NIDYVETTE | 45 SAN JOSE | | | | MAYAGUEZ | PR | 00682 |
| 1593642 | LUGO BEAUCHAMP, NIDYVETTE | 45 SAN JOSE | | | | MAYAGUEZ | PR | 00682 |
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | CJULIO R MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 |
| 1475582 | Madera Rosario, Eliezer | PO BOX 801 | | | | PATILLAS | PR | 00723 |
| 1475582 | Madera Rosario, Eliezer | PO BOX 801 | | | | PATILLAS | PR | 00723 |
| 1605949 | MARQUEZ-LECODE, KATHERINE | CALLE WASHINGTON #169 | URB. CASABLANCA | | | TOA ALTA | PR | 00953 |
| 1216761 | MARTINEZ, HIRAM RIVERA | HC 02 BOX 3712 | | | | SANTA ISABEL | PR | 00757 |
| 1216761 | MARTINEZ, HIRAM RIVERA | HC 02 BOX 3712 | | | | SANTA ISABEL | PR | 00757 |
| 1617370 | MATEO-TORRES, FELIX | CALLE 6 SO #1814 | URB. VILLA MAGNA | | | SAN JUAN | PR | 00921 |
| 2160961 | Morales Rivera, Ricardo | Box 1014 | | | | Patillas | PR | 00723 |
| 2097564 | NAVARRO ADORNO, VICTOR R | BO BARAHONA | 351 CALLE M CACHO | | | MOROVIS | PR | 00687 |
| 1874009 | ORTIZ RAMOS, ISMAEL | HC-01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 |
| 1140654 | PAGAN SALGADO, ROBERTO | EXT SANTA TERESITA | 4214 CALLE SANTA MONICA | | | PONCE | PR | 00730-4622 |
| 1819704 | Ramos Rodriguez, Jaime L | Bo. Guayabal | Sector Lajitas | | | Juana Diaz | PR | 00795-9518 |
| 1819704 | Ramos Rodriguez, Jaime L | HC-5 Box 13819 | | | | Juana Diaz | PR | 00795-9518 |
| 2066857 | RIVERA RENTA, MANUEL A | PO  BOX  799 | | | | JUANA DIAZ | PR | 00795 |
| 73413 | Robles, Carlos Maldonado | HC 05 6006 | | | | Aguas Buenas | PR | 00703 |
| 73413 | Robles, Carlos Maldonado | Yanira R. Milland Santiago/Creditor's attorney | Paradis DB-5 Carr. 189 Interseccion calle Corchado | | | Caguas | PR | 00925 |

Exhibit C
Four Hundred Seventy-Third Omnibus Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2130859 | Roche Conde, Julio A | E-8 Calle-5 | | | | Santa Isabel | PR | 00757 |
| 2133740 | Roche Conde, Julio A. | E-8 Calle 5 | | | | Santa Isabel | PR | 00757 |
| 486723 | Roman Carrero, Odilio | PO Box 141303 | | | | Arecibo | PR | 00614-1303 |
| 244683 | Rosa Cardona, Jorge | 14 Calle Americo Hernandez | | | | Moca | PR | 00676 |
| 1989861 | ROSARIO MEDINA, ALBERTO | SAN LUIS 31 CALLE SAMARIA | | | | AIBONITO | PR | 00705 |
| 1865146 | ROSARIO SANTIAGO, GENOVES | HC 03 Box 16018 | | | | Yauco | PR | 00698 |
| 2197031 | Rosario Santiago, Genoves | HC-3 Box 16018 | | | | Yauco | PR | 00698 |
| 1819159 | Ruiz Acevedo, Ana  I. | HC 58 Box 14727 | | | | Aguada | PR | 00602 |
| 1215861 | SANTIAGO ROSADO, HERIBERTO | HC02 BOX 3492 | | | | SANTA ISABEL | PR | 00757 |
| 1215861 | SANTIAGO ROSADO, HERIBERTO | HC02 BOX 3492 | | | | SANTA ISABEL | PR | 00757 |
| 1215861 | SANTIAGO ROSADO, HERIBERTO | POLICIA DE PUERTO RICO | 270 #3 URB PORTAL DELA REINA | | | SANTA ISABEL | PR | 00757 |
| 1215861 | SANTIAGO ROSADO, HERIBERTO | POLICIA DE PUERTO RICO | 270 #3 URB PORTAL DELA REINA | | | SANTA ISABEL | PR | 00757 |
| 948783 | SOTO ALBARRAN, ALEX | HC 04 BOX 10739 | | | | UTUADO | PR | 00641 |
| 2025924 | Torres Diaz, Julian | F 85 Calle Garza | Urb Lago Alto | | | Trujillo Alto | PR | 00976 |
| 680234 | TORRES TORRES, JORGE L | URB VISTA ALEGRE | 215 CALLE ORQUIDEA | | | VILLALBA | PR | 00766-3130 |
| 1617395 | TORRES TRAVERSO, JOSE E | HC 03 BOX 33677 | | | | AGUADA | PR | 00602 |
| 1617395 | TORRES TRAVERSO, JOSE E | HC 03 BOX 33677 | | | | AGUADA | PR | 00602 |
| 1617395 | TORRES TRAVERSO, JOSE E | PO Box 696 | | | | Aguada | PR | 00602 |
| 1617395 | TORRES TRAVERSO, JOSE E | PO Box 696 | | | | Aguada | PR | 00602 |
| 1586887 | TORRES-MOLINA, JUAN A. | URB. VILLA GEORGETTI | 44 CALLE IGUALDAD | | | BARCELONETA | PR | 00617-2804 |

**<u>Exhibit D</u>**

Exhibit D

Four Hundred Seventy-Fourth  Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1421866 | SANTINI MÉLENDEZ, EVELYN | MIGNA RIVERA ORTIZ | CRUZ & RIVERA LAW OFFICES | PO BOX 768 | COAMO | PR | 00769 |
| 1478151 | Padilla Ortiz, Marisel | PO Box 561136 | | | Guayanilla | PR | 00656 |
| 1496082 | Mendoza Ruiz, Orealis | Urb. La Riviera | 1267 c/54 SE | | San Juan | PR | 00921 |
| 1988552 | Perez Sanchez , Evelyn | Aqueybana 704 | Puerto Real | | Cabo Rojo | PR | 00623 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit E

Exhibit E
Four Hundred Seventy-Fifth Omnibus Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 18043 | Alvarado Rivera, Easterling | Urb.Llanos De Sta.Isabel C-4 | | | | Santa Isabel | PR | 00757 |
| 18669 | ALVAREZ BUZO, CRUZ CELIA | 2669 CALLE CLAVELINO | URB LOS CAOBOS | | | PONCE | PR | 00731-6034 |
| 2149310 | Arocho Rivera, Heriberto | HC2 Box 22781 | | | | San Sebastian | PR | 00685 |
| 2149751 | Arocho Rosado, Guillermo | HC 07 Box 76784 | | | | San Sebastian | PR | 00685 |
| 2150078 | Carril Perez, Eduardo | H-C-6 Box 17409 | | | | San Sebastian | PR | 00685 |
| 2150039 | Carrillo Torres, Angel Manuel | HC4-Box 44181 | | | | Lares | PR | 00669 |
| 1515586 | Cesareo Pinto, Antonio | Ave.Hostos 100 urb.Valle Bello Chalets A66 | | | | Bayamon | PR | 00956 |
| 2145018 | Cintron Sanchez, Alfredo | Barrio Guayabal Sector Cuevas HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 |
| 106180 | Cordero Maldonado, Maria Del C | Lcda. Rebecca Viera Trenche | Ave. Roberto Clemente | Bloque 30 A-10 Suite 2C | Urb. Villa Carolina | Carolina | PR | 00985 |
| 106180 | Cordero Maldonado, Maria Del C | Urb. Villas De Loiza | D-34 Calle 2 | | | Canovanas | PR | 00729 |
| 1819117 | Cotto Lozano, Rafael | FF Villa Guadalupe 49 Calle 23 | | | | Caguas | PR | 00725 |
| 1819117 | Cotto Lozano, Rafael | Mario Lga I 24 San Fenando St. | | | | Caguas | PR | 00725 |
| 1108709 | CRUZ HERNANDEZ, MARIA DEL CARMEN | PO BOX 1441 | | | | LAJAS | PR | 00667 |
| 921018 | DEL CORDERO MALDONADO, MARIA | C/O REBECCA VIERA TRENCHE | AVE. ROBERTO CLEMENTE | BLOQUE 30 A-10 SUITE 2C | URB. VILLA CAROLINA | CAROLINA | PR | 00985 |
| 921018 | DEL CORDERO MALDONADO, MARIA | VILLAS DE LOIZA | D34 CALLE 2 | | | CANOVANAS | PR | 00729-4220 |
| 2164642 | Diaz Lopez, Gloria | Ave. Bolivia 299 Ciudad Cristiana | | | | Humacao | PR | 00791 |
| 1948290 | Maldonado Diaz, Javier | Sector-Ponde Rosa Calle Carelo 811 | | | | Ponce | PR | 00730-1810 |
| 2036186 | Maldonado Hernandez, Hemberto | HC-01 Box 3123 | | | | Adjuntas | PR | 00601 |
| 2148880 | Mendez Muniz, Ramon | HC-6 Buzon 13048 | | | | San Sebastian | PR | 00685 |
| 2149395 | Mendez Zayas, Luis A | Jarda Sto. Domingo | E-18 Calle 4 | | | Juana Diaz | PR | 00795 |
| 1449688 | Molano Borras, Manuel | Urb. Cupey Gardens | 0-15, Calle 12 | | | San Juan | PR | 00926 |
| 2148222 | Montalvo Pitre, Edwin | HC-05 Box 54824 | Bo Pozas | | | San Sebastian | PR | 00685 |
| 2148926 | Montalvo Pitre, Miguel Angel | HC-05 Box 54830 | | | | San Sebastian | PR | 00685 |
| 346106 | Morales Pagan, Jeremy | Mansiones Carolina | C/laurel Nn-18 | | | Carolina | PR | 00987 |
| 2148570 | Muniz Batista, Angel A | HC-2 Box 25521 | | | | San Sebastian | PR | 00685 |
| 2150329 | Nieves Morales, Angel Enrique | HC-6 Box 12923 | | | | San Sebastian | PR | 00685 |
| 2147576 | Oquendo Acevedo, Isaac | HC7 Box 75002 | | | | San Sebastian | PR | 00685 |
| 2147676 | Oquendo Muniz, Isaac | HC 7 Box 75000 | | | | San Sebastian | PR | 00685 |
| 2147680 | Oquendo Muniz, Isaac | HC7 Box 75000 | | | | San Sebastian | PR | 00685 |
| 2159181 | Ortiz Borrero, Miguel | HC 05 Buzon 51850 | | | | San Sebastian | PR | 00685 |
| 2145202 | Ortiz Cartagena, Luis | HC-01 Box 4254 | | | | Salinas | PR | 00751 |
| 2148777 | Perez Maestre, Ramon | Urb Villa Rita Calle 3 G8 | | | | San Sebastian | PR | 00685 |
| 2149721 | Perez Maestre, Virginia | Urb. San Cristobal B-4 | | | | Aguada | PR | 00602 |
| 2149721 | Perez Maestre, Virginia | HC-7 Box 7001 | | | | San Sebastian | PR | 00685 |
| 2148304 | Perez Rosado, Edwin | HC7-76341 | | | | San Sebastian | PR | 00685 |
| 2148434 | Perez Vargas, Edwin | HC7-Box 76341 | | | | San Sebastian | PR | 00685 |
| 2150238 | Reyes Ruiz, Ramon | #347 Calle Betances Bo Coki | | | | Aguirre | PR | 00704 |
| 2140773 | Rivera Lugo, Ramon L. | Apt. 800 346 | | | | Coto Laurel | PR | 00780 |
| 2144950 | Rodriguez Aloyo, Justiniano | H-C1 Box 4419 | | | | Arroyo | PR | 00714 |
| 2149673 | Rodriguez Cardona, Calixto | HC3 Box 33345 | | | | San Sebastian | PR | 00685 |
| 1585522 | Rodriguez Gaztambide, Maria E | 82 Junior Terrace | | | | San Francisco | CA | 94112 |
| 1585522 | Rodriguez Gaztambide, Maria E | 5 Windflower Way | | | | Williamstown | MA | 01267 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit E

Four Hundred Seventy-Fifth Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 476911 | RODRIGUEZ PEREZ, SANTOS H | P.O BOX 446 | | | | PENUELAS | PR | 00624 |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | Urb. El Madrigal N35 | | | | Ponce | PR | 00730 |
| 2027146 | Rodriguez Torres, Marta | HC 6 - Box 65232 | | | | Camuy | PR | 00627 |
| 2027780 | Rodriguez-Torres, Marta | HC6 Box 65232 | | | | Camuy | PR | 00627 |
| 2031077 | Rodriguez-Torres, Marta | HC-6 Box 65232 | | | | Camuy | PR | 00627 |
| 2142920 | Sanchez Ortiz, Johnny | 1502 - Mott Ave Apt. A-1H | | | | Far Rockaway | NY | 11691 |
| 2225759 | Santana Diaz, Aurea L. | Calle Granate #15 Urb. Villa Blanca | | | | Caguas | PR | 00725 |
| 2155837 | Santiago Cotto, Elba I. | HC7 Box 5245 | | | | Juana Diaz | PR | 00795 |
| 2149051 | Serrano Jimenez, Jesus | HC 2 Box 25530 | | | | San Sebastian | PR | 00685 |
| 2149051 | Serrano Jimenez, Jesus | HC1 Box 10141 | | | | San Sebastian | PR | 00685 |
| 2141524 | Sosa Ortiz, Edelmira | 287 Calle Pabona | | | | Coto Laurel | PR | 00780 |
| 2016091 | SOSTRE QUINONES, NOEMI | PO BOX 4244 | | | | VEGA BAJA | PR | 00694 |
| 2147700 | Torres Torres, Pedro Antonio | Bo, Saltos II, 200 Acapito | Rosado Apt. 2307 | | | Sabastian | PR | 00685 |
| 2148061 | Valentin Serrano, Angel Luis | PO Box 3219 | | | | San Sebastian | PR | 00685 |
| 2149380 | Vargas Perez, Wilfredo | HC4 Box 45439 | | | | San Sebastian | PR | 00685 |
| 2149544 | Vargas Vazquez, Aneelmo | HC 7 Box 71465 | | | | San Sebastian | PR | 00685 |
| 2148069 | Velez Arroyo, Wilfredo | HC-08 Box 87102 | | | | San Sebastian | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit F</u>**

Exhibit F

Four Hundred Seventy-Ninth Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1937293 | ALVERIO DEL TORO, PROVIDENCIA | 60 CALLE SANTIAGO IGLESIAS | APT. 426 | | SAN LORENZO | PR | 00754 |
| 1610454 | AMOR A LA FAMILIA INC | AKN COOP AMOR A LA TERCERA EDAD | PO BOX 6932 | | BAYAMON | PR | 00960 |
| 1721179 | BIGIO ROMERO, ARCADIO | LCDA. EVA BIGIO AGOSTO | MSC 112, URB. LA CUMBRE | 273 SIERRA MORENA | SAN JUAN | PR | 00926 |
| 1528449 | Caribbean Temporary Services, LLC | Attn: Maritza Velez | 1431 Ponce de Leon Avenue Suite 201 | | San Juan | PR | 00909 |
| 1528449 | Caribbean Temporary Services, LLC | PO Box 11873 | | | San Juan | PR | 00910-1873 |
| 231253 | Cintron Ortiz, Irvin E. | Ciudad Jardin Juncos | 54 Calle Daguao | | Juncos | PR | 00777 |
| 228165 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | GUAYNABO | PR | 00969 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926-2633 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926-2633 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICES | PO BOX 260995 | SAN JUAN | PR | 00926-2633 |
| 1412712 | LUCIE OLIVO RENTAL | PUERTO NUEVO 369 CALLE BALEARES | | | SAN JUAN | PR | 00920-4010 |
| 1804938 | Nieves Morales, Carmen M. | 130 calle Gorrion | Chalets de Bairoa | | Caguas | PR | 00727 |
| 149365 | ORTIZ RIVERA III, EDWIN | PO BOX 2717 | | | COAMO | PR | 00796 |
| 149365 | ORTIZ RIVERA III, EDWIN | PO BOX 305 | | | COAMO | PR | 00769 |
| 2028942 | RITZ, PIZARRAS | 60 CALLE SANTIAGO IGLESRAS | APT. 426 | | SAN LORENZO | PR | 00754 |
| 2028942 | RITZ, PIZARRAS | PROVIDENCIA ALVERIO DBA PIZARRA RITZ | BOX 426 | | SAN LORENZO | PR | 00754 |
| 1606047 | RIVERA, CECILIA GARCIA | 88 MUÑOZ RIVERA | | | CIALES | PR | 00638 |
| 1606047 | RIVERA, CECILIA GARCIA | PO BOX 13071 | | | SAN JUAN | PR | 00908 |
| 754479 | SOCIEDAD ESPECIAL DE PLAZA HATO ARRIBA | PO BOX 3005 | | | SAN SEBASTIAN | PR | 00685 |
| 730559 | TIRADO MOREIRA, NORA | 166 CALLE UNION | | | FAJARDO | PR | 00738 |
| 759753 | TRULY NOLEN PEST CONTROL & PREV | PO BOX 11944 | | | SAN JUAN | PR | 00922-1944 |
| 759753 | TRULY NOLEN PEST CONTROL & PREV | URB STA JUANITA | PMB 229 UUI CALLE 39 | | BAYAMON | PR | 00956 |
| 1569923 | Truly Nolen Pest Control & Prevention, INC | Carolyn Castro | PO Box 11944 | | San Juan | PR | 00922-1944 |
| 1569923 | Truly Nolen Pest Control & Prevention, INC | PMB 229 UU 1 Calle # 39 Santa Juanita | | | Bayamon | PR | 00956 |
| 1403451 | ZORRILLA AUTO STORE | PO BOX 362367 | | | SAN JUAN | PR | 00936-2367 |
| 1403452 | ZORRILLA COMMERCIAL CORP | PO BOX 362367 | | | SAN JUAN | PR | 00936-2367 |

**<u>Exhibit G</u>**

## Exhibit G

Four Hundred Eightieth Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1540120 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 |
| 1464159 | DAT@ACCESS | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | San Juan | PR | 00901 |
| 1464159 | DAT@ACCESS | 316 Avenida De La Constitución | | | San Juan | PR | 00901 |
| 1460946 | DAT@ACCESS COMMUNICATIONS INC. | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 |
| 1460946 | DAT@ACCESS COMMUNICATIONS INC. | 316 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 |
| 1462164 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 |
| 1462164 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 |
| 839503 | Finca La Matilde, Inc. | Eileen M. Coffey | 9166 Calle Marina | | Ponce | PR | 00717 |
| 1471857 | FINCA Perseverancia, Inc. | Margarita Wilson | 9166 Calle Marina | | Ponce | PR | 00717 |
| 1471857 | FINCA Perseverancia, Inc. | María E Vicéns Rivera | Attorney for Creditor | 9140 Calle Marina, Suite 801 | Ponce | PR | 00717 |
| 1580730 | HERNANDEZ RENTAS, LUIS A. | PO BOX 1958 | | | LAS PIEDRAS | PR | 00771 |
| 1580730 | HERNANDEZ RENTAS, LUIS A. | BO. VALENCIANO ABAJO CARR 919 K 4.8 | | | JUNCOS | PR | 00777 |
| 1556761 | Las Monjas Realty II, SE | G. Carlo-Altieri Law Offices | 254 Calle San Jose, Third Floor | | San Juan | PR | 00901 |
| 1556761 | Las Monjas Realty II, SE | P.O. Box 364249 | | | San Juan | PR | 00936-4249 |
| 1524248 | MANDRY MERCADO, SUCESION PASTOR | MARIA E. VICENS | 9140 MARINA ST. SUITE 801 | | PONCE | PR | 00717 |
| 1457980 | NUSTREAM COMMUNICATION INC. | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | SAN JUAN | PR | 00901 |
| 1457980 | NUSTREAM COMMUNICATION INC. | PO BOX 9065080 | | | San Juan | PR | 00901 |
| 1821147 | Saavedra Castro, Ivette | PO Box 9021782 | | | San Juan | PR | 00902-1782 |
| 1818748 | SAAVEDRA CASTRO, JOSE MARTIN | JUAN H SAAVEDRA CASTRO | PO BOX 9021782 | | SAN JUAN | PR | 00902-1782 |
| 690335 | SAAVEDRA CASTRO, JUAN H. | PO BOX 9021782 | | | SAN JUAN | PR | 00902-1782 |
| 1701055 | Saavedra Castro, Yvonne | Juan H. Saavedra Castro | PO Box 9021782 | | San Juan | PR | 00902-1782 |
| 1561407 | ZLS Development Corporation | C/O Mr Jorge C Venegas Hudders | Abogado del acreedor | PO Box 361172 | San Juan | PR | 00936-1172 |

**Exhibit H**

Exhibit H

Four Hundred Eighty-First Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1472592 | 1RST QUALITY SERVICES CORP. | EDUARDO FERRER, ESQ. | PO BOX 194985 | | | SAN JUAN | PR | 00919-4985 |
| 1472592 | 1RST QUALITY SERVICES CORP. | PO BOX 1288 | PUEBLO STATION | | | CAROLINA | PR | 00986 |
| 1471503 | ALCANTARA DE LOS SANTOS, DOMNINA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 9 14 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 |
| 1603047 | Arroyo Bolerin, Anibal | PO BOX 9326 | | | | BAYAMON | PR | 00960 |
| 1595012 | BLEST QUIROZ, JENNIFER | CALLE SALVEN 1705 URB. RIO | PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 |
| 1474922 | Climent Garcia, Laura E. | Jorge L. Guerrero-Calderon USDCPR 116806 | 301 Calle Recinto Sure, Suite 502 | | | San Juan | PR | 00901 |
| 1599043 | COLON COLON, ARINDA | CIUDAD UNIVERSITARIA | CALLE 25 Y47 | | | TRUJILLO ALTO | PR | 00976 |
| 212930 | CONTRERAS-LABOY, HARRY | LAW OFFICE OF ERICK MORALES-PEREZ | PO BOX 10409 | | | SAN JUAN | PR | 00922-0409 |
| 1506854 | DAT@ACCESS COMUNICATIONS Inc. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1506854 | DAT@ACCESS COMUNICATIONS Inc. | 316 Avenida De La Constitution | | | | San Juan | PR | 00901 |
| 944113 | DE JESUS SANCHEZ , MYRNA | HC 3 BOX 12342 | | | | CAROLINA | PR | 00987 |
| 1526591 | Déborah Rivera Torres y Juan O Carle, por sí y en representación de la SLG compuesta por ambos | Manuel Cobián-Roig, Esq. | PO Box 177 | | | Guaynabo | PR | 00970 |
| 1526591 | Déborah Rivera Torres y Juan O Carle, por sí y en representación de la SLG compuesta por ambos | Urb Colimar #20 Calle Rafael Hendz | | | | Guaynabo | PR | 00970 |
| 1419571 | DIAZ GONZALEA, JOSE | RAMON MENDOZA ROSARIO | CALLE YUNQUESITO A-10 URB LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1504914 | Escudero Cruz, Grizelle | Manuel Cobian-Roig, Esq. | PO Box 177 | | | Guaynabo | PR | 00970 |
| 1504914 | Escudero Cruz, Grizelle | Urb. Colimar 20 Rafael Hdez | | | | Guaynabo | PR | 00970 |
| 157259 | ESPER MD, WILLIAM A / KEVIN J. MIKIELSKI D.O. | OSTEOPATHIC CARDIOLOGY ASSOCIATES LLC | 4002 SCHAPER AVE, SUITE A | | | ERIE | PA | 16508 |
| 2188941 | Estate of Jose A. Mendez Lopez | P.O. Box 9023472 | | | | San Juan | PR | 00902-3472 |
| 2188941 | Estate of Jose A. Mendez Lopez | Eugene F. Hestres | Suite M 301 Recinto Sur St. Gallardo Condominium | | | Old San Juan | PR | 00901 |
| 1504182 | FISA, S.E. | PO Box 2286 | | | | Guayama | PR | 00785-2286 |
| 1504182 | FISA, S.E. | Jose A. Moreda del Valle Law Office | Jose A. Moreda del Valle, Attorney for Creditor | 4002 Aurora St. | | Ponce | PR | 00717-1513 |
| 181114 | FULMORE & ASSOC CHIROPRACTIC HEALTH | ATTN MEDICAL RECORDS | 1500 W GORE | | | ORLANDO | FL | 32805 |
| 1504868 | Jose A Batlle Ojeda H/N/C Jose A Batlle & Associates | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936 |
| 1462023 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | URB. SULTANA | 67 ALHAMBRA ST. | | | MAYAGUEZ | PR | 00680 |
| 1558107 | LOPEZ SANTIAGO, ADA N. | #100 AVE. ESPIRITU SANTO APT. 8-203 | | | | CAGUAS | PR | 00725 |
| 1774591 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Repez | Jose Luis Ramirez Coll | PO Box 13128 | | | San Juan | PR | 00908 |
| 1501296 | Maldonado, Angel L. | PO Box 366966 | | | | San Juan | PR | 00936-6996 |
| 1568121 | Matos Beltran, Mared Z | Portales De Parque Escorial | Apto 10402 | | | Carolina | PR | 00987 |
| 1960122 | Morales Lugo, David Jaime | 358 Street 18 Veredas | | | | Gurabo | PR | 00778 |
| 1932795 | Morales Lugo, David Jamie | 358 Street 18 veredas | | | | GURABO | PR | 00778 |
| 2069388 | OLIVERAS VELAZQUEZ, AGLAED | PO BOX 8452 | | | | PONCE | PR | 00732 |
| 2250154 | Orengo Rohena, Rosa I. | Carlos Alberto Ruiz, Esq. | PO Box 1298 | | | Caguas | PR | 00726-1298 |
| 2250154 | Orengo Rohena, Rosa I. | Edif D Apto 908 Cond Villas del Partque Escorial | | | | Carolina | PR | 00987 |
| 1771219 | Oriental Bank as asignee of FIDDLER GONZALEZ & RODRIGUEZ PSC | WILLIAM SANTIAGO SASTRE | PO BOX 79552 | | | CAROLINA | PR | 00984 |
| 1771219 | Oriental Bank as asignee of FIDDLER GONZALEZ & RODRIGUEZ PSC | SANDRA DAVILA ZAPATA | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 |
| 1467991 | ORTIZ RIVERA, DIANA | C/O RICARDO AGRAIT DEFILLO | SERVICIOS LEGALES DE PR | PO BOX 21370 | | SAN JUAN | PR | 00928-1370 |
| 1590520 | Ortiz Vega, Ramon A. | PO Box 6416 | | | | Bayamon | Pr | 00960-5416 |
| 1546023 | Ortiz Vega, Ramon A. | HC 02 Box 4493 | | | | Coamo | PR | 00769 |
| 1546023 | Ortiz Vega, Ramon A. | Michael R Jimenez Brea, Creditor's Attorney | Jimenez Brea & Asociados, PSC. | Po Box 6416 | | Bayamon | PR | 00960-5416 |
| 389116 | PABÓN MARTÍNEZ, ARACELIS | LCDO. ELÍAS DÁVILA BERRÍOS | 6 CALLE | ARECIBO | | SAN JUAN | PR | 00917 |
| 1716051 | PAGAN FELICIANO, NORMA I | BUENA VISTA | 161 CALLE DECLET | | | SAN JUAN | PR | 00917 |
| 2171235 | Peterson, Mark | 38020 Delafield Road | | | | Oconomowoc | WI | 53066 |
| 741381 | Rama Construction LLC | 24 La Yuca Ward | | | | Ponce | PR | 00731 |
| 741381 | Rama Construction LLC | Emanuelli, LLC | William Emanuelli Oliver, Attorney | PO Box 32270 | | Ponce | PR | 00732-2270 |
| 741381 | Rama Construction LLC | William Emanuelli Oliver | Attorney | Emanuelli LLC | PO Box 32270 | Ponce | PR | 00732-2270 |
| 1509870 | READY & RESPOSIBLE SECURITY INC | PO BOX 270027 | | | | San Juan | PR | 00928-2827 |
| 985606 | Reyes Rodriguez, Elias | 502 Delmar St. | | | | Sterling | CO | 80751 |
| 1176867 | RIVERA GONZALEZ, CARLOS F | URB EL MADRIGAL | H 18 CALLE 1 | | | PONCE | PR | 00730 |
| 1399826 | RIVERA LUCCA, FRANCISCO C. | PO BOX 560226 | | | | GUAYANILLA | PR | 00656 |
| 1399826 | RIVERA LUCCA, FRANCISCO C. | J7 Guayacan, Santa Elena | | | | Guayanilla | PR | 00656 |
| 1848693 | RIVERA SANCHEZ, MODESTO | PO BOX 1546 | | | | YAUCO | PR | 00698-1546 |
| 899988 | Roman Quinones, Gerardo | HC 2 BOX 3494 | | | | PENUELAS | PR | 00624 |

Exhibit H
Four Hundred Eighty-First Omnibus Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 943111 | ROMAN QUINONES, GERARDO | HC 2 BOX 3494 | | | | PENUELAS | PR | 00624 |
| 1600353 | Santiago Rivera, Noel | Urb Country Club | 955 Calle Durbec | | | San Juan | PR | 00924-3343 |
| 1577242 | SERRANO VELEZ, ROBERT | 184 CALLE CEDRO | | | | HATILLO | PR | 00659-2834 |
| 831806 | Skytec Inc. | 500 Road 869, Suite 501 | | | | Catano | PR | 00962-2011 |
| 1536771 | William Mauras Santiago y María L. Gordgas Hernaiz | Por si y en representación de la Sociedad Legal de Bienes Gananciales compuesta por ambos | Manuel Cobián-Roig, Esq. | PO Box 177 | | Guaynabo | PR | 00970 |
| 1536771 | William Mauras Santiago y María L. Gordgas Hernaiz | Attorney at Law | Manuel Cobián-Roig Law Office | Urb. Colimar 20 Rafael Hdez | | Guaynabo | PR | 00970 |
| 1501630 | William, Sanders | Miguel A. Montalvo | 171 Calle Dr. Ramon E. Betances Sur | | | Mayaguez | PR | 00680-4064 |

**<u>Exhibit I</u>**

Exhibit I

Four Hundred Eighty-Third Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1454886 | Luciano Arroyo Figueroa & Maria C Ortiz Delgado | PO Box 173 | | Yabucoa | PR | 00767-0173 |
| 1462585 | Margarita Blondet, su sucesion compuesto por Maria I. Rubert Blondet, Sonia Rubert Blondet, Margarit | Luis P. Costas Elena | 34 Orguidea, Urb. Santa Maria | San Juan | PR | 00927 |

**Exhibit J**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|------------|--------|------------------------|
|      |         |            |        |                        |
| Treatment: | **Claim to be Disallowed** | | | |
| Reason: | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|--------------------|-----------------------|--------|---------------------------------|
|        |                    |                       |        |                                 |
| Tratamiento: | **Reclamo a ser desestimado** | | | |
| Base para: | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit K**

# Exhibit K

Four Hundred Sixty-Ninth Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1897033 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | Cayey | PR | 00736 |
| 1653126 | COLLAZO MORINGLANE, WILLIAM O | P.O.BOX 54 | | | ARROYO | PR | 00714-0054 |
| 1952535 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | PONCE | PR | 00717 |
| 163866 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | PONCE | PR | 00717 |
| 219386 | Hernandez Melendez, Rose M. | BO. MULITAS | HC 5 BOX 6794 | | AGUAS BUENAS | PR | 00703 |
| 1226149 | HERNANDEZ, JESSICA  FERNANDEZ | URB. MEDINA | CALLE 5D 51 | | ISABELA | PR | 00662 |
| 1226149 | HERNANDEZ, JESSICA  FERNANDEZ | #17 Calle Ostion BO. JoBOs | | | Isabela | PR | 00662 |
| 231356 | Isaac Canales, Olga | Ruta Rural #1 | BOX 35 E | | Carolina | PR | 00983 |
| 1931485 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32 Rafael C. Navas | | | Cayey | PR | 00736 |
| 2077133 | Maldonado Ortiz, Sonia M. | Urb. Maria del Carmen E-18 Calle 8 | | | Corozal | PR | 00783 |
| 1963665 | Medina Rivera, Nydia Annie | P.O. Box 5397 | | | Caguas | PR | 00726 |
| 1963665 | Medina Rivera, Nydia Annie | Departamento de Educacion Publica, P.R. | Ave. Tnte. Cesar Gonzalez, esq. Calle Calaf | Urb. Ind. Tres Monjitas | Hato Rey, San Juan | PR | 00917 |
| 1034869 | MENDEZ PADILLA, LUIS | HC-04 BOX 7242 | | | COROZAL | PR | 00783-9620 |
| 2206159 | Reyes Nieves, Nicolas | 3201 Parkside Ct | | | Winter Park | FL | 32792 |
| 1879793 | Roman Martinez, Nayda I. | 205-11 Santana | | | Arecibo | PR | 00612 |
| 1640991 | ROSALY GERENA , DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | ISABELA | PR | 00662 |
| 1975475 | Torres Campusano, Sonia M. | 1244 Manuel A.Barreto Urb.San Jose | | | Mayaguez | PR | 00682-1171 |
| 1975406 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | | Mayaguez | PR | 00682-1171 |

**Exhibit L**

## Exhibit L

Four Hundred Seventy-First Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1817748 | DIAZ MORALES, AZLIN | QUINTAS BALWIN #50 | AVE. A APT. 1206 | BAYAMON | PR | 00959 |
| 1869539 | TORRES ROSARIO, NANCY | HC 2 BOX 9996 | | JUNCOS | PR | 00777 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit M</u>**

Exhibit M

Four Hundred Seventy-Sixth Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1986153 | ACEVEDO RIOS, YOLANDA | BRISAS DEL MAR CALLE 8 F11 | | LUQUILLO | PR | 00773 |
| 5389 | ADAMES LUGO, ROSA | PO BOX 24 | | SABANA GRANDE | PR | 00637-0024 |
| 2057261 | ALVARADO CINTRON, JOSE A. | URB.MONSERRATE-MILLONARIOS #44 | | SAN GERMAN | PR | 00683 |
| 125416 | Arill Torres, Carlos M. | Calle Valeriano Munoz #3 | Altos | San Lorenzo | PR | 00754 |
| 1618575 | Barreto Ramos, Jose R. | 771 Cascade Ln. | | Princeton | TX | 75407 |
| 299232 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | HUMACAO | PR | 00791 |
| 2017353 | Cardina Rivera, Wilmer A. | B-17 4 Forest Hills | | Bayamon | PR | 00959 |
| 1858026 | Cintron Diaz, Efrain | PO Box 37-1695 | | Cayey | PR | 00737 |
| 1696528 | Colon Colon, Nitza M. | Apt.1004 | | Orocovis | PR | 00720 |
| 2087669 | Diaz Febo , Luz  O. | 200-21 C/532 Villa Carolina | | Carolina | PR | 00985 |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | PO Box 360515 | | San Juan | PR | 00936-0515 |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | Calle Sungari 1676 | Urb. Rio Piedras Heights | San Juan | PR | 00926 |
| 1809399 | Dominguez Gonzalez, Ada Iris | HC-01 Box 24165 | | Vega Baja | PR | 00693 |
| 2073215 | Edge Legal Strategies, P.S.C | 252 Ave. Poncede Leon, Suite 1200 | | San Juan | PR | 00918 |
| 1861165 | Faria, Carmen I. | 15 Luis F Dessus | | Juana Diaz | PR | 00795 |
| 1862250 | Figueroa Fernandez, Maritza E | 6249 c/San Andres, Urb. Sta. Teresita | | Ponce | PR | 00730 |
| 1862250 | Figueroa Fernandez, Maritza E | #886 c/Cortada, Urb. Constancia | | Ponce | PR | 00717-2202 |
| 2071240 | Gonzalez - Muniz, Paquita | HC 61 Box 34997 | | Aquada | PR | 00602 |
| 1888858 | Gonzalez Muniz, Paquita | HC 61 BOX 34997 | | AGUADA | PR | 00602-9556 |
| 1899772 | Gonzalez-Muniz, Paquita | HC 61 Box 34997 | | Aguada | PR | 00602 |
| 217177 | HERNANDEZ COLON, NORMA | PO BOX 150 | | OROCOVIS | PR | 00720-0150 |
| 1859149 | HERNANDEZ COLON, NORMA | PO BOX 150 | | OROCOVIS | PR | 00720 |
| 1873262 | Hernandez Colon, Norma | PO Box 150 | | Orocovis | PR | 00720 |
| 2011057 | Lopez Ortiz, Ruth N | Urb. Las Muesas | 32 Rafael C. Navas | Cayey | PR | 00736 |
| 1985569 | LORENZO ALEVS, VICTOR | HC 03 BOX 6612 | | RINCON | PR | 00677 |
| 2008591 | Maldonado Rivera, Maria del Carmen | Urb. Magnolia Garden's | 019 Calle 18 | Bayamon | PR | 00956 |
| 2076209 | Maldonado Rivera, Maria Del Carmen | Urb. Magnolia Gardens | O 19 - Calle 18 | Bayamon | PR | 00956 |
| 1757730 | Mari Gonzalez, Iraida O. | Urb. Valle Verde | D-10 Calle 4 | San German | PR | 00683 |
| 1910605 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | San German | PR | 00683 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

Four Hundred Seventy-Sixth Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1845458 | MARTINEZ RUIZ, GLORIA M. | HC 7 BOX 27037 | | MAYAGUEZ | PR | 00680 |
| 1609375 | Morales Alvarado, Miriam L. | PO Box 991 | | Orocovis | PR | 00720 |
| 1603166 | Moreno Soto, Aurelio | PO Box 1512 | | San Sebastian | PR | 00685 |
| 2030245 | Nieves De Snyder, Doris N. | 576 Baltazar Jimenez | | Camuy | PR | 00627 |
| 1619856 | OSORIO ROSA, MARIS  A | PO BOX 571 | | AGUAS BUENAS | PR | 00703 |
| 1994788 | Padin Rodriguez, Aida L. | 75 Calle Lamela | | Quebradillas | PR | 00678 |
| 2019779 | Padin-Rodriguez, Aida L. | 75 Calle Lamela | | Quebradillas | PR | 00678 |
| 1817077 | Perez Rodriguez, Rosana | Villa Dos Rios | 2936 Calle Guamani | Ponce | PR | 00730 |
| 2132787 | PEREZ SANTIAGO, MARTHA | D11 CALLE 3 URB EL MADRIGAL | | PONCE | PR | 00731-1410 |
| 1884774 | Perez Santiago, Martha  E. | Calle 3 D11 | | Ponce | PR | 00731-1410 |
| 1818742 | Perez Santiago, Martha E | D11 Calle 3 URB EL Madigal | | Ponce | PR | 00731 |
| 1971160 | Perez Torres , Fernando.  E. | Calle 114 Urb. Lomas | Apt 963 | Juana Diaz | PR | 00795 |
| 1959982 | PEREZ TORRES, FERNANDO E | CALLE 14 URB. LOMAS | | JUANA DIAZ | PR | 00795 |
| 1959982 | PEREZ TORRES, FERNANDO E | Calle 14 Urb. Lomas | | Juana Diaz | PR | 00795 |
| 1959982 | PEREZ TORRES, FERNANDO E | Urb. Las Lomas, Calle 11A | | Juana Diaz | PR | 00795 |
| 1959982 | PEREZ TORRES, FERNANDO E | APTDO. 963 | | JUANA DIAZ | PR | 00795 |
| 1817655 | Perez Torres, Fernando E. | Calle 14 URb Lomas | | Juana Diaz | PR | 00795 |
| 1817655 | Perez Torres, Fernando E. | Aptdo. 963 | | Juana Diaz | PR | 00795 |
| 2013602 | RIOS, YOLANDA ACEVEDO | BRISAS DE MAR CALLE 8 F 11 | | LUQUILLO | PR | 00773 |
| 1054610 | RIVERA VEGUILLA, MARIA T | HC-08 BOX 2789 | | SABANA GRANDE | PR | 00637 |
| 2119516 | RODRIGUEZ ESTRADA, INES | PO Box 2903 | | MAYAGUEZ | PR | 00681-2903 |
| 962295 | SANTOS CEDENO, BAUDILIA | BOX 1546 | | YAUCO | PR | 00698 |
| 1994818 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | Mayaguez | PR | 00682 |
| 1975307 | Torres Campusano, Sonia M. | 1244 Manuel A. Barreto Urb. San Jose | | Mayaguez | PR | 00682-1171 |

**<u>Exhibit N</u>**

Exhibit N

Four Hundred Seventy-Eight Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2039721 | Devarie Cora, Herminia | Calle Chardon # 69 HC 01 Box 5603 | | | Arroyo | PR | 00714 |
| 1477899 | HB Arqui Plani | Alfredo M. Herrera Wehbe | Calle Los Andes #1272 | Urbanizacion Monterrey | San Juan | PR | 00926-1416 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit O**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | DISALLOWED CLAIM # | DATE FILED | DEBTOR | DISALLOWED ASSERTED CLAIM AMOUNT | SURVIVING CLAIM # | DATE FILED | DEBTOR | SURVIVING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Treatment: | Claim to be Disallowed |
|---|---|
| Reason: | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO DESESTIMADO | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO FORMULADO DESESTIMADO | No. DE RECLAMO SOBREVIVIENTE | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO SOBREVIVIENTE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Tratamiento: | Reclamo a ser desestimado |
|---|---|
| Reason: | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit P</u>**

Exhibit P

Four Hundred Seventy-Seventh Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1502960 | Acevedo Sepulveda, Maggie | AltaVista | Calle 15 N12 | | Ponce | PR | 00716 |
| 1518991 | Aguilar Martinez, Tirsa Isabel | P.O Box 1441 | | | Cabo Rojo | PR | 00623 |
| 1596406 | Alame da Nazario, Ilia M | HC-01 Box 3251 | | | Lajas | PR | 00667 |
| 1568180 | Altreche Esponda, Merry | 351 Ave. Militar | | | Isabela | PR | 00662 |
| 30440 | Aponte Rodriguez, Irisbel | Parc San Romualdo | K-1 Carr. 102 KM.23.8 | Buzon 1063 | Cabo Rojo | PR | 00623 |
| 30440 | Aponte Rodriguez, Irisbel | Urb Paseos del Valle 52  Calle Colinas | | | San German | PR | 00683 |
| 1571051 | Arocho Munoz, Emilia | PO Box 6802 | | | Mayaguez | PR | 00681 |
| 1542360 | Arroyo Ramos, Norma Iris | URB. Ensanche Llavat. Argentina #101 | | | Mayaguez | PR | 00682 |
| 36195 | ASENCIO VARGAS, ROBERTO | HC 01 BOX 7614 | | | CABO ROJO | PR | 00623 |
| 1581272 | BAEZ BELEN, ESPERANZA | PO BOX 58 | | | SABANA GRANDE | PR | 00637-0058 |
| 1544250 | BERMUDEZ CAPARETTI, NORMA | CALLE 12 L 3 VISTA DEL RIO II | | | ANASCO | PR | 00610 |
| 1501371 | Bloncourt Flores, Iris N | 3139 Tillery Drive | | | Deltona | FL | 32738 |
| 1734121 | Borrero Vazquez, Carmen  I | Calle Marginal 12 Susus Baja Sabana | | | Sabana Grande | PR | 00637 |
| 1580220 | Carlo Ruiz, Marilyn | 668 Glendale Ln | | | Orange Park | FL | 32065 |
| 1560663 | Castillo Zapata, Mayra O. | HC-02 Box 30940 | | | Cabo Rojo | PR | 00623 |
| 1580379 | Chaparro Nieves, Celines | HC-03 Box 32601 | | | Aguada | PR | 00602 |
| 1511508 | Cintron Milanes, Carmen | Urb La Milagrosa Calle Onix H-7 | | | Sabana Grande | PR | 00637 |
| 1497403 | Cordero Irizarry, Lydia I | Calle Marginal # 6, Barrio Santa Rosa | HC 5 Box 26259 | | Lajas | PR | 00667 |
| 1580307 | Cortes Ramos, Roberto | 801 Sugaree Ave Apt 1210 | | | Austin | TX | 78757-1568 |
| 118235 | CRUZ RAMIREZ, EILEEN Y | VILLA LOS SANTOS | CALLE 22-FF-16 | | ARECIBO | PR | 00612 |
| 118235 | CRUZ RAMIREZ, EILEEN Y | PO BOX 141335 | | | ARECIBO | PR | 00614-1335 |
| 1569919 | Escobar Torres, Evelyn | Urbanizavion Las Americas Calle Brasil #8 | | | Aguadilla | PR | 00603 |
| 1579977 | Ferrer Laracuente, Maritza | Carr. Boquerron | Buzon 342 | | Cabo Rojo | PR | 00623 |
| 1474573 | FIGUEROA RAMIREZ, JULIO | HC- 56 BOX 5013 | | | AGUADO | PR | 00602 |
| 1244042 | FLORES DEL TORO, JULIA C | URB MARGARITA A-1 | | | CABO ROJO | PR | 00623 |
| 1587653 | Flores Rivera, Marianita | Centro Medico Mayaguez | Departamento De Salud | | Lajas | PR | 00667-9771 |
| 1570180 | Garcia Valentin, Luz E. | 129 Comunidad Sonuco | | | Isabela | PR | 00662 |
| 1513661 | Garcia Vazquez, Nancy E. | 57 San Gerardo, Urb. Villa Sol | | | Mayaguez | PR | 00680 |
| 1507620 | Gonzalez Acevedo, Mayra | BO. Guatemala HC-7 Box 76503 | | | San Sebastian | PR | 00685 |
| 1568713 | Gonzalez Gonzalez, Cormen S | PO Box 720947 | | | Orlando | FL | 32872 |
| 206052 | GONZALEZ VAZQUEZ, LORENZO | HC 1 BOX 6236 | BO NARANJO | CARR 404 KM 4 HM 6 | MOCA | PR | 00716 |
| 1636894 | Gonzalez Vazquez, Ramonita | 2711 SW 32nd St. | | | Cape Coral | FL | 33914 |
| 209657 | GUIJARRO CALVINO, MARIA J | MCKINLEY 152 | MAYAGUEZ | | SAN JUAN | PR | 00680 |
| 209657 | GUIJARRO CALVINO, MARIA J | PO BOX 789 | | | Hormigueros | PR | 00660 |
| 1569850 | Guzman Cortes, Luz E | Bo Mora Sector | Rodriguez #38 | | Isabela | PR | 00662 |
| 1487370 | Guzmán Cortés, Luz E. | #38 Sector Rodríguez | Bo. Mora | | Isabela | PR | 00662 |
| 1601143 | Irizarry Seda, Luz E. | P.O. Box 101 | | | Lajas | PR | 00667 |
| 1482629 | Iturregui Pagán, Sucesión Juan R | Apartado Postal 7341 | | | Ponce | PR | 00732-7341 |

Exhibit P

Four Hundred Seventy-Seventh Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1578244 | LARACUENTE FIGUEROA, NANCY E. | CALLE ESTACION | 66 CALLE RAMON VALDEZ | | MAYAGUEZ | PR | 00680 |
| 1579969 | Lebron Perez, Paula | HG Box 26068 | | | Mayaguez | PR | 00680 |
| 1573901 | Lorenzo Andrade, Hortensia | 10 Odiot Machado | | | Mayaguez | PR | 00682 |
| 1668565 | MARTINEZ MALAVE, JUANITA | BELT ROAD 117 | BASE RAMEY | | AGUADILLA | PR | 00604 |
| 313403 | MARTINEZ TORRES, GLADYS | APARTADO 1417 | CARR 362 | BO CAIN ALTO | SAN GERMAN | PR | 00753 |
| 313403 | MARTINEZ TORRES, GLADYS | APARTADO 210 | | | SAN GERMAN | PR | 00683 |
| 1583427 | Matos Valentin, Marisol | RR 02 Buzon 4680 | | | Anasco | PR | 00610 |
| 1567846 | Mendez Ruiz, Serafina | HC 61 Box 5404 | | | Aguada | PR | 00602-9534 |
| 1490635 | Milagros Luna Santiago, Marta | Urb. Santa Rita 2 | #1056 Calla San Miguel | | Coto Laurel | PR | 00780-2892 |
| 1587318 | Moran Vega, Carmen L. | LaTorre Buzon 82 Cosa B-16 | | | Sabana Grande | PR | 00637 |
| 1484898 | Moretta, Sonny H. | 1065 Ave Corazones | Suite 211 | | Mayagüez | PR | 00680 |
| 1011116 | NAZARIO MONTALVO, IVETTE | PO BOX 473 | | | SABANA GRANDE | PR | 00637-0473 |
| 1511261 | Olan Morales, Wilson | HC 3 Box 32551 | | | Aguada | PR | 00602 |
| 1580189 | Pabon Cortes, Vivian | Sultana-Tolosa 80 | | | Mayaguez | PR | 00680-1404 |
| 226792 | PACHECO MORALES, ILEANA | N-15 JUAN MORELL CAMPOS URB. BORINQEN | PO BOX 947 | | CABO ROJO | PR | 00623 |
| 1596309 | Palermo Rivera, Milagros | Calle Mena Buzon 32A | Monte Grande | Cabo Rojo | San Juan | PR | 00623 |
| 9063 | PEREIRA MARTINEZ, AIDA | URB MONTERREY | 841 CALLE ABACOA | | MAYAGUEZ | PR | 00680 |
| 9063 | PEREIRA MARTINEZ, AIDA | P.O Box 7032 | | | Mayaguez | PR | 00681 |
| 1578374 | Perez Agostini, Efrain Ivan | Bomani 138 Elena Segana | | | Mayaguez | PR | 00682 |
| 672223 | RAMIREZ ALAMEDA, ISRAEL | P O BOX 496 | | | LAJAS | PR | 00667-0496 |
| 1582842 | RAMOS CAMACHO, GILBERTO | CALLE 14 CASA 35 | PUERTO REAL | | CABO ROJO | PR | 00907 |
| 1582842 | RAMOS CAMACHO, GILBERTO | 68 Ramon Valdes | | | Mayaguez | PR | 00680 |
| 464348 | ROBLES RIVERA, MARIBEL | JUAN VICENTY 94 | | | MAYAGUEZ | PR | 00708 |
| 1554428 | Rodriguez Martinez, Maribel | HC -02 Box 14429 | | | Lajas | PR | 00667 |
| 484831 | ROJAS HERNANDEZ, ELIZABETH | BO. HUMATAS | APTDO. 204 | | ANASCO | PR | 00610 |
| 1548347 | ROMAN RAMIREZ, IVELISSE | BARRIO SUSUA ALTA | LA PALMITA CARR 331 | | YAUCO | PR | 00698 |
| 1548347 | ROMAN RAMIREZ, IVELISSE | HC-4 BOX 11778 BARRIO SUSUA ALTA LA PALMITA | | | YAUCO | PR | 00698 |
| 1710160 | Roman Vega, Luz E. | HC10 Box 8054 | | | Sabana Grande | PR | 00637 |
| 1710160 | Roman Vega, Luz E. | Barrio Rayo Gucias Carr 328 Km 3-7 | | | Sabana Grande | PR | 00637 |
| 1710160 | Roman Vega, Luz E. | Barrio Rayo Gucias Carr 328 Km 3-7 | | | Sabana Grande | PR | 00637 |
| 495477 | ROSADO VEGA, LESDIANETTE | BO. PIÑALES | KM. 5.0 RR-01 | BUZON 2433 | ANASCO | PR | 00610 |
| 495477 | ROSADO VEGA, LESDIANETTE | RR 5 Box 6304 Bo. Carreras | | | Anasco | PR | 00610 |
| 1560142 | Ruiz Garcia, Monserrate | RR-04 Buzon 114 Urb. Sagrado Corazon | | | Anasco | PR | 00610 |
| 512215 | SANOGUEL VEGA, MIGDALIA | CALLE # 6 CASA # 267 | HC 01 BOX 4611 | LA PARGUERA | LAJAS | PR | 00667 |
| 1578684 | SANTIAGO RIVERA, NORMA IRIS | APARTADO 476 | | | CABO ROJO | PR | 00623 |
| 1491638 | Santiago Rodriguez, Zulma | Cond. The Residences @ Parque Escorial | Apt.1-13 3500 BLVD Media Luna | | Carolina | PR | 00987-5011 |
| 527113 | SEGARRA FERRER, DELMA | EXT. CARBONELL CARR.102 BUZON 48 | | | CABO ROJO | PR | 00907 |
| 527113 | SEGARRA FERRER, DELMA | Carr 301 Barrio Corozo K-9 | | | Cabo Rojo | PR | 00622 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 2 of 3

Exhibit P

Four Hundred Seventy-Seventh Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 527113 | SEGARRA FERRER, DELMA | HC 2 BOX 2286 | | | BOQUERON | PR | 00622 |
| 1578382 | SEPULVEDA SEPULVEDA, LESBIA | PO BOX 2622 | | | SAN GERMAN | PR | 00683-2622 |
| 1126512 | Sotomayor Class, Noemi | Box 13355 | | | Anasco | PR | 00610 |
| 1578791 | Torres Palmer, Henriette | PO Box 6533 | | | Mayaguez | PR | 00681-6533 |
| 558532 | TORRES TORRES, ANA | EXT.SAN JOSE III CALLE 13 | CC-3 BUZON 405 | | SABANA GRANDE | PR | 00637 |
| 1568131 | Torres Vega, Maria R | HC 2 Box 10769 | | | Yauco | PR | 00698 |
| 1541417 | Valentin Cruz, Wilson | HC-02 Box 14429 | | | Lajas | PR | 00667 |
| 1589891 | Valentin, Marisol Matos | RR5 Box 4677 | | | Anasco | PR | 00610 |
| 1563746 | VALLE RUIZ, EVELYN | URB SAN JOSE A-2 | | | AGUADA | PR | 00602 |
| 1477793 | Valles Vega, María L. | HC-10 Box 7811 | | | Sabana Grande | PR | 00637 |
| 1568528 | Vargas Perez, Carmen | 428 Carr. # 112 | | | Isabela | PR | 00662 |
| 1547829 | Vargas Rodriguez, Maritza | A 105 Calle 5 | Urb. El Convento | | San German | PR | 00683 |
| 1571794 | Vazquez Ayala, Bernabela | HC-02 Buzon 8411 | | | Hormigueros | PR | 00660 |
| 1058842 | VAZQUEZ SANCHEZ, MARTA | HC02 BOX 11186 | | | YAUCO | PR | 00698 |
| 1519276 | Vazquez Vazquez, Yolanda N | HC 10 Box 7640 | | | SABANA GRANDE | PR | 00637 |
| 1579161 | VEGA RAMOS, MARIA | PO BOX  551 | | | ANASCO | PR | 00610 |
| 947822 | Velez Perez, Aida | Bo Colombia | 62 Ensache | | Mayaguez | PR | 00680 |
| 1548404 | VIDRO SANTANA, WANDA IVETTE | HC 09 - BOX 4535 | | | SABANA GRANDE | PR | 00637 |

**<u>Exhibit Q</u>**

Exhibit Q

Four Hundred Eighty-Second Omnibus Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1808312 | Analytical Environmental Services International, Inc., a/k/a Analytical Environmental Services Inter | 611 Calle Monserrate, 2do Piso | | | | San Juan | PR | 00907 |
| 1597142 | Bonneville Contracting and Technology Group, LLC | 364 Lafayette | | | | San Juan | PR | 00917-3113 |
| 1597142 | Bonneville Contracting and Technology Group, LLC | P.O. Box 193476 | | | | San Juan | PR | 00919-3476 |
| 1544053 | CONSOLIDATED WASTE SERVICES | PO BOX 1322 | | | | GURABO | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1499794 | Consolidated Waste Services | PO BOX 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1562387 | Consolidated Waste Services | PO BOX 1322 | | | | Gurabo | PR | 00778 |
| 1565697 | CONSOLIDATED WASTE SERVICES | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1524597 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1483160 | Deya Elevator Service Inc. | GPO Box 362411 | | | | San Juan | PR | 00936-2411 |
| 1728857 | ENVIRONICS ENGINEERING GROUP CORP | P.O. BOX 29535 | | | | SAN JUAN | PR | 00929 |
| 1409742 | GUARAGUAO TRUCK SALES INC | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 |
| 1454335 | Indusa Industrial Supplies, Inc. | PO Box 19733 | | | | San Juan | PR | 00910 |
| 1571403 | Intercontinental Marketing Group. Inc. | PO Box 362497 | | | | San Juan | PR | 00936-2497 |
| 1571403 | Intercontinental Marketing Group. Inc. | Sotro Leon-Colon | 1313 Jesus T. Pisero | | | San Juan | PR | 00920 |
| 233967 | J R INDUSTRIAL CONTRACTOS INC | PO BOX 10490 | | | | PONCE | PR | 00732-0490 |
| 233967 | J R INDUSTRIAL CONTRACTOS INC | FRANCISCO R. MOYA HUFF | ATTORNEY | AVE AGUAS BUENAS | 10-17 SUITE 8 SANTA ROSA | BAYAMON | PR | 000959 |
| 1974716 | Maderas 3C IUC | PO Box 11279 | | | | San Juan | PR | 00922-1279 |
| 835356 | Peerless Oil & Chemicals, Inc. | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 |
| 835356 | Peerless Oil & Chemicals, Inc. | 671 Road 337 | | | | Penuelas | PR | 00624-7513 |
| 1571439 | Ready & Responsible Security Inc. | Urb. Caribe, 1604 ave. Ponce de Leon | | | | San Juan | PR | 00926-2723 |
| 530674 | SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00731 |
| 530674 | SERVICIOS SANITARIOS DE PUERTO RICO INC | Luz Maribel Santiago | Ave. Brisas Del Caribe Lote 8 | El Tuque | | Ponce | PR | 00732 |
| 1789429 | Siemens Industry, Inc. | Reed Smith LLP, Attn: Claudia Springer | 1717 Arch Street, Suite 3100 | | | Philadelphia | PA | 19103 |
| 1789429 | Siemens Industry, Inc. | Siemens Financial Services, Inc | Stephanie O. Mitchell | 800 North Point Parkway, Suite 450 | | Alpharetta | GA | 30005 |
| 1789429 | Siemens Industry, Inc. | Attn: Krishant Sivanesan | 400 State Street | | | Schenectady | NY | 12305 |
| 866316 | UNIVERSAL PROTECTION AND MAINTENANCE | CORP (UPM) | C/O JOSE R LEBRON DURAN | PO BOX 1578 | | GUAYNABO | PR | 00970 |
| 866316 | UNIVERSAL PROTECTION AND MAINTENANCE | PO BOX 1578 | | | | Guaynabo | PR | 00520 |
| 866316 | UNIVERSAL PROTECTION AND MAINTENANCE | PO BOX 192052 | | | | San Juan | PR | 00919 |
| 1541531 | WDC Puerto Rico, Inc. | PO Box 309 | | | | Caguas | PR | 00726 |

**<u>Exhibit R</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO REDUCE YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | ASSERTED | | | CORRECTED | | |
| | | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Treatment: | Reduce | | | | | | |
| Reason: | | | | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE REDUCIR POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO | ASSERTED | | | CORREGIDO | | |
| | | DEUDOR | RECLAMO DE PRIORIDAD | MONTO | DEUDOR | RECLAMO DE PRIORIDAD | MONTO |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Tratamiento: | Reducir | | | | | | |
| Reason: | | | | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**