UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**CERTIFICATE OF SERVICE**

I, Christian Rivera, declare under penalty of perjury that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On July 14, 2022, at my direction and under my supervision, employees of Kroll caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit A**, to be served via First Class Mail on the Supplemental Batch 14 Service List attached hereto as **Exhibit B**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Dated: July 19, 2022

/s/ Christian Rivera
Christian Rivera

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 19, 2022, by Christian Rivera, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ HERBERT BAER
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 62726

**Exhibit A**

**Responda a esta carta el 13 de agosto de 2022 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Kroll Restructuring Administration LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico **PRClaimsInfo@kroll.com** .

**Please respond to this letter on or before August 13, 2022 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Kroll Restructuring Administration LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@kroll.com** .

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708
T: (844) 822-9231
PRClaimsInfo@kroll.com

### *** Response Required ***

> **THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.**
>
> **PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR CLAIM.**

July 14, 2022

Re: PROMESA Proof of Claim
*In re Commonwealth of Puerto Rico*, Case No. 17-03283
United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or Employees Retirement System of the Government of the Commonwealth of Puerto Rico (collectively, the "Debtors). Kroll Restructuring Administration LLC[1], maintains the official claims register in the Title III Cases for the United States District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of the Debtors.

The Debtor's records reflect that you filed a proof of claim that was logged by Kroll Restructuring Administration LLC[1] as Proof of Claim Number _____. You may download a copy of your claim by visiting Kroll's website at: https://cases.ra.kroll.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtor to continue with assessing your claim. The Debtor is unable to determine from the information you provided the basis, nature, or amount for the claim you are attempting to assert against the Debtor. In responding to this letter, please ensure that you provide all of the information requested and as much detail as possible about your claim. The descriptions you put on your proof of claim were too vague for the Debtor to understand the claim you are trying to assert, so please provide more detail and do not simply copy over the same information.

**Please respond to this letter on or before August 13, 2022 by returning the enclosed questionnaire with the requested information and documentation.**

---

[1] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Please send the completed form and any supporting documents via email to PRClaimsInfo@kroll.com or by mail, hand delivery, or overnight mail to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Kroll Restructuring Administration LLC

850 3rd Avenue, Suite 412

Brooklyn, NY 11232

If you do <u>not</u> respond to this request and do <u>not</u> provide the requested information and documentation in support of your claim, the Debtor may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Kroll Restructuring Administration LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@kroll.com.**

PLEASE NOTE: Kroll Restructuring Administration LLC is the claims and noticing agent in the Title III Cases, and cannot provide legal or financial advice.

Thank you,

Kroll Restructuring Administration LLC

*Proof of Claim:*
*Claimant:*

# INFORMATION REQUESTED TO PROCESS YOUR CLAIM

**Instructions**

Please answer all five (5) questions and any applicable sub-questions. Please include as much detail as possible in your responses. **Your answers should provide more information than the initial proof of claim**. For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate as to the specific laws on which you are purporting to rely, the year the law at issue was enacted, and how and why you believe such particular law provides a basis for your claim. Additionally, if available and applicable to your claim, please provide:

- A copy of the most recent brokerage account statement, if your claim is based on the ownership of bonds;
- A copy of a pleading, such as a Complaint or an Answer, if your claim is based on pending litigation;
- A copy of any unpaid judgment, if obtained in connection with litigation, or settlement agreement;
- Written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to PRClaimsInfo@kroll.com or by **mail or hand delivery** to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**Questionnaire**

1. **What is the basis of your claim?**

    ☐ A pending or closed legal action with or against the Puerto Rican government

    ☐ Current or former employment with the Government of Puerto Rico

    ☐ Other (Provide as much detail as possible below. Attach additional pages if needed.)

    _____

2. **What is the amount of your claim (how much money do you claim to be owed):**

    _____

3. **Bondholders.** **Does your claim relate to ownership of bonds?**

    ☐ No. *Please continue to Question 4.*

    ☐ Yes. **Bonds' CUSIP numbers and amount claimed per CUSIP (if more space is needed, please attach an additional sheet):**

| | CUSIP | AMOUNT CLAIMED |
|---|---|---|
| 1 | | |

*Proof of Claim:*
*Claimant:*

| 2 | |
|---|---|
| 3 | |

4. **Employment.** Does your claim relate to current or former employment with the Government of Puerto Rico?
   - ☐ No. *Please continue to Question 5*.
   - ☐ Yes. **Answer Questions 4(a)-(d).**

4(a). Identify the specific agency or department where you were or are employed:
   _____

4(b). Identify the dates of your employment related to your claim:
   _____

4(c). Last four digits of your social security number: _____

4(d). What is the nature of your employment claims (select all applicable):
   - ☐ Pension
   - ☐ Unpaid Wages
   - ☐ Sick Days
   - ☐ Union Grievance
   - ☐ Vacation
   - ☐ Other (Provide as much detail as possible. Attach additional pages if necessary).
   _____
   _____

5. **Legal Action.** Does your claim relate to a pending or closed legal action?
   - ☐ No.
   - ☐ Yes. **Answer Questions 5(a)-(f).**

5(a). Identify the department or agency that is a party to the action.
   _____

5(b). Identify the name and address of the court or agency where the action is pending:
   _____

5(c). Case number: _____

5(d). Title, Caption, or Name of Case: _____

5(e). Status of the case (pending, on appeal, or concluded): _____

5(f). Do you have an unpaid judgment? Yes / No (Circle one)
   If yes, what is the date and amount of the judgment? _____

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto Rico
850 3rd Avenue, Suite 412
Brooklyn, NY 11232
Tel.: (844) 822-9231
PRClaimsInfo@kroll.com

**\*\*\* Se requiere respuesta \*\*\***

---

**ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD ECONÓMICA DE PUERTO RICO.**

**LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN. SI USTED NO RESPONDE, LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

---

El 14 de julio de 2022

Asunto: Evidencia de reclamación en virtud de la ley PROMESA
*En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores). Kroll Restructuring Administration LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha sido anotada por Kroll Restructuring Administration LLC con el número de Evidencia de Reclamación  Usted puede descargar una copia de su reclamación visitando el sitio web de Kroll en: https://cases.ra.kroll.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que el Deudor continúen evaluando su reclamación. Con la información que usted ha proporcionado, el Deudor no pueden determinar los fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra el Deudor. En respuesta a esta carta, asegúrese de proporcionar toda la información solicitada y todo el detalle posible sobre su reclamación. Las descripciones que incluyó en su evidencia de reclamación son demasiado imprecisas como para que el Deudor comprendan la reclamación que trata de formular; por ese motivo, proporcione más información y no se limite simplemente a copiar la misma información.

1

[1] El 29 de marzo de 2022, Prime Clerk LLC cambió su nombre a Kroll Restructuring Administration LLC.

**Responda a esta carta el 13 de agosto de 2022 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@kroll.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente dirección:

Centro de procesamiento de información complementaria del
Estado Libre Asociado de Puerto Rico
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas para fundamentar su reclamación, el Deudor podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Kroll Restructuring Administration LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@kroll.com.**

NOTA: Kroll Restructuring Administration LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Kroll Restructuring Administration LLC

*Número de Evidencia de Reclamación:*
*Reclamante*:

## **INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN**

**Instrucciones**

Por favor conteste las cinco (5) preguntas y sub-preguntas aplicables. Incluya el mayor nivel de detalle posible en sus respuestas. **Sus respuestas deben proporcionar más información de la que se incluye en la evidencia de reclamación inicial**. A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Además, si está disponible y es aplicable a su reclamación, proporcione:

- Una copia del estado de cuenta de corretaje más reciente, si su reclamación se basa en la titularidad de bonos;
- Una copia de un escrito inicial, como por ejemplo una Demanda o Respuesta, si su reclamación se basa en litigios pendientes;
- Una sentencia sin pagar, si se obtiene en conexión con un litigio, o acuerdo de conciliación;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda y cualquier documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a PRClaimsInfo@kroll.com o por **correo postal o entrega en mano** a la siguiente dirección:

Centro de procesamiento de información complementaria del
Estado Libre Asociado de Puerto Rico
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**Cuestionario**

1. **¿Cuál es el fundamento de su reclamación?**

    □ Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

    □ Empleo actual o anterior en el gobierno de Puerto Rico

    □ Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

    _____

2. **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

    _____

3. **Bonistas.** **¿Su reclamación se relaciona a la titularidad de bonos?**

    □ No. *Pase a la Pregunta 4*.

    □ Sí. **Números CUSIP de los bonos y monto reclamado por CUSIP (si se necesita**

*Número de Evidencia de Reclamación:*
*Reclamante*:

    **más espacio, adjunte una hoja adicional):**

|   | **CUSIP** | **MONTO RECLAMADO** |
|---|---|---|
| 1 |   |   |
| 2 |   |   |
| 3 |   |   |

4. **Empleo.** **¿Su reclamación se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?**
   - ☐ No. *Pase a la Pregunta 5.*
   - ☐ Sí. **Responda preguntas 4(a)-(d).**

4(a). Identifique el organismo o departamento específico en el que trabaja o trabajó:
   _____

4(b). Identifique las fechas de su empleo con relación a su reclamación:
   _____

4(c). Últimos cuatro dígitos de su número de seguro social: _____

4(d). Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):
   - ☐ Jubilación
   - ☐ Salarios impagos
   - ☐ Días por enfermedad
   - ☐ Queja con el sindicato
   - ☐ Vacaciones
   - ☐ Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

   _____
   _____

5. **Acción legal.** **¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?**
   - ☐ No.
   - ☐ Sí. **Responda Preguntas 5(a)-(f).**

5(a). Identifique el departamento o agencia que es parte de esta acción.
   _____

2

*Número de Evidencia de Reclamación:*
*Reclamante*: 

5(b). Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución: _____

5(c). Número de caso: _____

5(d). Título, epígrafe, o nombre del caso: _____

5(e). Estado del caso (pendiente de resolución, en apelación, o cerrado): _____

5(f). ¿Tiene usted una sentencia impaga? Sí / No (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

_____

3

**Exhibit B**

Exhibit B
Supplemental Batch 14 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13467218 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Bruce Bennett | 555 South Flower Street | Fiftieth Floor | Los Angeles | CA | 90071 | |
| 13467219 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Benjamin Rosenblum | 250 Vesey Street | | New York | NY | 10281 | |
| 13467220 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Mason Capital Master Fund L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), et al | Delgado & Fernandez, LLC | c/o Alfredo Fernandez-Martinez | PO Box 11750, Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 13467221 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Geoffrey S. Stewart, Matthew E. Papez, | Sparkle L. Sooknanam | 51 Louisiana Ave. N.W. | Washington | DC | 20001 | |
| 13467131 | Archview ERISA Master Fund Ltd. | John W Humphrey | c/o Morrison&Foerster LLP | Attn: Gary Lee | 250 West 55th Street | New York | NY | 10019 | |
| 13467132 | Archview ERISA Master Fund Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467123 | Archview Fund L.P. | C/O Morrison & Forester LLP | Attn: John W. Humphrey | 250 West 55th Street | | New York | NY | 10019 | |
| 13467124 | Archview Fund L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467175 | Archview Master Fund Ltd | c/o Morrison & Foerster LLP | John W. Humphrey | 250 West 55th Street | | New York | NY | 10019 | |
| 13467176 | Archview Master Fund Ltd | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467012 | Arias Guardiola Trust, Represented by its Trustee the UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 13467111 | Avian Capital Partners, LLC | Northern Trust Attn: IMLG | 801 South Canal, C1 North | | | Chicago | IL | 60607 | |
| 13467112 | Avian Capital Partners, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467198 | Black Diamond Credit Strategies Master Fund, Ltd. | Attn: Stephen H. Deckoff | One Sound Shore Drive , Suite 200 | | | Greenwich | CT | 06830 | |
| 13467199 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467143 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Peter Dowling, Director of Operations | 10 Bay Dr | | | New Fairfield | CT | 06812 | |
| 13467144 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467145 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Justin Seely Wohley, Authorized Signatory | 777 Third Avenue, Suite 19B | | | New York | NY | 10017 | |
| 13467189 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Attn: Justin Seely Wohler | 777 Third Avenue | Suite 19B | | New York | NY | 10017 | |
| 13467190 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467191 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Attn: Peter Dowling - Director of Operations | 555 Theodore Fremd Avenue | Suite C-303 | | Rye | NY | 10580 | |
| 13467069 | Candlewood Special Situations Master Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467070 | Candlewood Special Situations Master Fund II, L.P. | Justin Seely Wohler | 777 Third avenue, Suite 19B | | | New York | NY | 10017 | |
| 13467071 | Candlewood Special Situations Master Fund II, L.P. | Peter Dowling-Director Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 13466959 | Centurylink, Inc. Defined Benefit Master Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 13467200 | Cooperativa de Ahorro y Credito de Ciales | Roberto Berrios Rodriguez | PO Box 1438 | | | Ciales | PR | 00638 | |
| 13467201 | Cooperativa de Ahorro y Credito de Ciales | Enrique M. Almeida Bernal, Esq. | Po Box 19757 | | | San Juan | PR | 00919-1757 | |
| 13467206 | Cooperativa de Ahorro y Crédito de Juana Díaz | Attn: Gerardo Del Valle Candamo | PO Box 1439 | | | Juana Diaz | PR | 00795 | |
| 13467207 | Cooperativa de Ahorro y Crédito de Juana Díaz | Attn: Enrique M. Almeida Bernal, Esq | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 13467208 | Cooperativa de Ahorro y Credito de Lares | Jose A. Marrero Torres | PO Box 362 | | | Lares | PR | 00669 | |
| 13467209 | Cooperativa de Ahorro y Credito de Lares | PO Box 191757 | | | | San Juan | PR | 00919 | |
| 13467210 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 | |
| 13467211 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 | |
| 13467212 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 | |
| 13467213 | Cooperativa de Ahorro y Credito de Rincon | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 13467202 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Johnny Montanez Vargas | PO Box 1865 | | | Arecibo | PR | 00612 | |
| 13467203 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 13467204 | Cooperativa de Ahorro y Credito Vega Alta | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 13467205 | Cooperativa de Ahorro y Credito Vega Alta | Ruben Morales | #61 Georgetti Street | | | Vega Alta | PR | 00692 | |
| 13466944 | Corbin ERISA Opportunity Fund, Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani | Eric kay | 51 Madison Avenue | New York | NY | 10010 | |
| 13466945 | Corbin ERISA Opportunity Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 13466932 | Corbin Opportunity Fund, LP. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 13466931 | Corbin Opportunity Fund, LP. | Wollmuth Maher & Deutsch | Attn: Brant Duncan Kuehn | 500 Fifth Ave | | New York | NY | 10110 | |
| 13466985 | Cornell University | Jones Day | Attention: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 13466986 | Cornell University | Glendon Capital Management, L.P. | 1620 26th Street, Suite 2000N | | | Santa Monica | CA | 90404 | |
| 13466923 | Cornell University | Jacob Simon, L.P. | 9206 Monte Mar Dr | | | Los Angeles | CA | 90035 | |
| 13466924 | Cornell University | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 13466955 | Credit Fund Golden Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 13466971 | Daniel Barreto Torres Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 13467003 | Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13467002 | Fideicomiso Flores Morales, represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 13466962 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 13467115 | Fir Tree Capital Opportunity Master Fund III, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467116 | Fir Tree Capital Opportunity Master Fund III, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 13467117 | Fir Tree Capital Opportunity Master Fund III, LP | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 13467118 | Fir Tree Capital Opportunity Master Fund III, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467119 | Fir Tree Capital Opportunity Master Fund III, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 13467135 | Fir Tree Capital Opportunity Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467136 | Fir Tree Capital Opportunity Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 13467165 | Fir Tree Capital Opportunity Master Fund, LP | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 13467166 | Fir Tree Capital Opportunity Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467167 | Fir Tree Capital Opportunity Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 13467150 | Fir Tree Value Master Fund, LP | MORRISON & FOERSTER LLP | GARY S LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019-9601 | |
| 13467151 | Fir Tree Value Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467152 | Fir Tree Value Master Fund, LP | C/O FIR TREE CAPITAL MANAGEMENT, LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 13467161 | Fir Tree Value Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467162 | Fir Tree Value Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 13467163 | Fir Tree Value Master Fund, LP | Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 13466910 | FIRST BALLANTYNE AND AFFILIATES | C/O MICHAEL JOHNSON | SUITE 185 | 13950 BALLANTYNE CORPORATE PLACE | | CHARLOTTE | NC | 29708 | |

Exhibit B
Supplemental Batch 14 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13467078 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Justin Seely Wohler | 777 Third Avenue | Suite 19B | | New York | NY | 10017 | |
| 13467079 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467080 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Peter Dowling - Director of Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 13467087 | FPA Crescent Fund, a Series of FPA Funds Trust | Andrea Griffin | SSC-CCB 8, 1 Iron Street | | | Boston | MA | 02210 | |
| 13467088 | FPA Crescent Fund, a Series of FPA Funds Trust | J. Richard Atwood | FPA Crescent Fund, A Series of FPA Funds Trust | Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | Los Angeles | CA | 90025 | |
| 13467089 | FPA Crescent Fund, a Series of FPA Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467103 | FPA Crescent Fund, a Series of FPA Funds Trust | C/O Andrea Griffin | SSC-CCB 8, 1 Iron Street | | | Boston | MA | 02210 | |
| 13467104 | FPA Crescent Fund, a Series of FPA Funds Trust | Attn: Richard J. Atwood | FPA Crescent Fund, a Series of FPA Funds Trust | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 13467105 | FPA Crescent Fund, a Series of FPA Funds Trust | 11601 Wilshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 13467106 | FPA Crescent Fund, a Series of FPA Funds Trust | 11601 Wilshire Blvd. | Suite 1200 | | | Los Angelos, | CA | 90025 | |
| 13467107 | FPA Crescent Fund, a Series of FPA Funds Trust | Morrison & Foerster LLP | Attn.: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 13467108 | FPA Crescent Fund, a Series of FPA Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467113 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7 Th Floor East | | Brooklyn | N.Y | 11245 | |
| 13467114 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467127 | FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 13467128 | FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC | Richard J. Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 13467129 | FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC | J. Richard Atwood, Authorized Signatory | 11601 Wilshire Blvd, Suite1200 | | | Los Angeles | CA | 90025 | |
| 13467130 | FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467169 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase-Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor | | East Brooklyn | NY | 11245 | |
| 13467170 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467095 | FPA Select Drawdown Fund, L.P. | JP Morgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 13467096 | FPA Select Drawdown Fund, L.P. | JP Morgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 13467097 | FPA Select Drawdown Fund, L.P. | Attn: J. Richard Atwood, Authorized Signatory | FPA Select Drawdown Fund, L.P. | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 13467098 | FPA Select Drawdown Fund, L.P. | Attn: J. Richard Atwood, Authorized Signatory | FPA Select Drawdown Fund, L.P. | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 13467099 | FPA Select Drawdown Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467138 | FPA Select Drawdown Fund, L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 13467139 | FPA Select Drawdown Fund, L.P. | 11610 Wilshire Blvd, suite 1200 | | | | Los Angeles | CA | 90025 | |
| 13467140 | FPA Select Drawdown Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467154 | FPA Select Fund II, L.P. | JPMorgan Chase-Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 13467155 | FPA Select Fund II, L.P. | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 13467156 | FPA Select Fund II, L.P. | 11612 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 13467157 | FPA Select Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467181 | FPA Select Fund II, L.P. | JP Morgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 13467182 | FPA Select Fund II, L.P. | 11601 Wilshire Blvd., Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 13467183 | FPA Select Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467158 | FPA Select Fund, L.P. | JP Morgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 13467159 | FPA Select Fund, L.P. | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 13467160 | FPA Select Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467186 | FPA Select Fund, L.P. | Attn: JPMS LLC Lockbox 21000 | JPMorgan Chase - Lockbox Processing | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 13467187 | FPA Select Fund, L.P. | FPA Select Fund, L.P. | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 13467188 | FPA Select Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467082 | FPA Select Maple Fund, L.P. | JP Morgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 13467083 | FPA Select Maple Fund, L.P. | Attn: J. Richard Atwood | FPA Select Maple Fund, L.P. | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 13467084 | FPA Select Maple Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467085 | FPA Select Maple Fund, L.P. | JpMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center | 7th floor East | Brooklyn | NY | 11245 | |
| 13467086 | FPA Select Maple Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467090 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center | 7th floor East | Brooklyn | NY | 11245 | |
| 13467091 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | FPA Value Partners Fund, a series of FPA Hawkeye F | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 13467092 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 13467093 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Attn: Gary S. Lee | Morrison & Foerster LLP | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 13467094 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467100 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center 7th floor East | | Brooklyn | NY | 11245 | |
| 13467101 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Attn: J. Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 13467102 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13466953 | FS Credit Income Fund | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 13467120 | FT COF (E) Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467121 | FT COF (E) Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 13467153 | FT COF (E) Holdings,LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467125 | FT SOF IV Holdings, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP | ATTN: DON MCCARTHY | 55 WEST 46TH STREET | 29TH FLOOR | NEW YORK | NY | 10036 | |
| 13467126 | FT SOF IV Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467148 | FT SOF IV Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467149 | FT SOF IV Holdings, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 13467184 | FT SOF IV Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467185 | FT SOF IV Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 West 46th Street,29th Floor | | | New York | NY | 10036 | |
| 13467133 | FT SOF V Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467134 | FT SOF V Holdings, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 13466961 | G. Vidal Santoni Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13467075 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | 11606 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 13467076 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467077 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Internal Lockbox Number #7057 | P. O. Box 7247 | | | Philadelphia | PA | 19170-7057 | |
| 13467109 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467110 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Global Flexible Fund, a sub-fund of Nedgroup Inves | Internal Lockbox Number#7057 P.O. Box 7247 | | | Philadelphia | PA | 19170-7057 | |
| 13467192 | Global Flexible Fund,a sub-fund of Nedgroup Investment Funds PLC | 11601 Wilshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 13467193 | Global Flexible Fund,a sub-fund of Nedgroup Investment Funds PLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467194 | Global Flexible Fund,a sub-fund of Nedgroup Investment Funds PLC | Internal Lockbox Number 7057 | PO Box 7247 | | | Philadelphia | PA | 19170-7057 | |
| 13466954 | GMO CREDIT OPPORTUNITIES FUND,L.P. | CREDIT TEAM | 40 ROWES WHARF | | | BOSTON | MA | 02110 | |
| 13466941 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Amon Day | No. 1 London Bridge | | | London | | SE1 9B6 | England |
| 13466940 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 13466988 | GMO Implementation Fund, A series of GMO Trust | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 13466947 | GN3 SIP Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 13466948 | GN3 SIP Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |

Exhibit B
Supplemental Batch 14 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13466995 | GN3 SIP Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 13466996 | GN3 SIP Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 13466950 | Gold Coast Capital Subsidiary X Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 13466951 | Gold Coast Capital Subsidiary X Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 13466925 | Gold Coast Capital Subsidiary X Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 13466926 | Gold Coast Capital Subsidiary X Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 13466952 | GT NM, L.P. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 13467001 | GT NM, L.P. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 13467009 | Guadalupe Fund, LP | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10027 | |
| 13466960 | Healthcare Employees' Pension Plan-Manitoba | c/o Golden Tree Asset Managemerrnt LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 13466938 | High Yield and Bank Loan Series Trust | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 13466949 | High Yield And Bank Loan Series Trust | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 13466994 | Hospicio Emmanuel Deferred Comp fbo Moisés Rivera, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13467010 | Hospicio Emmanuel Deferred Comp fbo Moisés Rivera, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 13467011 | Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Fl | | | San Juan | PR | 00918 | |
| 13466927 | Indiana University Health, Inc. | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 13467057 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | 11608 Wilshire Blvd. | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 13467058 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | State Street Corporation | Attn: Rezarta Xhanaj | 1776 Heritage Drive, JAB5W | | N. Quincy | MA | 02171 | |
| 13467059 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467177 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | J Richard Atwood | JNL Multi-Manager Alternative Fund, | a Series of JNL Series Trust | 11601 Wilshire Blvd, Suite 1200 | Los Angeles | CA | 90025 | |
| 13467178 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | JNL Multi-Manager Alternative Fund, a Series of JN | 11601 Wilshire Blvd Suite 1200 | | | Los Angeles | CA | 90025 | |
| 13467179 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | State Street Corporation | Attn: Rezarta Xhanaj | 1776 Heritage Drive, JAB5W | | N. Quincy | MA | 02171 | |
| 13467180 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467000 | JOSE A. CEPEDA RETIREMENT PLAN | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 13467028 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 13466937 | Laguna Ray, L.L.C. | Jonathan Smith | 909 3rd Avenue | P.O. Box 13 | | New York | NY | 10022 | |
| 13467063 | Lannan Foundation | C/O Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | |
| 13467064 | Lannan Foundation | Lannan Foundation | 11609 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 13467065 | Lannan Foundation | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467050 | Lannan Foundation | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | |
| 13467051 | Lannan Foundation | J Richard Atwood | 11601 Wilshire Blvd | | | Los Angeles | CA | 90025 | |
| 13467052 | Lannan Foundation | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467060 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | J. Richard Atwood | | 11601 Wilshire Blvd., Suite 1200 | | Los Angeles | CA | 90025 | |
| 13467061 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467062 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | LG Masters Funds | Attention: Jeff Alves | 200 Newport Ave. | | North Quincy | MA | 02171 | |
| 13467072 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | J Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 13467073 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467074 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | LG Masters Funds | Attn: Jeff Alves | 200 Newport Ave | | North Quincy | MA | 02171 | |
| 13466946 | Louisiana State Employees Retirement System | 300 Park Avenue 20th Floor | | | | New York | NY | 10022 | |
| 13466970 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| 13467032 | Lydia N. Escalera Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 13466942 | M.H. Davidson & Co. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 13466943 | M.H. Davidson & Co. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 13466936 | MA-Multi-Sector Opportunistic Fund, LP | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 13467025 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED HEREIN BY THE UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 13466917 | Miriam Loyola Feliciano Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13467024 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 13467029 | NOELIA RAMOS RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 13467141 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 13467142 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Richard Stein c/o OppenheimerFunds, Inc. | 35 Linden Oaks | | | Rochester | NY | 14625 | |
| 13466929 | Opps Culebra Holdings, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 13466930 | Opps Culebra Holdings, L.P. | Attn: Emily Stephens | c/o Oaktree Capital Management, L.P. | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 13467171 | Pelican Fund LP | NORTHERN TRUST | ATTN:IMLG | 801 SOUTH CANAL, C1 NORTH | | CHICAGO | IL | 60607 | |
| 13467172 | Pelican Fund LP | J. RICHARD ATWOOD, AUTHORIZED SIGNATORY | 11601 WILSHIRE BLVD, SUITE 1200 | | | LOS ANGELES | CA | 90025 | |
| 13467173 | Pelican Fund LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467195 | Pelican Fund LP | Nothern Trust | Attn: IMLG | 801 South Canal C1 North | | Chicago | IL | 60607 | |
| 13467196 | Pelican Fund LP | 11601 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 13467197 | Pelican Fund LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467081 | Puerto Rico (CII) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467043 | Puerto Rico BAN (VL) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13466918 | Puerto Rico Fixed Income Fund III, Inc | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | Miami | FL | 33131 | |
| 13466919 | Puerto Rico Fixed Income Fund III, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 13466920 | Puerto Rico Fixed Income Fund III, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 13466921 | Puerto Rico Fixed Income Fund III, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 13466922 | Puerto Rico Fixed Income Fund III, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 13467222 | Puerto Rico Funds, et al. | White & Case LLP | Jason N. Zakia and Cheryl T. Sloane | 200 S. Biscayne Blvd., Suite 4900 | | Miami | FL | 33131 | |
| 13467223 | Puerto Rico Funds, et al. | White & Case LLP | John K. Cunningham and Glenn M. Kurtz | 1221 Avenue of the Americas | | New York | NY | 10036 | |
| 13467224 | Puerto Rico Funds, et al. | Sanchez Pirillo LLC | José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez | 270 Muñoz Rivera Avenue, Suite 1110 | | San Juan | PR | 00918 | |
| 13466966 | Puerto Rico Residents Bond Fund I | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 13466967 | Puerto Rico Residents Bond Fund I | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |

Exhibit B
Supplemental Batch 14 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13466968 | Puerto Rico Residents Bond Fund I | Manuel de Llovio | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 13466956 | Puerto Rico Residents Tax-Free Fund VI, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 13466957 | Puerto Rico Residents Tax-Free Fund VI, Inc. | Manuel de Llovio | Authorized Officer | PO Box 362708 | | San Juan | PR | 00936-2708 | |
| 13466958 | Puerto Rico Residents Tax-Free Fund VI, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 13467030 | QUINTANA HERMANOS INC. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 13466939 | Rock Bluff High Yield Partnership, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 13466933 | San Bernardino County Employees Retirement Association | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 13467146 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CE) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 13467045 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CE) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 13467122 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CI) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 13467044 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CI) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 13467174 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CIII) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 13467147 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (IV) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 13467164 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (IV) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 13467168 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (V) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 13467049 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (V) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 13467137 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (VL) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 13466911 | Tax Free Fund II for Puerto Rico Residents, Inc. | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 13466912 | Tax Free Fund II for Puerto Rico Residents, Inc. | 250 Muñoz Rivera Avenue | | | | San Juan | PR | 00918 | |
| 13466965 | The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 13466975 | The Armando Rodríguez Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13467019 | The Armando Rodríguez Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 13466987 | The Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13467017 | The Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13467215 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 13467216 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Eric A. Schaffer | Luke A. Sizemore | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 13467217 | The Bank of New York Mellon, as Fiscal Agent | Sepulvado, Maldonado & Couret | Elaine Maldonado-Matías | Albéniz Couret-Fuentes | 304 Ponce de Leon Ave. - Suite 990 | San Juan | PR | 00918 | |
| 13467034 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13467041 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 13466969 | THE BELTRAN-PASCUAL FAMILY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | C/O UBS TRUST COMPANY OF PUERTO RICO | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 13467023 | The Beltran-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 13466977 | The Carlos R. Méndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13466981 | The Carlos R. Méndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 13467008 | The Colberg Cabrera Children Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13466913 | The Colberg Cabrera Children Trust, Represented By UBS Trust Company Of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13467016 | The Daniel Barreto Torres Retirement Plan, Represented By UBS Trust Company Of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13466991 | The Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn. Javier González | 250 Muñoz Rivera Ave. 10th Floor | | | San Juan | PR | 00918 | |
| 13466928 | The Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Compnay of Puerto Rico | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13467014 | The Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13466976 | The Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13466983 | The Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13467006 | The G. Vidal Santoni Trust, respresented by UBS Trust Company of Puerto Rico, | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13466974 | THE GARCIA GUBERN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | RE: JAVIER GONZALEZ | UBS TRUST COMPANY OF PUERTO RICO | 250 MUNOZ RIVERA AVENUE 10TH FL | | SAN JUAN | PR | 00918 | |
| 13466989 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 13466998 | The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13467026 | The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 13467013 | The Hans Mercado González Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13467020 | The Hans Mercado González Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13467040 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 13467036 | The Hector L. González Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 13467021 | The Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 13467214 | The José J. Adaime Maldonado Retirement Plan, represented by UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | | | San Juan | PR | 00918 | |
| 13466979 | The Juan Ramón Gómez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13466984 | The Juan Ramón Gómez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13467007 | The Luis A. Seguinot Retirement Plan | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue,10th Floor | | San Juan | PR | 00918 | |
| 13466964 | The Luis A. Seguinot Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 13467037 | The Madeline Torres Figueroa Retirement Plan, Represented By UBS Trust Company of Puerto Rico | Attn: Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San York | PR | 00918 | |
| 13467038 | The Manuel E. Casasnovas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |

Exhibit B
Supplemental Batch 14 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13467039 | The Manuel E. Casasnovas Retirement Plan, represented by UBS Trust Company of Puerto Rico | | | | | | | | |
| 13466973 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | RE: JAVIER GONZALEZ | UBS TRUST COMPANY OF PUERTO RICO | 250 MUNOZ RIVERA AVENUE | 10TH FLR | SAN JUAN | PR | 00918 | |
| 13467004 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13466978 | The Michica International Co. Inc. Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13466982 | The Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 13467022 | The Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13467015 | The Michica International Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 13466990 | The Miguel J. Morales Vale Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 13466993 | The Miguel J. Morales Vale Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 13467005 | The Miriam Loyola Feliciano Trust | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13466963 | The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13467018 | The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13466934 | The Parochial Employees' Retirement System of Louisiana | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 13466935 | The Parochial Employees' Retirement System of Louisiana | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 13467035 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company Puerto Rico | Javier Gonzalez - Executive Director | 250 Munoz Rivera Avenue | 10th fl. | San Juan | PR | 00918 | |
| 13467033 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust company of Puerto Rico | Ubs Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 13466972 | The Ramírez Delgado Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13466980 | The Ramírez Delgado Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13466999 | The Tirdo T. Pena Cardenas Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 13466992 | The Tirso T. Pena Cárdenas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier Gonzalez | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 13466997 | The Tomás Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 13467027 | The Tomás Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 13466914 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 13466915 | UBS IRA Select Growth & Income Puerto Rico Fund | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | SAN JUAN | PR | 00918 | |
| 13466916 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 13467056 | Ulysses Offshore Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467053 | Ulysses Offshore Fund, Ltd. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 13467054 | Ulysses Offshore Fund, Ltd. | J. Richard Atwood, Authorized Signatory | 11601 Wilshire Blvd. | | Suite 1200 | Los Angeles | CA | 90025 | |
| 13467055 | Ulysses Offshore Fund, Ltd. | 11617 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 13467066 | Ulysses Partners, LP | JPMorgan Chase-Lockbox Processing | JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 13467067 | Ulysses Partners, LP | Attn: J.Richard Atwood | Ulysses Partners, LP | 11601 Wilshire Blvd | Suite 1200 | Los Angeles | CA | 90025 | |
| 13467068 | Ulysses Partners, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467046 | Ulysses Partners, LP | JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | | Brooklyn | NY | 11245 | |
| 13467047 | Ulysses Partners, LP | J. Richard Atwood, Authorized Signatory | Ulysses Partners. LP | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 13467048 | Ulysses Partners, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 13467031 | UNITED SURETY & INDEMNITY CODEF COM FBO FREDERICK MILLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 13467042 | Zoe Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |