**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| **In re** | ) | **PROMESA** |
| | ) | **Title III** |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | **No. 17 BK 3283-LTS** |
| | ) | **(Jointly Administered)** |
| As a representative of | ) | |
| | ) | **Objection deadline:** August 16, 2022 at |
| THE COMMONWEALTH OF PUERTO RICO | ) | 4:00 p.m. (Atlantic Standard Time) |
| *et al.*, | ) | |
| | ) | **Hearing date:** August 17, 2022 at 9:30 a.m. |
| | ) | (Atlantic Standard Time) |

**NINTH INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF
THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE
FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
<u>FROM OCTOBER 1, 2021 THROUGH MARCH 31, 2022</u>**

| | |
|---|---|
| Name of Applicant: | Brady C. Williamson, Fee Examiner, and Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicants**") |
| Authorized to Provide Professional Services to: | Fee Examiner |
| Date of Fee Examiner's Appointment: | October 6, 2017 |
| Date of order approving Godfrey & Kahn employment: | December 13, 2017, *nunc pro tunc* to October 6, 2017 |
| Period for which compensation and reimbursement is sought: | October 1, 2021 – March 31, 2022 (the "**Compensation Period**") |
| Amount of compensation sought as actual, reasonable and necessary: | $907,270.80 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $178.00 |

| | |
|---|---|
| Total fees for services rendered outside of Puerto Rico that, pursuant to P.R. I.R.C. § 1062.03(b)(14), are not subject to tax withholding: | $907,270.80 |
| Total fees for services rendered within Puerto Rico that *may* constitute gross income from sources within Puerto Rico: | $0.00 |
| Blended rate in this application for all attorneys, including the Fee Examiner (before flat fee adjustment): | $464.48 |
| Blended rate in this application for all timekeepers: | $480.13 |

This is an ***interim*** application.

Prior Interim Fee Applications and Adjustments:

| | |
|---|---|
| *First Interim Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 6, 2017 Through March 31, 2018* [Dkt. No. 3425]<br>Approved by order entered on July 11, 2018 [Dkt. No. 3480] | $793,011.94 |
| *Second Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 2018 Through September 30, 2018* [Dkt. No. 4203]<br>Approved by order entered on December 6, 2018 [Dkt. No. 4425] | $1,008,082.11 |
| *Third Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2018 Through March 31, 2019* [Dkt. No. 7813]<br>Approved by order entered on July 26, 2019 [Dkt. No. 8285] | $1,070,405.81 |
| *Fourth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period* | $1,208,686.76 |

2

| | |
|---|---|
| *From April 1, 2019 Through September 30, 2019* [Dkt. No. 9262]<br>Approved by order entered on December 17, 2019 [Dkt. No. 9601] | |
| *Fifth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C. Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2019 Through March 31, 2020* [Dkt. No. 13099]<br>Approved by order entered on June 2, 2020 [Dkt. No. 13352] | $1,207,714.27 |
| *Sixth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 20220 Through September 30, 2020* [Dkt. No. 15102]<br>Approved by order entered on December 8, 2020 [Dkt. No. 15378] | $781,546.12 |
| *Seventh Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2020 Through March 31, 2021* [Dkt. No. 18117]<br>Approved by order entered on October 6, 2021 [Dkt. No. 18411] | $1,000,878.79 |
| *Eighth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 2021 Through September  30, 2021* [Dkt. No. 19004]<br>Approved by order entered on December 14, 2021 [Dkt. No. 19512] | $908,871.30 |
| Prior Interim or Monthly Fee Payments to Date: | $7,834,850.70[1] |
| Total allowed compensation paid to date: | $7,834,850.70 |

---

[1] This payment reflects tax withholding of $26,691.31 (29 percent of the Applicants' fees incurred in Puerto Rico prior to the seventh interim application) and $117,655.09 (1.5 percent of all fees prior to the seventh interim application). The Applicants will apply for a refund of these tax withholdings at an appropriate time.

| | |
|---|---|
| Expenses approved by interim order to date: | $72,413.74 |
| Total allowed expenses paid to date: | $72,413.74 |
| Number of professionals included in this application: | 12 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Are any rates higher than those approved or disclosed at retention? | Yes[2] |

## ATTACHMENTS TO FEE APPLICATION

## EXHIBIT A:  LIST OF PROFESSIONALS

Attached to this Application as **Exhibit A**, in compliance with ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the Godfrey & Kahn professionals employed on these cases, their practice areas and years of experience, their hourly billing rate, total billed hours, total compensation sought, and number of rate increases imposed during the Compensation Period (none).

## EXHIBIT B:  COMPENSATION BY PROJECT CATEGORY

Attached to this Application as **Exhibit B**, in compliance with ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of compensation requested by project category.

## EXHIBIT C:  EXPENSE SUMMARY

Attached to this Application as **Exhibit C**, in compliance with ¶ C.12 of the U.S. Trustee Guidelines, is a summary, by category, of requested expense reimbursements.

---

[2] Attorney Erin West was promoted from associate to shareholder effective January 2, 2022, resulting in an hourly rate increase from $366 (discounted 2018 associate rate) to $500 per hour.  Several similar seniority-based rate adjustments have been disclosed for other timekeepers in connection with prior interim fee applications.

4

### EXHIBIT D:  LIST OF PROFESSIONALS BY MATTER

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee

Guidelines, is a chart identifying each Godfrey & Kahn professional who provided services

during the Compensation Period, organized by project category.

### EXHIBIT E:  DETAILED TIME RECORDS-GODFREY & KAHN, S.C.

Attached to this Application as **Exhibit E**, in compliance with ¶ C.9 of the U.S. Trustee

Guidelines, are detailed records of the services provided by Godfrey & Kahn during the

Compensation Period, organized by project category.

### EXHIBIT F:  DETAILED EXPENSE RECORDS—GODFREY & KAHN, S.C.

Attached to this Application as **Exhibit F** are the expense records detailing the expenses

for which Godfrey & Kahn requests reimbursement.

### EXHIBIT G:  "CUSTOMARY AND COMPARABLE" DISCLOSURES

The "Customary and Comparable Compensation Disclosures With Fee Applications," as

required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

### EXHIBIT H:  BUDGET & STAFFING PLAN

The budget and staffing plans, as required by ¶ E of the U.S. Trustee Guidelines, are

attached to this Application as **Exhibit H**.

### EXHIBIT I:  PROPOSED ORDER

A Proposed Order Allowing Ninth Interim and Consolidated Semiannual Application of

the Fee Examiner and Godfrey & Kahn, S.C. is attached to this Application as **Exhibit I**.

## FEE APPLICATION

The Fee Examiner, Brady C. Williamson ("**Fee Examiner**"), and Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (together, the "**Applicants**"), submit this *Ninth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2021 Through March 31, 2022* (the "**Fee Application**") under PROMESA §§ 316 and 317, 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-1, and the U.S. Trustee Guidelines. Pursuant to the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing Fee Examiner and Related Relief* [Dkt. No. 1416] and the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing Fee Examiner and Related Relief* [Dkt. No. 3324] (together, the "**Fee Examiner Order**"), the Fee Application requests interim allowance of compensation for the ninth six-month period of professional services and reimbursement of actual and necessary expenses incurred from October 1, 2021 through March 31, 2022 (the "**Compensation Period**").

The Applicants request Court approval of a total of $907,270.80 in fees and $178.00 in expenses. This total would, if expressed in terms of an hourly rate, reflect a blended hourly rate of $386.21 for attorneys (including the Fee Examiner) and $431.59 for all timekeepers. The Fee Examiner Order, incorporating Exhibit B to the *Urgent Motion of the United States Trustee Pursuant to PROMESA Section 316 and 317 and Bankruptcy Code Section 105(A) for Entry of Order Appointing a Fee Examiner and Related Relief* [Dkt. No. 1296], provided for a flat fee of $17,500.00 per month for the Fee Examiner. The *Order Authorizing the Employment of Godfrey & Kahn, S.C., as Counsel to the Fee Examiner* [Dkt. No. 1993] (the "**Godfrey & Kahn**

6

**Retention Order**"), incorporating the engagement letter attached as Appendix B to the *Affidavit of Katherine Stadler in Conjunction with Godfrey & Kahn, S.C. Appointment as Counsel to the Fee Examiner* [Dkt. No. 1548], sets forth the semiannual fee application requirement and the discounted hourly rate schedule to be applied by Godfrey & Kahn for its representation of the Fee Examiner.  Those disclosed rates are consistent with the rates disclosed in **Exhibit A** to this Application.  As noted in the engagement letter of Godfrey & Kahn, S.C., these discounted 2018 hourly rates have remained in effect (with the exception of disclosed seniority-based rate adjustments) for the duration of Godfrey & Kahn's representation, absent a court-approved rate adjustment after notice and a hearing.

## BACKGROUND

1.     The Court appointed the Fee Examiner on October 6, 2017 to execute the duties set forth in the Fee Examiner Order, including, among other things, monitoring the fees and expenses incurred by professionals in these Title III cases.  The Fee Examiner Order approved the appointment of Brady C. Williamson as the Fee Examiner and the Applicant as counsel to the Fee Examiner.

2.     On December 13, 2017, the Court entered the Godfrey & Kahn Retention Order to assist the Fee Examiner in fulfilling the duties set forth in the Fee Examiner Order.

3.     During the Compensation Period, the Fee Examiner and counsel began reviewing thirteenth interim fee applications (corresponding to the "**Thirteenth Interim Fee Period**," June 1, 2021 through September 30, 2021), reporting and recommending Court approval of many of them.  The Fee Examiner and counsel also continued the review and reporting process for prior interim fee periods and worked to respond to the requirements of the *Puerto Rico Recovery Accuracy in Disclosures Act*, Pub. L. No. 117-82 ("PRRADA").

4.      Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin-based law firm.  The majority

of the work on these cases has been performed by the Fee Examiner, Brady C. Williamson, and,

as his counsel, by Katherine Stadler, Erin A. West, Mark W. Hancock, Linda S. Schmidt,

Nicholas L. Hahn, W. Andrew Dalton, Leah Viola, and Kathleen Boucher.  A new bankruptcy

associate, Ryan Larson, joined the Fee Examiner's team in September, 2021.  The Fee Examiner

also retained Edge Legal Strategies, P.S.C. as Puerto Rico counsel [Dkt. No. 1992], which has

submitted separate fee applications for its services.

5.      The professional background and qualifications of the Fee Examiner and his

counsel were set forth in detail in the *First Interim Consolidated Semiannual Application of the*

*Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of*

*Compensation for Services Rendered and Reimbursement of Expenses for the Period From*

*October 6, 2017 Through March 31, 2018* [Dkt. No. 3425] (the "**Fee Examiner's First**

**Semiannual Fee Application**") at ¶¶ 11-21 and are incorporated herein by reference.

## DESCRIPTION OF SERVICES PROVIDED

6.      During the Compensation Period, the Applicants continued to resolve professional

fee applications from prior interim fee periods and issued letter reports and comprehensive sets

of exhibits evaluating interim compensation applications for the Thirteenth Interim Fee Period.

7.      Most professionals began filing fee applications for the Thirteenth Interim Fee

Period around November 15, 2021.

8.      On October 15, 2021, the Fee Examiner filed the *Fee Examiner's Supplemental*

*Report on Uncontested Interim Fee Applications Recommended for Court Approval* [Dkt.

No. 18517], recommending 10 previously deferred interim applications for court approval.

9.      On October 21, 2021, the Court entered, without objection, the *Supplemental*

*Omnibus Order Awarding Interim Allowance of Compensation for Professional Services*

*Rendered and Reimbursement of Expenses for the Twelfth Interim (February 1, 2021 – May 31, 2021) and Prior Compensation Periods* [Dkt. No. 18625].

10.     On December 8, 2021, the Fee Examiner filed the *Fee Examiner's Second Supplemental Report on Uncontested Interim Fee Applications Recommended for Court Approval and Preliminary Guidance for Professionals on the Anticipated Final Fee Application Process* [Dkt. No. 19470].

11.     On December 13, 2021, the Court entered, without objection, the *Second Supplemental Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Twelfth Interim (February 1, 2021 – May 31, 2021) and Prior Compensation Periods* [Dkt. No. 19500].

12.     On January 26, 2022, the Fee Examiner filed the *Fee Examiner's Report on Anticipated Final Fee Application Process and on Uncontested Professional Fee Matters for Consideration in Connection with the February 2, 2022 Omnibus Hearing* [Dkt. No. 19911], recommending 10 previously deferred interim applications for Court approval.

13.     On January 28, 2022, the Court entered, without objection, the *Omnibus Order Awarding:  Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Thirteenth Interim (June 1, 2021 -September 30, 2021) and Prior Compensation Periods* [Dkt. No. 19937].

14.     On March 16, 2022, the Fee Examiner filed the *Fee Examiner's Report on Uncontested Professional Fee Matters for Consideration in Connection with the March 23, 2022 Omnibus Hearing* [Dkt. No. 20385], recommending 40 previously deferred interim applications for Court Approval, and on March 18, 2022, the Fee Examiner filed the *Fee Examiner's Revised*

*Report on Uncontested Professional Fee Matters for Consideration in Connection with the*

*March 23, 2022 Omnibus Hearing* [Dkt. No. 20408] making the same recommendations.

15.     On March 18, 2022, the Court entered, without objection, the *Omnibus Order*

*Awarding: Interim Allowance of Compensation for Professional Services Rendered and*

*Reimbursement of Expenses for the Thirteenth Interim (June 1, 2021 – September 30, 2021) and*

*Prior Compensation Periods* [Dkt. No. 20412].

16.     On January 20, 2022 (the "Enactment Date"), President Joseph R. Biden Jr.

signed PRRADA into law, and on January 21, the Court issued the *Order Directing Parties to*

*Meet and Confer Regarding the Enactment of the Puerto Rico Recovery Accuracy in Disclosures*

*Act* [Dkt. No. 19859]. On January 31, 2022, the Financial Oversight and Management Board for

Puerto Rico, the Fee Examiner, and the Office of the United States Trustee filed *the Joint*

*Informative Motion of Financial Oversight and Management Board for Puerto Rico, Fee*

*Examiner, and U.S. Trustee in Compliance with Court Order Regarding Enactment of the Puerto*

*Rico Recovery Accuracy in Disclosures Act* [Dkt. No. 19964] (the "**Joint Informative Motion**").

On February 2, 2022, the Court issued the *Order Concerning Compliance with the Puerto Rico*

*Recovery Accuracy in Disclosures Act* [Dkt. No. 19980] (the "**PRRADA Procedures Order**").

On March 1, 2022, the Financial Oversight Management Board for Puerto Rico and the Fee

Examiner filed the *Joint Motion of the Oversight Board and The Fee Examiner for Entry of*

*Order Further Amending Procedures for Submitting and Considering Compensation and*

*Reimbursement of Expenses of Professionals* [Dkt. No. 20245] (the "**Compensation Procedures**

**Amendment Motion**") and on April 12, 2022, the Court entered the *Third Amended Order*

*Setting Procedures for Interim and Final Compensation and Reimbursement of Expenses of*

*Professionals* [Dkt. No. 20546] (the "**Third Amended Compensation Procedures Order**").

17.     During the Compensation Period, the Fee Examiner and counsel worked with the Oversight Board, the Office of the United States Trustee, and counsel for other interested parties to respond to the demands of PRRADA, to prepare portions of the Joint Informative Motion, and to draft, circulate, and revise the proposed Third Amended Compensation Procedures Order. They also began initial work on the Fee Examiner and counsel's own PRRADA disclosures.

18.     The services for which the Applicants request compensation have been provided in 56 project categories, summarized here.

19.     Matters 015A-15ZZ:  Analysis, Reports, and Recommendations Regarding Professionals' Fee Applications:  $579,523.40 (1,290.9 hours).  During the Compensation Period, the Applicants recommended the Court's approval of 63 interim fee applications, continuing discussions carried over from the prior interim fee periods for some professionals and issuing confidential letter reports and exhibits to others, ultimately resolving virtually all disputed issues.

20.     Matter 0002:  Docket Monitoring, Task Tracking, Internal Distribution of Pertinent Filings:  $24,996.40 (101.2 hours).  Services provided in this category include general case management activities that do not fit easily into another substantive category.  These tasks include identifying and forwarding significant daily filings internally and managing the communications between and among Godfrey & Kahn professionals and paraprofessionals.  The vast majority of services provided in this task category has been performed by paralegals, and all timekeepers review only circulated pleadings that bear directly on the reasonableness of fees.

21.     Matter 003: Retention Applications and Disclosures: $5,359.60 (10.2 hours). Time recorded to this matter includes the review of conflict reports in preparation for drafting Godfrey & Kahn's PRRADA disclosures.

22.     <u>Matter 0004:  Contact/Communications with the Fee Examiner, U.S. Trustee, and
Other Interested Parties:  $5,233.30 (9.9 hours)</u>.  Services provided in this category include
communications between the Fee Examiner and counsel on topics not limited to a single
Retained Professional, as well as communications with other interested parties, including
AAFAF, the Oversight Board and the U.S. Trustee, which are not themselves Professionals.
This category also includes extensive communications regarding PRRADA and related court
orders.

23.     <u>Matter 0005:  Research:  $146.20 (0.4 hour)</u>.  Professionals recorded time in this
category to perform procedural and substantive research on issues including the scope of
disclosure obligations under PRRADA and Fed. R. Bankr. P. 2014.

24.     <u>Matter 0006:  Database Establishment and Maintenance:  $105,916.80
(188.8 hours)</u>.  This task category encompasses time to maintain the Applicants' database and to
develop new analytical and reporting tools for use by reviewing attorneys.

25.     <u>Matter 0008:  Communications with Professionals Generally:  $4,345.30
(8.5 hours)</u>.  Professionals providing services in this category communicated general information
about the Fee Examiner's standards, procedures, and timelines (including post-confirmation and
post-PRRADA timelines) to Retained Professionals.

26.     <u>Matter 0009:  Team Meetings and Internal Communications:  $7,611.10
(18.5 hours)</u>.  This task category includes communications between and among the Applicants'
review team, discussing issues arising in the review process and comparing analysis and
approaches to ensure consistent treatment.

27.     <u>Matter 0010:  Drafting Documents to be Filed with the Court:  $51,566.50
(111.8 hours)</u>.  During the Compensation Period, the Applicants filed four reports and

accompanying interim compensation orders for consideration.  This matter also includes time spent communicating occasionally with Court staff on administrative matters, such as the timing of reports and submission of draft orders.  Finally, this matter includes work responding to the Court's orders relating to PRRADA and the development of the Third Amended Compensation Procedures Order to incorporate PRRADA's disclosure requirements.

28.    Matter 0011:  Prepare for and Attend Hearings:  $3,371.50 (6.7 hours).  This category reflects time spent preparing materials for the remote omnibus hearings on October 6 and December 15, 2021, February 22, 2022, and the March 23, 2022 hearing on the Third Amended Compensation Procedures Order.  This category also includes time spent monitoring, by phone, omnibus hearings, confirmation hearings, and other proceedings on matters pertinent to the reasonableness and necessity of fees.

29.    Matter 0012:  Reviewing Filed Documents:  $3,244.30 (7.1 hours).  Professionals recorded time in this category to review status reports, substantive pleadings, transcripts, and other case materials and background information pertinent to the fee analysis process or the Fee Examiner's work.

30.    Matter 0013:  Fee Applications—Fee Examiner and Counsel:  $10,956.40 (20.2 hours).  Time spent in this task category included preparation of the *Eighth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 2021 Through September 30, 2021* [Dkt. No. 19004] and supporting exhibits.

31.    Matter 0015:  Fee Examiner Time:  $105,000.00 (326.5 hours).  The Fee Examiner's work is governed by the flat fee provisions outlined above, and all Fee Examiner

time has been recorded under this matter number.  The Fee Examiner's effective blended hourly

rate for the Compensation Period is $321.59.

## REQUEST FOR APPROVAL OF COMPENSATION

32.     Interim compensation for professionals is governed by PROMESA §§ 316

and 317, incorporating 11 U.S.C. §§ 330 and 331.  The Court is authorized to grant "reasonable

compensation for actual, necessary services rendered by the [professional person] and

reimbursement for actual, necessary expenses."

33.     The Applicants request that the Court approve this Fee Application, incorporating

services and expenses incurred during the Compensation Period, because they have completed

their assignments in a timely, efficient, and effective manner.

A.     The services of the Applicants have provided direct benefit to the Debtors,

both tangible and intangible, by saving amounts for professional services inadvertently,

improvidently or inappropriately billed and by helping provide transparency and accountability

in the professional fee approval process.

B.     The services of the Applicants have assisted the Court and the

U.S. Trustee in fulfilling their own responsibilities, and those same services have helped

encourage the Professionals to submit applications for compensation and reimbursement that

meet the requirements of PROMESA, the Bankruptcy Code, the U.S. Trustee Guidelines and the

local rules of the Bankruptcy Court for the District of Puerto Rico.

C.     All of the Fee Examiner's standards and guidelines applied to other

Professionals have also been applied to the Applicants.

34.     The detailed Godfrey & Kahn time records, accompanying the Application as

**Exhibit E**, reflect the Applicants' initial voluntary reductions including matters that, in Godfrey

& Kahn's judgment, may not be appropriate for billing.  This includes time spent training or

updating timekeepers on the use of fee review database software, developing internal billing categories and protocols, and reviewing third party or other case materials for general knowledge about these cases but not necessarily related to a fee analysis task.  In total, Godfrey & Kahn does not seek compensation or reimbursement for more than $280,000 in fees.

35.     The fees and expenses recorded are in accordance with the Applicants' existing billing practices and are consistent with the fee arrangements approved in the Fee Examiner Order and the Godfrey & Kahn Employment Order.  The rates for services provided in these cases have not changed since the commencement of this engagement, except as noted in footnote 2 *supra*.  *See* U.S. Trustee Guidelines ¶ C.5.f.

36.     There is no agreement or understanding between the Applicants and any other entity for the sharing of compensation to be received.

37.     The Applicants respectfully maintain that the services provided were actual and necessary to the administration of the fee examination process in these cases.  That process is a statutory mandate under PROMESA.  Given the size and complexity of these cases, however, the parties agreed to the appointment of a Fee Examiner to aid the Court.

38.     In reviewing whether a compensation request should be granted, under PROMESA § 316, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)     The time spent on such services;
>
> (B)     The rates charged for such services;
>
> (C)     Whether the services were necessary to the administration of or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

(D)      Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed;

(E)      With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(F)      Whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than these under this subchapter or Title 11.

PROMESA § 316.

39.      The requested compensation and reimbursement meet the statutory requirements for allowance.  The Applicants have completed their work in a manner commensurate with the complexity, importance and nature of the issues involved.  The projects were staffed by professionals and paraprofessionals with demonstrated skill in the bankruptcy and fee review context, and all work has been assigned consistently with the need to prevent unnecessary duplication and to ensure that work is performed by the least senior person competent to handle the matter efficiently.

40.      Moreover, the requested compensation is reasonable because it is consistent with the customary compensation charged by comparably skilled professionals in the marketplace.

41.      Accordingly, approval of the requested compensation is warranted.

**REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING THE COMPENSATION PERIOD**

42.      The Applicants incurred total expenses from October 1, 2021 through March 31, 2022 in the amount of $178.00.  **Exhibits C** and **F** contain the expense categories for which the Applicants seek reimbursement and the detailed expense records.

A.      The expenses for which the Applicants seek reimbursement include only some of those routinely charged to the Applicants' clients.

16

B.      The Applicants are not making a profit on any expense incurred as a result of services provided by a third party and have made a reasonable estimate of the actual cost for expenses incurred for any services provided in-house.  The Applicants' charges in these cases are at the same rates or lower than those routinely charged to, and paid by, the Applicants' clients.

43.     The expenses are actual, reasonable and necessary in light of the scope of the Applicants' retention to aid in the administration of these cases.

### NOTICE

44.     Notice of this Fee Application has been provided to the parties in interest in accordance with the Third Amended Compensation Procedures Order and Fed. R. Bankr. P. 2002(a)(6).  The Applicants submit that such notice is sufficient and that no other or further notice need be provided.

45.     No previous request for the relief sought has been made by the Applicants to this or any other Court for these matters.

### CONCLUSION

The Applicants respectfully request that the Court enter an order, a proposed form of which is attached to this Fee Application as **Exhibit I**, authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $907,270.80 in fees and $178.00 in actual and necessary expenses incurred during the Compensation Period and order the Debtors to pay these amounts, subject to the final fee application process, within fifteen calendar days from the date of any order arising from this Application.

Dated:  July 25, 2022.

**WE HEREBY CERTIFY** that on this date, we electronically filed the foregoing motion with the Clerk of the Court using the CM/ECF system that will send notification of such filing to all attorneys of record registered in the use of the CM/ECF system.

EDGE LEGAL STRATEGIES, PSC

_/s/ Eyck O. Lugo_
Eyck O. Lugo

EDGE LEGAL STRATEGIES, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, Puerto Rico 00918
Telephone: (787) 522-2000
Facsimile: (787) 522-2010

*Puerto Rico Counsel for Fee Examiner*

GODFREY & KAHN, S.C.

_/s/ Katherine Stadler_
Katherine Stadler, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: bwilliam@gklaw.com
          kstadler@gklaw.com

*Attorneys for the Fee Examiner*

## <u>CERTIFICATION</u>

The Applicants have reviewed the requirements of Local Rule 2016-1 and certify as follows:

1.      The Applicants have read this Application;

2.      To the best of the Applicants' knowledge, information and belief, formed after reasonable inquiry, the compensation and reimbursement of expenses sought conforms with PROMESA, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the local rules of the United States Bankruptcy Court for the District of Puerto Rico; and

3.      The compensation and reimbursement of expenses requested are billed at rates no less favorable to the Debtors than those customarily employed by the Applicants generally.

GODFREY & KAHN, S.C.


    */s/ Katherine Stadler*
Katherine Stadler

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: kstadler@gklaw.com

*Attorneys for the Fee Examiner*

27570889.2

19

**EXHIBIT A**

Godfrey & Kahn, S.C.
List of Professionals
October 1, 2021 through March 31, 2022

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation (before flat fee adjustment) |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Brady Williamson | Bankruptcy | 1975 | $632 | 0 | 326.5 | $206,348.00 |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $537 | 0 | 137.9 | $74,052.30 |
| Mark Hancock² | Litigation | 2007 IL 2015 WI | $475 | 1 (promotion)² | 17.5 | $8,312.50 |
| Erin West³ | Litigation/Bankruptcy | 2009 WI 2012 MN | $500 | 1 (promotion)³ | 53.9 | $26,950.00 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $375 | 0 | 62.8 | $23,550.00 |
| Linda Schmidt | Litigation | 2004 | $375 | 0 | 54.4 | $20,400.00 |
| **Fee Review Attorney** | | | | | | |
| Leah Viola | Fee Review | 2011 WI | $399 | 1 (promotion)¹ | 401.3 | $160,118.70 |
| **Associates** | | | | | | |
| Erin West | Litigation/Bankruptcy | 2009 WI 2012 MN | $366 | 0 | 24.7 | $9,040.20 |
| Nicholas Hahn | Bankruptcy | 2013 WI 2013 HI | $332 | 0 | 160.6 | $53,319.20 |
| Ryan Larson | Bankruptcy | 2021 WI | $350 | 0 | 55.2 | $19,320.00 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $561 | 0 | 662.9 | $371,886.90 |
| Kathleen Boucher | Bankruptcy Paralegal | | $247 | 0 | 139.0 | $34,333.00 |
| Erin Lewerenz | Bankruptcy Paralegal | | $247 | 0 | 4.0 | $988.00 |
| | | | | Total | 2,100.7 | $1,008,618.80 |
| | | | | Flat fee adjustment for Mr. Williamson | | -$101,348.00 |
| | | | | **Fees Requested in this Application** | | **$907,270.80** |

| | |
|---|---|
| Blended rate in this application for all attorneys (before flat fee adjustment): | $464.48 |
| Blended rate in this application for all attorneys (after flat fee adjustment): | $386.21 |
| Blended rate in this application for all professionals (before flat fee adjustment): | $480.13 |
| Blended rate in this application for all professionals (after flat fee adjustment): | $431.89 |

¹ Ms. Viola was promoted from Paralegal to Fee Review Attorney effective January 1, 2019.

² Mr. Hancock became a Shareholder effective January 2, 2020.

³ Ms. West became a Shareholder effective January 2, 2022.

Godfrey & Kahn, S.C.
Compensation by Project Category
October 1, 2021 through March 31, 2022

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 101.2 | $24,996.40 |
| 0003 | Retention applications & disclosures | 10.2 | $5,359.60 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 9.9 | $5,233.30 |
| 0005 | Research | 0.4 | $146.20 |
| 0006 | Database establishment and maintenance | 188.8 | $105,916.80 |
| 0008 | Communications with professionals, generally | 8.5 | $4,345.30 |
| 0009 | Team meetings and internal communications | 18.5 | $7,611.10 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 111.8 | $51,566.50 |
| 0011 | Prepare for and attend hearings | 6.7 | $3,371.50 |
| 0012 | Reviewing Filed Documents | 7.1 | $3,244.30 |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 20.2 | $10,956.40 |
| 0015 | Fee Examiner - Brady Williamson's time only | 326.5 | $105,000.00 |
| 015A | Bennazar, Garcia & Milian C.S.P. | 18.9 | $7,612.20 |
| 015B | Diaz & Vazquez | 49.7 | $20,665.70 |
| 015C | Casillias, Santiago & Torres LLC | 15.7 | $6,919.30 |
| 015F | Epiq Systems | 16.6 | $7,422.70 |
| 015G | FTI Consulting Inc. | 29.6 | $12,701.50 |
| 015H | Jenner & Block LLP | 41.7 | $17,046.10 |
| 015J | Marchand ICS Group, Inc. | 11.8 | $5,051.50 |
| 015L | O'Melveny & Myers | 84.5 | $41,499.60 |
| 015M | ONeill & Borges LLC | 113.1 | $50,768.90 |
| 015O | Paul Hastings LLP | 27.9 | $14,436.30 |
| 015P | Phoenix Management Services | 8.1 | $3,978.70 |
| 015R | Proskauer Rose LLP | 269.2 | $114,555.70 |
| 015U | Segal Consulting | 10.8 | $4,856.90 |
| 015W | Zolfo Cooper LLP | 13.1 | $6,805.10 |
| 015Z | Deloitte Financial Advisory | 0.1 | $37.50 |
| 15A4 | COFINA PED O'Melveny & Meyers | 0.3 | $168.30 |
| 15AA | Luskin, Stern & Eisler LLP | 9.4 | $4,724.60 |
| 15AC | Brown Rudnick | 20.7 | $8,285.30 |
| 15AE | Estrella LLC | 12.7 | $4,884.90 |
| 15AF | DevTech Systems, Inc. | 1.9 | $785.70 |
| 15AH | DiCicco, Gulman & Company LLP | 20.4 | $9,029.00 |
| 15AI | Nixon Peabody | 1.9 | $1,020.30 |
| 15AJ | Deloitte Consulting LLP | 29.8 | $11,122.50 |
| 15AK | King & Spalding | 13.9 | $5,465.10 |
| 15AM | Genovese Joblove & Battista, P.A | 12.6 | $5,935.40 |
| 15AO | The Brattle Group, Inc. | 30.8 | $14,827.80 |
| 15AP | PJT Partners | 1.3 | $700.50 |
| 15AQ | Cardona Fernandez | 11.4 | $4,911.60 |
| 15AT | Berkeley Research Group | 7.3 | $3,512.10 |
| 15AX | Continental PLLC | 2.6 | $1,092.20 |
| 15II | A&S Legal Studio PSC | 0.2 | $96.00 |
| 15JJ | Ankura Consulting Group | 146.6 | $77,065.80 |
| 15KK | Filsinger Energy | 0.2 | $49.40 |
| 15LL | McKinsey & Company | 22.4 | $12,031.20 |
| 15MM | Ernst & Young | 94.4 | $39,574.00 |
| 15PP | Andrew Wolfe | 6.3 | $3,275.10 |
| 15RR | Marini Pietrantoni Muniz, LLC | 44.1 | $20,025.10 |
| 15SS | DLA Piper | 3.9 | $1,437.90 |
| 15UU | Citigroup Global Markets | 48.5 | $18,742.30 |
| 15WW | Kroma Advertising | 2.3 | $952.70 |
| 15YY | Norton Rose Fulbright | 4.5 | $1,970.40 |
| 15ZZ | Alvarez & Marsal | 29.7 | $13,480.50 |
| **Totals** | | **2,100.7** | **$907,270.80** |

¹ "COFINA PED" refers to the Fee Examiner's review pursuant to the *Stipulation and Agreed Order, Pursuant to Article 3.2 of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, Establishing a Protocol for the Review and Payment of Post-Effective Date COFINA Fees* [Dkt. No. 8755].

Godfrey & Kahn, S.C.
Expense Summary
October 1, 2021 through March 31, 2022

| Expense Category | Amount |
|---|---|
| Conference and Court Calls | $70.00 |
| Database Vendor | $82.50 |
| PACER | $25.50 |
| **Total** | **$178.00** |

Godfrey EXHIBIT D

List of Professionals by Matter

October 1, 2021 through March 31, 2022

| # | Matter Name | Andres, Carla | | Boucher, Kathleen | | Dalton, Andy | | Hahn, Nicholas | | Hancock, Mark | | Larson, Ryan | | Lewerenz, Erin | | Schmidt, Linda | | Stadler, Katherine | | Viola, Leah | | West, Erin | | Williamson, Brady | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | | | 97.7 | $24,131.90 | | | | | | | | | 3.5 | $864.50 | | | | | | | | | | | | 101.2 | $24,996.40 |
| 0003 | Retention applications & disclosures | | | | | | | | | 1.9 | $902.50 | | | | | | | 8.3 | $4,457.10 | | | | | | | 10.2 | $5,359.60 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | | | 0.7 | $172.90 | 5.0 | $2,805.00 | | | | | | | | | | | | | 4.2 | $2,255.40 | | | | | 9.9 | $5,233.30 |
| 0005 | Research | | | | | | | 0.2 | $66.40 | | | | | | | | | | | | | 0.2 | $79.80 | | | 0.4 | $146.20 |
| 0006 | Database establishment and maintenance | | | | | 188.8 | $105,916.80 | | | | | | | | | | | | | | | | | | | 188.8 | $105,916.80 |
| 0008 | Communications with professionals, generally | | | | | 0.3 | $168.30 | | | | | | | | | 0.5 | $187.50 | 6.5 | $3,490.50 | 1.0 | $399.00 | 0.2 | $100.00 | | | 8.5 | $4,345.30 |
| 0009 | Team meetings and internal communications | 2.2 | $825.00 | 1.9 | $469.30 | 0.9 | $504.90 | 2.6 | $863.20 | 1.0 | $475.00 | 0.9 | $315.00 | | | 1.9 | $712.50 | 3.2 | $1,718.40 | 2.2 | $877.80 | 1.7 | $850.00 | | | 18.5 | $7,611.10 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1.8 | $675.00 | 20.3 | $5,014.10 | 3.4 | $1,907.40 | 1.6 | $531.20 | 0.4 | $190.00 | | | | | 1.2 | $450.00 | 69.5 | $37,321.50 | 12.3 | $4,907.70 | 1.3 | $569.60 | | | 111.8 | $51,566.50 |
| 0011 | Prepare for and attend hearings | | | 0.4 | $98.80 | | | | | | | | | | | | | 5.5 | $2,953.50 | 0.8 | $319.20 | | | | | 6.7 | $3,371.50 |
| 0012 | Reviewing Filed Documents | | | | | 2.8 | $1,570.80 | 1.7 | $564.40 | | | | | | | | | 0.3 | $161.10 | 2.0 | $798.00 | 0.3 | $150.00 | | | 7.1 | $3,244.30 |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | | | 0.7 | $172.90 | 13.0 | $7,293.00 | | | | | | | | | | | 6.5 | $3,490.50 | | | | | | | 20.2 | $10,956.40 |
| 0015 | Fee Examiner - Brady Williamson's time only | | | | | | | | | | | | | | | | | | | | | | | 326.5 | $105,000.00 | 326.5 | $105,000.00 |
| 015A | Bennazar, Garcia & Milian C.S.P. | | | 0.7 | $172.90 | 6.1 | $3,422.10 | 12.1 | $4,017.20 | | | | | | | | | | | | | | | | | 18.9 | $7,612.20 |
| 015B | Diaz & Vazquez | | | 1.7 | $419.90 | 11.7 | $6,563.70 | | | | | | | | | 35.7 | $13,387.50 | 0.4 | $214.80 | | | | | | | 49.7 | $20,665.70 |
| 015C | Casillas, Santiago & Torres LLC | | | 0.9 | $222.30 | 7.7 | $4,319.70 | 6.8 | $2,257.60 | | | | | | | | | | | | | 0.3 | $119.70 | | | 15.7 | $6,919.30 |
| 015F | Epiq Systems | | | 0.3 | $74.10 | 8.4 | $4,712.40 | 7.7 | $2,556.40 | | | | | | | | | | | | | 0.2 | $79.80 | | | 16.6 | $7,422.70 |
| 015G | FTI Consulting Inc. | | | 0.4 | $98.80 | 12.7 | $7,124.70 | 16.5 | $5,478.00 | | | | | | | | | | | | | | | | | 29.6 | $12,701.50 |
| 015H | Jenner & Block LLP | | | 0.5 | $123.50 | 13.9 | $7,797.90 | 26.8 | $8,897.60 | | | | | | | | | 0.2 | $107.40 | | | 0.3 | $119.70 | | | 41.7 | $17,046.10 |
| 015J | Marchand ICS Group, Inc. | | | 0.4 | $98.80 | 5.1 | $2,861.10 | 6.3 | $2,091.60 | | | | | | | | | | | | | | | | | 11.8 | $5,051.50 |
| 015L | O'Melveny & Myers | | | 1.6 | $395.20 | 44.8 | $25,132.80 | 13.3 | $4,415.60 | | | | | | | | | 0.2 | $107.40 | 1.0 | $399.00 | 23.6 | $11,049.60 | | | 84.5 | $41,499.60 |
| 015M | ONeill & Borges LLC | 6.8 | $2,550.00 | 0.8 | $197.60 | 50.3 | $28,218.30 | | | | | 45.0 | $15,750.00 | | | 0.7 | $262.50 | | | 9.5 | $3,790.50 | | | | | 113.1 | $50,768.90 |
| 015O | Paul Hastings LLP | | | 1.1 | $271.70 | 15.6 | $8,751.60 | | | 9.7 | $4,607.50 | | | | | | | 1.5 | $805.50 | | | | | | | 27.9 | $14,436.30 |
| 015P | Phoenix Management Services | | | 0.4 | $98.80 | 4.9 | $2,748.90 | | | | | | | | | | | 0.1 | $53.70 | 2.7 | $1,077.30 | | | | | 8.1 | $3,978.70 |
| 015R | Proskauer Rose LLP | | | 0.7 | $172.90 | 65.7 | $36,857.70 | 53.1 | $17,629.20 | | | | | | | | | 1.2 | $644.40 | 148.5 | $59,251.50 | | | | | 269.2 | $114,555.70 |
| 015U | Segal Consulting | | | 0.4 | $98.80 | 5.7 | $3,197.70 | 4.7 | $1,560.40 | | | | | | | | | | | | | | | | | 10.8 | $4,856.90 |
| 015W | Zolfo Cooper LLP | | | 0.5 | $123.50 | 8.1 | $4,544.10 | | | 4.5 | $2,137.50 | | | | | | | | | | | | | | | 13.1 | $6,805.10 |
| 015Z | Deloitte Financial Advisory | 0.1 | $37.50 | | | | | | | | | | | | | | | | | | | | | | | 0.1 | $37.50 |
| 15A4 | COFINA PED O'Melveny & Meyers | | | | | 0.3 | $168.30 | | | | | | | | | | | | | | | | | | | 0.3 | $168.30 |
| 15AA | Luskin, Stern & Eisler LLP | | | 0.2 | $49.40 | 6.2 | $3,478.20 | | | | | | | | | | | | | 3.0 | $1,197.00 | | | | | 9.4 | $4,724.60 |
| 15AC | Brown Rudnick | | | 1.7 | $419.90 | 1.5 | $841.50 | | | | | | | | | | | | | 17.2 | $6,862.80 | | | | | 20.7 | $8,285.30 |
| 15AE | Estrella LLC | | | 0.7 | $172.90 | | | | | | | | | 0.5 | $123.50 | | | | | 11.5 | $4,588.50 | | | | | 12.7 | $4,884.90 |
| 15AF | DevTech Systems, Inc. | | | | | | | | | | | | | | | | | 0.2 | $107.40 | 1.7 | $678.30 | | | | | 1.9 | $785.70 |
| 15AH | DiCicco, Gulman & Company LLP | | | 0.8 | $197.60 | 5.9 | $3,309.90 | | | | | | | | | | | 0.4 | $214.80 | 13.3 | $5,306.70 | | | | | 20.4 | $9,029.00 |
| 15AI | Nixon Peabody | | | | | | | | | | | | | | | | | | | 1.9 | $1,020.30 | | | | | 1.9 | $1,020.30 |
| 15AJ | Deloitte Consulting LLP | 18.0 | $6,750.00 | 0.5 | $123.50 | | | | | | | 5.3 | $1,855.00 | | | | | | | 6.0 | $2,394.00 | | | | | 29.8 | $11,122.50 |
| 15AK | King & Spalding | | | | | 0.2 | $112.20 | | | | | | | | | 12.2 | $4,575.00 | | | 1.3 | $698.10 | 0.2 | $79.80 | | | 13.9 | $5,465.10 |
| 15AM | Genovese Joblove & Battista, P.A | | | 0.4 | $98.80 | 7.8 | $4,375.80 | 4.4 | $1,460.80 | | | | | | | | | | | | | | | | | 12.6 | $5,935.40 |
| 15AO | The Brattle Group, Inc. | | | | | 15.5 | $8,695.50 | | | | | | | | | | | 0.2 | $107.40 | 15.1 | $6,024.90 | | | | | 30.8 | $14,827.80 |
| 15AP | PJT Partners | | | | | 0.1 | $56.10 | | | | | | | | | | | 1.2 | $644.40 | | | | | | | 1.3 | $700.50 |
| 15AQ | Cardona Fernandez | | | | | 1.9 | $1,065.90 | | | | | | | | | | | 0.4 | $214.80 | 9.1 | $3,630.90 | | | | | 11.4 | $4,911.60 |
| 15AT | Berkeley Research Group | | | | | 3.7 | $2,075.70 | | | | | | | | | | | | | 3.6 | $1,436.40 | | | | | 7.3 | $3,512.10 |
| 15AX | Continental PLLC | | | | | 1.0 | $561.00 | 1.6 | $531.20 | | | | | | | | | | | | | | | | | 2.6 | $1,092.20 |
| 15II | A&S Legal Studio PSC | | | | | 0.1 | $56.10 | | | | | | | | | | | | | | | 0.1 | $39.90 | | | 0.2 | $96.00 |
| 15JJ | Ankura Consulting Group | | | | | 97.2 | $54,529.20 | | | | | | | | | | | 0.2 | $107.40 | | | 49.2 | $22,429.20 | | | 146.6 | $77,065.80 |
| 15KK | Filsinger Energy | | | 0.2 | $49.40 | | | | | | | | | | | | | | | | | | | | | 0.2 | $49.40 |
| 15LL | McKinsey & Company | | | | | 0.1 | $56.10 | | | | | | | | | | | 22.3 | $11,975.10 | | | | | | | 22.4 | $12,031.20 |
| 15MM | Ernst & Young | | | 0.4 | $98.80 | 11.9 | $6,675.90 | | | | | | | | | | | 0.3 | $161.10 | 81.8 | $32,638.20 | | | | | 94.4 | $39,574.00 |
| 15PP | Andrew Wolfe | | | | | 4.7 | $2,636.70 | | | | | | | | | | | | | 1.6 | $638.40 | | | | | 6.3 | $3,275.10 |
| 15RR | Marini Pietrantoni Muniz, LLC | | | 0.4 | $98.80 | 15.2 | $8,527.20 | | | | | | | | | | | 0.2 | $107.40 | 28.3 | $11,291.70 | | | | | 44.1 | $20,025.10 |
| 15SS | DLA Piper | | | 0.3 | $74.10 | | | | | | | | | | | | | | | 1.4 | $558.60 | 2.2 | $805.20 | | | 3.9 | $1,437.90 |
| 15UU | Citigroup Global Markets | 33.9 | $12,712.50 | 0.5 | $123.50 | 2.5 | $1,402.50 | | | | | 4.0 | $1,400.00 | | | 2.2 | $825.00 | | | 0.9 | $483.30 | 4.5 | $1,795.50 | | | 48.5 | $18,742.30 |
| 15VW | Kroma Advertising | | | 0.2 | $49.40 | 0.9 | $504.90 | 1.2 | $398.40 | | | | | | | | | | | | | | | | | 2.3 | $952.70 |
| 15YY | Norton Rose Fulbright | | | | | 1.1 | $617.10 | | | | | | | | | | | | | 3.3 | $1,316.70 | 0.1 | $36.60 | | | 4.5 | $1,970.40 |
| 15ZZ | Alvarez & Marsal | | | 0.6 | $148.20 | 10.2 | $5,722.20 | | | | | | | | | | | 0.5 | $268.50 | 18.4 | $7,341.60 | | | | | 29.7 | $13,480.50 |
| | | 62.8 | $23,550.00 | 139.0 | $34,333.00 | 662.9 | $371,886.90 | 160.6 | $53,319.20 | 17.5 | $8,312.50 | 55.2 | $19,320.00 | 4.0 | $988 | 54.4 | $20,400.00 | 137.9 | $74,052.30 | 401.3 | $160,118.70 | 78.6 | $35,990.20 | 326.5 | $105,000.00 | 2,100.7 | $907,270.80 |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/1/2021 | Boucher, Kathleen | $247 | 1.2 | $296.40 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/4/2021 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/5/2021 | Boucher, Kathleen | $247 | 1.8 | $444.60 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/7/2021 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/11/2021 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/12/2021 | Boucher, Kathleen | $247 | 0.5 | $123.50 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/13/2021 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/15/2021 | Boucher, Kathleen | $247 | 1.9 | $469.30 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/19/2021 | Boucher, Kathleen | $247 | 1.8 | $444.60 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/21/2021 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/22/2021 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/25/2021 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/26/2021 | Boucher, Kathleen | $247 | 1.3 | $321.10 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/29/2021 | Boucher, Kathleen | $247 | 1.7 | $419.90 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/1/2021 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/2/2021 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/3/2021 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/5/2021 | Boucher, Kathleen | $247 | 1.9 | $469.30 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/8/2021 | Boucher, Kathleen | $247 | 1.4 | $345.80 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/9/2021 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/11/2021 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/15/2021 | Boucher, Kathleen | $247 | 2.8 | $691.60 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/16/2021 | Boucher, Kathleen | $247 | 2.3 | $568.10 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/17/2021 | Boucher, Kathleen | $247 | 2.3 | $568.10 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/18/2021 | Boucher, Kathleen | $247 | 1.6 | $395.20 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/19/2021 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/23/2021 | Boucher, Kathleen | $247 | 1.3 | $321.10 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/29/2021 | Boucher, Kathleen | $247 | 1.2 | $296.40 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/30/2021 | Boucher, Kathleen | $247 | 1.3 | $321.10 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/1/2021 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/4/2021 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/7/2021 | Boucher, Kathleen | $247 | 1.8 | $444.60 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/10/2021 | Boucher, Kathleen | $247 | 1.8 | $444.60 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/13/2021 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/14/2021 | Boucher, Kathleen | $247 | 1.6 | $395.20 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/15/2021 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/16/2021 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/17/2021 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/19/2021 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/21/2021 | Lewerenz, Erin | $247 | 1.0 | $247.00 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/23/2021 | Lewerenz, Erin | $247 | 0.4 | $98.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/28/2021 | Lewerenz, Erin | $247 | 0.7 | $172.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/29/2021 | Lewerenz, Erin | $247 | 0.4 | $98.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/30/2021 | Lewerenz, Erin | $247 | 0.7 | $172.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/31/2021 | Lewerenz, Erin | $247 | 0.3 | $74.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/4/2022 | Boucher, Kathleen | $247 | 1.8 | $444.60 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/5/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/7/2022 | Boucher, Kathleen | $247 | 3.1 | $765.70 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/10/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/11/2022 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/12/2022 | Boucher, Kathleen | $247 | 1.8 | $444.60 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/14/2022 | Boucher, Kathleen | $247 | 3.3 | $815.10 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/18/2022 | Boucher, Kathleen | $247 | 1.2 | $296.40 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/20/2022 | Boucher, Kathleen | $247 | 1.7 | $419.90 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/24/2022 | Boucher, Kathleen | $247 | 2.7 | $666.90 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/25/2022 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/27/2022 | Boucher, Kathleen | $247 | 1.4 | $345.80 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/28/2022 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/31/2022 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/2/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/3/2022 | Boucher, Kathleen | $247 | 1.8 | $444.60 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/7/2022 | Boucher, Kathleen | $247 | 1.6 | $395.20 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/9/2022 | Boucher, Kathleen | $247 | 1.4 | $345.80 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/11/2022 | Boucher, Kathleen | $247 | 1.0 | $247.00 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/14/2022 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/16/2022 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/18/2022 | Boucher, Kathleen | $247 | 1.6 | $395.20 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/22/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/22/2022 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/24/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/28/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/2/2022 | Boucher, Kathleen | $247 | 1.6 | $395.20 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/6/2022 | Boucher, Kathleen | $247 | 1.7 | $419.90 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/8/2022 | Boucher, Kathleen | $247 | 1.3 | $321.10 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/9/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/10/2022 | Boucher, Kathleen | $247 | 1.2 | $296.40 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/14/2022 | Boucher, Kathleen | $247 | 2.7 | $666.90 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/15/2022 | Boucher, Kathleen | $247 | 1.2 | $296.40 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/19/2022 | Boucher, Kathleen | $247 | 4.0 | $988.00 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/22/2022 | Boucher, Kathleen | $247 | 1.7 | $419.90 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/24/2022 | Boucher, Kathleen | $247 | 2.1 | $518.70 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/29/2022 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/31/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| *0002* | *Docket monitoring, task tracking, distribution of pertinent filings to team members* | | *Matter Totals* | | *101.2* | *$24,996.40* | |
| 0003 | Retention applications & disclosures | 2/23/2022 | Stadler, Katherine | $537 | 0.7 | $375.90 | Review Material Interested Parties motion and attached listing of parties in interest. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications & disclosures | 2/23/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Central File on new disclosure requirement and steps needed for compliance. |
| 0003 | Retention applications & disclosures | 2/24/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Review proposed materially interested parties list and correspondence from Ms. Stadler to Central File regarding same. |
| 0003 | Retention applications & disclosures | 3/16/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with conflicts team on reports for new materially interested party listing. |
| 0003 | Retention applications & disclosures | 3/17/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Correspond and confer with Ms. Stadler regarding review of conflicts reports for PRRADA disclosures. |
| 0003 | Retention applications & disclosures | 3/17/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | Correspond and confer with Mr. Hancock regarding review of conflicts reports for PRRADA disclosures. |
| 0003 | Retention applications & disclosures | 3/22/2022 | Hancock, Mark | $475 | 0.8 | $380.00 | Review conflict reports for connections. |
| 0003 | Retention applications & disclosures | 3/22/2022 | Hancock, Mark | $475 | 0.6 | $285.00 | Confer with Ms. Stadler regarding review of conflict reports for connections. |
| 0003 | Retention applications & disclosures | 3/22/2022 | Stadler, Katherine | $537 | 6.4 | $3,436.80 | Review first set of reports from conflicts database on materially interested party list. |
| 0003 | Retention applications & disclosures | 3/22/2022 | Stadler, Katherine | $537 | 0.6 | $322.20 | Confer with Mr. Hancock on PRRADA review process. |
| *0003* | *Retention applications & disclosures* | | *Matter Totals* | | *10.2* | *$5,359.60* | |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/18/2021 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Williamson about telephone access for confirmation hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/25/2021 | Dalton, Andy | $561 | 2.3 | $1,290.30 | Exchange e-mail with Ms. Chavez (Board Chief of Staff) concerning data request and perform requested data analysis. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/28/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Telephone conference with Mr. Williamson concerning fees and expenses requested in docketed interim applications and draft e-mail with computed dollar amount. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/4/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Create and verify chart of billed fees and expenses and related telephone conference with Mr. Williamson. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/16/2021 | Boucher, Kathleen | $247 | 0.1 | $24.70 | Response to Mr. Williamson about order on confirmation. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/4/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Williamson about PREPA RSA limited objection. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/20/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Office conference with Mr. Williamson concerning case professional disclosures required by the PRRADA bill and related US Trustee data requests. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/20/2022 | Dalton, Andy | $561 | 1.7 | $953.70 | Perform data analysis and draft e-mail to Ms. Eitel at the Executive Office of the U.S. Trustee concerning requested figures related to the new PRRADA bill. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/21/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Office conference with Mr. Williamson on judge's meet and confer order. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/21/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Exchange e-mail with Mr. Williamson concerning the Court's order on PRRADA, including review of order. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/24/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Proskauer, O'Melveny, and U.S. Trustee's office on meet and confer as required by Judge Swain's order. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/26/2022 | Stadler, Katherine | $537 | 0.7 | $375.90 | Meet and confer telephone conference with U.S. Trustee and Oversight Board to address PRRADA issues. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/27/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Multiple telephone conferences and e-mails with Mr. Williamson on PRRADA implementation issue. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/28/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Meet and confer video conference with U.S. Trustee, debtors, and fee examiner on impact and implementation of PRRADA. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/28/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | Telephone conference with Ms. Penn from U.S. Trustee's office on revisions to informative motion section. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/1/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Williamson about the agenda and procedures for February 2nd hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/1/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Exchange e-mail with Mr. Williamson concerning publicly available fee totals and review related fee data. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/2/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | Draft email to conferring parties group on third interim compensation order drafting. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/7/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | E-mail exchange with Mr. Williamson on next steps for final fee application process. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/14/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Williamson on inquiry from third party regarding PRRADA disclosures. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/15/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Volin of Proskauer on identification of retained professionals for inclusion on MIP list and e-mail exchange with Mr. Dalton on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/15/2022 | Stadler, Katherine | $537 | 0.4 | $214.80 | Review e-mail from Mr. Lamoutte and loan sale agreement, responding to his e-mail inquiry regarding PRRADA disclosures and e-mail exchange with U.S. Trustee on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/17/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | Telephone conference with Mr. Williamson on revised compensation order, PRRADA disclosure issues, and ongoing discussions with U.S. Trustee and oversight board counsel on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/3/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | E-mail exchange with Ms. Penn of U.S. Trustee's office on status of COFINA final fee applications. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/7/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Email exchange with Fee Examiner on feedback from Retiree Committee on proposed revision to compensation procedures order. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/11/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with U.S. Trustee counsel on revised proposed compensation order. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| | *Contact/communications with the Fee Examiner, U.S. Trustee,* | | | | | | |
| *0004* | *Interested Parties* | | *Matter Totals* | | *9.9* | *$5,233.30* | |
| 0005 | Research | 1/27/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review public law 117-82. |
| 0005 | Research | 2/8/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review Reuters article on interview with Mr. Mungovan in connection with analysis of docketing activities and case management. |
| *0005* | *Research* | | *Matter Totals* | | *0.4* | *$146.20* | |
| 0006 | Database establishment and maintenance | 10/4/2021 | Dalton, Andy | $561 | 0.8 | $448.80 | Review October 4th fee order and revise and verify tracking chart of requested and approved fees and expenses. |
| 0006 | Database establishment and maintenance | 10/4/2021 | Dalton, Andy | $561 | 1.6 | $897.60 | Revise and reconcile hourly rate tracking data tables. |
| 0006 | Database establishment and maintenance | 10/5/2021 | Dalton, Andy | $561 | 4.8 | $2,692.80 | Create, revise, and verify hourly rate database tables through the fourteenth interim fee period. |
| 0006 | Database establishment and maintenance | 10/6/2021 | Dalton, Andy | $561 | 4.1 | $2,300.10 | Continue to refine and verify hourly rate database tables through the fourteenth interim fee period. |
| 0006 | Database establishment and maintenance | 10/8/2021 | Dalton, Andy | $561 | 5.8 | $3,253.80 | Reconcile and verify discrepancies between monthly and interim fee and expense requests from interim periods ten through twelve. |
| 0006 | Database establishment and maintenance | 10/11/2021 | Dalton, Andy | $561 | 4.6 | $2,580.60 | Continue reconciliation and verification of discrepancies between monthly and interim fee and expense requests in the tenth, eleventh, and twelfth interim periods. |
| 0006 | Database establishment and maintenance | 10/13/2021 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Review and chart missing or incomplete data submissions for the eleventh and twelfth interim fee periods. |
| 0006 | Database establishment and maintenance | 10/14/2021 | Dalton, Andy | $561 | 3.6 | $2,019.60 | Continue to identify and verify missing or incomplete data needed to support eleventh and twelfth interim fee applications. |
| 0006 | Database establishment and maintenance | 10/15/2021 | Dalton, Andy | $561 | 3.8 | $2,131.80 | Analysis of law firm hourly rate changes by position/title from 2019 through 2021. |
| 0006 | Database establishment and maintenance | 10/21/2021 | Dalton, Andy | $561 | 2.7 | $1,514.70 | Continue tracking and comparison of law firm hourly rates by position from 2019 through 2021. |
| 0006 | Database establishment and maintenance | 10/22/2021 | Dalton, Andy | $561 | 2.4 | $1,346.40 | Revise and verify comparison of law firm hourly rate increases through May 2021. |
| 0006 | Database establishment and maintenance | 10/25/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Revise tracking chart of requested/approved fees and expenses with figures approved in October 21st supplemental fee order. |
| 0006 | Database establishment and maintenance | 10/28/2021 | Dalton, Andy | $561 | 1.4 | $785.40 | Revise and verify hourly rate exhibit data export format. |
| 0006 | Database establishment and maintenance | 10/29/2021 | Dalton, Andy | $561 | 4.4 | $2,468.40 | Augment, revise, and verify database exports for hourly rate analysis and exhibits. |
| 0006 | Database establishment and maintenance | 11/2/2021 | Dalton, Andy | $561 | 3.2 | $1,795.20 | Revise and verify database exports of hourly rate comparisons across firms. |
| 0006 | Database establishment and maintenance | 11/5/2021 | Dalton, Andy | $561 | 6.6 | $3,702.60 | Prepare and verify database tables for pending thirteenth interim fee applications. |
| 0006 | Database establishment and maintenance | 11/8/2021 | Dalton, Andy | $561 | 6.2 | $3,478.20 | Continue to prepare and verify database tables for pending thirteenth interim fee applications. |
| 0006 | Database establishment and maintenance | 11/10/2021 | Dalton, Andy | $561 | 4.9 | $2,748.90 | Continue to revise and verify thirteenth interim period fee and expense data tables. |
| 0006 | Database establishment and maintenance | 11/12/2021 | Dalton, Andy | $561 | 4.9 | $2,748.90 | Create and revise data report and exhibit exports for the pending thirteenth interim fee and expense submissions. |
| 0006 | Database establishment and maintenance | 11/30/2021 | Dalton, Andy | $561 | 2.4 | $1,346.40 | Review and augment thirteenth interim period database tables. |
| 0006 | Database establishment and maintenance | 12/2/2021 | Dalton, Andy | $561 | 2.1 | $1,178.10 | Revise and augment thirteenth period hourly rate database tables. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Database establishment and maintenance | 12/8/2021 | Dalton, Andy | $561 | 6.2 | $3,478.20 | Revise and augment thirteenth interim period database tables for timekeepers, hourly rates, Debtors, and projects/matters. |
| 0006 | Database establishment and maintenance | 12/9/2021 | Dalton, Andy | $561 | 1.3 | $729.30 | Continue to augment thirteenth interim fee database tables. |
| 0006 | Database establishment and maintenance | 12/13/2021 | Dalton, Andy | $561 | 0.8 | $448.80 | Review tracking chart of requested/approved fees and expenses to include December 13th fee order. |
| 0006 | Database establishment and maintenance | 12/14/2021 | Dalton, Andy | $561 | 4.8 | $2,692.80 | Augment and verify thirteenth interim period database tables for firm expenses. |
| 0006 | Database establishment and maintenance | 12/15/2021 | Dalton, Andy | $561 | 3.5 | $1,963.50 | Revise and verify database tables for interim fee periods one through twelve. |
| 0006 | Database establishment and maintenance | 12/20/2021 | Dalton, Andy | $561 | 5.2 | $2,917.20 | Create interim and final fee database tables for the anticipated completion of the Commonwealth Title III proceedings. |
| 0006 | Database establishment and maintenance | 12/27/2021 | Dalton, Andy | $561 | 2.2 | $1,234.20 | Continue to create and verify database tables for the anticipated remaining interim fee periods and the final fee applications in the Commonwealth Title III cases. |
| 0006 | Database establishment and maintenance | 1/4/2022 | Dalton, Andy | $561 | 3.8 | $2,131.80 | Revise and verify 2022 timekeeper hourly rate data tables. |
| 0006 | Database establishment and maintenance | 1/13/2022 | Dalton, Andy | $561 | 4.2 | $2,356.20 | Revise and verify database tables for the fourteenth and fifteenth interim fee periods. |
| 0006 | Database establishment and maintenance | 1/14/2022 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Continue to augment and verify database tables for the fourteenth and fifteenth interim fee periods. |
| 0006 | Database establishment and maintenance | 1/18/2022 | Dalton, Andy | $561 | 2.4 | $1,346.40 | Revise and verify matter/project database tables through September 2021. |
| 0006 | Database establishment and maintenance | 1/19/2022 | Dalton, Andy | $561 | 3.5 | $1,963.50 | Revise and verify database exhibit export function to align with final fee application schedule in the Fee Examiner's memorandum. |
| 0006 | Database establishment and maintenance | 1/21/2022 | Dalton, Andy | $561 | 6.8 | $3,814.80 | Create, assess, and revise database tables for the reconciliation of all interim and final fee and expense requests. |
| 0006 | Database establishment and maintenance | 1/24/2022 | Dalton, Andy | $561 | 4.7 | $2,636.70 | Revise and augment reconciliation tables for all interim and final fee and expense requests. |
| 0006 | Database establishment and maintenance | 1/25/2022 | Dalton, Andy | $561 | 1.7 | $953.70 | Revise final fee and expense reconciliation database tables. |
| 0006 | Database establishment and maintenance | 1/31/2022 | Dalton, Andy | $561 | 0.7 | $392.70 | Revise and verify tracking chart of requested and approved fees/expenses with figures from the January 28 fee order. |
| 0006 | Database establishment and maintenance | 1/31/2022 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Create and revise database exhibit exports for final fee applications. |
| 0006 | Database establishment and maintenance | 2/1/2022 | Dalton, Andy | $561 | 3.4 | $1,907.40 | Revise and augment final fee application reconciliation tables and database export reports. |
| 0006 | Database establishment and maintenance | 2/2/2022 | Dalton, Andy | $561 | 5.3 | $2,973.30 | Revise final fee application data tables and refine related database export exhibits. |
| 0006 | Database establishment and maintenance | 2/3/2022 | Dalton, Andy | $561 | 2.3 | $1,290.30 | Review missing data needed to support filed interim fee applications from interim periods six through twelve. |
| 0006 | Database establishment and maintenance | 2/4/2022 | Dalton, Andy | $561 | 3.2 | $1,795.20 | Revise and augment 2022 hourly rate database tables. |
| 0006 | Database establishment and maintenance | 2/8/2022 | Dalton, Andy | $561 | 2.7 | $1,514.70 | Revise and augment database exhibit exports. |
| 0006 | Database establishment and maintenance | 2/15/2022 | Dalton, Andy | $561 | 2.3 | $1,290.30 | Analyze and quantify all professional fee and expense data and respond to data request from Ms. Chavez, chief of staff to the Board. |
| 0006 | Database establishment and maintenance | 2/15/2022 | Dalton, Andy | $561 | 3.6 | $2,019.60 | Revise, augment, and verify database exhibit export templates. |
| 0006 | Database establishment and maintenance | 2/16/2022 | Dalton, Andy | $561 | 1.4 | $785.40 | Revise and verify database expense exhibit exports templates. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Database establishment and maintenance | 2/21/2022 | Dalton, Andy | $561 | 4.4 | $2,468.40 | Create, augment, and verify timekeeper summary tables from 2017 through 2021. |
| 0006 | Database establishment and maintenance | 2/23/2022 | Dalton, Andy | $561 | 4.6 | $2,580.60 | Continue augmentation and verification of summary timekeeper tables from 2017 through 2021. |
| 0006 | Database establishment and maintenance | 2/25/2022 | Dalton, Andy | $561 | 3.3 | $1,851.30 | Analyze comparison charts of timekeepers and hourly rates from 2017 through 2021. |
| 0006 | Database establishment and maintenance | 3/1/2022 | Dalton, Andy | $561 | 6.4 | $3,590.40 | Create, revise, and verify database tables for final fee application cumulative and comparison reports. |
| 0006 | Database establishment and maintenance | 3/2/2022 | Dalton, Andy | $561 | 5.2 | $2,917.20 | Continue to revise and verify database tables for final fee application cumulative and comparison reporting. |
| 0006 | Database establishment and maintenance | 3/4/2022 | Dalton, Andy | $561 | 2.4 | $1,346.40 | Revise and verify cumulative and comparative final application data reports. |
| 0006 | Database establishment and maintenance | 3/21/2022 | Dalton, Andy | $561 | 1.2 | $673.20 | Revise tracking chart of requested and approved fees to include figures from the March 18 fee order. |
| 0006 | Database establishment and maintenance | 3/21/2022 | Dalton, Andy | $561 | 3.3 | $1,851.30 | Create, revise, and verify data tables for tracking and processing post-effective date Commonwealth fees and expenses. |
| 0006 | Database establishment and maintenance | 3/23/2022 | Dalton, Andy | $561 | 2.6 | $1,458.60 | Revise and verify data tables and tracking charts for Commonwealth post-effective date fee analysis. |
| 0006 | Database establishment and maintenance | 3/24/2022 | Dalton, Andy | $561 | 2.2 | $1,234.20 | Augment and verify database tables to incorporate proposed dates in revised third interim compensation order. |
| *0006* | *Database establishment and maintenance* | | *Matter Totals* | | *188.8* | *$105,916.80* | |
| 0008 | Communications with professionals, generally | 1/18/2022 | Stadler, Katherine | $537 | 2.2 | $1,181.40 | Outline process for final fee applications in light of plan confirmation order. |
| 0008 | Communications with professionals, generally | 1/19/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review and comment on draft memorandum to professionals on process for final fee applications. |
| 0008 | Communications with professionals, generally | 1/19/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review and comment on draft Fee Examiner memorandum to professionals addressing the procedure and schedule for final fee applications. |
| 0008 | Communications with professionals, generally | 1/19/2022 | Stadler, Katherine | $537 | 2.1 | $1,127.70 | Draft memorandum to retained professionals on final fee process, consulting prior orders, schedules, case management procedures, and plan documents to formulate text and schedule. |
| 0008 | Communications with professionals, generally | 1/19/2022 | West, Erin | $500 | 0.2 | $100.00 | Review and comment on draft memorandum to professionals on final fee application process. |
| 0008 | Communications with professionals, generally | 1/20/2022 | Schmidt, Linda | $375 | 0.5 | $187.50 | Review and revise draft memo to professionals on final fee process. |
| 0008 | Communications with professionals, generally | 1/20/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Revise memorandum to professionals on process for final fee applications. |
| 0008 | Communications with professionals, generally | 1/20/2022 | Stadler, Katherine | $537 | 1.6 | $859.20 | Review and revise memorandum to all retained professionals on final fee process, incorporating revisions from Mr. Williamson and other team members. |
| 0008 | Communications with professionals, generally | 1/20/2022 | Stadler, Katherine | $537 | 0.6 | $322.20 | Final review and revision of memorandum to professionals and complete same for distribution to all professionals. |
| *0008* | *Communications with professionals, generally* | | *Matter Totals* | | *8.5* | *$4,345.30* | |
| 0009 | Team meetings and internal communications | 10/26/2021 | Stadler, Katherine | $537 | 0.4 | $214.80 | E-mail to team on reassignment of professionals. |
| 0009 | Team meetings and internal communications | 1/9/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Correspondence to Mr. Williamson regarding draft letter reports to Kroma, Jenner, FTI, Bennazar, Marchand, Casillas, Genovese, and Segal. |
| 0009 | Team meetings and internal communications | 2/2/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review correspondence from Ms. Stadler on PRRADA implementation and potential modification of fee procedures. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Team meetings and internal communications | 2/2/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Draft detailed email to team on revised process for interim and final fee applications in light of PRRADA. |
| 0009 | Team meetings and internal communications | 2/3/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review correspondence from Ms. Stadler regarding process to resolve final applications and communications regarding PRRADA requirements. |
| 0009 | Team meetings and internal communications | 2/5/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Review correspondence from Ms. Stadler on process and review related documents. |
| 0009 | Team meetings and internal communications | 2/9/2022 | Schmidt, Linda | $375 | 1.0 | $375.00 | Attend status update meeting on steps to resolve outstanding compensation applications. |
| 0009 | Team meetings and internal communications | 2/9/2022 | Stadler, Katherine | $537 | 1.0 | $537.00 | Lead team meeting on process for completing interim application reporting in preparation for final fee applications. |
| 0009 | Team meetings and internal communications | 2/9/2022 | Hahn, Nicholas | $332 | 1.0 | $332.00 | Attend team meeting for status update and next steps. |
| 0009 | Team meetings and internal communications | 2/9/2022 | Viola, Leah | $399 | 1.0 | $399.00 | Attend team meeting for status update and next steps. |
| 0009 | Team meetings and internal communications | 2/9/2022 | Hancock, Mark | $475 | 1.0 | $475.00 | Attend status update meeting addressing steps to resolve outstanding compensation applications. |
| 0009 | Team meetings and internal communications | 2/9/2022 | West, Erin | $500 | 1.0 | $500.00 | Team meeting to address status of fee applications, PRRADA and moving forward. |
| 0009 | Team meetings and internal communications | 2/9/2022 | Boucher, Kathleen | $247 | 1.0 | $247.00 | Attend meeting for update and steps to resolve outstanding compensation applications. |
| 0009 | Team meetings and internal communications | 2/9/2022 | Stadler, Katherine | $537 | 0.4 | $214.80 | Prepare for team meeting, reviewing status chart of unresolved fee applications and prior summary reports. |
| 0009 | Team meetings and internal communications | 2/9/2022 | Andres, Carla | $375 | 1.0 | $375.00 | Attend team meeting to discuss PRRADA process and project status. |
| 0009 | Team meetings and internal communications | 3/24/2022 | Stadler, Katherine | $537 | 0.9 | $483.30 | Lead team meeting. |
| 0009 | Team meetings and internal communications | 3/24/2022 | Schmidt, Linda | $375 | 0.9 | $337.50 | Attend team meeting to discuss status, updates and schedule. |
| 0009 | Team meetings and internal communications | 3/24/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Attend team meeting to discuss status, updates, and schedule. |
| 0009 | Team meetings and internal communications | 3/24/2022 | Hahn, Nicholas | $332 | 0.9 | $298.80 | Attend team meeting to discuss status, updates, and schedule of fee review process. |
| 0009 | Team meetings and internal communications | 3/24/2022 | Andres, Carla | $375 | 0.9 | $337.50 | Attend meeting to discuss updates, status, and schedule. |
| 0009 | Team meetings and internal communications | 3/24/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Attend team meeting to discuss status, updates, and schedule. |
| 0009 | Team meetings and internal communications | 3/24/2022 | Dalton, Andy | $561 | 0.9 | $504.90 | Attend team meeting concerning case status, updates, and schedule in light of the new proposed interim compensation order and PRRADA. |
| 0009 | Team meetings and internal communications | 3/24/2022 | Larson, Ryan | $350 | 0.9 | $315.00 | Attend team meeting to discuss strategy and schedule. |
| 0009 | Team meetings and internal communications | 3/24/2022 | West, Erin | $500 | 0.7 | $350.00 | Partial attendance at team meeting on case status. |
| *0009* | *Team meetings and internal communications* | | *Matter Totals* | | *18.5* | *$7,611.10* | |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/27/2021 | West, Erin | $366 | 0.6 | $219.60 | Review draft proposed order and exhibit on uncontested fee applications, verifying adjustments in same. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/1/2021 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Updates to informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/1/2021 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about filing informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/12/2021 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about filing this Friday for additional uncontested fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/12/2021 | Stadler, Katherine | $537 | 1.2 | $644.40 | Draft supplemental report on additional twelfth interim fee period applications recommended for court approval. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/13/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise draft supplemental report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/13/2021 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Drafting proposed supplemental fee order and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/13/2021 | Viola, Leah | $399 | 0.4 | $159.60 | Suggest revisions to proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/13/2021 | Dalton, Andy | $561 | 0.5 | $280.50 | Review and comment on draft supplemental report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/13/2021 | Stadler, Katherine | $537 | 1.6 | $859.20 | Revise supplemental report to incorporate suggested revisions from team. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/15/2021 | Boucher, Kathleen | $247 | 1.2 | $296.40 | Updates to report, proposed order and exhibits for uncontested fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/15/2021 | Viola, Leah | $399 | 0.8 | $319.20 | Review and revise supplemental report and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/15/2021 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/15/2021 | Stadler, Katherine | $537 | 1.1 | $590.70 | Final review and revision to supplemental report and exhibits, verifying all document numbers and revising exhibit footnotes. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/26/2021 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about upcoming filing of fee application. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/29/2021 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about Monday's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/3/2021 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about upcoming filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/7/2021 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Drafting exhibits and proposed order for December 15th uncontested fee hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/7/2021 | Stadler, Katherine | $537 | 1.3 | $698.10 | Draft summary report with recommendations for December 15 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/8/2021 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Review and updates to court summary report and proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/8/2021 | Andres, Carla | $375 | 0.3 | $112.50 | Review and comment on drafts of summary report and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/8/2021 | Viola, Leah | $399 | 0.2 | $79.80 | Review and verify supplemental report and exhibits for December omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/8/2021 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/8/2021 | Dalton, Andy | $561 | 0.5 | $280.50 | Review and revise draft status report to the Court, including verification of figures. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/8/2021 | Stadler, Katherine | $537 | 0.3 | $161.10 | Complete summary report for filing and service. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/9/2021 | Stadler, Katherine | $537 | 0.6 | $322.20 | Draft informative motion and appearance sheet for December 15 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/10/2021 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/10/2021 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Review and revise informative motion for filing today. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/10/2021 | Stadler, Katherine | $537 | 0.2 | $107.40 | Review and revise informative motion, completing same for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/19/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Begin drafting cover sheet for final fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/24/2022 | Schmidt, Linda | $375 | 0.4 | $150.00 | Review draft exhibits to report with recommendations. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/25/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about tomorrow's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/25/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review Exhibit A to recommendation of undisputed fee applications to be approved at February 2, 2022 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/25/2022 | Boucher, Kathleen | $247 | 1.8 | $444.60 | Prepare exhibits and draft proposed order for uncontested fee hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/25/2022 | West, Erin | $500 | 0.2 | $100.00 | Review and comment on draft court summary report exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/25/2022 | Viola, Leah | $399 | 2.1 | $837.90 | Review and verify draft summary report and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/25/2022 | Stadler, Katherine | $537 | 1.8 | $966.60 | Draft summary report on thirteenth interim fee period applications recommended for court approval at February 2, 2022 omnibus hearing. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/25/2022 | Stadler, Katherine | $537 | 1.1 | $590.70 | Review and revise summary report, incorporating comments and revisions from the Fee Examiner. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/26/2022 | Boucher, Kathleen | $247 | 1.3 | $321.10 | Review and edits to court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/26/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review and revise summary report, including exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/26/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/26/2022 | Stadler, Katherine | $537 | 0.8 | $429.60 | Revise summary report and complete same for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/26/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review and comment on drafts of the Fee Examiner's status report to the Court and verify figures in the report exhibit. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/26/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Draft informative motion and party appearance cover sheet for February 2, 2022 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/26/2022 | Stadler, Katherine | $537 | 1.8 | $966.60 | Review and revise court summary report, verifying exhibits and incorporating information from meet and confer on PRRADA. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/27/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/27/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication about today's filing with Mr. Lugo. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/27/2022 | Stadler, Katherine | $537 | 1.3 | $698.10 | Review and revise informative motion insert based on comments from the Fee Examiner. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/27/2022 | Stadler, Katherine | $537 | 3.2 | $1,718.40 | Draft Fee Examiner insert for joint informative motion on PRRADA implementation. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/28/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Revise report on uncontested applications for the 13th interim period. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/28/2022 | Viola, Leah | $399 | 1.6 | $638.40 | Review and comment on draft informative motion on PRRADA disclosure requirement. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/28/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review and comment on draft Fee Examiner portion of PRRADA informative motion to the Court, including review of draft Board and UST portions of motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/28/2022 | Stadler, Katherine | $537 | 1.1 | $590.70 | Review and revise Fee Examiner insert for joint informative motion on PRRADA in light of this morning's meet and confer. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/28/2022 | Stadler, Katherine | $537 | 0.8 | $429.60 | Additional revision to informative motion insert on PRRADA based on comments from the Fee Examiner and U.S. Trustee. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/30/2022 | Stadler, Katherine | $537 | 1.2 | $644.40 | Review and revise joint informative motion on PRRADA enactment and effect, exchanging drafts with US Trustee, debtor, and Fee Examiner. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/31/2022 | Stadler, Katherine | $537 | 0.8 | $429.60 | Final review and approval of joint informative motion on PRRADA implementation. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/1/2022 | Stadler, Katherine | $537 | 4.9 | $2,631.30 | Detailed review of prior compensation orders and draft third amended interim compensation motion and order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/2/2022 | Stadler, Katherine | $537 | 0.4 | $214.80 | Continue drafting proposed third amended interim compensation order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/7/2022 | Stadler, Katherine | $537 | 2.5 | $1,342.50 | Continue drafting proposed third interim compensation order, consulting prior orders and motions and case management procedures order as necessary. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/8/2022 | Stadler, Katherine | $537 | 3.2 | $1,718.40 | Begin drafting joint motion for entry of third interim compensation order addressing PRRADA disclosure requirements. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/9/2022 | Stadler, Katherine | $537 | 1.3 | $698.10 | Continue drafting motion to amend interim compensation order to accommodate PRRADA disclosure process. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/10/2022 | Viola, Leah | $399 | 1.0 | $399.00 | Review and comment on draft amended interim compensation order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/10/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | Review redline proposed third amended interim compensation order and draft e-mail to Mr. Williamson with comments on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/10/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Review and comment on draft motion and proposed order regarding final fee application process. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/10/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review and comment on draft of proposed third amended compensation order incorporating PRRADA provisions. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/11/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Review and edits to joint amended motion for order setting compensation procedures and proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/11/2022 | West, Erin | $500 | 0.3 | $150.00 | Review and comment on draft interim compensation motion and order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/14/2022 | Andres, Carla | $375 | 0.6 | $225.00 | Review and comment on motion and draft third amended compensation order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/15/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Stadler concerning revised interim compensation due to PRRADA and list of professionals submitting fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/17/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review revised motion and amended compensation order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/17/2022 | Stadler, Katherine | $537 | 1.8 | $966.60 | Review and revise motion to amend compensation order and draft proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/17/2022 | Stadler, Katherine | $537 | 3.1 | $1,664.70 | Second set of review and revisions to amended compensation order and related documents. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/18/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Draft e-mail to U.S. Trustee forwarding drafts of amended compensation order and related pleadings. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/21/2022 | Stadler, Katherine | $537 | 1.3 | $698.10 | Review and revise motion to amend compensation order and draft compensation order, distributing same to Conferring Parties group. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/22/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about upcoming filings. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/22/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and updates to revised interim compensation motion and order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/23/2022 | Stadler, Katherine | $537 | 2.1 | $1,127.70 | Review and revise interim compensation order and e-mail exchange on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/25/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail with Puerto Rico counsel on imminent filing of proposed amended compensation order and next steps for completion of same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/25/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Review and revise motion to amend interim compensation order and e-mail to group circulating same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/28/2022 | Stadler, Katherine | $537 | 4.1 | $2,201.70 | Review and revise third amended compensation order and related documents, e-mailing with Ms. Volin of Proskauer and Ms. Eitel of U.S. Trustee's office on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/1/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and edits to third motion to amend compensation requests, proposed order, and attachment. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/1/2022 | Stadler, Katherine | $537 | 4.3 | $2,309.10 | Multiple rounds of review and revision to motion to amend interim compensation order, proposed order, and related documents. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/1/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Eitel on U.S. Trustee support for motion to amend interim compensation order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/3/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Volin of Proskauer on Oversight Board revisions to proposed order and support for motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/7/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review Retiree Committee's counsel comment on the proposed third interim compensation order. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/8/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Review and comment on draft revisions to amended compensation order and correspondence from Ms. Stadler and Mr. Williamson regarding same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/8/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Review and verify draft Exhibit A to be filed with Fee Examiner's report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/8/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review and comment on revised draft of proposed third interim compensation order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/8/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | E-mail exchange with Ms. Volin of Proskauer on revisions to interim compensation order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/8/2022 | Stadler, Katherine | $537 | 1.2 | $644.40 | Revisions to compensation order to incorporate comments from Retiree Committee and others. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/10/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review and comment on latest draft of proposed third interim compensation order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/10/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Draft detailed e-mail to group addressing pending interim compensation order, changes to same, and expectation for hearing at March omnibus, with responsive e-mails from group members. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/11/2022 | Stadler, Katherine | $537 | 0.8 | $429.60 | Review and revise proposed draft interim compensation order incorporating revisions from Retiree Committee. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/14/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Revise exhibits to proposed order for March omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/14/2022 | Boucher, Kathleen | $247 | 0.5 | $123.50 | Draft exhibits for court summary report to be filed 3/16. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/15/2022 | Schmidt, Linda | $375 | 0.3 | $112.50 | Review and revise draft exhibits to summary report and summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/15/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Review summary report and exhibits to proposed order. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/15/2022 | Boucher, Kathleen | $247 | 1.8 | $444.60 | Drafting exhibits and proposed order for court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/15/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Review draft summary report and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/15/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Stafford of Proskauer on submission of revised interim compensation order before March 23 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/15/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | E-mail exchange with Ms. Viola on drafting and insertion of footnote addressing fee adjustment. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/15/2022 | Stadler, Katherine | $537 | 1.6 | $859.20 | Draft summary report for March 23 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/15/2022 | West, Erin | $500 | 0.2 | $100.00 | Review and comment on court summary report draft. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/16/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Review and verify draft exhibits to status report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/16/2022 | Viola, Leah | $399 | 2.8 | $1,117.20 | Continue reviewing exhibits to proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/16/2022 | Schmidt, Linda | $375 | 0.5 | $187.50 | Review and revise draft status report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/16/2022 | Boucher, Kathleen | $247 | 3.9 | $963.30 | Revisions to exhibits for court summary report and informative motion for March 23rd hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/16/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and verify draft supplemental report on professional fees and expenses and certification regarding amended proposed third interim compensation order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/16/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review and comment on draft Fee Examiner report to the Court and exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review and comment on latest draft of proposed third interim compensation order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/16/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Review revised summary report and internal communications to confirm status of certain fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/16/2022 | Stadler, Katherine | $537 | 3.9 | $2,094.30 | Complete summary report, verify all exhibits, authorizing filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/16/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Complete informative motion for filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/16/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | Review and revise proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/16/2022 | Stadler, Katherine | $537 | 0.4 | $214.80 | E-mail exchange to group on preparation of certification of counsel and submission of revised proposed third interim compensation order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/16/2022 | Stadler, Katherine | $537 | 0.8 | $429.60 | Review and revise proposed third interim compensation order, incorporating additional changes from UCC counsel. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/16/2022 | Stadler, Katherine | $537 | 0.6 | $322.20 | Draft informative motion and appearance sheet for March 23 omnibus. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/17/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Edits and communication with team about filing today's informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/17/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/17/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Prepare revised exhibit, redline and communication about updated court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/17/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Draft revised report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/17/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Revise proposed order for revised report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/18/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication about filing revised court summary report today. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/18/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Review and edit certification of counsel and proposed compensation procedures order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/18/2022 | Stadler, Katherine | $537 | 0.9 | $483.30 | Review and revise amended summary report and amended exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/18/2022 | Stadler, Katherine | $537 | 4.3 | $2,309.10 | Review and revise certification of counsel, revised proposed order, and necessary redlines for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/24/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review revised proposed third interim compensation order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/24/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review and comment on latest draft of proposed third interim compensation order incorporating comments from Judge Swain. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/24/2022 | Stadler, Katherine | $537 | 1.8 | $966.60 | Review and revise proposed third interim compensation order to reflect Judge Swain's comments at omnibus hearing and e-mail exchange with group on same. |
| *0010* | *Drafting documents to be filed with the Court, such as summary reports, and court communications* | | *Matter Totals* | | *111.8* | *$51,566.50* | |
| 0011 | Prepare for and attend hearings | 10/4/2021 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Osaben at Proskauer on October 6 omnibus hearing agenda. |
| 0011 | Prepare for and attend hearings | 10/6/2021 | Stadler, Katherine | $537 | 0.5 | $268.50 | Partial attendance at omnibus hearing to address Fee Examiner's seventh interim fee application, if necessary. |
| 0011 | Prepare for and attend hearings | 12/10/2021 | Stadler, Katherine | $537 | 0.4 | $214.80 | E-mail exchange with Proskauer on hearing agenda items. |
| 0011 | Prepare for and attend hearings | 12/15/2021 | Stadler, Katherine | $537 | 0.5 | $268.50 | Intermittent monitoring of omnibus hearing and e-mail exchange with Mr. Williamson on same. |
| 0011 | Prepare for and attend hearings | 1/26/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Osaben on listing of Fee Examiner items for February 2, 2022 omnibus hearing agenda. |
| 0011 | Prepare for and attend hearings | 1/28/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Arrange Mr. Williamson's zoom appearance for February 2nd omnibus hearing. |
| 0011 | Prepare for and attend hearings | 1/28/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Osaben on draft agenda for February 2 omnibus hearing. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend hearings | 2/2/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Listen to portion of omnibus hearing on PRRADA protocol. |
| 0011 | Prepare for and attend hearings | 2/2/2022 | Stadler, Katherine | $537 | 1.5 | $805.50 | Attend omnibus hearing to address joint informative motion on PRRADA implementation. |
| 0011 | Prepare for and attend hearings | 3/14/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Osaben of Proskauer on agenda items for upcoming omnibus hearing. |
| 0011 | Prepare for and attend hearings | 3/16/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Telephone conference with Mr. Lugo on professional inquiries about compensation order and appearance at March omnibus hearing. |
| 0011 | Prepare for and attend hearings | 3/21/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Arrange for Mr. Williamson's Zoom appearance for March 23rd and 24th hearings. |
| 0011 | Prepare for and attend hearings | 3/23/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Monitor omnibus hearing on proposed compensation procedures. |
| 0011 | Prepare for and attend hearings | 3/23/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | Prepare for omnibus hearing. |
| 0011 | Prepare for and attend hearings | 3/23/2022 | Stadler, Katherine | $537 | 1.3 | $698.10 | Attend omnibus hearing. |
| *0011* | *Prepare for and attend hearings* | | | | *6.7* | *$3,371.50* | |
| 0012 | Reviewing Filed Documents | 10/4/2021 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review best interests test for the PBA filed in support of plan. |
| 0012 | Reviewing Filed Documents | 10/4/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Review withdrawal of UCC joinder (Dkt 18361) and withdrawal of Retiree Committee's motion to compel (Dkt 18190), in connection with evaluation of fees. |
| 0012 | Reviewing Filed Documents | 10/7/2021 | Viola, Leah | $399 | 0.4 | $159.60 | Review AAFAF status report (Dkt. 18399), FOMB status report (Dkt. 18401) and UCC response and objection to status report (Dkt. 18403). |
| 0012 | Reviewing Filed Documents | 10/7/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review AAFAF status report to the Court concerning recent activities and the pandemic. |
| 0012 | Reviewing Filed Documents | 10/7/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review the Board's status report to the Court on the pandemic and 9019 motion and review the UCC's objection thereto. |
| 0012 | Reviewing Filed Documents | 10/7/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review Board response and request for clarification to the proposed confirmation hearing procedures order. |
| 0012 | Reviewing Filed Documents | 10/8/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Review response to proposed confirmation hearing procedures order, seeking clarification of attendee limitations (Dkt. 18425). |
| 0012 | Reviewing Filed Documents | 10/13/2021 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review Judge Swain's decision striking down Act 7. |
| 0012 | Reviewing Filed Documents | 10/22/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review order setting urgent status conference on October 25th. |
| 0012 | Reviewing Filed Documents | 10/28/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review Board motion to inform concerning the pretrial conference and confirmation hearing. |
| 0012 | Reviewing Filed Documents | 12/14/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review AAFAF status report to the Court on the COVID-19 pandemic. |
| 0012 | Reviewing Filed Documents | 12/14/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review Board status report to the Court in connection with the December 14th hearing. |
| 0012 | Reviewing Filed Documents | 12/15/2021 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Review Court's Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment. |
| 0012 | Reviewing Filed Documents | 12/17/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review order addressing certain aspects of the motion for plan confirmation. |
| 0012 | Reviewing Filed Documents | 12/22/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review the Board's adversary case on Acts 80, 81, 82 and Joint Resolution 33. |
| 0012 | Reviewing Filed Documents | 12/28/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Review AAFAF reply to the Board's response to the Court's recent order and review several objections to other Board filings concerning the plan of adjustment. |
| 0012 | Reviewing Filed Documents | 1/3/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review Oversight Board's informative motion on plan revisions to address certain objections and court's order to show cause regarding takings claims. |
| 0012 | Reviewing Filed Documents | 1/20/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | Review PRRADA legislation. |
| 0012 | Reviewing Filed Documents | 2/3/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review order concerning compliance with Puerto Rico Recovery Accuracy in Disclosures Act. |
| 0012 | Reviewing Filed Documents | 2/3/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review order regarding compliance with PRRADA and AAFAF's status report to the Court. |
| 0012 | Reviewing Filed Documents | 2/24/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review Board's motion to approve list of interested parties. |
| 0012 | Reviewing Filed Documents | 3/2/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review joint motion on amending compensation procedures. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Reviewing Filed Documents | 3/2/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review material interested parties list approval motion. |
| 0012 | Reviewing Filed Documents | 3/6/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review FOMB's informative motion and schedules regarding material interested parties related to PRRADA disclosures. |
| 0012 | Reviewing Filed Documents | 3/9/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review order denying PREPA bondholders' motion to appoint a mediator and impose deadlines. |
| 0012 | Reviewing Filed Documents | 3/9/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review US Trustee's limited objection to the Board motion on the proposed MIP list. |
| 0012 | Reviewing Filed Documents | 3/10/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review motions concerning the termination of the PREPA PSA, and filings related to the Baord motion on the MIP list. |
| 0012 | Reviewing Filed Documents | 3/14/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review the Board's reply in support of the motion to approve MIP list. |
| 0012 | Reviewing Filed Documents | 3/15/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review confirmation order and plan for determination of end date for interim compensation and review notice of occurrence of effective date. |
| 0012 | Reviewing Filed Documents | 3/21/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review Court's order on proposed MIP list. |
| 0012 | Reviewing Filed Documents | 3/21/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Review order on materially interested parties list. |
| 0012 | Reviewing Filed Documents | 3/22/2022 | West, Erin | $500 | 0.3 | $150.00 | Review order regarding PRRADA. |
| 0012 | Reviewing Filed Documents | 3/24/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review order on proposed list of material interested parties and denial of post-PRRADA applications. |
| *0012* | *Reviewing Filed Documents* | | *Matter Totals* | | *7.1* | *$3,244.30* | |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/12/2021 | Dalton, Andy | $561 | 1.2 | $673.20 | Reconcile and verify G&K fee and expense data from April through August 2021. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/20/2021 | Dalton, Andy | $561 | 2.9 | $1,626.90 | Create, reconcile, and verify workbook of G&K April through September fees and expenses for preparation of exhibits to the eighth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/22/2021 | Stadler, Katherine | $537 | 1.5 | $805.50 | Draft eighth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/22/2021 | Dalton, Andy | $561 | 2.2 | $1,234.20 | Revise and verify spreadsheet of G&K fees for use in creating exhibits to the eighth interim application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/25/2021 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Revise and verify final spreadsheet of G&K fees and expenses from April through September. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/25/2021 | Dalton, Andy | $561 | 4.4 | $2,468.40 | Create and verify exhibits to the G&K eighth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/25/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Revise draft eighth interim fee application and verify figures therein. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/25/2021 | Stadler, Katherine | $537 | 1.8 | $966.60 | Continue drafting eighth interim fee application, incorporating exhibits and team revisions. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/26/2021 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Revisions to fee application and drafting proposed order. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/26/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review and comment on draft eighth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/26/2021 | Stadler, Katherine | $537 | 0.7 | $375.90 | Review and incorporate revisions to eighth interim fee application from Mr. Williamson. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/27/2021 | Stadler, Katherine | $537 | 0.4 | $214.80 | Review and revise eighth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/29/2021 | Stadler, Katherine | $537 | 1.5 | $805.50 | Complete eighth interim fee application for filing and service. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/29/2021 | Stadler, Katherine | $537 | 0.6 | $322.20 | Final review and revision to eighth interim fee application and detailed exhibits. |
| *0013* | *Fee Applications and Monthly Fee Statements-G&K and BCW* | | *Matter Totals* | | *20.2* | *$10,956.40* | |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/1/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Multiple conferences with Ms. Schmidt and Ms. Stadler on analysis of King & Spalding PREPA work. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/4/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Revisions and additions to Estrella report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/4/2021 | Williamson, Brady | $632 | 0.4 | $252.80 | Correspondence with Ms. Viola on Estrella report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/4/2021 | Williamson, Brady | $632 | 0.6 | $379.20 | Review latest legislative and executive developments on pensions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/4/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Exchange correspondence with Ms. Viola on status of Marini application, including review of initial draft. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/4/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Review draft agenda and correspond with Debtors' counsel on it. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/5/2021 | Williamson, Brady | $632 | 0.7 | $442.40 | Initial preparation for omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/5/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Review status reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/6/2021 | Williamson, Brady | $632 | 0.2 | $126.40 | Follow up with Ms. Schmidt on King & Spalding documents. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/6/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Prepare for omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/6/2021 | Williamson, Brady | $632 | 1.4 | $884.80 | Participate in and monitor omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/6/2021 | Williamson, Brady | $632 | 1.2 | $758.40 | Update on PREPA and RSA status including review of previous pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/8/2021 | Williamson, Brady | $632 | 0.9 | $568.80 | Response from Proskauer on pending application and adjustment proposal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/8/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Review just-filed notice and proposed order for plan of adjustment. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/11/2021 | Williamson, Brady | $632 | 1.8 | $1,137.60 | Review Oversight Board's plan supplement and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/11/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Correspondence exchange with Ms. Schmidt on King & Spalding review and assess background materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/12/2021 | Williamson, Brady | $632 | 0.4 | $252.80 | Correspond and conference with Ms. Viola on Ernst & Young. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/12/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Review in detail amended and previous Ernst & Young applications with exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/12/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Review of pending application and exhibits for Proskauer resolution. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 10/12/2021 | Williamson, Brady | $632 | 0.4 | $252.80 | Communications with Ms. Viola on Proskauer report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/12/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Review Zolfo Cooper draft report and exhibits and correspond with Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/12/2021 | Williamson, Brady | $632 | 0.4 | $252.80 | Prepare for and participate in King & Spalding conference call. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/12/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Conferences with Mr. Schmidt and Ms. Stadler on developments, strategy and next steps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/13/2021 | Williamson, Brady | $632 | 1.0 | $632.00 | Review and revise Paul Hastings report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/13/2021 | Williamson, Brady | $632 | 1.0 | $632.00 | Review draft McKinsey report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/13/2021 | Williamson, Brady | $632 | 0.2 | $126.40 | Correspondence with Mr. Hancock on Paul Hastings analysis. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/14/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Review legislative and Oversight Board developments on pensions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/15/2021 | Williamson, Brady | $632 | 1.3 | $821.60 | Continue additions and revisions to draft supplemental report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/15/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Conferences and correspondence with Ms. Schmidt on King & Spalding issues, including review of draft letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/15/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Review latest orders and schedules on confirmation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/18/2021 | Williamson, Brady | $632 | 0.2 | $126.40 | Communications with Ms. Boucher on confirmation hearing monitoring. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/18/2021 | Williamson, Brady | $632 | 1.5 | $948.00 | Review latest confirmation pleadings, notices, reservations and objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2021 | Williamson, Brady | $632 | 2.7 | $1,706.40 | Review serial filings, objections, comments on plan of adjustment, including objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/21/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Review materials on PREPA status and rates. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/22/2021 | Williamson, Brady | $632 | 1.0 | $632.00 | Review latest legislative developments, statements and related pleadings and order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/22/2021 | Williamson, Brady | $632 | 1.7 | $1,074.40 | Review initial witness and exhibits list filings and plan objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/22/2021 | Williamson, Brady | $632 | 0.2 | $126.40 | Review order from Court on status conference and review related filings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/22/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Review serial informative motions for status conference. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/23/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Review informative motions for November 25 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/24/2021 | Williamson, Brady | $632 | 0.9 | $568.80 | Preparation for status conference, including review of late-day filed reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/24/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Review latest serial informative motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2021 | Williamson, Brady | $632 | 2.4 | $1,516.80 | Monitor status conference and summaries. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2021 | Williamson, Brady | $632 | 0.9 | $568.80 | Review of filed materials related to status conference. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Review Oversight Board's latest data request. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 10/26/2021 | Williamson, Brady | $632 | 1.5 | $948.00 | Review Debtors' confirmation declarations and related documents. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/26/2021 | Williamson, Brady | $632 | 1.4 | $884.80 | Review serial objections and related pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/26/2021 | Williamson, Brady | $632 | 0.4 | $252.80 | Assess legislative developments and plan schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/26/2021 | Williamson, Brady | $632 | 0.9 | $568.80 | Revisions and additions to Godfrey & Kahn fee application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/26/2021 | Williamson, Brady | $632 | 0.3 | $189.60 | Correspondence to Mr. El Koury on data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/27/2021 | Williamson, Brady | $632 | 1.4 | $884.80 | Review serial pre-confirmation hearing filings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/28/2021 | Williamson, Brady | $632 | 2.7 | $1,706.40 | Review Debtors' memorandum of law on confirmation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/28/2021 | Williamson, Brady | $632 | 0.2 | $126.40 | Telephone conference and e-mail exchange with Mr. Dalton on fee data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/29/2021 | Williamson, Brady | $632 | 1.2 | $758.40 | Review extensive agenda for November 1 hearing and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/29/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Review Court's DRA decision. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/29/2021 | Williamson, Brady | $632 | 1.2 | $758.40 | Continue review of pre-hearing submissions, including Debtors' brief. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Review pre-hearing stipulation and letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2021 | Williamson, Brady | $632 | 0.9 | $568.80 | Evidentiary review of informative motions and procedure. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/1/2021 | Williamson, Brady | $632 | 0.7 | $442.40 | Review latest First Circuit decision. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/1/2021 | Williamson, Brady | $632 | 2.8 | $1,769.60 | Monitor pre-confirmation conference intermittently. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/2/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest plan developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/2/2021 | Williamson, Brady | $632 | 0.3 | $189.60 | Exchange correspondence with O'Melveny and Ms. West on review status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/3/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest pre-confirmation hearing filings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/3/2021 | Williamson, Brady | $632 | 0.7 | $442.40 | Review latest filings on pensions, including Court's response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/4/2021 | Williamson, Brady | $632 | 0.3 | $189.60 | Telephone conference with Mr. Dalton on billed fees to date. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/4/2021 | Williamson, Brady | $632 | 1.2 | $758.40 | Review latest plan amendments and supplements. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/4/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest declarations and exhibits and related confirmation materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/5/2021 | Williamson, Brady | $632 | 0.2 | $126.40 | E-mail exchange with Ms. West on draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/5/2021 | Williamson, Brady | $632 | 1.0 | $632.00 | Review latest confirmation briefs and informative motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/5/2021 | Williamson, Brady | $632 | 1.0 | $632.00 | Review King & Spalding letter and exhibits on Title III applicability. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 11/5/2021 | Williamson, Brady | $632 | 1.8 | $1,137.60 | Revisions and additions to O'Melveny report and review draft and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/7/2021 | Williamson, Brady | $632 | 1.3 | $821.60 | Review amendments and supplements to declarations, plan and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/7/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Additions to O'Melveny letter report and correspond with Ms. West. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/7/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest plan modifications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/8/2021 | Williamson, Brady | $632 | 5.6 | $3,539.20 | Monitor first day of confirmation hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/8/2021 | Williamson, Brady | $632 | 0.6 | $379.20 | Review O'Melveny letter report as transmitted. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/9/2021 | Williamson, Brady | $632 | 3.3 | $2,085.60 | Monitor abbreviated hearing with six public witnesses. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/10/2021 | Williamson, Brady | $632 | 4.2 | $2,654.40 | Monitor confirmation hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/10/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Review confirmation-related pleadings on witnesses, exhibits, and AAFAF position. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/11/2021 | Williamson, Brady | $632 | 0.2 | $126.40 | Review correspondence to Ms. Schmidt on King & Spalding status and response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/11/2021 | Williamson, Brady | $632 | 2.3 | $1,453.60 | Review latest confirmation hearing related pleadings and drafts. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/12/2021 | Williamson, Brady | $632 | 3.8 | $2,401.60 | Monitor confirmation hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/12/2021 | Williamson, Brady | $632 | 0.3 | $189.60 | Review evolving agenda for November 15 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/12/2021 | Williamson, Brady | $632 | 0.6 | $379.20 | Review AAFAF motion and materials on pension issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/12/2021 | Williamson, Brady | $632 | 1.0 | $632.00 | Review resolution and exhibits for Paul Hastings application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/12/2021 | Williamson, Brady | $632 | 0.3 | $189.60 | Exchange correspondence with Mr. Hancock on Paul Hastings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/14/2021 | Williamson, Brady | $632 | 1.3 | $821.60 | Review latest modifications to plan and related pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/14/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest revised confirmation draft order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/14/2021 | Williamson, Brady | $632 | 0.3 | $189.60 | Review modified plan of adjustment. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/14/2021 | Williamson, Brady | $632 | 0.7 | $442.40 | Review latest confirmation procedural order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/15/2021 | Williamson, Brady | $632 | 5.8 | $3,665.60 | Monitor confirmation hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/15/2021 | Williamson, Brady | $632 | 0.2 | $126.40 | Conference with Ms. Schmidt and related correspondence on King & Spalding issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/16/2021 | Williamson, Brady | $632 | 0.7 | $442.40 | Review confirmation hearing and Court order pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/16/2021 | Williamson, Brady | $632 | 0.3 | $189.60 | Review correspondence between Ms. Schmidt and professionals on King & Spalding issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/16/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Review pleadings and materials on Act 53 and pensions. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 11/17/2021 | Williamson, Brady | $632 | 3.7 | $2,338.40 | Continue to monitor confirmation hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/17/2021 | Williamson, Brady | $632 | 0.2 | $126.40 | Exchange correspondence with Mr. Despins on schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/17/2021 | Williamson, Brady | $632 | 0.4 | $252.80 | Review latest developments on pensions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/18/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Review materials on U.S. request to enlarge time for intervention. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/18/2021 | Williamson, Brady | $632 | 0.3 | $189.60 | Review confirmation schedule and status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/19/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Review additional materials on U.S. request for more time and constitutionality. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/19/2021 | Williamson, Brady | $632 | 0.4 | $252.80 | Review latest McKinsey materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/21/2021 | Williamson, Brady | $632 | 1.6 | $1,011.20 | Review filed pleadings and materials for final argument. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/22/2021 | Williamson, Brady | $632 | 6.4 | $4,044.80 | Monitor hearing and closing arguments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/22/2021 | Williamson, Brady | $632 | 1.5 | $948.00 | Review confirmation filings, including plan and order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/22/2021 | Williamson, Brady | $632 | 0.6 | $379.20 | Review AAFAF confirmation filing and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/23/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Monitor last day of confirmation hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/23/2021 | Williamson, Brady | $632 | 0.9 | $568.80 | Review confirmation-related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/23/2021 | Williamson, Brady | $632 | 0.4 | $252.80 | Conference with Puerto Rico counsel for PREPA and Ms. Schmidt on King and Spalding. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/1/2021 | Williamson, Brady | $632 | 1.0 | $632.00 | Initial review of serial objections to proposed findings and conclusions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/1/2021 | Williamson, Brady | $632 | 0.9 | $568.80 | Review latest proposed confirmation materials from Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/2/2021 | Williamson, Brady | $632 | 0.6 | $379.20 | Review status of review process for December 8 report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/6/2021 | Williamson, Brady | $632 | 0.9 | $568.80 | Review latest proposed findings and conclusions for confirmation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/6/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Review Deloitte Consulting proposed resolution revisions and exchange correspondence with Ms. Andres. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/6/2021 | Williamson, Brady | $632 | 0.2 | $126.40 | Review e-mails with Ms. Andres on Citigroup applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/6/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Review Citigroup materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/7/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Review initial draft of December 15 report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/7/2021 | Williamson, Brady | $632 | 0.4 | $252.80 | Review latest PREPA Oversight Board materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/7/2021 | Williamson, Brady | $632 | 0.9 | $568.80 | Review latest objections to plan findings and conclusions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/7/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Review Oversight Board's response to objections. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 12/8/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Review Court's decision on power purchase agreement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/8/2021 | Williamson, Brady | $632 | 0.7 | $442.40 | Continue revisions and additions to draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/9/2021 | Williamson, Brady | $632 | 0.4 | $252.80 | Review serial informative motions for December 15 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/10/2021 | Williamson, Brady | $632 | 0.3 | $189.60 | Correspond with Oversight Board staff on meeting with Ms. Jaresko. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/10/2021 | Williamson, Brady | $632 | 0.2 | $126.40 | Correspondence with Mr. Lugo, San Juan counsel, on upcoming meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/10/2021 | Williamson, Brady | $632 | 0.9 | $568.80 | Review Fee Examiner informative motion and other informative motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/13/2021 | Williamson, Brady | $632 | 0.9 | $568.80 | Review competing pleadings (AAFAF and Oversight Board) on standing to object. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/13/2021 | Williamson, Brady | $632 | 0.2 | $126.40 | Exchange correspondence with Oversight Board staff on appointment with Ms. Jaresko for Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/14/2021 | Williamson, Brady | $632 | 0.2 | $126.40 | Review hearing agenda. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/14/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Preparation for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/14/2021 | Williamson, Brady | $632 | 0.6 | $379.20 | Review informative motions for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/14/2021 | Williamson, Brady | $632 | 1.5 | $948.00 | Outline 2022 schedule, staffing, and analysis. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/14/2021 | Williamson, Brady | $632 | 0.5 | $316.00 | Review AAFAF and Oversight Board status reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/14/2021 | Williamson, Brady | $632 | 0.7 | $442.40 | Review Court's order on obstacles to confirmation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/15/2021 | Williamson, Brady | $632 | 0.1 | $63.20 | Conference with Ms. Stadler on hearing and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/15/2021 | Williamson, Brady | $632 | 1.2 | $758.40 | Revisions and additions to draft Ernst & Young report, including exhibit review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/15/2021 | Williamson, Brady | $632 | 0.9 | $568.80 | Additional review of Court's order on confirmation issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/15/2021 | Williamson, Brady | $632 | 1.2 | $758.40 | Monitor omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/16/2021 | Williamson, Brady | $632 | 0.1 | $63.20 | E-mail with Ms. Boucher on confirmation order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/16/2021 | Williamson, Brady | $632 | 0.7 | $442.40 | Review materials on legislative developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/17/2021 | Williamson, Brady | $632 | 0.6 | $379.20 | Review latest material on Oversight Board and PREPA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/17/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Assess 2022 schedule and staffing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/20/2021 | Williamson, Brady | $632 | 0.3 | $189.60 | Review Board member statements on PREPA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/21/2021 | Williamson, Brady | $632 | 2.1 | $1,327.20 | Review latest filings: Oversight Board's plan modifications and response to order and modified plan documents, including complaint. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/21/2021 | Williamson, Brady | $632 | 0.9 | $568.80 | Review Oversight Board's pension complaint and related summaries. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 12/23/2021 | Williamson, Brady | $632 | 0.7 | $442.40 | Review amended plan objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/24/2021 | Williamson, Brady | $632 | 0.7 | $442.40 | Review latest informative motion, including status report on pension issue resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/26/2021 | Williamson, Brady | $632 | 2.5 | $1,580.00 | Prepare for and meet with Ms. Jaresko on case status, schedule, and issue resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/27/2021 | Williamson, Brady | $632 | 0.2 | $126.40 | Communication with Ms. West on Ankura review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/27/2021 | Williamson, Brady | $632 | 0.9 | $568.80 | Review latest objections to plan revisions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/28/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Review stipulation and related filings on continuing pension dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/29/2021 | Williamson, Brady | $632 | 1.3 | $821.60 | Review of previous Ankura reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/29/2021 | Williamson, Brady | $632 | 0.4 | $252.80 | Exchange calls/communications with Mr. El Koury on status and Jaresko meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/29/2021 | Williamson, Brady | $632 | 0.2 | $126.40 | Exchange correspondence with Ms. West on Ankura status and proposal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/30/2021 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest Oversight Board motions/other pleadings involving Plan. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/3/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review stipulation and order resolving Board and AAFAF dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/4/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Correspondence to Ms. Jaresko on meeting, schedule and reorganization substance. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/4/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Communication with Ms. Boucher on PREPA objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/4/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Follow up correspondence to Board staff on data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/4/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review court's latest litigation dismissal order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/5/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Follow up correspondence with Oversight Board staff on data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/6/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Extended telephone call with Mr. Bienenstock on process, substance and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/7/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Initial review of latest Proskauer fee application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review and supplement draft report for FTI. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review and supplement draft report for Jenner. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review and supplement draft report for Genovese. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review and supplement draft report for Segal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review and supplement draft report for Casillas and draft e-mail to Mr. Hahn. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review and supplement draft report for Marchand. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review and supplement draft report for Bennazar and draft e-mail to Mr. Hahn on same. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Review and supplement draft report for Kroma. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/10/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Review Court's latest order and attachments on potential confirmation |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/10/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Review latest procedures order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/10/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review and revise Phoenix letter report and correspondence with Ms. Viola on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/10/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Review and revise Berkeley letter report and correspondence with Ms. Viola on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/10/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Correspond with Mr. Hahn with general comments on Epiq, Marchand and Segal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/11/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review King & Spalding materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/11/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Telephone call to Mr. El Koury on applications' status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/12/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review and revise Alvarez draft letter report, summaries and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/12/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Exchange correspondence with Ms. Viola on Cardona. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/12/2022 | Williamson, Brady | $632 | 0.1 | $63.20 | Review report on Luskin and correspondence with Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/12/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Communications with Ms. Viola on Andrew Wolfe report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/13/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review serial informative motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/14/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review King & Spalding materials and conference with Ms. Schmidt on next steps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/14/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review informative motions for next hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/14/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review Department of Justice statement on constitutional issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/15/2022 | Williamson, Brady | $632 | 1.5 | $948.00 | Review latest plan modifications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/15/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review changes to draft order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/16/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Correspondence with Mr. Hahn on Casillas resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/17/2022 | Williamson, Brady | $632 | 0.1 | $63.20 | Correspondence with Ms. Schmidt on King & Spalding issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/17/2022 | Williamson, Brady | $632 | 1.0 | $632.00 | Outline 2022 schedules and staffing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/18/2022 | Williamson, Brady | $632 | 1.5 | $948.00 | Review Court's confirmation order as filed with findings of fact and conclusions of law. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/18/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review mediation team report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/18/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review serial informative motions for this week's hearings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/18/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Conference with Ms. West on Ankura applications and reporting. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner Williamson's time only | 1/18/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Conference with Ms. West on O'Melveny review status. |
| 0015 | Fee Examiner Williamson's time only | 1/18/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Prepare for and attend conference call with PREPA general counsel on King & Spalding. |
| 0015 | Fee Examiner Williamson's time only | 1/19/2022 | Williamson, Brady | $632 | 3.2 | $2,022.40 | Monitoring (intermittent) of Court's hearing on claims. |
| 0015 | Fee Examiner Williamson's time only | 1/19/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Exchange telephone calls and correspondence with U.S. Trustee on disclosure legislation. |
| 0015 | Fee Examiner Williamson's time only | 1/19/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review legislation and previous versions and background. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/19/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Revisions and additions to procedures memorandum. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/20/2022 | Williamson, Brady | $632 | 2.4 | $1,516.80 | Monitor (intermittent) claims hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/20/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Complete revisions on final application procedures memorandum. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/20/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review latest AAFAF statement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/20/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review Creditors' Committee PREPA comment. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/20/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Exchange correspondence with U.S. Trustee on new legislation and related data requests. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/20/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Conference with Mr. Dalton on PRRADA and U.S. Trustee data requests. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/20/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Additions to King & Spalding letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/21/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Correspondence to and from Mr. Friedman of O'Melveny on review status and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/21/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | E-mail exchange with Mr. Dalton on PRRADA order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/21/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Review Proskauer procedural request. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/21/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review Court's order on new disclosure statement law and outline potential approach. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/21/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Check Rule 2014 -- treatise and cases. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/23/2022 | Williamson, Brady | $632 | 1.5 | $948.00 | Additional review on Rule 2014 implications of new statute and impact on review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/24/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Correspondence and telephone calls with other conferring parties on substance/logistics of response to Courts order on PRRADA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/24/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Exchange telephone calls and correspondence with Mr. El Koury on new statute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/25/2022 | Williamson, Brady | $632 | 1.7 | $1,074.40 | Continue assessment of court's order on implementation of new statute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/25/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review firms' prior Rule 2014 filings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/25/2022 | Williamson, Brady | $632 | 1.1 | $695.20 | Revisions and additions to draft Fee Examiner report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/26/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Final review of Fee Examiner report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 1/26/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Participate in meet and confer conference call with other PRRADA Conferring Parties. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/26/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review initial draft of joint informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/26/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Correspond with staff and related review of treatise and case materials on legislative date of enactment and effective date. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/26/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review latest Oversight Board position on PREPA in response to Creditors Committee continuing objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/26/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review DiCicco letter report and related email with Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/27/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Exchange telephone calls and correspondence with US Trustee on focus/detail of joint informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/27/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review treatise discussion of Bankruptcy Rule 2014 and relevant cases. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/27/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Telephone calls and correspondence with Ms. Stadler on PRRADA report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/27/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Revisions to draft of Fee Examiner section of PRRADA report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/28/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Exchange telephone calls and correspondence with U.S. Trustee on focus/detail of joint informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/28/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review initial case orders on monthly payments and draft additional section for joint informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/28/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Conference call with other Conferring Parties on PRRADA impact. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/28/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review Skeel and Jaresko statements on confirmation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/29/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Continue work on joint informative motion and serial revisions from Conferring Parties. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/30/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Related correspondence with other Conferring Parties. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/30/2022 | Williamson, Brady | $632 | 1.7 | $1,074.40 | Review First Circuit cases involving fee application finality. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/31/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Final revisions to and check others' revisions to joint informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/31/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Exchange correspondence with counsel for other Conferring Parties on joint informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/31/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review informative motions and agenda for February 2 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/1/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | E-mail exchange with Ms. Boucher on agenda and procedures for hearing and Mr. Dalton on fee totals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/1/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review Oversight Board and AAFAF status reports for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/1/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review PRRADA notes and materials for February 2 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/2/2022 | Williamson, Brady | $632 | 1.5 | $948.00 | Attend virtual omnibus hearing on PRRADA review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/2/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Outline hearing's effect on fee review process and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/2/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Prepare for omnibus hearing. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 2/3/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Correspond with Mr. Lugo, San Juan counsel, on meeting and process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/3/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review Court's order based on hearing and internal email on schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/3/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review summary chart on status of review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/3/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Initial review of OMelveny response and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/3/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Exchange telephone calls and correspondence with Mr. Keach on transition to post effective date review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/4/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review latest plan supplement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/4/2022 | Williamson, Brady | $632 | 1.8 | $1,137.60 | Conference with Mr. Lugo on Puerto Rico professionals and PRRADA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/7/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Correspond with Ms. Stadler on review schedule and final process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/7/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Correspond with Ms. Viola and Ms. Stadler on Brattle contract. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/9/2022 | Williamson, Brady | $632 | 0.1 | $63.20 | Review FTI correspondence. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/9/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review latest draft of Deloitte letter report and exhibits and follow up email with Ms. Andres. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/11/2022 | Williamson, Brady | $632 | 1.5 | $948.00 | Initial review of draft of PRRADA motion and proposed order on compensation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/11/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review latest pleadings from Creditors' Committee. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/13/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Correspond with co-counsel on procedural elections and due date. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/14/2022 | Williamson, Brady | $632 | 0.1 | $63.20 | Correspond with Mr. Hahn on FTI status and proposed resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/14/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review FTI report and response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/14/2022 | Williamson, Brady | $632 | 0.1 | $63.20 | E-mail exchange with Ms. Stadler on PRRADA inquiry. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/14/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review latest stay and appeal pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/15/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review latest Oversight Board data request. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/15/2022 | Williamson, Brady | $632 | 0.1 | $63.20 | Responsive correspondence to Ms. Viola on Brown Rudnick. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/15/2022 | Williamson, Brady | $632 | 2.2 | $1,390.40 | Extensive review and revision to Brown Rudnick letter report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/15/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Review response from O'Melveny. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/15/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Correspond with Ms. West on status of OMelveny review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/16/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Exchange correspondence with Ms. Viola on DiCicco resolution and related review of letter report/exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/16/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Exchange correspondence with Ms. Viola on Alvarez & Marsal response and resolution. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 2/16/2022 | Williamson, Brady | $632 | 1.8 | $1,137.60 | Intermittent monitoring of claims hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Telephone conference with Ms. Stadler on PRRADA issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest Oversight Board materials and appellate pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Communication with Ms. Viola on Proskauer status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2022 | Williamson, Brady | $632 | 1.8 | $1,137.60 | Intermittent monitoring of claims hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Communication with Ms. Stadler and Mr. Hancock on UCC comments to revised compensation order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2022 | Williamson, Brady | $632 | 1.9 | $1,200.80 | Continuing revisions and additions to draft joint motion and proposed order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2022 | Williamson, Brady | $632 | 1.1 | $695.20 | Review Oversight Board's informative motion on effective date and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Review Proskauer status and resolution alternatives, including exhibit review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review appellate materials and stay pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Exchange correspondence with Ms. Stadler on Creditors' Committee inquiry. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/19/2022 | Williamson, Brady | $632 | 1.0 | $632.00 | Review Ad Hoc committee motion on PREPA RSA and related material, including RSA and fee provision. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/19/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review statement on Oversight Board members' comments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/19/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Additional review of draft motion/order amending interim compensation procedures for circulation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/21/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review as-sent version of joint motion/proposed order for revised interim compensation procedures. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/22/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Initial review of motion on Material Interested Parties. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/23/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Revisions to Cancio Nadal letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/23/2022 | Williamson, Brady | $632 | 1.1 | $695.20 | Review material on PREPA RSA status, legislative discussions, and pending Fee Examiner objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/23/2022 | Williamson, Brady | $632 | 2.1 | $1,327.20 | Review motion on Material Interested Parties and related review of relevant parties for conflicts check. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/24/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review latest Oversight Board materials and preparation for meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/24/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review Cancio report on budget and plan of adjustment. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/24/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review response to Cancio on final application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2022 | Williamson, Brady | $632 | 2.8 | $1,769.60 | Attend in person public meeting of Oversight Board, including brief conferences with Mr. El Koury and Mr. Skeel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Initial review of Jenner response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review serial objections to PREPA mediation motion. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Initial review of latest redraft of joint motion and compensation order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/28/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Additional revisions to latest draft joint motion and proposed interim compensation order addressing PRRADA disclosures. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/28/2022 | Williamson, Brady | $632 | 1.1 | $695.20 | Review latest objections, related pleadings, and government statements on PREPA RSA and mediation proposal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/1/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review materials on PREPA and Whitefish dispute and resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/1/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Email exchange with San Juan counsel on status and developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/1/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Additional communications with counsel on joint motion/interim compensation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/1/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Exchange email with Oversight Board on draft proposed compensation order and related revisions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/3/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review pending Proskauer report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/3/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review latest Court stay order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/3/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Conference and correspondence with Ms. Viola on status of Proskauer applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/4/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Final review of Proskauer reports and evaluate alternative resolutions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/4/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review draft letter report on Epiq application and related communications from Mr. Hahn. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/6/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Monitor comments from conferring parties on pending draft compensation order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/7/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | E-mail with Ms. Stadler on retiree committee comments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/7/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review deferred Brown Rudnick applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/7/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Review correspondence and drafts involving revised compensation order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/8/2022 | Williamson, Brady | $632 | 1.0 | $632.00 | Review previous Proskauer reports and responses. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/8/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Monitor correspondence on ONeill & Borges review including review of previous reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/8/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Monitor correspondence to and from professionals on revised interim compensation order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/8/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review Material Interested Parties' list objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/8/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review Deloitte letter report and make additions, including conference with Ms. Andres. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/8/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Initial review of Court's order on PREPA and related statements by Debtors and government. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/8/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Correspondence on Proskauer settlement proposal and related conference with Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/9/2022 | Williamson, Brady | $632 | 1.7 | $1,074.40 | Monitor argument in First Circuit stay appeal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/9/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Additional review of PREPA order and statements, including assessment of fee objection and impact on schedule. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 3/9/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review draft letter reports for ONeill & Borges with exhibits and correspondence. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/9/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Review additional pleadings on Material Interested Parties list and assess Fee Examiner's position. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/9/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Telephone call with Mr Friedman for OMelveny on status of applications and review previous reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/9/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review US Trustee and related objections to MIP list. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/10/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review status correspondence from Ms. Stadler on revisions to joint proposed compensation order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/10/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Correspondence exchange with Mr. Friedman on OMelveny review status, |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/10/2022 | Williamson, Brady | $632 | 1.9 | $1,200.80 | Monitor argument in First Circuit on stay request and review related briefs. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/11/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Revisions to ONeill & Borges 10th application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/11/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review latest revised version and response for joint motion and proposed compensation order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/11/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Cursory review of OMelveny data supplement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/11/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Revisions to Citigroup's 4th and 5th application report and initial review of latest compensation application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/11/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Exchange correspondence with U.S. Trustee on PRRADA issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/11/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Review status of Citi applications, including exhibits, and proposed letter report and resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/12/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest pleadings, including Oversight Board response, on interested parties list and motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/14/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Extended conference with Ms. Viola on Ernst & Young including review of reports and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/14/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Conference with Ms. Viola on Proskauer including review of reports and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/14/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Revisions to Diaz Vasquez report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/14/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review pleadings and order related to HTA disputed payments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/14/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review amended Citi submissions and reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/14/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review initial draft of exhibits for March 16 report for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/15/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Initial review of draft hearing report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/15/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review Effective Date materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/15/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review Brattle Group materials and confer with Ms. Viola on same and deferral of pending application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/15/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review Diaz Vasquez report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/15/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Responsive comments on letter reports for multiple professionals. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 3/15/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review interim compensation order draft comments from other professionals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/15/2022 | Williamson, Brady | $632 | 1.0 | $632.00 | Review status of late-filed/inappropriately filed fee applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/15/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Review Cancio/Diaz Vazquez status and email with Ms. Schmidt on resolution for report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/15/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Conference with Ms. Viola on Proskauer resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/16/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Review Court's order on mediation and related briefs. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/16/2022 | Williamson, Brady | $632 | 2.4 | $1,516.80 | Additions and revisions to draft report for May 23 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/16/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review Effective Date notice. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/16/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review of serial informative motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/16/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review Brown Rudnick exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/16/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Review and comment on Ernst & Young proposed resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/16/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review Brattle materials and proposal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/16/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review plan disbursement pleading and draft order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/16/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Communications with Ms. Viola and Mr. Dalton on Brown Rudnick submissions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/16/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Conference with Ms. Viola on resolution of Ernst & Young. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/17/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Additional revisions to Diaz Vasquez draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/17/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review informative motion for March 23 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/17/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Conference with Ms. Viola on Proskauer footnotes. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/17/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review latest PREPA materials and mediation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/17/2022 | Williamson, Brady | $632 | 1.1 | $695.20 | Sampling review of prospective budgets. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/18/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review latest and final draft of compensation order and certification of counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/18/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Review signed order on compensation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/18/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Final review of Diaz Vasquez report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/18/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Review correspondence from Court on revised interim compensation order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/19/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review status of review process and latest applications, submitted but not filed and withdrawn. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/21/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review agenda for March 23 hearing. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 3/21/2022 | Williamson, Brady | $632 | 1.8 | $1,137.60 | Review Court order on PRRADA interested party list and assess impact on review process, including review of related pre-order pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/21/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review latest submitted but not filed applications and withdrawn applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/21/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Additional review of Material Interested Parties list and related pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/22/2022 | Williamson, Brady | $632 | 2.3 | $1,453.60 | Prepare for March 23 hearing, including review of just-filed AAFAF and Oversight Board reports and review of Amended Compensation Order materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/22/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Correspondence from Court on May 23 hearing and related correspondence to other counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/23/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Monitor hearing, including discussion of compensation order proposal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/23/2022 | Williamson, Brady | $632 | 1.0 | $632.00 | Preparation for hearing, focused on compensation order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/24/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Attend group meeting to discuss review status, schedule and full case context. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/24/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Preparation for meeting, including outline of process adjustments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/24/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review latest PREPA developments and Oversight Board statements. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/24/2022 | Williamson, Brady | $632 | 1.1 | $695.20 | Sampling of submitted applications and budgets. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/24/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review latest redline of draft compensation order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/25/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review David Skeel remarks and summary. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/25/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review latest Oversight Board informative motion and related pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/29/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Review latest Material Interested Party list and related pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/29/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest PREPA pleadings/statements. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/30/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Analysis and projection of review status and timetable, including review of pending applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/30/2022 | Williamson, Brady | $632 | 1.1 | $695.20 | Review latest statement and pleadings on PREPA/LUMA matter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/30/2022 | Williamson, Brady | $632 | 1.0 | $632.00 | Review latest O'Melveny fee submissions and overview of review status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/31/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review Court's order on conflicts and disinterestedness list. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/31/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review previous Godfrey and Kahn Rule 2014 filings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/31/2022 | Williamson, Brady | $0 | 0.0 | -$101,348.00 | Adjustment Per Flat Fee Agreement ($105,000.00 October 2021 - March 2022). |
| *0015* | *Fee Examiner - Brady Williamson's time only* | | *Matter Totals* | | *326.5* | *$105,000.00* | |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/15/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/29/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Review August and September fee and expense data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/15/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/16/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review thirteenth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/7/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/13/2021 | Dalton, Andy | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment thirteenth interim fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/14/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Complete reconciliation and augmentation of thirteenth interim fee data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/14/2021 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of thirteenth interim fees and expenses and draft related e-mail to Mr. Hahn |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/16/2021 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review 13th interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/16/2021 | Hahn, Nicholas | $332 | 2.1 | $697.20 | Begin review of time entries for thirteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/17/2021 | Hahn, Nicholas | $332 | 3.5 | $1,162.00 | Continue review of unredacted entries for the thirteenth interim period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/21/2021 | Hahn, Nicholas | $332 | 1.8 | $597.60 | Continue review and analysis of fees for the 13th interim period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/23/2021 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Begin drafting exhibits to letter report. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/27/2021 | Hahn, Nicholas | $332 | 1.3 | $431.60 | Continue drafting exhibits to letter report. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/9/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Draft letter report regarding thirteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/11/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Revise letter report per comments from Mr. Williamson |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/12/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Revise letter report and exhibits to add additional exhibit. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/12/2022 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Review and updates to letter report and exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/13/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review of letter report. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/18/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/26/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Review correspondence from Mr. Bennazar and relevant unredacted entries related to the letter report for thirteenth interim application and outline proposed resolution for thirteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/26/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review resolution of thirteenth interim application; correspondence to Mr. Bennazar regarding resolution of thirteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/27/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and respond to correspondence from Mr. Bennazar regarding resolution of 13th interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 2/15/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/8/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/15/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review November and December fee statements and electronic data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| *015A* | *Bennazar, Garcia & Milian C.S.P.* | | *Matter Totals* | | *18.9* | *$7,612.20* | |
| 015B | Diaz & Vazquez | 10/15/2021 | Schmidt, Linda | $375 | 0.2 | $75.00 | Correspond with Ms. Vazquez on the fee application schedule. |
| 015B | Diaz & Vazquez | 11/10/2021 | Schmidt, Linda | $375 | 1.1 | $412.50 | Review and analyze data supporting 3d interim fee application. |
| 015B | Diaz & Vazquez | 11/10/2021 | Schmidt, Linda | $375 | 0.6 | $225.00 | Draft letter report on 3d interim fee application. |
| 015B | Diaz & Vazquez | 11/12/2021 | Schmidt, Linda | $375 | 1.3 | $487.50 | Review and analyze data supporting 3d interim fee application. |
| 015B | Diaz & Vazquez | 11/16/2021 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Ms. Borders and Mr. Cadavid on correspondence summarizing PREPA work. |
| 015B | Diaz & Vazquez | 11/16/2021 | Schmidt, Linda | $375 | 0.2 | $75.00 | Correspond with Mr. Diaz and Ms. Vazquez on scope of King and Spaulding's work  for PREPA and obligation to file fee applications. |
| 015B | Diaz & Vazquez | 11/29/2021 | Schmidt, Linda | $375 | 2.5 | $937.50 | Review and analyze data supporting 3d interim fee application. |
| 015B | Diaz & Vazquez | 11/30/2021 | Schmidt, Linda | $375 | 2.1 | $787.50 | Draft and revise letter report and exhibits on third interim fee application. |
| 015B | Diaz & Vazquez | 12/1/2021 | Schmidt, Linda | $375 | 0.3 | $112.50 | Revise and finalize letter report and exhibits on 3d interim fee application and correspond with Ms. Vazquez and Mr. Diaz on same. |
| 015B | Diaz & Vazquez | 12/1/2021 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 015B | Diaz & Vazquez | 12/17/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review thirteenth interim period fee application. |
| 015B | Diaz & Vazquez | 12/28/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review budgets for October, November, and December. |
| 015B | Diaz & Vazquez | 12/28/2021 | Dalton, Andy | $561 | 0.6 | $336.60 | Review fourth interim fee application and supporting LEDES data. |
| 015B | Diaz & Vazquez | 1/5/2022 | Dalton, Andy | $561 | 0.6 | $336.60 | Begin review and reconciliation of fourth interim application fee and expense data. |
| 015B | Diaz & Vazquez | 1/6/2022 | Dalton, Andy | $561 | 6.2 | $3,478.20 | Reconcile and augment fourth interim application fee and expense data, including incorporation of hundreds of matter names. |
| 015B | Diaz & Vazquez | 1/6/2022 | Dalton, Andy | $561 | 1.3 | $729.30 | Perform initial database analysis of fee and expense data, including extensive review of identical tasks spread over multiple matters. |
| 015B | Diaz & Vazquez | 1/10/2022 | Dalton, Andy | $561 | 2.3 | $1,290.30 | Complete analysis and charts of repetitive task descriptions billed across multiple matters. |
| 015B | Diaz & Vazquez | 1/10/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Schmidt concerning thirteenth interim period fee and expense data. |
| 015B | Diaz & Vazquez | 1/18/2022 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Ms. Vazquez and Mr. Diaz on letter report on third interim fee application. |
| 015B | Diaz & Vazquez | 1/20/2022 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Ms. Vazquez on letter report on third interim fee application. |
| 015B | Diaz & Vazquez | 1/21/2022 | Schmidt, Linda | $375 | 0.5 | $187.50 | Conference and correspondence with Ms. Vazquez and Mr. Diaz on letter report on third interim fee application. |
| 015B | Diaz & Vazquez | 1/21/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Draft negotiation summary on third interim fee application. |
| 015B | Diaz & Vazquez | 2/14/2022 | Schmidt, Linda | $375 | 0.7 | $262.50 | Review 4th interim fee application. |
| 015B | Diaz & Vazquez | 2/23/2022 | Schmidt, Linda | $375 | 0.5 | $187.50 | Draft correspondence to Mr. Fornaris with final request for final fee application. |
| 015B | Diaz & Vazquez | 2/23/2022 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Mses. Rivera and Vazquez and Mr. Diaz on expenses lacking support. |
| 015B | Diaz & Vazquez | 2/23/2022 | Schmidt, Linda | $375 | 0.6 | $225.00 | Review expenses requested in 4th interim application and draft exhibit on expenses lacking support. |
| 015B | Diaz & Vazquez | 2/24/2022 | Schmidt, Linda | $375 | 0.6 | $225.00 | Draft and revise correspondence to Cancio Nadal requesting final fee application. |
| 015B | Diaz & Vazquez | 2/24/2022 | Schmidt, Linda | $375 | 1.2 | $450.00 | Review and analyze data supporting 4th interim fee application. |
| 015B | Diaz & Vazquez | 2/24/2022 | Schmidt, Linda | $375 | 0.4 | $150.00 | Draft exhibit summary and exhibits for letter report on 4th interim fee application. |
| 015B | Diaz & Vazquez | 2/25/2022 | Schmidt, Linda | $375 | 0.7 | $262.50 | Review documentary support provided for 4th IFA expenses. |
| 015B | Diaz & Vazquez | 2/25/2022 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Ms. Rivera on documentary support for 4th IFA expenses. |
| 015B | Diaz & Vazquez | 2/25/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review expense documentation supporting the fourth interim application. |
| 015B | Diaz & Vazquez | 3/1/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Conference with Ms. Stadler on issues identified in data supporting 4th IFA. |
| 015B | Diaz & Vazquez | 3/1/2022 | Schmidt, Linda | $375 | 0.8 | $300.00 | Review and analyze data supporting fees and expenses requested in 4 IFA. |
| 015B | Diaz & Vazquez | 3/1/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Conference with Ms. Schmidt on issues identified in data supporting 4th IFA. |
| 015B | Diaz & Vazquez | 3/9/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Review and analyze budgeted to actual fees for the 13th interim fee period. |
| 015B | Diaz & Vazquez | 3/9/2022 | Schmidt, Linda | $375 | 0.9 | $337.50 | Draft letter report on 4th interim fee application/13th interim fee period. |
| 015B | Diaz & Vazquez | 3/10/2022 | Schmidt, Linda | $375 | 4.4 | $1,650.00 | Review and analyze fee data supporting 4th interim fee application. |
| 015B | Diaz & Vazquez | 3/10/2022 | Schmidt, Linda | $375 | 0.9 | $337.50 | Draft letter report and exhibits on 4th interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015B | Diaz & Vazquez | 3/11/2022 | Schmidt, Linda | $375 | 2.3 | $862.50 | Review and analyze data supporting 4th interim fee request. |
| 015B | Diaz & Vazquez | 3/11/2022 | Schmidt, Linda | $375 | 1.6 | $600.00 | Draft letter report and supporting exhibits. |
| 015B | Diaz & Vazquez | 3/14/2022 | Schmidt, Linda | $375 | 1.8 | $675.00 | Review and analyze data supporting fees requested in the 4th interim fee application. |
| 015B | Diaz & Vazquez | 3/14/2022 | Schmidt, Linda | $375 | 4.0 | $1,500.00 | Draft letter report and exhibits. |
| 015B | Diaz & Vazquez | 3/15/2022 | Schmidt, Linda | $375 | 3.7 | $1,387.50 | Review and revise draft letter report on the 4th interim fee application. |
| 015B | Diaz & Vazquez | 3/15/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Ms. Schmidt on task segregation analysis. |
| 015B | Diaz & Vazquez | 3/15/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Correspond with Mr. Williamson on Cancio Nadal's failure to respond to recent correspondence requesting a final fee application and strategy for addressing the firm's 5th interim fee application. |
| 015B | Diaz & Vazquez | 3/15/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Conference with Ms. Viola on treatment of overly segregated time and routine activities. |
| 015B | Diaz & Vazquez | 3/15/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Evaluate approval of Cancio Nadal fee application. |
| 015B | Diaz & Vazquez | 3/18/2022 | Boucher, Kathleen | $247 | 1.3 | $321.10 | Review and edit letter report and exhibits. |
| 015B | Diaz & Vazquez | 3/18/2022 | Schmidt, Linda | $375 | 0.3 | $112.50 | Final review of and revisions to draft letter report and exhibits, review and forward the final letter report to Ms. Vazquez and Mr. Diaz. |
| **015B** | **Diaz & Vazquez** | | **Matter Totals** | | **49.7** | **$20,665.70** | |
| 015C | Casillas, Santiago & Torres LLC | 10/11/2021 | Boucher, Kathleen | $247 | 0.1 | $24.70 | Communication with Ms. Velez about fee application schedule. |
| 015C | Casillas, Santiago & Torres LLC | 10/12/2021 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Communication with Ms. Velez about upcoming fee periods. |
| 015C | Casillas, Santiago & Torres LLC | 10/20/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November budget and staffing plan. |
| 015C | Casillas, Santiago & Torres LLC | 10/21/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Review August fee statements and supporting LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 10/29/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Review notification of departure of firm service contact and review case management order for current service parties. |
| 015C | Casillas, Santiago & Torres LLC | 11/11/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Review September fee statements and supporting LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 11/17/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Review thirteenth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 11/23/2021 | Dalton, Andy | $561 | 3.6 | $2,019.60 | Review, reconcile, and augment thirteenth interim fee and expense data. |
| 015C | Casillas, Santiago & Torres LLC | 11/23/2021 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of thirteenth interim fees and expenses and draft related e-mail to Mr. Hahn. |
| 015C | Casillas, Santiago & Torres LLC | 11/26/2021 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Review thirteenth interim application. |
| 015C | Casillas, Santiago & Torres LLC | 11/26/2021 | Hahn, Nicholas | $332 | 1.0 | $332.00 | Begin review of unredacted entries. |
| 015C | Casillas, Santiago & Torres LLC | 11/27/2021 | Hahn, Nicholas | $332 | 1.7 | $564.40 | Continue review of unredacted entries. |
| 015C | Casillas, Santiago & Torres LLC | 11/28/2021 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Continue review of unredacted entries. |
| 015C | Casillas, Santiago & Torres LLC | 11/28/2021 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review budget for December 2021. |
| 015C | Casillas, Santiago & Torres LLC | 11/29/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 015C | Casillas, Santiago & Torres LLC | 12/9/2021 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Draft exhibits to letter report on thirteenth interim application. |
| 015C | Casillas, Santiago & Torres LLC | 12/17/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015C | Casillias, Santiago & Torres LLC | 12/20/2021 | Dalton, Andy | $561 | 0.5 | $280.50 | Review October fee statement and LEDES data. |
| 015C | Casillias, Santiago & Torres LLC | 1/3/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Revise exhibits to letter report. |
| 015C | Casillias, Santiago & Torres LLC | 1/3/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Draft letter report regarding thirteenth interim application. |
| 015C | Casillias, Santiago & Torres LLC | 1/7/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Revise letter report. |
| 015C | Casillias, Santiago & Torres LLC | 1/11/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Revise letter report per comments from Mr. Williamson. |
| 015C | Casillias, Santiago & Torres LLC | 1/12/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 015C | Casillias, Santiago & Torres LLC | 1/13/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review of letter report for issuance. |
| 015C | Casillias, Santiago & Torres LLC | 1/16/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and respond to correspondence from CST regarding response to letter report and correspondence to Mr. Williamson on same. |
| 015C | Casillias, Santiago & Torres LLC | 1/16/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence to Mr. Casillas confirming inclusion of thirteenth interim application on the agenda for the March 23, 2022 omnibus hearing. |
| 015C | Casillias, Santiago & Torres LLC | 1/26/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |
| 015C | Casillias, Santiago & Torres LLC | 1/28/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review three November fee statements and supporting LEDES data. |
| 015C | Casillias, Santiago & Torres LLC | 1/30/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review February 2022 budget. |
| 015C | Casillias, Santiago & Torres LLC | 2/17/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review three December fee statements and supporting LEDES data. |
| 015C | Casillias, Santiago & Torres LLC | 2/18/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review notice of hourly rate adjustment effective April 1, 2022. |
| 015C | Casillias, Santiago & Torres LLC | 2/24/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review March budget and staffing plans. |
| 015C | Casillias, Santiago & Torres LLC | 3/10/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review March 2022 budget. |
| 015C | Casillias, Santiago & Torres LLC | 3/10/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review fifth supplemental declaration of Mr. Gordon regarding connections to parties in interest in the PROMESA proceedings. |
| 015C | Casillias, Santiago & Torres LLC | 3/10/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review January fee statements and supporting LEDES data. |
| 015C | Casillias, Santiago & Torres LLC | 3/16/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review fourteenth interim fee application. |
| *015C* | *Casillias, Santiago & Torres LLC* | | *Matter Totals* | | *15.7* | *$6,919.30* | |
| 015F | Epiq Systems | 10/10/2021 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review fee applications for the eleventh and twelfth interim periods. |
| 015F | Epiq Systems | 10/18/2021 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence to Ms. Amporfro regarding fourth and fifth interim fee and expense data. |
| 015F | Epiq Systems | 10/18/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Initial review of electronic data supporting the fourth and fifth interim fee applications and e-mail to Mr. Hahn concerning missing data. |
| 015F | Epiq Systems | 10/19/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of fourth and fifth interim expense data and draft e-mail to Mr. Hahn concerning deficiencies. |
| 015F | Epiq Systems | 10/20/2021 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and respond to correspondence from Ms. Amporfro regarding missing fields in expense data provided in support of fourth and fifth interim applications. |
| 015F | Epiq Systems | 10/22/2021 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Ms. Amporfro regarding expense backup data for fifth and sixth interim applications. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015F | Epiq Systems | 10/22/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review second submission of expense data supporting the fourth and fifth interim applications. |
| 015F | Epiq Systems | 10/26/2021 | Dalton, Andy | $561 | 3.4 | $1,907.40 | Review, reconcile, and augment eleventh period fee and expense data, including reconciliation of inconsistent hourly rates. |
| 015F | Epiq Systems | 10/26/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of eleventh interim period fees and expenses. |
| 015F | Epiq Systems | 10/26/2021 | Dalton, Andy | $561 | 3.0 | $1,683.00 | Review, reconcile, and augment twelfth period fee and expense data, including analysis of hourly rate changes. |
| 015F | Epiq Systems | 10/26/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Perform initial database analysis of twelfth interim period fees and expenses. |
| 015F | Epiq Systems | 10/26/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Draft e-mail to Mr. Hahn concerning eleventh and twelfth interim fee and expense data and perform related hourly rate calculations. |
| 015F | Epiq Systems | 11/28/2021 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review eleventh and twelfth interim applications. |
| 015F | Epiq Systems | 11/28/2021 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Review entries for interim application for the 11th interim period. |
| 015F | Epiq Systems | 11/28/2021 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from counsel regarding administrative claim filing. |
| 015F | Epiq Systems | 11/28/2021 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review twelfth interim application. |
| 015F | Epiq Systems | 11/28/2021 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Continue review of unredacted entries for the eleventh and twelfth interim periods. |
| 015F | Epiq Systems | 1/9/2022 | Hahn, Nicholas | $332 | 1.3 | $431.60 | Draft exhibits to letter report regarding its fourth and fifth interim applications. |
| 015F | Epiq Systems | 1/9/2022 | Hahn, Nicholas | $332 | 1.0 | $332.00 | Draft correspondence regarding fourth and fifth interim applications. |
| 015F | Epiq Systems | 1/10/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Review and revise letter report regarding fourth and fifth interim applications. |
| 015F | Epiq Systems | 1/11/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Revise letter report. |
| 015F | Epiq Systems | 1/12/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015F | Epiq Systems | 3/3/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence to Mr. Tuttle and Ms. Amporfro regarding resolution of thirteenth interim application. |
| 015F | Epiq Systems | 3/4/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review and analyze correspondence from Ms. Amporfro regarding letter report and correspondence to Mr. Williamson regarding proposed reductions. |
| 015F | Epiq Systems | 3/6/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Respond to correspondence from Ms. Amporfro to resolve fourth and fifth interim applications. |
| 015F | Epiq Systems | 3/15/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and respond to correspondence from Ms. Amporfro regarding PRRADA disclosures. |
| 015F | Epiq Systems | 3/15/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Ms. Amporfro regarding application process in light of delay in filing fee application due to PRRADA disclosures. |
| 015F | Epiq Systems | 3/16/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence with Ms. Amporfro regarding most recent applications and PRRADA process. |
| 015F | Epiq Systems | 3/16/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Briefly review sixth and seventh interim applications; correspondence to Mr. Dalton regarding transmittal of time and expense data for same. |
| 015F | Epiq Systems | 3/16/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review thirteenth and fourteenth period interim applications and supporting electronic data. |
| 015F | Epiq Systems | 3/23/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Mr. Hahn on pending applications and PRRADA implications. |
| 015F | Epiq Systems | 3/23/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and respond to correspondence from Ms. Amporfro regarding PRRADA disclosure process and timeline for submitting fee applications, conferring with Ms. Viola on same. |
| *015F* | *Epiq Systems* | | *Matter Totals* | | *16.6* | *$7,422.70* | |
| 015G | FTI Consulting Inc. | 10/14/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November budget and staffing plan. |
| 015G | FTI Consulting Inc. | 11/4/2021 | Dalton, Andy | $561 | 0.7 | $392.70 | Review September fee and expense data and sub-retained professional documentation and data. |
| 015G | FTI Consulting Inc. | 11/15/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 015G | FTI Consulting Inc. | 11/16/2021 | Dalton, Andy | $561 | 0.6 | $336.60 | Review thirteenth interim application including costs and data for sub-retained professionals. |
| 015G | FTI Consulting Inc. | 11/17/2021 | Dalton, Andy | $561 | 3.8 | $2,131.80 | Review, reconcile, and augment thirteenth interim fee and expense data. |
| 015G | FTI Consulting Inc. | 11/17/2021 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of thirteenth interim fees and expenses. |
| 015G | FTI Consulting Inc. | 11/17/2021 | Dalton, Andy | $561 | 0.9 | $504.90 | Review, reconcile, and augment sub-retained professional fee and expense data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015G | FTI Consulting Inc. | 11/17/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Perform initial database analysis of sub-retained professional fees. |
| 015G | FTI Consulting Inc. | 11/17/2021 | Dalton, Andy | $561 | 3.6 | $2,019.60 | Analyze and quantify fees resulting from hourly rate increase through September 2021 and create rate increase exhibits for the thirteenth interim letter report. |
| 015G | FTI Consulting Inc. | 11/18/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning thirteenth interim fee and expense data and costs from sub-retained professionals. |
| 015G | FTI Consulting Inc. | 11/21/2021 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Begin review of 13th interim application. |
| 015G | FTI Consulting Inc. | 11/23/2021 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Continue reviewing thirteenth fee application. |
| 015G | FTI Consulting Inc. | 11/23/2021 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Begin review of unredacted time entries for thirteenth interim application. |
| 015G | FTI Consulting Inc. | 11/26/2021 | Hahn, Nicholas | $332 | 5.1 | $1,693.20 | Continue reviewing unredacted entries and expense backup for thirteenth interim application. |
| 015G | FTI Consulting Inc. | 12/6/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Review October fee and expense data and expense documentation. |
| 015G | FTI Consulting Inc. | 12/9/2021 | Hahn, Nicholas | $332 | 3.5 | $1,162.00 | Begin drafting exhibits to letter report to on thirteenth interim application. |
| 015G | FTI Consulting Inc. | 12/13/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 015G | FTI Consulting Inc. | 1/4/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Begin drafting letter report on thirteen interim application. |
| 015G | FTI Consulting Inc. | 1/5/2022 | Hahn, Nicholas | $332 | 2.5 | $830.00 | Continue drafting letter report on thirteenth interim application. |
| 015G | FTI Consulting Inc. | 1/5/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Revise exhibits for thirteenth interim application. |
| 015G | FTI Consulting Inc. | 1/9/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Revise letter report on thirteenth interim application. |
| 015G | FTI Consulting Inc. | 1/11/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Revise letter report and exhibits for thirteenth interim application per comments from Mr. Williamson. |
| 015G | FTI Consulting Inc. | 1/12/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 015G | FTI Consulting Inc. | 1/13/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review and transmission of letter report on thirteenth interim application. |
| 015G | FTI Consulting Inc. | 1/13/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review FTI's February 2022 monthly budget. |
| 015G | FTI Consulting Inc. | 1/13/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |
| 015G | FTI Consulting Inc. | 1/19/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review November fee and expense data and documentation for sub-retained professional fees. |
| 015G | FTI Consulting Inc. | 2/7/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review December fee and expense data. |
| 015G | FTI Consulting Inc. | 2/9/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from professional regarding response to letter report on FTI's Thirteenth Interim application. |
| 015G | FTI Consulting Inc. | 2/14/2022 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Review and analyze professional's response to letter report. |
| 015G | FTI Consulting Inc. | 2/14/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Respond to correspondence from Mr. Williamson regarding thirteenth interim application. |
| 015G | FTI Consulting Inc. | 2/14/2022 | Hahn, Nicholas | $332 | 1.0 | $332.00 | Draft response to FTI regarding resolution of thirteenth interim letter report. |
| 015G | FTI Consulting Inc. | 2/14/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 015G | FTI Consulting Inc. | 2/22/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from professional regarding resolution of thirteenth interim application. |
| 015G | FTI Consulting Inc. | 2/22/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Correspondence and conference with professional regarding final agreed upon reductions. |
| 015G | FTI Consulting Inc. | 3/14/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review January fee and expense data, including sub-retained professional GSG data. |
| 015G | FTI Consulting Inc. | 3/15/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |
| 015G | FTI Consulting Inc. | 3/16/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review FTI's April 2022 budget. |
| 015G | FTI Consulting Inc. | 3/17/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review fourteenth interim application. |
| **015G** | **FTI Consulting Inc.** | | **Matter Totals** | | **29.6** | **$12,701.50** | |
| 015H | Jenner & Block LLP | 10/13/2021 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence with professional regarding schedule for thirteenth interim applications. |
| 015H | Jenner & Block LLP | 10/18/2021 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review Segal, Marchand, and Jenner budgets and correspondence to professional regarding scope of work regarding plan and confirmation. |
| 015H | Jenner & Block LLP | 10/29/2021 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from professional with copies of latest data from Bennazar and Segal and briefly review the data. |
| 015H | Jenner & Block LLP | 11/16/2021 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review and respond to correspondence from professional, along with expense backup and time entries for Jenner and Block, Marchand, and ICS. |
| 015H | Jenner & Block LLP | 11/16/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review October LEDES data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015H | Jenner & Block LLP | 11/17/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning missing thirteenth interim data. |
| 015H | Jenner & Block LLP | 11/17/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Review thirteenth interim fee application. |
| 015H | Jenner & Block LLP | 11/18/2021 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review budget for December 2021 and review outstanding data for August 2021. |
| 015H | Jenner & Block LLP | 11/18/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Review August and September LEDES data. |
| 015H | Jenner & Block LLP | 11/19/2021 | Dalton, Andy | $561 | 2.1 | $1,178.10 | Review and reconcile thirteenth interim fee and expense data including identification of incomplete LEDES submission. |
| 015H | Jenner & Block LLP | 11/19/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning incomplete LEDES data submission. |
| 015H | Jenner & Block LLP | 11/21/2021 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review correspondence from Mr. Dalton and professional, separately, regarding data submission for October 2021. |
| 015H | Jenner & Block LLP | 11/23/2021 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence with professional and Mr. Dalton, separately, regarding outstanding data issues for 13th interim fee application. |
| 015H | Jenner & Block LLP | 11/23/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Exchange e-mail with Mr. Hahn concerning incomplete LEDES data and review supplemental August LEDES file. |
| 015H | Jenner & Block LLP | 11/23/2021 | Dalton, Andy | $561 | 1.7 | $953.70 | Review and reconcile supplemental LEDES data. |
| 015H | Jenner & Block LLP | 11/24/2021 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Reconcile and augment thirteenth interim fee and expense data. |
| 015H | Jenner & Block LLP | 11/28/2021 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Review thirteenth interim fee application. |
| 015H | Jenner & Block LLP | 11/28/2021 | Hahn, Nicholas | $332 | 1.2 | $398.40 | Begin review of unredacted entries for the thirteenth interim period. |
| 015H | Jenner & Block LLP | 11/29/2021 | Hahn, Nicholas | $332 | 4.5 | $1,494.00 | Continue review of unredacted entries for the thirteenth interim period. |
| 015H | Jenner & Block LLP | 11/29/2021 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of thirteenth interim fees and expenses. |
| 015H | Jenner & Block LLP | 11/29/2021 | Dalton, Andy | $561 | 3.8 | $2,131.80 | Analyze and quantify fees resulting from hourly rate increases through September 2021 and create exhibit for the thirteenth letter report. |
| 015H | Jenner & Block LLP | 11/29/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock and Mr. Hahn concerning thirteenth interim fee and expense data. |
| 015H | Jenner & Block LLP | 12/7/2021 | Hahn, Nicholas | $332 | 3.1 | $1,029.20 | Continue review of unredacted entries for the thirteenth interim period. |
| 015H | Jenner & Block LLP | 12/8/2021 | Hahn, Nicholas | $332 | 2.7 | $896.40 | Review unredacted entries for the thirteenth interim period. |
| 015H | Jenner & Block LLP | 12/9/2021 | Hahn, Nicholas | $332 | 1.0 | $332.00 | Begin drafting exhibits for the thirteenth interim application. |
| 015H | Jenner & Block LLP | 12/9/2021 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Continue reviewing unredacted entries for the thirteenth interim period. |
| 015H | Jenner & Block LLP | 12/10/2021 | Hahn, Nicholas | $332 | 2.1 | $697.20 | Continue drafting exhibits to letter report for thirteenth interim application. |
| 015H | Jenner & Block LLP | 12/10/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Review November fee statement and LEDES data. |
| 015H | Jenner & Block LLP | 12/13/2021 | Hahn, Nicholas | $332 | 2.3 | $763.60 | Continue drafting and revising exhibits to letter report for 13th interim application. |
| 015H | Jenner & Block LLP | 12/13/2021 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and respond to correspondence from professional with attached expense backup for expenses from August through November. |
| 015H | Jenner & Block LLP | 12/13/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review September, October, and November expense receipts. |
| 015H | Jenner & Block LLP | 1/4/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Revise exhibits to letter report. |
| 015H | Jenner & Block LLP | 1/4/2022 | Hahn, Nicholas | $332 | 3.2 | $1,062.40 | Draft letter report regarding thirteenth interim application. |
| 015H | Jenner & Block LLP | 1/11/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Revise letter report and exhibits on thirteenth interim application per comments from Mr. Williamson. |
| 015H | Jenner & Block LLP | 1/12/2022 | Boucher, Kathleen | $247 | 0.5 | $123.50 | Review and updates to letter report and exhibits. |
| 015H | Jenner & Block LLP | 1/13/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review and transmission of letter report regarding thirteenth interim application. |
| 015H | Jenner & Block LLP | 1/20/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review notice of hourly rate increases effective January 1, 2022, and compare to past rate data. |
| 015H | Jenner & Block LLP | 1/26/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review fourth supplemental disclosure declaration of Robert Gordon. |
| 015H | Jenner & Block LLP | 1/27/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Mr. Gordon's fourth supplemental disclosure regarding representation of Angelo, Gordon & Co. L.P. |
| 015H | Jenner & Block LLP | 2/15/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from professional regarding January-March 2022 budgets and review same. |
| 015H | Jenner & Block LLP | 2/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review budgets and staffing plans for January, February, and March. |
| 015H | Jenner & Block LLP | 2/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review fifth supplemental declaration of Robert Gordon. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Conference with Ms. Viola regarding compensation procedures and schedule in light of PRRADA; review and respond to correspondence from professional regarding schedule for 14th and final |
| 015H | Jenner & Block LLP | 2/17/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | applications. |
| 015H | Jenner & Block LLP | 2/17/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Conference with Mr. Hahn on PRRADA guidance for professionals. |
| 015H | Jenner & Block LLP | 2/18/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review correspondence and attached fee statement for January 2022 and respond to same. |
| 015H | Jenner & Block LLP | 2/18/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review January fee statement and LEDES data. |
| 015H | Jenner & Block LLP | 2/27/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Review and assess correspondence from Ms. Root regarding response to Fee Examiner's letter report. |
| 015H | Jenner & Block LLP | 2/27/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence to Ms. Root regarding thirteenth interim application. |
| 015H | Jenner & Block LLP | 3/2/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Draft correspondence to Mr. Williamson regarding thirteenth application and recommendation. |
| | | | | | | | Review correspondence regarding proposed resolution of thirteenth interim application; |
| 015H | Jenner & Block LLP | 3/3/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | correspondence to Ms. Root regarding same. |
| | | | | | | | Review and respond to correspondence from professional regarding concerns with proposed PRRADA |
| 015H | Jenner & Block LLP | 3/7/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | order. |
| 015H | Jenner & Block LLP | 3/7/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Confirm reductions to resolve thirteenth interim application. |
| 015H | Jenner & Block LLP | 3/7/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Retiree Committee counsel on revisions to proposed PRRADA order. |
| | | | | | | | Review and respond to correspondence from professional regarding  LEDES data and invoices for |
| 015H | Jenner & Block LLP | 3/15/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Marchand and Bennazar. |
| | | | | | | | Correspondence with professional regarding February 2022 fee statement and LEDES data; review |
| 015H | Jenner & Block LLP | 3/17/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | same. |
| | | | | | | | Review Marchand and Jenner April 2022 budgets; respond to correspondence from professional |
| 015H | Jenner & Block LLP | 3/17/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | regarding same. |
| 015H | Jenner & Block LLP | 3/17/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review February fee statement and LEDES data. |
| *015H* | *Jenner & Block LLP* | | *Matter Totals* | | *41.7* | *$17,046.10* | |
| | | | | | | | Review and respond to correspondence from professional regarding Marchand's October 2021 fee |
| 015J | Marchand ICS Group, Inc. | 11/9/2021 | Hahn, Nicholas | $332 | 0.1 | $33.20 | statement and billing data. |
| 015J | Marchand ICS Group, Inc. | 11/9/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review July fee statement and supporting electronic data. |
| 015J | Marchand ICS Group, Inc. | 11/16/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review August and September fee data. |
| 015J | Marchand ICS Group, Inc. | 11/17/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review thirteenth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 11/18/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review June fee data. |
| 015J | Marchand ICS Group, Inc. | 11/22/2021 | Dalton, Andy | $561 | 1.2 | $673.20 | Begin review and reconciliation of thirteenth interim fee data. |
| 015J | Marchand ICS Group, Inc. | 11/23/2021 | Dalton, Andy | $561 | 2.3 | $1,290.30 | Reconcile and augment thirteenth interim fee and expense data. |
| | | | | | | | Perform initial database analysis of thirteenth interim fees and expenses and draft related e-mail to |
| 015J | Marchand ICS Group, Inc. | 11/23/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Mr. Hahn. |
| 015J | Marchand ICS Group, Inc. | 11/26/2021 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review thirteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 11/26/2021 | Hahn, Nicholas | $332 | 2.5 | $830.00 | Review unredacted entries for the thirteenth interim period. |
| 015J | Marchand ICS Group, Inc. | 1/3/2022 | Hahn, Nicholas | $332 | 1.4 | $464.80 | Draft exhibits to letter report. |
| 015J | Marchand ICS Group, Inc. | 1/9/2022 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Draft letter report regarding thirteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 1/11/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Revise letter report and attached exhibits per comments from Mr. Williamson. |
| 015J | Marchand ICS Group, Inc. | 1/12/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 015J | Marchand ICS Group, Inc. | 2/15/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review budgets for December 2021 - March 2022. |
| 015J | Marchand ICS Group, Inc. | 2/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review budgets for December through March. |
| 015J | Marchand ICS Group, Inc. | 2/18/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review November 2022 fee statement and expense backup. |
| 015J | Marchand ICS Group, Inc. | 2/18/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review November fee statement and supporting electronic data. |
| | | | | | | | Review status of resolution of thirteenth interim application and correspondence to Mr. Marchand on |
| 015J | Marchand ICS Group, Inc. | 3/3/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | same. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015J | Marchand ICS Group, Inc. | 3/3/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence with Mr. Marchand regarding agreed reductions to thirteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 3/15/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review December fee statement and supporting data. |
| *015J* | *Marchand ICS Group, Inc.* | | *Matter Totals* | | *11.8* | *$5,051.50* | |
| 015L | O'Melveny & Myers | 10/11/2021 | Hahn, Nicholas | $332 | 2.7 | $896.40 | Continue drafting letter report on sixth interim applications. |
| 015L | O'Melveny & Myers | 10/12/2021 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Continue drafting letter report. |
| 015L | O'Melveny & Myers | 10/13/2021 | Hahn, Nicholas | $332 | 2.2 | $730.40 | Continue drafting letter report. |
| 015L | O'Melveny & Myers | 10/13/2021 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence with Mr. Dalton regarding outstanding data necessary to complete review of outstanding fee applications. |
| 015L | O'Melveny & Myers | 10/13/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Exchange e-mail with Mr. Hahn concerning missing data from interim periods seven through twelve, including related review of data files. |
| 015L | O'Melveny & Myers | 10/13/2021 | West, Erin | $366 | 0.2 | $73.20 | Correspondence with Ms. Trujillo on outstanding data for fee applications. |
| 015L | O'Melveny & Myers | 10/20/2021 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Revise letter report. |
| 015L | O'Melveny & Myers | 10/21/2021 | Hahn, Nicholas | $332 | 1.1 | $365.20 | Continue revising letter report. |
| 015L | O'Melveny & Myers | 10/28/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review September PREPA fee statement. |
| 015L | O'Melveny & Myers | 10/28/2021 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Ms. DiConza on fee statement. |
| 015L | O'Melveny & Myers | 11/2/2021 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence and conference with Ms. West regarding sixth interim report. |
| 015L | O'Melveny & Myers | 11/2/2021 | West, Erin | $366 | 0.2 | $73.20 | Review status of letter report, conferring with Mr. Hahn and providing update to Fee Examiner. |
| 015L | O'Melveny & Myers | 11/3/2021 | Hahn, Nicholas | $332 | 1.5 | $498.00 | Revise and finalize draft letter report on sixth interim application. |
| 015L | O'Melveny & Myers | 11/3/2021 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Mr. Hahn on draft report and exhibits. |
| 015L | O'Melveny & Myers | 11/3/2021 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Ms. Perez on submission of additional fee statements. |
| 015L | O'Melveny & Myers | 11/3/2021 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence with Ms. West on draft report and exhibits. |
| 015L | O'Melveny & Myers | 11/4/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Review June and July fee statements for the Commonwealth, ERS, and HTA. |
| 015L | O'Melveny & Myers | 11/5/2021 | West, Erin | $366 | 0.2 | $73.20 | Correspondence with Mr. Williamson on status of report. |
| 015L | O'Melveny & Myers | 11/5/2021 | West, Erin | $366 | 0.8 | $292.80 | Revise draft letter report. |
| 015L | O'Melveny & Myers | 11/7/2021 | West, Erin | $366 | 1.3 | $475.80 | Revise letter report and exhibits. |
| 015L | O'Melveny & Myers | 11/7/2021 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Fee Examiner on revisions to letter report. |
| 015L | O'Melveny & Myers | 11/8/2021 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Review and revise letter report to O'Melveny for its sixth interim application per comments from Mr. Williamson. |
| 015L | O'Melveny & Myers | 11/8/2021 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Telephone conference with Mr. Dalton on rate increases. |
| 015L | O'Melveny & Myers | 11/8/2021 | Boucher, Kathleen | $247 | 1.6 | $395.20 | Review and update to exhibits. |
| 015L | O'Melveny & Myers | 11/8/2021 | Viola, Leah | $399 | 0.7 | $279.30 | Review and revise sixth interim exhibits. |
| 015L | O'Melveny & Myers | 11/8/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Review Mr. Williamson's comments to draft letter report and telephone conference with Mr. Hahn concerning hourly rate increases through May 2019. |
| 015L | O'Melveny & Myers | 11/8/2021 | West, Erin | $366 | 1.7 | $622.20 | Revise draft letter report and exhibits. |
| 015L | O'Melveny & Myers | 11/8/2021 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Mr. Friedman and Mr. Rapisardi on letter report. |
| 015L | O'Melveny & Myers | 11/9/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Review sixth interim report. |
| 015L | O'Melveny & Myers | 11/15/2021 | West, Erin | $366 | 0.2 | $73.20 | Correspondence with Ms. Perez on COFINA post-effective date fee statement, and other fee statements. |
| 015L | O'Melveny & Myers | 11/16/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Review August fee statements for the Commonwealth, ERS, and HTA. |
| 015L | O'Melveny & Myers | 11/23/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review October PREPA fee statement. |
| 015L | O'Melveny & Myers | 11/23/2021 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Ms. DiConza on fee statement. |
| 015L | O'Melveny & Myers | 12/9/2021 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Ms. Perez on fee statement filing and data submission. |
| 015L | O'Melveny & Myers | 12/10/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review additional August fee statement for the Commonwealth. |
| 015L | O'Melveny & Myers | 12/13/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review additional July litigation fee statement. |
| 015L | O'Melveny & Myers | 12/13/2021 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Ms. Perez on fee statement submission. |
| 015L | O'Melveny & Myers | 12/17/2021 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Ms. Perez on post-effective date COFINA and PREPA fee statements. |
| 015L | O'Melveny & Myers | 12/20/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review June GDB fee statement. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 12/20/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Review September and October fee statements for the Commonwealth, ERS, and HTA. |
| 015L | O'Melveny & Myers | 12/22/2021 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Ms. DiConza on submission of fee statement. |
| 015L | O'Melveny & Myers | 12/27/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review PREPA November fee statement. |
| 015L | O'Melveny & Myers | 1/18/2022 | West, Erin | $500 | 0.3 | $150.00 | Correspondence with Fee Examiner on most recent report and status of response from professional. |
| 015L | O'Melveny & Myers | 1/24/2022 | West, Erin | $500 | 1.7 | $850.00 | Review and analyze fee and expense data. |
| 015L | O'Melveny & Myers | 1/25/2022 | West, Erin | $500 | 0.1 | $50.00 | Correspondence with Ms. DiConza on submission of fee statement. |
| 015L | O'Melveny & Myers | 1/26/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review December PREPA fee statement. |
| 015L | O'Melveny & Myers | 2/2/2022 | West, Erin | $500 | 0.3 | $150.00 | Correspondence with Ms. Perez on response to letter report. |
| 015L | O'Melveny & Myers | 2/2/2022 | West, Erin | $500 | 0.6 | $300.00 | Download and begin review of supporting documents in response. |
| 015L | O'Melveny & Myers | 2/2/2022 | West, Erin | $500 | 0.1 | $50.00 | Draft correspondence to Mr. Dalton on access to additional data. |
| 015L | O'Melveny & Myers | 2/3/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review correspondence form Mr. Friedman regarding resolution of Fifth Interim application, as well as revised entries and expense detail. |
| 015L | O'Melveny & Myers | 2/3/2022 | Dalton, Andy | $561 | 5.1 | $2,861.10 | Review 58 unlabeled LEDES files provided by the firm. |
| 015L | O'Melveny & Myers | 2/3/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review email from Ms. West on new data. |
| 015L | O'Melveny & Myers | 2/7/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Conference with Ms. West regarding response correspondence on sixth interim application. |
| 015L | O'Melveny & Myers | 2/7/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Begin drafting memorandum to Mr. Williamson regarding response to letter report. |
| 015L | O'Melveny & Myers | 2/7/2022 | West, Erin | $500 | 0.3 | $150.00 | Analyze data submitted with response to letter report and conference with Mr. Hahn on same. |
| 015L | O'Melveny & Myers | 2/7/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Additional reconciliation of supplemental LEDES data and draft related e-mail to Ms. West. |
| 015L | O'Melveny & Myers | 2/8/2022 | West, Erin | $500 | 1.8 | $900.00 | Review additional documentation supporting expenses. |
| 015L | O'Melveny & Myers | 2/9/2022 | Dalton, Andy | $561 | 4.7 | $2,636.70 | Review and reconcile LEDES data from the tenth, eleventh, and twelfth interim fee periods. |
| 015L | O'Melveny & Myers | 2/10/2022 | Hahn, Nicholas | $332 | 0.9 | $298.80 | Analyze and assess response to fee report for the sixth interim applications, including rate increase analysis. |
| 015L | O'Melveny & Myers | 2/10/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Conference with Mr. Dalton regarding O'Melveny's rate increases. |
| 015L | O'Melveny & Myers | 2/10/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Telephone conference with Mr. Hahn concerning hourly rate increases and related firm assertions. |
| 015L | O'Melveny & Myers | 2/10/2022 | Dalton, Andy | $561 | 3.9 | $2,187.90 | Reconcile and augment tenth, eleventh, and twelfth interim periods fee data. |
| 015L | O'Melveny & Myers | 2/10/2022 | Dalton, Andy | $561 | 1.2 | $673.20 | Reconcile and verify missing fee and expense data from the seventh, eighth, and ninth interim periods. |
| 015L | O'Melveny & Myers | 2/11/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Continue drafting memorandum to Mr. Williamson on response to letter report. |
| 015L | O'Melveny & Myers | 2/11/2022 | West, Erin | $500 | 0.1 | $50.00 | Review notice of appearance filed by Ms. Olivera on behalf of AAFAF. |
| 015L | O'Melveny & Myers | 2/11/2022 | West, Erin | $500 | 2.8 | $1,400.00 | Review and analyze fee application data. |
| 015L | O'Melveny & Myers | 2/13/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Continue drafting memorandum to Mr. Williamson regarding response. |
| 015L | O'Melveny & Myers | 2/13/2022 | West, Erin | $500 | 0.4 | $200.00 | Review draft analysis of response to fee application and proposed counter offer for Fee Examiner's review. |
| 015L | O'Melveny & Myers | 2/14/2022 | West, Erin | $500 | 1.1 | $550.00 | Supplemental analysis of response to letter report and prepare negotiation summary |
| 015L | O'Melveny & Myers | 2/15/2022 | West, Erin | $500 | 0.2 | $100.00 | Correspondence with Fee Examiner on rate increases and response to professional. |
| 015L | O'Melveny & Myers | 2/15/2022 | West, Erin | $500 | 0.5 | $250.00 | Prepare correspondence to professional on response to letter report and request for additional information and data. |
| 015L | O'Melveny & Myers | 2/16/2022 | Dalton, Andy | $561 | 3.1 | $1,739.10 | Reconcile and augment tenth interim fee data. |
| 015L | O'Melveny & Myers | 2/16/2022 | West, Erin | $500 | 3.4 | $1,700.00 | Review supplemental documentation supporting expenses. |
| 015L | O'Melveny & Myers | 2/18/2022 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Reconcile and augment tenth interim expense data. |
| 015L | O'Melveny & Myers | 2/22/2022 | Dalton, Andy | $561 | 3.6 | $2,019.60 | Reconcile and augment eleventh interim fee data. |
| 015L | O'Melveny & Myers | 2/23/2022 | West, Erin | $500 | 1.7 | $850.00 | Review hourly rate sheet and revise exhibits. |
| 015L | O'Melveny & Myers | 2/28/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January PREPA fee statement. |
| 015L | O'Melveny & Myers | 2/28/2022 | West, Erin | $500 | 0.1 | $50.00 | Correspondence with Ms. DiConza on fee statement data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 3/9/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Draft summary concerning missing LEDES data and draft related e-mail to Mr. Friedman. |
| 015L | O'Melveny & Myers | 3/10/2022 | West, Erin | $500 | 0.2 | $100.00 | Conference with Ms. Stadler on additional data needed to complete review and analysis of pending fee applications. |
| 015L | O'Melveny & Myers | 3/10/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Conference with Ms. West on additional data needed to complete review and analysis of pending fee applications. |
| 015L | O'Melveny & Myers | 3/11/2022 | West, Erin | $500 | 1.6 | $800.00 | Prepare revised response to counteroffer for resolution of fee application reductions. |
| 015L | O'Melveny & Myers | 3/11/2022 | Dalton, Andy | $561 | 1.2 | $673.20 | Initial review of LEDES data supporting the seventh, eighth, and ninth interim fee applications. |
| 015L | O'Melveny & Myers | 3/14/2022 | West, Erin | $500 | 0.4 | $200.00 | Review proposed orders for court summary verifying resolutions. |
| 015L | O'Melveny & Myers | 3/15/2022 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Being review and reconciliation of re-submitted seventh interim period LEDES data. |
| 015L | O'Melveny & Myers | 3/16/2022 | Dalton, Andy | $561 | 2.4 | $1,346.40 | Review and reconcile re-submitted seventh interim LEDES data. |
| 015L | O'Melveny & Myers | 3/16/2022 | Dalton, Andy | $561 | 3.7 | $2,075.70 | Review and reconcile re-submitted eighth interim LEDES data. |
| 015L | O'Melveny & Myers | 3/16/2022 | West, Erin | $500 | 0.2 | $100.00 | Review and approve court summary report and exhibits. |
| 015L | O'Melveny & Myers | 3/17/2022 | Dalton, Andy | $561 | 0.6 | $336.60 | Reconcile eighth interim fee data. |
| 015L | O'Melveny & Myers | 3/17/2022 | Dalton, Andy | $561 | 4.8 | $2,692.80 | Review and reconcile re-submitted LEDES data for the ninth interim fee period. |
| 015L | O'Melveny & Myers | 3/23/2022 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Reconcile supplemental seventh interim fee data. |
| 015L | O'Melveny & Myers | 3/30/2022 | West, Erin | $500 | 0.1 | $50.00 | Correspondence with Ms. DiConza on fee statement for PREPA and review same. |
| **015L** | **O'Melveny & Myers** | | **Matter Totals** | | **84.5** | **$41,499.60** | |
| 015M | ONeill & Borges LLC | 10/15/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review 22 October budgets. |
| 015M | ONeill & Borges LLC | 11/15/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review 19 November budgets. |
| 015M | ONeill & Borges LLC | 11/30/2021 | Schmidt, Linda | $375 | 0.2 | $75.00 | Correspondence with Mr. Dalton and Ms. Andres on status of data underlying 9th - 11th interim fee applications. |
| 015M | ONeill & Borges LLC | 11/30/2021 | Schmidt, Linda | $375 | 0.3 | $112.50 | Correspondence with Ms. Garcia-Beietez on data retention agreements supporting 9th-11th interim fee applications. |
| 015M | ONeill & Borges LLC | 11/30/2021 | Andres, Carla | $375 | 0.3 | $112.50 | Communications with Ms. Schmidt to discuss status and assignment. |
| 015M | ONeill & Borges LLC | 11/30/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Schmidt concerning missing data from the ninth, tenth, and eleventh interim fee periods. |
| 015M | ONeill & Borges LLC | 12/6/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review twelfth interim fee application. |
| 015M | ONeill & Borges LLC | 12/8/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review notice of hourly rate increase. |
| 015M | ONeill & Borges LLC | 12/15/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review 19 December budgets. |
| 015M | ONeill & Borges LLC | 12/20/2021 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Ms. Garcia-Benitez on supporting data and documentation for 9th-11th interim fee applications. |
| 015M | ONeill & Borges LLC | 12/21/2021 | Dalton, Andy | $561 | 3.7 | $2,075.70 | Initial review of LEDES data and receipts supporting fee applications for the ninth, tenth, eleventh, and twelfth interim periods. |
| 015M | ONeill & Borges LLC | 12/21/2021 | Dalton, Andy | $561 | 5.1 | $2,861.10 | Review, reconcile, and augment ninth interim fee and expense data, including accounting for hourly rate increases not accounted for in the billing data and related revisions to all fees and discounts. |
| 015M | ONeill & Borges LLC | 12/22/2021 | Dalton, Andy | $561 | 1.3 | $729.30 | Perform initial database analysis of ninth interim fees and expenses. |
| 015M | ONeill & Borges LLC | 12/22/2021 | Dalton, Andy | $561 | 4.9 | $2,748.90 | Analyze and quantify fees resulting from hourly rate increases through May 2020 and create related exhibit for the ninth interim letter report. |
| 015M | ONeill & Borges LLC | 12/22/2021 | Dalton, Andy | $561 | 0.8 | $448.80 | Begin the review and reconciliation of tenth interim fee and expense data. |
| 015M | ONeill & Borges LLC | 12/27/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Revise and verify hourly rate increase exhibit for the ninth interim letter report. |
| 015M | ONeill & Borges LLC | 12/27/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Draft e-mail to Ms. Schmidt and Ms. Andres concerning ninth interim fee and expense data, including creation of related data charts. |
| 015M | ONeill & Borges LLC | 12/27/2021 | Dalton, Andy | $561 | 4.9 | $2,748.90 | Reconcile and augment tenth interim fee and expense data, including accounting for outdated hourly rates and revised fee and discount totals. |
| 015M | ONeill & Borges LLC | 12/28/2021 | Dalton, Andy | $561 | 1.1 | $617.10 | Perform initial database analysis of tenth interim period fees and expenses. |
| 015M | ONeill & Borges LLC | 12/28/2021 | Dalton, Andy | $561 | 4.4 | $2,468.40 | Analyze and quantify fees resulting from hourly rate increases through September 2020, and create exhibit for the tenth interim letter report. |
| 015M | ONeill & Borges LLC | 12/29/2021 | Schmidt, Linda | $375 | 0.1 | $37.50 | Review summary of data analysis for 10th interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015M | ONeill & Borges LLC | 12/29/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Schmidt and Ms. Andres concerning tenth interim fee and expense data and create related data charts. |
| 015M | ONeill & Borges LLC | 12/29/2021 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Begin review and reconciliation of eleventh interim LEDES data. |
| 015M | ONeill & Borges LLC | 1/4/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Review summary analysis of two fee applications from Mr. Dalton. |
| 015M | ONeill & Borges LLC | 1/5/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Communications  with Mr. Larson on Oneill Borges assignment and data review. |
| 015M | ONeill & Borges LLC | 1/7/2022 | Dalton, Andy | $561 | 1.2 | $673.20 | Review and reconcile eleventh interim fee and expense data. |
| 015M | ONeill & Borges LLC | 1/10/2022 | Dalton, Andy | $561 | 4.4 | $2,468.40 | Review, reconcile, and augment eleventh interim fee and expense data, including hourly rate and fee revisions. |
| 015M | ONeill & Borges LLC | 1/11/2022 | Larson, Ryan | $350 | 0.7 | $245.00 | Review and analyze data summary to prepare analysis of O'Neil & Borges LLC fee application. |
| 015M | ONeill & Borges LLC | 1/11/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Perform initial database analysis of eleventh interim period fees and expenses. |
| 015M | ONeill & Borges LLC | 1/11/2022 | Dalton, Andy | $561 | 3.6 | $2,019.60 | Analyze and quantify fees resulting from hourly rate increases through January 2021 and create exhibit for the eleventh interim letter report. |
| 015M | ONeill & Borges LLC | 1/11/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Schmidt and Ms. Andres concerning eleventh interim period fee and expense data. |
| 015M | ONeill & Borges LLC | 1/13/2022 | Andres, Carla | $375 | 1.1 | $412.50 | Conference with Mr. Larson on review process for O'Neill Borges. |
| 015M | ONeill & Borges LLC | 1/13/2022 | Larson, Ryan | $350 | 1.1 | $385.00 | Conference with Ms. Andres analyzing 10th interim fee application. |
| 015M | ONeill & Borges LLC | 1/14/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review 18 January budgets. |
| 015M | ONeill & Borges LLC | 1/26/2022 | Dalton, Andy | $561 | 3.6 | $2,019.60 | Review, reconcile, and augment twelfth interim fee and expense data. |
| 015M | ONeill & Borges LLC | 1/27/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Complete the reconciliation of twelfth interim fee and hourly rate data. |
| 015M | ONeill & Borges LLC | 1/27/2022 | Dalton, Andy | $561 | 1.5 | $841.50 | Perform initial database analysis of twelfth interim fees and expenses. |
| 015M | ONeill & Borges LLC | 1/27/2022 | Dalton, Andy | $561 | 3.9 | $2,187.90 | Analyze and quantify fees resulting from hourly rate increases through May 2021 and create rate increase exhibit, including accounting for incorrect rates in the firm's twelfth interim fee data. |
| 015M | ONeill & Borges LLC | 1/27/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Schmidt and Ms. Andres concerning twelfth interim fee and expense data. |
| 015M | ONeill & Borges LLC | 2/11/2022 | Larson, Ryan | $350 | 2.3 | $805.00 | Review and analyze 9th interim fee application. |
| 015M | ONeill & Borges LLC | 2/14/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review 15 February budgets. |
| 015M | ONeill & Borges LLC | 2/16/2022 | Larson, Ryan | $350 | 2.2 | $770.00 | Continue review and analysis of ninth interim fee application. |
| 015M | ONeill & Borges LLC | 2/18/2022 | Larson, Ryan | $350 | 1.4 | $490.00 | Continue to review and analyze ninth interim fee application. |
| 015M | ONeill & Borges LLC | 2/25/2022 | Larson, Ryan | $350 | 2.3 | $805.00 | Continue review and analysis of tenth interim fee application. |
| 015M | ONeill & Borges LLC | 2/25/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Begin developing exhibits. |
| 015M | ONeill & Borges LLC | 2/28/2022 | Viola, Leah | $399 | 2.2 | $877.80 | Draft ninth interim exhibits. |
| 015M | ONeill & Borges LLC | 2/28/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Mr. Larson on exhibits. |
| 015M | ONeill & Borges LLC | 2/28/2022 | Larson, Ryan | $350 | 0.2 | $70.00 | Conference with Ms. Viola on ninth interim fee application exhibits and time increment issues. |
| 015M | ONeill & Borges LLC | 3/1/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Mr. Larson on ninth and tenth interim fee issues and exhibits. |
| 015M | ONeill & Borges LLC | 3/1/2022 | Larson, Ryan | $350 | 0.2 | $70.00 | Conference with Ms. Viola on ninth interim fee application exhibits. |
| 015M | ONeill & Borges LLC | 3/1/2022 | Larson, Ryan | $350 | 0.8 | $280.00 | Begin drafting letter report. |
| 015M | ONeill & Borges LLC | 3/2/2022 | Larson, Ryan | $350 | 1.1 | $385.00 | Revise exhibits to ninth interim fee application report. |
| 015M | ONeill & Borges LLC | 3/2/2022 | Larson, Ryan | $350 | 0.4 | $140.00 | Revise analysis of tenth interim fee application. |
| 015M | ONeill & Borges LLC | 3/3/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Begin drafting tenth interim exhibits. |
| 015M | ONeill & Borges LLC | 3/3/2022 | Larson, Ryan | $350 | 0.3 | $105.00 | Review and revise exhibits to ninth interim fee application. |
| 015M | ONeill & Borges LLC | 3/3/2022 | Larson, Ryan | $350 | 1.8 | $630.00 | Continue review and analysis of tenth interim fee application. |
| 015M | ONeill & Borges LLC | 3/4/2022 | Viola, Leah | $399 | 2.4 | $957.60 | Continue drafting tenth interim exhibits. |
| 015M | ONeill & Borges LLC | 3/4/2022 | Larson, Ryan | $350 | 2.0 | $700.00 | Review and revise exhibits to ninth interim fee application report. |
| 015M | ONeill & Borges LLC | 3/4/2022 | Larson, Ryan | $350 | 1.6 | $560.00 | Draft ninth interim fee application letter report. |
| 015M | ONeill & Borges LLC | 3/4/2022 | Viola, Leah | $399 | 1.3 | $518.70 | Revise ninth interim exhibits. |
| 015M | ONeill & Borges LLC | 3/6/2022 | Larson, Ryan | $350 | 0.7 | $245.00 | Revise exhibits to ninth interim fee application letter report. |
| 015M | ONeill & Borges LLC | 3/6/2022 | Larson, Ryan | $350 | 1.1 | $385.00 | Review and revise letter report for ninth interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015M | ONeill & Borges LLC | 3/6/2022 | Larson, Ryan | $350 | 1.7 | $595.00 | Revise exhibits to tenth interim fee application letter report. |
| 015M | ONeill & Borges LLC | 3/6/2022 | Larson, Ryan | $350 | 1.1 | $385.00 | Begin drafting letter report for tenth interim fee application. |
| 015M | ONeill & Borges LLC | 3/7/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Larson on expense analysis. |
| 015M | ONeill & Borges LLC | 3/7/2022 | Larson, Ryan | $350 | 0.7 | $245.00 | Revise exhibits to ninth interim fee application letter report in relation to expense exhibits and expense supporting documentation. |
| 015M | ONeill & Borges LLC | 3/7/2022 | Larson, Ryan | $350 | 1.2 | $420.00 | Revise letter report for tenth interim fee application. |
| 015M | ONeill & Borges LLC | 3/7/2022 | Larson, Ryan | $350 | 0.4 | $140.00 | Revise letter report for ninth interim fee application. |
| 015M | ONeill & Borges LLC | 3/7/2022 | Larson, Ryan | $350 | 0.2 | $70.00 | Correspondence with Ms. Viola about expenses. |
| 015M | ONeill & Borges LLC | 3/8/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Conference with Mr. Larson on unimposed rate increase issue. |
| 015M | ONeill & Borges LLC | 3/8/2022 | Andres, Carla | $375 | 1.1 | $412.50 | Review and comment on ninth letter report. |
| 015M | ONeill & Borges LLC | 3/8/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Review and comment on exhibits to tenth letter report. |
| 015M | ONeill & Borges LLC | 3/8/2022 | Andres, Carla | $375 | 0.8 | $300.00 | Analysis of rate increase request. |
| 015M | ONeill & Borges LLC | 3/8/2022 | Larson, Ryan | $350 | 1.7 | $595.00 | Review and revise letter report for the ninth interim fee application. |
| 015M | ONeill & Borges LLC | 3/8/2022 | Larson, Ryan | $350 | 1.2 | $420.00 | Analyze historical rate increases and deferred compensation in ninth interim fee application. |
| 015M | ONeill & Borges LLC | 3/8/2022 | Larson, Ryan | $350 | 0.4 | $140.00 | Conference with Ms. Viola about authority to seek deferred compensation for rate increases. |
| 015M | ONeill & Borges LLC | 3/8/2022 | Larson, Ryan | $350 | 2.9 | $1,015.00 | Revise letter report for the ninth interim fee application. |
| 015M | ONeill & Borges LLC | 3/8/2022 | Larson, Ryan | $350 | 2.1 | $735.00 | Revise exhibits to letter report for the ninth interim fee application. |
| 015M | ONeill & Borges LLC | 3/9/2022 | Andres, Carla | $375 | 1.3 | $487.50 | Review and comment on ninth letter report. |
| 015M | ONeill & Borges LLC | 3/9/2022 | Larson, Ryan | $350 | 0.5 | $175.00 | Review and analyze engagement letter to determine authority for rate increases. |
| 015M | ONeill & Borges LLC | 3/9/2022 | Larson, Ryan | $350 | 1.3 | $455.00 | Continue revising letter report for ninth interim fee application. |
| 015M | ONeill & Borges LLC | 3/9/2022 | Larson, Ryan | $350 | 0.8 | $280.00 | Continue revising exhibits to letter report for ninth interim fee application. |
| 015M | ONeill & Borges LLC | 3/9/2022 | Andres, Carla | $375 | 0.7 | $262.50 | Review and comment on draft tenth letter report. |
| 015M | ONeill & Borges LLC | 3/10/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Review and comment on draft tenth letter report. |
| 015M | ONeill & Borges LLC | 3/10/2022 | Viola, Leah | $399 | 1.4 | $558.60 | Review and revise ninth interim exhibits. |
| 015M | ONeill & Borges LLC | 3/10/2022 | Larson, Ryan | $350 | 0.3 | $105.00 | Revise letter report for 9th interim fee application. |
| 015M | ONeill & Borges LLC | 3/10/2022 | Larson, Ryan | $350 | 0.3 | $105.00 | Revise exhibits for letter report for 9th interim fee application. |
| 015M | ONeill & Borges LLC | 3/10/2022 | Larson, Ryan | $350 | 1.0 | $350.00 | Final revisions to the letter report for the 9th interim fee application. |
| 015M | ONeill & Borges LLC | 3/10/2022 | Larson, Ryan | $350 | 1.2 | $420.00 | Revise exhibits to letter report for 10th interim fee application. |
| 015M | ONeill & Borges LLC | 3/11/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to letter and exhibits. |
| 015M | ONeill & Borges LLC | 3/11/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Review and revise tenth interim exhibits. |
| 015M | ONeill & Borges LLC | 3/11/2022 | Larson, Ryan | $350 | 2.4 | $840.00 | Draft and revise letter report for 10th interim fee application. |
| 015M | ONeill & Borges LLC | 3/11/2022 | Larson, Ryan | $350 | 1.9 | $665.00 | Revise exhibits to letter report for 10th interim fee application. |
| 015M | ONeill & Borges LLC | 3/11/2022 | Larson, Ryan | $350 | 0.3 | $105.00 | Correspondence to professional on letter report for 9th interim fee application. |
| 015M | ONeill & Borges LLC | 3/14/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits of letter report and exhibits. |
| 015M | ONeill & Borges LLC | 3/14/2022 | Larson, Ryan | $350 | 0.2 | $70.00 | Correspondence with professional on tenth interim fee application. |
| 015M | ONeill & Borges LLC | 3/14/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review sixteen March budgets. |
| 015M | ONeill & Borges LLC | 3/18/2022 | Larson, Ryan | $350 | 1.0 | $350.00 | Review and analyze 11th interim fee application. |
| **015M** | **ONeill & Borges LLC** | | **Matter Totals** | | **113.1** | **$50,768.90** | |
| 015O | Paul Hastings LLP | 10/11/2021 | Hancock, Mark | $475 | 0.3 | $142.50 | Review October 2021 budget, UCC joinders to discovery motions, and UCC's objection to government parties' status report. |
| 015O | Paul Hastings LLP | 10/12/2021 | Hancock, Mark | $475 | 0.2 | $95.00 | Review twelfth interim fee application. |
| 015O | Paul Hastings LLP | 10/13/2021 | Hancock, Mark | $475 | 0.2 | $95.00 | Correspond with Mr. Williamson regarding draft letter report for twelfth interim fee application. |
| 015O | Paul Hastings LLP | 10/13/2021 | Hancock, Mark | $475 | 1.6 | $760.00 | Draft letter report for twelfth interim fee application. |
| 015O | Paul Hastings LLP | 10/13/2021 | Hancock, Mark | $475 | 1.9 | $902.50 | Review twelfth interim fee application. |
| 015O | Paul Hastings LLP | 10/13/2021 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Review and updates to letter report and exhibits. |
| 015O | Paul Hastings LLP | 10/14/2021 | Hancock, Mark | $475 | 0.2 | $95.00 | Correspond with Mr. Bongartz regarding twelfth interim fee application. |
| 015O | Paul Hastings LLP | 10/20/2021 | Hancock, Mark | $475 | 0.2 | $95.00 | Confer with Mr. Bongartz regarding response to letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 10/22/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November budget and staffing data. |
| 015O | Paul Hastings LLP | 10/25/2021 | Dalton, Andy | $561 | 0.5 | $280.50 | Review August fee statement and supporting LEDES data. |
| 015O | Paul Hastings LLP | 11/12/2021 | Hancock, Mark | $475 | 0.3 | $142.50 | Correspond with Mr. Bongartz and Mr. Williamson regarding negotiations for twelfth interim fee applications. |
| 015O | Paul Hastings LLP | 11/12/2021 | Dalton, Andy | $561 | 0.5 | $280.50 | Review September fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 11/16/2021 | Dalton, Andy | $561 | 0.5 | $280.50 | Review thirteenth interim application and supporting LEDES data. |
| 015O | Paul Hastings LLP | 11/24/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 015O | Paul Hastings LLP | 11/24/2021 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Review and reconcile thirteenth interim fee data. |
| 015O | Paul Hastings LLP | 11/29/2021 | Dalton, Andy | $561 | 1.2 | $673.20 | Reconcile and augment thirteenth interim fee data. |
| 015O | Paul Hastings LLP | 11/30/2021 | Dalton, Andy | $561 | 1.4 | $785.40 | Reconcile and augment thirteenth interim fee data. |
| 015O | Paul Hastings LLP | 12/1/2021 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Reconcile and augment thirteenth interim fee and expense data. |
| 015O | Paul Hastings LLP | 12/1/2021 | Dalton, Andy | $561 | 0.8 | $448.80 | Perform initial database analysis of thirteenth interim fees and expenses. |
| 015O | Paul Hastings LLP | 12/1/2021 | Dalton, Andy | $561 | 3.6 | $2,019.60 | Analyze and quantify fees resulting from hourly rate increases through September 2021, including creating and verifying rate exhibit for the thirteenth interim fee report. |
| 015O | Paul Hastings LLP | 12/1/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock concerning thirteenth interim fee and expense data. |
| 015O | Paul Hastings LLP | 12/7/2021 | Hancock, Mark | $475 | 0.2 | $95.00 | Correspond with Mr. Bongartz regarding final resolution of twelfth interim fee application. |
| 015O | Paul Hastings LLP | 12/17/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Review October fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 1/6/2022 | Dalton, Andy | $561 | 0.6 | $336.60 | Review November fee statement and supporting LEDES data. |
| 015O | Paul Hastings LLP | 1/12/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review notice of hourly rate increases effective February 1, 2022. |
| 015O | Paul Hastings LLP | 1/20/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Review rate increase notification and correspond with Mr. Bongartz regarding February 2022 budget. |
| 015O | Paul Hastings LLP | 1/27/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January and February budgets and staffing plans. |
| 015O | Paul Hastings LLP | 1/28/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review February 2022 budget. |
| 015O | Paul Hastings LLP | 1/28/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review December fee statement and supporting LEDES data. |
| 015O | Paul Hastings LLP | 2/7/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Confer with Mr. Bongartz regarding new interim compensation order. |
| 015O | Paul Hastings LLP | 2/11/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review tenth supplemental declaration of Luc A. Despins and related Exhibit B. |
| 015O | Paul Hastings LLP | 2/17/2022 | Hancock, Mark | $475 | 0.6 | $285.00 | Correspond and confer with Mr. Bongartz regarding motion amending interim compensation order. |
| 015O | Paul Hastings LLP | 2/17/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Correspond with Mr. Williamson and Ms. Stadler regarding discussion with Paul Hastings about final fee application. |
| 015O | Paul Hastings LLP | 2/17/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | E-mail exchange with Mr. Williamson and Mr. Hancock on UCC's request for opportunity to comment on revised compensation order and Paul Hastings' final fee application. |
| 015O | Paul Hastings LLP | 2/18/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | E-mail exchange with Mr. Williamson on UCC comments to revised compensation order. |
| 015O | Paul Hastings LLP | 2/24/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review March budget and staffing plans. |
| 015O | Paul Hastings LLP | 2/24/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review January fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 3/2/2022 | Hancock, Mark | $475 | 0.5 | $237.50 | Confer and correspond with Mr. Bongartz regarding interim compensation procedures motion and confer with Ms. Stadler regarding same. |
| 015O | Paul Hastings LLP | 3/2/2022 | Hancock, Mark | $475 | 1.2 | $570.00 | Review thirteenth interim fee application. |
| 015O | Paul Hastings LLP | 3/2/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Telephone conference with Mr. Hancock on UCC comments to motion to amend fee order. |
| 015O | Paul Hastings LLP | 3/3/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Review UCC's objection to motion for PREPA mediation. |
| 015O | Paul Hastings LLP | 3/3/2022 | Hancock, Mark | $475 | 0.7 | $332.50 | Draft letter report and exhibits for 13th interim fee application. |
| 015O | Paul Hastings LLP | 3/4/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to letter and exhibits. |
| 015O | Paul Hastings LLP | 3/4/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Correspond with Mr. Bongartz regarding letter report. |
| 015O | Paul Hastings LLP | 3/11/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Correspond with Mr. Bongartz regarding resolution of 13th interim fee application. |
| 015O | Paul Hastings LLP | 3/11/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | Telephone conference with Mr. Bongartz on revised compensation order. |
| 015O | Paul Hastings LLP | 3/15/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Correspond and confer with Mr. Bongartz regarding interim fee applications for UCC professionals and correspond with Ms. Stadler regarding same. |
| 015O | Paul Hastings LLP | 3/15/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Bongartz and Mr. Hancock on filing of interim fee applications in violation of PRRADA order. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 3/16/2022 | Dalton, Andy | $561 | 0.6 | $336.60 | Review fourteenth interim fee application and supporting LEDES data. |
| 015O | Paul Hastings LLP | 3/28/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review April 2022 budget. |
| *015O* | *Paul Hastings LLP* | | *Matter Totals* | | *27.9* | *$14,436.30* | |
| 015P | Phoenix Management Services | 10/26/2021 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Miller on interim application schedule. |
| 015P | Phoenix Management Services | 11/16/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Review thirteenth interim application and supporting data. |
| 015P | Phoenix Management Services | 11/18/2021 | Viola, Leah | $399 | 0.5 | $199.50 | Review preliminary audit summary on thirteenth period application and review fees in database application. |
| 015P | Phoenix Management Services | 11/18/2021 | Dalton, Andy | $561 | 2.7 | $1,514.70 | Review reconcile and augment thirteenth interim fee data. |
| 015P | Phoenix Management Services | 11/18/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of thirteenth interim fees. |
| 015P | Phoenix Management Services | 11/18/2021 | Dalton, Andy | $561 | 1.4 | $785.40 | Analyze and quantify fees resulting from hourly rate increase through September 2021 and create related exhibits for the thirteenth interim letter report. |
| 015P | Phoenix Management Services | 11/18/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning thirteenth interim fee data. |
| 015P | Phoenix Management Services | 11/18/2021 | Viola, Leah | $399 | 0.7 | $279.30 | Begin drafting report on thirteenth period application. |
| 015P | Phoenix Management Services | 1/10/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Revise report and exhibits. |
| 015P | Phoenix Management Services | 1/10/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Williamson on draft report and revise same. |
| 015P | Phoenix Management Services | 1/11/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 015P | Phoenix Management Services | 1/11/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review final report and exhibits and correspondence to Mr. Jacoby on same. |
| 015P | Phoenix Management Services | 1/25/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Jacoby on thirteenth interim resolution. |
| 015P | Phoenix Management Services | 3/15/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Gleason on entry of Material Interested Parties list order. |
| *015P* | *Phoenix Management Services* | | *Matter Totals* | | *8.1* | *$3,978.70* | |
| 015R | Proskauer Rose LLP | 10/7/2021 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Brown on supplemental supporting documentation for seventh interim expenses and begin reviewing same. |
| 015R | Proskauer Rose LLP | 10/7/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Continue reviewing ninth period expenses and supporting documentation in database application and begin reviewing preliminary audit summary of eleventh interim applications. |
| 015R | Proskauer Rose LLP | 10/7/2021 | Viola, Leah | $399 | 0.2 | $79.80 | Begin drafting seventh interim negotiation summary on expenses. |
| 015R | Proskauer Rose LLP | 10/7/2021 | Dalton, Andy | $561 | 1.4 | $785.40 | Complete the reconciliation and augmentation of eleventh interim fee data, including adjustments for the January 1, 2021 hourly rate increases. |
| 015R | Proskauer Rose LLP | 10/7/2021 | Dalton, Andy | $561 | 2.7 | $1,514.70 | Perform initial database analysis of eleventh interim fees and expenses. |
| 015R | Proskauer Rose LLP | 10/7/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Draft e-mail to Ms. Viola concerning eleventh interim fee and expense data, including creation of cumulative summary charts for all five interim applications. |
| 015R | Proskauer Rose LLP | 10/7/2021 | Dalton, Andy | $561 | 2.6 | $1,458.60 | Analyze and quantify fees resulting from hourly rate increases through January 2021. |
| 015R | Proskauer Rose LLP | 10/8/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Brown on seventh interim counter-proposal and request for updated timekeeper rate summary. |
| 015R | Proskauer Rose LLP | 10/8/2021 | Viola, Leah | $399 | 2.3 | $917.70 | Begin reviewing seventh interim counter-proposal. |
| 015R | Proskauer Rose LLP | 10/8/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Review firm's counterproposal and exhibits to the seventh interim letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 10/11/2021 | Viola, Leah | $399 | 0.4 | $159.60 | Continue analyzing ninth interim expenses and supporting documentation in database application. |
| 015R | Proskauer Rose LLP | 10/11/2021 | Dalton, Andy | $561 | 3.1 | $1,739.10 | Complete and verify quantification of fees resulting from hourly rate increases and exhibit for the eleventh interim report. |
| 015R | Proskauer Rose LLP | 10/11/2021 | Dalton, Andy | $561 | 0.7 | $392.70 | Begin review and reconciliation of September LEDES data. |
| 015R | Proskauer Rose LLP | 10/12/2021 | Viola, Leah | $399 | 0.9 | $359.10 | Continue analyzing ninth interim expenses and supporting documentation in database application. |
| 015R | Proskauer Rose LLP | 10/12/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Conferences with Mr. Brown on resolution of seventh interim applications. |
| 015R | Proskauer Rose LLP | 10/12/2021 | Viola, Leah | $399 | 0.5 | $199.50 | Review September 2019 supplemental report and evaluate need for amendments to report on seventh interim applications. |
| 015R | Proskauer Rose LLP | 10/12/2021 | Viola, Leah | $399 | 0.4 | $159.60 | Conferences and correspondence with Fee Examiner on interim resolution of seventh interim applications. |
| 015R | Proskauer Rose LLP | 10/12/2021 | Viola, Leah | $399 | 0.6 | $239.40 | Continue to analyze counter-proposal and consider global resolution. |
| 015R | Proskauer Rose LLP | 10/12/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Brown on counter-offer for seventh interim resolution. |
| 015R | Proskauer Rose LLP | 10/12/2021 | Dalton, Andy | $561 | 2.9 | $1,626.90 | Review and reconcile September LEDES data. |
| 015R | Proskauer Rose LLP | 10/13/2021 | Viola, Leah | $399 | 0.5 | $199.50 | Review and revise seventh interim allocation chart and correspondence with Mr. Brown on same. |
| 015R | Proskauer Rose LLP | 10/13/2021 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Draft negotiation summary. |
| 015R | Proskauer Rose LLP | 10/13/2021 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Brown on 2021 standard timekeeper rates and initial review of same. |
| 015R | Proskauer Rose LLP | 10/13/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Review updated chart of firm timekeeper standard hourly rates and compare with eleventh interim fee data. |
| 015R | Proskauer Rose LLP | 10/14/2021 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Brown on twelfth interim compensation order. |
| 015R | Proskauer Rose LLP | 10/15/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Brown on supplemental twelfth interim report. |
| 015R | Proskauer Rose LLP | 10/19/2021 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Brown on supplemental report and pending order. |
| 015R | Proskauer Rose LLP | 10/20/2021 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Brown on pending interim compensation order and correspondence with Ms. Stadler on same. |
| 015R | Proskauer Rose LLP | 10/20/2021 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Viola on Proskauer request for fiscal year-end order entry. |
| 015R | Proskauer Rose LLP | 10/21/2021 | Viola, Leah | $399 | 0.6 | $239.40 | Continue reviewing ninth interim expenses and supporting documentation in database application. |
| 015R | Proskauer Rose LLP | 10/21/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Brown on entry of supplemental compensation order. |
| 015R | Proskauer Rose LLP | 10/21/2021 | Dalton, Andy | $561 | 3.6 | $2,019.60 | Analysis and quantification of actual versus blended hourly rates by timekeeper for the eleventh interim fee period. |
| 015R | Proskauer Rose LLP | 10/22/2021 | Viola, Leah | $399 | 0.8 | $319.20 | Continue reviewing ninth interim expenses and supporting documentation in database application. |
| 015R | Proskauer Rose LLP | 10/22/2021 | Viola, Leah | $399 | 2.8 | $1,117.20 | Begin reviewing tenth interim expenses and supporting documentation in database application. |
| 015R | Proskauer Rose LLP | 10/25/2021 | Viola, Leah | $399 | 0.2 | $79.80 | Review May 2020 receipt submission. |
| 015R | Proskauer Rose LLP | 10/26/2021 | Viola, Leah | $399 | 3.2 | $1,276.80 | Continue reviewing tenth interim expenses and supporting documentation in database application. |
| 015R | Proskauer Rose LLP | 10/27/2021 | Viola, Leah | $399 | 0.5 | $199.50 | Continue reviewing tenth interim expenses and supporting documentation in database application. |
| 015R | Proskauer Rose LLP | 10/28/2021 | Viola, Leah | $399 | 3.1 | $1,236.90 | Continue reviewing tenth interim expenses and supporting documentation in database application. |
| 015R | Proskauer Rose LLP | 10/28/2021 | Viola, Leah | $399 | 1.6 | $638.40 | Continue reviewing eighth through tenth interim fees in database application. |
| 015R | Proskauer Rose LLP | 10/29/2021 | Viola, Leah | $399 | 5.1 | $2,034.90 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 10/30/2021 | Viola, Leah | $399 | 7.2 | $2,872.80 | Continue analyzing fees in database application. |
| 015R | Proskauer Rose LLP | 10/30/2021 | Viola, Leah | $399 | 0.4 | $159.60 | Continue reviewing professional's response to seventh interim report. |
| 015R | Proskauer Rose LLP | 10/31/2021 | Viola, Leah | $399 | 0.2 | $79.80 | Begin drafting consolidated report. |
| 015R | Proskauer Rose LLP | 11/1/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Brown on requested extension for interim application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 11/1/2021 | Viola, Leah | $399 | 1.6 | $638.40 | Continue analyzing fees in database application. |
| 015R | Proskauer Rose LLP | 11/1/2021 | Dalton, Andy | $561 | 3.7 | $2,075.70 | Complete augmentation of eleventh interim fee data to include each timekeeper's initial and standard hourly rates and perform related computations. |
| 015R | Proskauer Rose LLP | 11/2/2021 | Viola, Leah | $399 | 1.8 | $718.20 | Continue analyzing fees in database application. |
| 015R | Proskauer Rose LLP | 11/3/2021 | Viola, Leah | $399 | 2.7 | $1,077.30 | Continue to analyze fees in database application. |
| 015R | Proskauer Rose LLP | 11/5/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Continue analyzing fees in database application. |
| 015R | Proskauer Rose LLP | 11/7/2021 | Viola, Leah | $399 | 0.6 | $239.40 | Continue analyzing fees in database application. |
| 015R | Proskauer Rose LLP | 11/8/2021 | Viola, Leah | $399 | 4.5 | $1,795.50 | Listen to first day of confirmation hearing's opening statements. |
| 015R | Proskauer Rose LLP | 11/9/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Brown on pending applications and reporting schedule. |
| 015R | Proskauer Rose LLP | 11/10/2021 | Viola, Leah | $399 | 1.5 | $598.50 | Listen to day 3 of confirmation hearing, witness testimony. |
| 015R | Proskauer Rose LLP | 11/12/2021 | Viola, Leah | $399 | 1.5 | $598.50 | Listen to witness testimony during confirmation hearing. |
| 015R | Proskauer Rose LLP | 11/17/2021 | Viola, Leah | $399 | 2.5 | $997.50 | Listen to confirmation hearing. |
| 015R | Proskauer Rose LLP | 11/22/2021 | Viola, Leah | $399 | 1.9 | $758.10 | Listen to confirmation hearing closing arguments. |
| 015R | Proskauer Rose LLP | 11/23/2021 | Viola, Leah | $399 | 1.3 | $518.70 | Listen to last day of confirmation hearings. |
| 015R | Proskauer Rose LLP | 12/7/2021 | Dalton, Andy | $561 | 3.9 | $2,187.90 | Review and reconcile October LEDES data. |
| 015R | Proskauer Rose LLP | 12/8/2021 | Dalton, Andy | $561 | 0.7 | $392.70 | Complete reconciliation of October LEDES data. |
| 015R | Proskauer Rose LLP | 12/8/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review notice of hourly rate increase. |
| 015R | Proskauer Rose LLP | 12/13/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Brown on status of next interim application filing and consolidated report. |
| 015R | Proskauer Rose LLP | 12/21/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Brown on extension for next interim application. |
| 015R | Proskauer Rose LLP | 1/7/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Initial review of November LEDES data. |
| 015R | Proskauer Rose LLP | 1/7/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Review five twelfth interim period fee applications. |
| 015R | Proskauer Rose LLP | 1/11/2022 | Dalton, Andy | $561 | 3.1 | $1,739.10 | Review, reconcile, and augment twelfth interim period fee and expense data (five applications). |
| 015R | Proskauer Rose LLP | 1/12/2022 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Review and reconcile November 2021 LEDES data. |
| 015R | Proskauer Rose LLP | 1/12/2022 | Dalton, Andy | $561 | 5.5 | $3,085.50 | Reconcile and augment twelfth interim period LEDES data supporting five applications. |
| 015R | Proskauer Rose LLP | 1/13/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Brown on pending applications. |
| 015R | Proskauer Rose LLP | 1/13/2022 | Dalton, Andy | $561 | 2.2 | $1,234.20 | Augment and verify twelfth interim fee data supporting five applications. |
| 015R | Proskauer Rose LLP | 1/21/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Brown and Mr. Dalton on consolidated application for outstanding interim periods. |
| 015R | Proskauer Rose LLP | 1/21/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Viola concerning firm's request to combine thirteenth and fourteenth interim fee applications. |
| 015R | Proskauer Rose LLP | 1/25/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Continue drafting consolidated report. |
| 015R | Proskauer Rose LLP | 1/26/2022 | Dalton, Andy | $561 | 3.2 | $1,795.20 | Review and reconcile December LEDES data. |
| 015R | Proskauer Rose LLP | 1/27/2022 | Viola, Leah | $399 | 4.6 | $1,835.40 | Continue drafting report. |
| 015R | Proskauer Rose LLP | 1/27/2022 | Viola, Leah | $399 | 2.3 | $917.70 | Begin drafting exhibits. |
| 015R | Proskauer Rose LLP | 1/27/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Continue analyzing fees in database application. |
| 015R | Proskauer Rose LLP | 1/28/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Dalton on eighth period rate increase analysis and revise exhibit. |
| 015R | Proskauer Rose LLP | 1/28/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Exchange e-mail with Ms. Viola concerning hourly rate increases and review related data. |
| 015R | Proskauer Rose LLP | 1/28/2022 | Dalton, Andy | $561 | 4.9 | $2,748.90 | Reconcile and augment twelfth interim fee data. |
| 015R | Proskauer Rose LLP | 1/31/2022 | Dalton, Andy | $561 | 2.7 | $1,514.70 | Complete the reconciliation and augmentation of twelfth interim fee and expense data. |
| 015R | Proskauer Rose LLP | 1/31/2022 | Dalton, Andy | $561 | 2.4 | $1,346.40 | Perform initial database analysis of twelfth interim fees and expenses. |
| 015R | Proskauer Rose LLP | 2/1/2022 | Dalton, Andy | $561 | 4.6 | $2,580.60 | Analyze and quantify fees resulting from hourly rate increases and fee difference between blended and standard hourly rate for each timekeeper. |
| 015R | Proskauer Rose LLP | 2/2/2022 | Dalton, Andy | $561 | 2.1 | $1,178.10 | Create and verify hourly rate increase exhibit for the twelfth interim letter report. |
| 015R | Proskauer Rose LLP | 2/3/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review preliminary audit summary on twelfth interim applications. |
| 015R | Proskauer Rose LLP | 2/3/2022 | Viola, Leah | $399 | 1.4 | $558.60 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 2/3/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Create twelfth interim data charts and draft e-mail to Ms. Viola concerning twelfth interim fee and expense data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 2/8/2022 | Viola, Leah | $399 | 4.3 | $1,715.70 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 2/9/2022 | Viola, Leah | $399 | 3.3 | $1,316.70 | Continue reviewing fees and expenses for hearing and deposition attendance. |
| 015R | Proskauer Rose LLP | 2/14/2022 | Viola, Leah | $399 | 4.1 | $1,635.90 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 2/17/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 2/17/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Analyze reported incremental fees. |
| 015R | Proskauer Rose LLP | 2/17/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Williamson on proposed resolution of pending eighth through tenth period applications and incremental fees. |
| 015R | Proskauer Rose LLP | 2/18/2022 | Viola, Leah | $399 | 4.3 | $1,715.70 | Draft consolidated expense exhibits. |
| 015R | Proskauer Rose LLP | 2/21/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Brown on pending applications. |
| 015R | Proskauer Rose LLP | 2/21/2022 | Viola, Leah | $399 | 3.2 | $1,276.80 | Continue drafting consolidated expense exhibits. |
| 015R | Proskauer Rose LLP | 2/21/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Continue drafting report. |
| 015R | Proskauer Rose LLP | 2/21/2022 | Dalton, Andy | $561 | 3.5 | $1,963.50 | Review and reconcile January LEDES data. |
| 015R | Proskauer Rose LLP | 2/22/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Mr. Brown on pending applications. |
| 015R | Proskauer Rose LLP | 2/22/2022 | Viola, Leah | $399 | 3.3 | $1,316.70 | Continue analyzing research activities and charges. |
| 015R | Proskauer Rose LLP | 2/22/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Brown on expense documentation. |
| 015R | Proskauer Rose LLP | 2/22/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review chart of incremental fees from hourly rate increases that were not imposed due to FOMB request. |
| 015R | Proskauer Rose LLP | 2/23/2022 | Viola, Leah | $399 | 4.7 | $1,875.30 | Continue reviewing research tasks and charges. |
| 015R | Proskauer Rose LLP | 2/24/2022 | Viola, Leah | $399 | 5.7 | $2,274.30 | Continue reviewing research tasks and charges. |
| 015R | Proskauer Rose LLP | 2/25/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Continue reviewing research tasks and charges. |
| 015R | Proskauer Rose LLP | 2/27/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Continue reviewing research tasks and charges. |
| 015R | Proskauer Rose LLP | 2/28/2022 | Viola, Leah | $399 | 3.1 | $1,236.90 | Continue analyzing research tasks and charges. |
| 015R | Proskauer Rose LLP | 3/1/2022 | Viola, Leah | $399 | 3.6 | $1,436.40 | Revise exhibits. |
| 015R | Proskauer Rose LLP | 3/1/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Brown on supplemental expense documentation. |
| 015R | Proskauer Rose LLP | 3/2/2022 | Viola, Leah | $399 | 4.3 | $1,715.70 | Continue drafting report. |
| 015R | Proskauer Rose LLP | 3/3/2022 | Viola, Leah | $399 | 3.4 | $1,356.60 | Continue drafting report. |
| 015R | Proskauer Rose LLP | 3/3/2022 | Viola, Leah | $399 | 1.3 | $518.70 | Continue revising exhibits. |
| 015R | Proskauer Rose LLP | 3/3/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Mr. Williamson on report. |
| 015R | Proskauer Rose LLP | 3/3/2022 | Boucher, Kathleen | $247 | 0.5 | $123.50 | Review and edits to letter report and exhibits. |
| 015R | Proskauer Rose LLP | 3/3/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review and comment on draft letter report for interim periods eight through ten and review Mr. Williamson's comments. |
| 015R | Proskauer Rose LLP | 3/4/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review final consolidated report and exhibits. |
| 015R | Proskauer Rose LLP | 3/4/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Brown on consolidated report for eighth through tenth period applications. |
| 015R | Proskauer Rose LLP | 3/7/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review requested exhibits and remove work product. |
| 015R | Proskauer Rose LLP | 3/7/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Brown on expense exhibits and interim fee amounts requested. |
| 015R | Proskauer Rose LLP | 3/8/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Brown on proposed resolution of eighth through tenth interim applications. |
| 015R | Proskauer Rose LLP | 3/8/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Conferences with Mr. Brown on counter-proposal. |
| 015R | Proskauer Rose LLP | 3/8/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Draft negotiation summary with recommendation. |
| 015R | Proskauer Rose LLP | 3/8/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Correspondence with Mr. Williamson on counter-proposal and recommendation. |
| 015R | Proskauer Rose LLP | 3/8/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Revise negotiation summary. |
| 015R | Proskauer Rose LLP | 3/9/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review eleventh and twelfth interim expense submissions. |
| 015R | Proskauer Rose LLP | 3/11/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Conference with Mr. Hahn on eleventh and twelfth interim expense analysis. |
| 015R | Proskauer Rose LLP | 3/11/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Conference with Ms. Viola regarding review of expenses for 11th and 12th Applications. |
| 015R | Proskauer Rose LLP | 3/11/2022 | Hahn, Nicholas | $332 | 3.1 | $1,029.20 | Begin review of expenses for eleventh and twelfth interim applications. |
| 015R | Proskauer Rose LLP | 3/11/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Continue analyzing expenses. |
| 015R | Proskauer Rose LLP | 3/12/2022 | Hahn, Nicholas | $332 | 7.0 | $2,324.00 | Continue reviewing expenses for eleventh and twelfth interim applications. |
| 015R | Proskauer Rose LLP | 3/14/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Review professional's response and counter-proposal. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 3/14/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence and conferences with Mr. Williamson and Mr. Brown on eighth through tenth interim resolution. |
| 015R | Proskauer Rose LLP | 3/15/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Correspondence with Mr. Brown on proposed order and reservation of rights notation. |
| 015R | Proskauer Rose LLP | 3/15/2022 | Hahn, Nicholas | $332 | 1.4 | $464.80 | Continue review of Proskauer's expenses during the 12th interim period. |
| 015R | Proskauer Rose LLP | 3/15/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Conference with Ms. Viola regarding expense items. |
| 015R | Proskauer Rose LLP | 3/15/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Conference with Mr. Hahn on interim expense analysis. |
| 015R | Proskauer Rose LLP | 3/15/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | E-mail to Ms. Volin of Proskauer on filing of interim fee applications by oversight board professionals in violation of PRRADA order. |
| 015R | Proskauer Rose LLP | 3/15/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Analysis of research charges. |
| 015R | Proskauer Rose LLP | 3/15/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Williamson reservation of rights notation for proposed order. |
| 015R | Proskauer Rose LLP | 3/15/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Draft notation for proposed order on deferral of expenses and incremental fee waiver. |
| 015R | Proskauer Rose LLP | 3/16/2022 | Hahn, Nicholas | $332 | 1.4 | $464.80 | Review research costs in eleventh interim application. |
| 015R | Proskauer Rose LLP | 3/16/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Continued correspondence with Mr. Brown and Mr. Bienenstock on revisions to reservation of rights and incremental fee waiver footnotes for proposed order. |
| 015R | Proskauer Rose LLP | 3/16/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Conferences with Mr. Brown on revisions to reservation of rights and incremental fee waiver footnotes for proposed order. |
| 015R | Proskauer Rose LLP | 3/17/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Correspondence with Mr. Brown on request for amendment of proposed order. |
| 015R | Proskauer Rose LLP | 3/17/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Continue reviewing charges for research in eleventh interim application. |
| 015R | Proskauer Rose LLP | 3/17/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Draft revised reservation of rights for amended proposed order and correspondence with Mr. Williamson and Ms. Stadler on same. |
| 015R | Proskauer Rose LLP | 3/17/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Conferences with Mr. Brown on request for proposed order amendment. |
| 015R | Proskauer Rose LLP | 3/17/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Further correspondence with Mr. Brown and Ms. Volin on revised report. |
| 015R | Proskauer Rose LLP | 3/17/2022 | Stadler, Katherine | $537 | 0.4 | $214.80 | Remedial revisions to footnote in Exhibit A to summary report and e-mail exchange with Ms. Viola on same. |
| 015R | Proskauer Rose LLP | 3/18/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Hahn on researching task analysis and correspondence with Ms. Stadler and Mr. Brown on revised report. |
| 015R | Proskauer Rose LLP | 3/18/2022 | Hahn, Nicholas | $332 | 5.4 | $1,792.80 | Continue reviewing research fees and expenses for Proskauer's eleventh interim application. |
| 015R | Proskauer Rose LLP | 3/18/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence with Ms. Viola on research tasks. |
| 015R | Proskauer Rose LLP | 3/18/2022 | Stadler, Katherine | $537 | 0.4 | $214.80 | Correspondence with Mr. Hahn on researching task analysis and correspondence with Ms. Viola and Mr. Brown on revised report. |
| 015R | Proskauer Rose LLP | 3/19/2022 | Hahn, Nicholas | $332 | 3.6 | $1,195.20 | Continue reviewing fees related to legal research in eleventh interim application. |
| 015R | Proskauer Rose LLP | 3/20/2022 | Hahn, Nicholas | $332 | 5.6 | $1,859.20 | Continue reviewing fees related to legal research. |
| 015R | Proskauer Rose LLP | 3/21/2022 | Hahn, Nicholas | $332 | 2.4 | $796.80 | Continue analyzing research expenses and fees for eleventh interim application. |
| 015R | Proskauer Rose LLP | 3/21/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Correspondence with Ms. Viola regarding expenses for the eleventh interim application. |
| 015R | Proskauer Rose LLP | 3/21/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Analyze preliminary electronic research exhibits. |
| 015R | Proskauer Rose LLP | 3/21/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Revise expense exhibits. |
| 015R | Proskauer Rose LLP | 3/21/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Hahn on electronic research analysis. |
| 015R | Proskauer Rose LLP | 3/22/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Review filed Joint Motion of FOMB and Fee Examiner regarding PRRADA and final application process. |
| 015R | Proskauer Rose LLP | 3/22/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Continued correspondence with Mr. Hahn on electronic researching charges. |
| 015R | Proskauer Rose LLP | 3/22/2022 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Correspondence with Ms. Viola regarding research charges in eleventh interim period. |
| 015R | Proskauer Rose LLP | 3/22/2022 | Hahn, Nicholas | $332 | 1.3 | $431.60 | Continue reviewing research expenses and fee entries for 11th interim application. |
| 015R | Proskauer Rose LLP | 3/23/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review Westlaw electronic researching transactional pricing. |
| 015R | Proskauer Rose LLP | 3/23/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Conference with Ms. Viola regarding expenses in Proskauer's 11th and 12th interim applications. |
| 015R | Proskauer Rose LLP | 3/23/2022 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Begin review of fees entered in connection with research costs during the twelfth interim period. |
| 015R | Proskauer Rose LLP | 3/23/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Mr. Hahn on electronic researching analysis. |
| 015R | Proskauer Rose LLP | 3/24/2022 | Hahn, Nicholas | $332 | 4.1 | $1,361.00 | Continue reviewing fees and research expenses in twelfth interim application. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 3/25/2022 | Hahn, Nicholas | $332 | 2.3 | $763.60 | Continue reviewing research fees and charges for twelfth interim application. |
| 015R | Proskauer Rose LLP | 3/26/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review eleventh interim fees in database application. |
| 015R | Proskauer Rose LLP | 3/27/2022 | Hahn, Nicholas | $332 | 4.1 | $1,361.20 | Continue reviewing fees and research expenses for twelfth interim application. |
| 015R | Proskauer Rose LLP | 3/28/2022 | Viola, Leah | $399 | 1.6 | $638.40 | Review eleventh interim fees in database application. |
| 015R | Proskauer Rose LLP | 3/28/2022 | Hahn, Nicholas | $332 | 1.7 | $564.40 | Continue review of fees and associated legal expenses in twelfth interim application. |
| 015R | Proskauer Rose LLP | 3/29/2022 | Viola, Leah | $399 | 3.3 | $1,316.70 | Continue reviewing 11th interim fees in database application. |
| 015R | Proskauer Rose LLP | 3/29/2022 | Hahn, Nicholas | $332 | 1.0 | $332.00 | Continue review of twelfth interim fees and associated legal expenses. |
| 015R | Proskauer Rose LLP | 3/30/2022 | Hahn, Nicholas | $332 | 2.5 | $830.00 | Continue reviewing fees and research charges related to twelfth interim application. |
| 015R | Proskauer Rose LLP | 3/30/2022 | Viola, Leah | $399 | 4.4 | $1,755.60 | Continue reviewing 11th interim fees in database application. |
| 015R | Proskauer Rose LLP | 3/31/2022 | Hahn, Nicholas | $332 | 1.0 | $332.00 | Continue reviewing fees related to research charges in 12th interim application. |
| 015R | Proskauer Rose LLP | 3/31/2022 | Viola, Leah | $399 | 4.7 | $1,875.30 | Continue reviewing fees in database application. |
| **015R** | **Proskauer Rose LLP** | | **Matter Totals** | | **269.2** | **$114,555.70** | |
| 015U | Segal Consulting | 10/29/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review September fee data. |
| 015U | Segal Consulting | 11/17/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review thirteenth interim fee application. |
| 015U | Segal Consulting | 12/9/2021 | Hahn, Nicholas | $332 | 0.1 | $33.20 | E-mail with Mr. Dalton on missing data for thirteenth interim period. |
| 015U | Segal Consulting | 12/9/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review June and August fee data. |
| 015U | Segal Consulting | 12/9/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Exchange e-mail with Mr. Hahn concerning missing thirteenth interim data. |
| 015U | Segal Consulting | 12/13/2021 | Dalton, Andy | $561 | 0.8 | $448.80 | Begin review and reconciliation of thirteenth interim fee data, including identification of missing data. |
| 015U | Segal Consulting | 12/14/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of July fee data. |
| 015U | Segal Consulting | 12/14/2021 | Dalton, Andy | $561 | 1.3 | $729.30 | Review, reconcile, and augment thirteenth interim fee data. |
| 015U | Segal Consulting | 12/15/2021 | Dalton, Andy | $561 | 0.6 | $336.60 | Complete reconciliation and augmentation of thirteenth interim fee data. |
| 015U | Segal Consulting | 12/15/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of thirteenth interim fees. |
| 015U | Segal Consulting | 12/15/2021 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Analyze and quantify fees resulting from hourly rate increases through September 2021 and create rate exhibit for thirteenth letter report. |
| 015U | Segal Consulting | 12/16/2021 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Review 13th interim application. |
| 015U | Segal Consulting | 12/16/2021 | Hahn, Nicholas | $332 | 1.6 | $531.20 | Review unredacted entries for the thirteenth interim period. |
| 015U | Segal Consulting | 1/3/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Draft exhibits to letter report to Segal on thirteenth interim application. |
| 015U | Segal Consulting | 1/3/2022 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Begin drafting letter report regarding thirteenth interim application. |
| 015U | Segal Consulting | 1/7/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review and revise letter report regarding thirteenth interim application. |
| 015U | Segal Consulting | 1/11/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Revise letter report per comments from Mr. Williamson. |
| 015U | Segal Consulting | 1/12/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 015U | Segal Consulting | 1/13/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Final review and transmittal of letter report regarding its thirteenth interim application. |
| 015U | Segal Consulting | 1/13/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and respond to correspondence from Mr. Strom regarding resolution of thirteenth interim application. |
| **015U** | **Segal Consulting** | | **Matter Totals** | | **10.8** | **$4,856.90** | |
| 015W | Zolfo Cooper LLP | 10/11/2021 | Hancock, Mark | $475 | 0.1 | $47.50 | Review October 2021 budget. |
| 015W | Zolfo Cooper LLP | 10/12/2021 | Hancock, Mark | $475 | 0.8 | $380.00 | Review twelfth interim fee application. |
| 015W | Zolfo Cooper LLP | 10/12/2021 | Hancock, Mark | $475 | 0.6 | $285.00 | Draft letter report for twelfth interim fee application. |
| 015W | Zolfo Cooper LLP | 10/12/2021 | Hancock, Mark | $475 | 0.1 | $47.50 | Correspond with Mr. Williamson regarding draft letter report for twelfth interim fee application. |
| 015W | Zolfo Cooper LLP | 10/13/2021 | Hancock, Mark | $475 | 0.1 | $47.50 | Correspond with Mr. Martinez regarding report for twelfth interim fee application. |
| 015W | Zolfo Cooper LLP | 10/13/2021 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to letter report and exhibits. |
| 015W | Zolfo Cooper LLP | 10/15/2021 | Hancock, Mark | $475 | 0.2 | $95.00 | Correspond with Mr. Martinez regarding resolution of twelfth interim fee application and review and revise order regarding same. |
| 015W | Zolfo Cooper LLP | 10/20/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November budget. |
| 015W | Zolfo Cooper LLP | 10/21/2021 | Hancock, Mark | $475 | 0.1 | $47.50 | Review November 2021 budget. |
| 015W | Zolfo Cooper LLP | 11/4/2021 | Hancock, Mark | $475 | 0.2 | $95.00 | Correspond with Mr. Bongartz regarding negotiations for the twelfth interim fee application. |
| 015W | Zolfo Cooper LLP | 11/16/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Review thirteenth interim application and supporting data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015W | Zolfo Cooper LLP | 11/19/2021 | Dalton, Andy | $561 | 3.3 | $1,851.30 | Review, reconcile, and augment thirteenth interim fee data. |
| 015W | Zolfo Cooper LLP | 11/19/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of thirteenth interim fees. |
| 015W | Zolfo Cooper LLP | 11/22/2021 | Dalton, Andy | $561 | 2.7 | $1,514.70 | Analyze and quantify fees resulting from hourly rate increases through September 2021, including creating rate increase exhibit for the thirteenth letter report. |
| 015W | Zolfo Cooper LLP | 11/22/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock concerning thirteenth interim fee data. |
| 015W | Zolfo Cooper LLP | 11/29/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review December budget. |
| 015W | Zolfo Cooper LLP | 12/15/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January budget. |
| 015W | Zolfo Cooper LLP | 12/17/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review notice of hourly rate increases effective January 1, 2022. |
| 015W | Zolfo Cooper LLP | 12/20/2021 | Hancock, Mark | $475 | 0.1 | $47.50 | Review January 2022 budget and notice of rate increases. |
| 015W | Zolfo Cooper LLP | 1/26/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review February budget. |
| 015W | Zolfo Cooper LLP | 1/28/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review February 2022 budget. |
| 015W | Zolfo Cooper LLP | 2/17/2022 | Hancock, Mark | $475 | 0.7 | $332.50 | Review 13th interim fee application |
| 015W | Zolfo Cooper LLP | 2/24/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review March budget. |
| 015W | Zolfo Cooper LLP | 3/2/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Continue reviewing thirteenth interim fee application. |
| 015W | Zolfo Cooper LLP | 3/2/2022 | Hancock, Mark | $475 | 0.4 | $190.00 | Draft letter report for thirteenth interim fee application. |
| 015W | Zolfo Cooper LLP | 3/3/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Revise letter report and correspond with Mr. Martinez regarding same. |
| 015W | Zolfo Cooper LLP | 3/3/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015W | Zolfo Cooper LLP | 3/4/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Correspond with Mr. Martinez regarding resolution of fee application. |
| 015W | Zolfo Cooper LLP | 3/7/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review supplemental declaration in support of retention. |
| 015W | Zolfo Cooper LLP | 3/7/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review supplemental declaration of Joff Mitchell. |
| 015W | Zolfo Cooper LLP | 3/8/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Correspond with Mr. Martinez regarding draft exhibit to status report for interim fee applications. |
| 015W | Zolfo Cooper LLP | 3/15/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review fourteenth interim fee application and supporting electronic data. |
| 015W | Zolfo Cooper LLP | 3/24/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review April budget. |
| 015W | Zolfo Cooper LLP | 3/28/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review April 2022 budget. |
| **015W** | **Zolfo Cooper LLP** | | **Matter Totals** | | **13.1** | **$6,805.10** | |
| 015Z | Deloitte Financial Advisory | 12/8/2021 | Andres, Carla | $375 | 0.1 | $37.50 | Consider timing and procedure for final fee application. |
| **015Z** | **Deloitte Financial Advisory** | | **Matter Totals** | | **0.1** | **$37.50** | |
| 15A4 | COFINA PED O'Melveny & Meyers | 11/4/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review June and July fee statements. |
| 15A4 | COFINA PED O'Melveny & Meyers | 11/16/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review August fee statement. |
| 15A4 | COFINA PED O'Melveny & Meyers | 12/20/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review September fee statement. |
| **15A4** | **COFINA PED O'Melveny & Meyers** | | **Matter Totals** | | **0.3** | **$168.30** | |
| 15AA | Luskin, Stern & Eisler LLP | 10/8/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review September fee statement. |
| 15AA | Luskin, Stern & Eisler LLP | 11/16/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Review thirteenth interim submissions. |
| 15AA | Luskin, Stern & Eisler LLP | 11/16/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review thirteenth interim application. |
| 15AA | Luskin, Stern & Eisler LLP | 11/29/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review October fee statement. |
| 15AA | Luskin, Stern & Eisler LLP | 12/16/2021 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Trieu on supporting data submissions for thirteenth interim application. |
| 15AA | Luskin, Stern & Eisler LLP | 12/17/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November fee statement. |
| 15AA | Luskin, Stern & Eisler LLP | 12/17/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of thirteenth interim LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 12/20/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Review preliminary audit summary on thirteenth interim application submission and correspondence with Ms. Trieu on requested re-submission. |
| 15AA | Luskin, Stern & Eisler LLP | 12/20/2021 | Dalton, Andy | $561 | 0.8 | $448.80 | Review and reconcile thirteenth interim fee data, including identification of missing hours and fees. |
| 15AA | Luskin, Stern & Eisler LLP | 12/20/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning missing thirteenth interim fee data and format issues in the LEDES files provided. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AA | Luskin, Stern & Eisler LLP | 12/23/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Trieu on interim submission. |
| 15AA | Luskin, Stern & Eisler LLP | 12/27/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Trieu and Ms. Feeney explaining the deficiencies and errors in the LEDES submission for the thirteenth interim period. |
| 15AA | Luskin, Stern & Eisler LLP | 1/6/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of resubmitted LEDES data supporting the thirteenth interim application. |
| 15AA | Luskin, Stern & Eisler LLP | 1/7/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary on thirteenth period application. |
| 15AA | Luskin, Stern & Eisler LLP | 1/7/2022 | Dalton, Andy | $561 | 1.7 | $953.70 | Reconcile and augment thirteenth interim fee data. |
| 15AA | Luskin, Stern & Eisler LLP | 1/7/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of thirteenth interim fees. |
| 15AA | Luskin, Stern & Eisler LLP | 1/7/2022 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Analyze and quantify fees resulting from hourly rate increases through September 2021 and create rate exhibit for the thirteenth interim fee report. |
| 15AA | Luskin, Stern & Eisler LLP | 1/7/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning thirteenth interim fee data. |
| 15AA | Luskin, Stern & Eisler LLP | 1/12/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review thirteenth period application. |
| 15AA | Luskin, Stern & Eisler LLP | 1/12/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and updates to letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 1/12/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review thirteenth period fees in database application and draft exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 1/12/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Draft report and correspondence with Mr. Williamson on same. |
| 15AA | Luskin, Stern & Eisler LLP | 1/13/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Revise exhibits, review final report, and correspondence to Mr. Luskin on same. |
| 15AA | Luskin, Stern & Eisler LLP | 1/25/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Luskin on thirteenth interim resolution. |
| 15AA | Luskin, Stern & Eisler LLP | 2/18/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review December and January fee statements. |
| 15AA | Luskin, Stern & Eisler LLP | 3/17/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review fourteenth interim application and LEDES data. |
| **15AA** | **Luskin, Stern & Eisler LLP** | | **Matter Totals** | | **9.4** | **$4,724.60** | |
| 15AC | Brown Rudnick | 10/2/2021 | Viola, Leah | $399 | 0.7 | $279.30 | Continue analyzing eleventh and twelfth period fees in database application. |
| 15AC | Brown Rudnick | 10/3/2021 | Viola, Leah | $399 | 1.3 | $518.70 | Continue analyzing eleventh and twelfth period fees in database application. |
| 15AC | Brown Rudnick | 10/3/2021 | Viola, Leah | $399 | 2.1 | $837.90 | Begin drafting consolidated eleventh and twelfth period exhibits. |
| 15AC | Brown Rudnick | 10/3/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Begin analyzing  eleventh and twelfth period expenses in database application. |
| 15AC | Brown Rudnick | 10/6/2021 | Viola, Leah | $399 | 2.0 | $798.00 | Continue drafting consolidated eleventh and twelfth period exhibits. |
| 15AC | Brown Rudnick | 10/12/2021 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Beville on pending seventh period applications and potential inclusion in upcoming supplemental order. |
| 15AC | Brown Rudnick | 10/14/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Beville on status of response to report on pending seventh period applications. |
| 15AC | Brown Rudnick | 11/24/2021 | Dalton, Andy | $561 | 0.6 | $336.60 | Review interim fee applications for the Commonwealth, ERS, and PREPA. |
| 15AC | Brown Rudnick | 11/29/2021 | Viola, Leah | $399 | 0.5 | $199.50 | Review status of pending applications and correspondence with Ms. Beville requesting status update on response to report on pending seventh period applications. |
| 15AC | Brown Rudnick | 12/2/2021 | Viola, Leah | $399 | 0.1 | $56.10 | Review October, November, and December budgets. |
| 15AC | Brown Rudnick | 12/22/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review four January budgets. |
| 15AC | Brown Rudnick | 2/10/2022 | Viola, Leah | $399 | 1.1 | $438.90 | Revise consolidated report. |
| 15AC | Brown Rudnick | 2/10/2022 | Viola, Leah | $399 | 1.6 | $638.40 | Revise consolidated exhibits. |
| 15AC | Brown Rudnick | 2/10/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review four February budgets. |
| 15AC | Brown Rudnick | 2/15/2022 | Viola, Leah | $399 | 2.1 | $837.90 | Revise consolidated exhibits. |
| 15AC | Brown Rudnick | 2/15/2022 | Viola, Leah | $399 | 1.4 | $558.60 | Revise report to incorporate Mr. Williamson's comments. |
| 15AC | Brown Rudnick | 2/15/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Wliamson on updated report. |
| 15AC | Brown Rudnick | 2/16/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Continue revising report. |
| 15AC | Brown Rudnick | 2/18/2022 | Boucher, Kathleen | $247 | 1.7 | $419.90 | Review and updates to letter report and exhibits. |
| 15AC | Brown Rudnick | 2/21/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review consolidated report and exhibits before sending to professional. |
| 15AC | Brown Rudnick | 2/21/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Beville on consolidated report and pending applications. |
| 15AC | Brown Rudnick | 2/28/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review four March budgets. |
| 15AC | Brown Rudnick | 3/1/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review status of pending applications and telephone call to Ms. Beville requesting update on anticipated timeline for resolution. |
| 15AC | Brown Rudnick | 3/7/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Correspondence with Ms. Beville on pending applications. |
| 15AC | Brown Rudnick | 3/15/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | Evaluate non-response to letter report and develop footnote in letter report addressing resolution. |
| 15AC | Brown Rudnick | 3/16/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review status of seventh period applications. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AC | Brown Rudnick | 3/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review and reply to Mr. Williamson's e-mail concerning seventh interim period fee and expense reductions. |
| 15AC | Brown Rudnick | 3/16/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Williamson on seventh period recommendation. |
| 15AC | Brown Rudnick | 3/16/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Reconcile seventh period initial recommendation. |
| 15AC | Brown Rudnick | 3/16/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Ms. Beville on seventh period recommendation. |
| 15AC | Brown Rudnick | 3/24/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review status of post-PRRADA applications filed on behalf of Special Claims Committee professionals. |
| 15AC | Brown Rudnick | 3/24/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review fourteenth interim period applications for ERS and PREPA. |
| **15AC** | **Brown Rudnick** | | **Matter Totals** | | **20.7** | **$8,285.30** | |
| 15AE | Estrella LLC | 10/1/2021 | Viola, Leah | $399 | 0.7 | $279.30 | Revise twelfth period exhibits. |
| 15AE | Estrella LLC | 10/1/2021 | Viola, Leah | $399 | 1.4 | $558.60 | Continue analyzing twelfth period fees. |
| 15AE | Estrella LLC | 10/1/2021 | Viola, Leah | $399 | 2.7 | $1,077.30 | Continue drafting twelfth period report. |
| 15AE | Estrella LLC | 10/4/2021 | Viola, Leah | $399 | 0.5 | $199.50 | Revise twelfth period report and exhibits. |
| 15AE | Estrella LLC | 10/4/2021 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and provide docket entries for fee analysis. |
| 15AE | Estrella LLC | 10/4/2021 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Fee Examiner on twelfth period report and exhibits. |
| 15AE | Estrella LLC | 10/4/2021 | Viola, Leah | $399 | 0.5 | $199.50 | Continue to analyze twelfth period fees and revise twelfth period report to incorporate Fee Examiner comments and revisions. |
| 15AE | Estrella LLC | 10/4/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Revise twelfth period exhibits and develop cross-references. |
| 15AE | Estrella LLC | 10/9/2021 | Lewerenz, Erin | $247 | 0.5 | $123.50 | Review twelfth interim fee exhibits. |
| 15AE | Estrella LLC | 10/11/2021 | Viola, Leah | $399 | 0.6 | $239.40 | Revise twelfth period exhibit cross-references. |
| 15AE | Estrella LLC | 10/11/2021 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15AE | Estrella LLC | 10/11/2021 | Viola, Leah | $399 | 0.5 | $199.50 | Review and revise twelfth period report and exhibits. |
| 15AE | Estrella LLC | 10/12/2021 | Viola, Leah | $399 | 0.4 | $159.60 | Review final twelfth period report and exhibits and correspondence with Mr. Suria on potential inclusion in upcoming supplemental report. |
| 15AE | Estrella LLC | 10/12/2021 | Viola, Leah | $399 | 0.4 | $159.60 | Continue revising twelfth period exhibits. |
| 15AE | Estrella LLC | 11/3/2021 | Viola, Leah | $399 | 0.6 | $239.40 | Review professional's response to report on twelfth period application. |
| 15AE | Estrella LLC | 11/4/2021 | Viola, Leah | $399 | 0.8 | $319.20 | Draft twelfth period negotiation summary. |
| 15AE | Estrella LLC | 11/5/2021 | Viola, Leah | $399 | 0.2 | $79.80 | Revise negotiation summary. |
| 15AE | Estrella LLC | 11/9/2021 | Viola, Leah | $399 | 0.5 | $199.50 | Review negotiation summary professional's response and letter report and conference with Mr. Suria on pending application. |
| 15AE | Estrella LLC | 11/15/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence to Fee Examiner on proposed recommendation for pending application. |
| 15AE | Estrella LLC | 11/15/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Continue reviewing response to twelfth period report. |
| 15AE | Estrella LLC | 11/15/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Revise twelfth period negotiation summary. |
| 15AE | Estrella LLC | 11/15/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Suria on twelfth period resolution. |
| **15AE** | **Estrella LLC** | | **Matter Totals** | | **12.7** | **$4,884.90** | |
| 15AF | DevTech Systems, Inc. | 1/21/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review correspondence from Mr. Watkins in response to Fee Examiner guidance on final fee application process and 2019 correspondence with Mr. Langston on final fee application. |
| 15AF | DevTech Systems, Inc. | 1/21/2022 | Viola, Leah | $399 | 1.1 | $438.90 | Review first interim submissions, including contract and fee application. |
| 15AF | DevTech Systems, Inc. | 1/21/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Stadler on status of interim and final applications. |
| 15AF | DevTech Systems, Inc. | 1/21/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Correspondence with Ms. Viola on status of interim and final applications. |
| **15AF** | **DevTech Systems, Inc.** | | **Matter Totals** | | **1.9** | **$785.70** | |
| 15AH | DiCicco, Gulman & Company LLP | 11/15/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Review thirteenth period interim applications for the Commonwealth, PBA, HTA, and PREPA. |
| 15AH | DiCicco, Gulman & Company LLP | 12/27/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Begin reviewing thirteenth period submissions. |
| 15AH | DiCicco, Gulman & Company LLP | 12/29/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Review thirteenth period submissions and correspondence with Ms. da Silva on same. |
| 15AH | DiCicco, Gulman & Company LLP | 12/30/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Ms. da Silva and Ms. Burke on thirteenth period budget to actual comparisons and preliminary review of same. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AH | DiCicco, Gulman & Company LLP | 12/30/2021 | Dalton, Andy | $561 | 0.8 | $448.80 | Review supporting data for four fee applications covering the thirteenth interim period. |
| 15AH | DiCicco, Gulman & Company LLP | 1/5/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary on thirteenth period applications. |
| 15AH | DiCicco, Gulman & Company LLP | 1/5/2022 | Dalton, Andy | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment fee data for four interim applications. |
| 15AH | DiCicco, Gulman & Company LLP | 1/5/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of four interim applications and draft related e-mail to Ms. Viola. |
| 15AH | DiCicco, Gulman & Company LLP | 1/13/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Burke on budgets. |
| 15AH | DiCicco, Gulman & Company LLP | 1/18/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Begin reviewing thirteenth period fees in database application. |
| 15AH | DiCicco, Gulman & Company LLP | 1/19/2022 | Viola, Leah | $399 | 1.0 | $399.00 | Continue analyzing fees in database application. |
| 15AH | DiCicco, Gulman & Company LLP | 1/20/2022 | Viola, Leah | $399 | 2.7 | $1,077.30 | Draft exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 1/20/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review interim applications and correspondence with Ms. Burke and Ms. da Silva on request for budgets and contract documentation. |
| 15AH | DiCicco, Gulman & Company LLP | 1/20/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Begin drafting report. |
| 15AH | DiCicco, Gulman & Company LLP | 1/24/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Ms. Burke on budget submissions and contract and review same. |
| 15AH | DiCicco, Gulman & Company LLP | 1/24/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Revise exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 1/24/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Continue drafting report. |
| 15AH | DiCicco, Gulman & Company LLP | 1/25/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Revise exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 1/25/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review budgets from October 2021 through February 2022. |
| 15AH | DiCicco, Gulman & Company LLP | 1/26/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Revise report. |
| 15AH | DiCicco, Gulman & Company LLP | 1/26/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Williamson on report and revise exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 1/26/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Ms. da Silva on contract and review same. |
| 15AH | DiCicco, Gulman & Company LLP | 1/27/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review 2021 contract modifications. |
| 15AH | DiCicco, Gulman & Company LLP | 1/27/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 1/27/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review final report and exhibits and correspondence with Ms. Stadler on same. |
| 15AH | DiCicco, Gulman & Company LLP | 1/27/2022 | Stadler, Katherine | $537 | 0.4 | $214.80 | Review final report and exhibits and correspondence with Ms. Viola on same. |
| 15AH | DiCicco, Gulman & Company LLP | 2/3/2022 | Viola, Leah | $399 | 1.0 | $399.00 | Revise report to include reference to PRRADA. |
| 15AH | DiCicco, Gulman & Company LLP | 2/4/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 2/4/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review final report and exhibits and correspondence with Ms. da Silva on same. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AH | DiCicco, Gulman & Company LLP | 2/16/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review professional's response to report on thirteenth period applications and correspondence with Mr. Williamson on recommendation. |
| 15AH | DiCicco, Gulman & Company LLP | 2/16/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Draft negotiation summary. |
| 15AH | DiCicco, Gulman & Company LLP | 2/16/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Begin drafting correspondence to Ms. da Silva on recommendation. |
| 15AH | DiCicco, Gulman & Company LLP | 2/17/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Ms. da Silva on recommendation and review allocations and application details for proposed order. |
| 15AH | DiCicco, Gulman & Company LLP | 3/7/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. da Silva confirming resolution of applications for March report. |
| 15AH | DiCicco, Gulman & Company LLP | 3/21/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review ninth interim Commonwealth application. |
| 15AH | DiCicco, Gulman & Company LLP | 3/24/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review fourteenth interim period application for HTA and PREPA. |
| **15AH** | **DiCicco, Gulman & Company LLP** | | **Matter Totals** | | **20.4** | **$9,029.00** | |
| 15AI | Nixon Peabody | 2/10/2022 | Stadler, Katherine | $537 | 1.9 | $1,020.30 | Review prior applications and correspondence and filings related to bond issuance. |
| **15AI** | **Nixon Peabody** | | **Matter Totals** | | **1.9** | **$1,020.30** | |
| 15AJ | Deloitte Consulting LLP | 11/23/2021 | Andres, Carla | $375 | 1.6 | $600.00 | Review and analysis of second interim application. |
| 15AJ | Deloitte Consulting LLP | 11/24/2021 | Larson, Ryan | $350 | 3.2 | $1,120.00 | Continue review and analysis of internal meeting. |
| 15AJ | Deloitte Consulting LLP | 11/29/2021 | Larson, Ryan | $350 | 0.8 | $280.00 | Revise internal meeting exhibit. |
| 15AJ | Deloitte Consulting LLP | 11/30/2021 | Larson, Ryan | $350 | 0.4 | $140.00 | Revise internal meeting exhibit. |
| 15AJ | Deloitte Consulting LLP | 11/30/2021 | Andres, Carla | $375 | 0.7 | $262.50 | Review and comment on exhibits. |
| 15AJ | Deloitte Consulting LLP | 12/1/2021 | Larson, Ryan | $350 | 0.9 | $315.00 | Revise internal meeting exhibit. |
| 15AJ | Deloitte Consulting LLP | 12/1/2021 | Andres, Carla | $375 | 0.9 | $337.50 | Further revision to letter report exhibits. |
| 15AJ | Deloitte Consulting LLP | 12/6/2021 | Andres, Carla | $375 | 0.3 | $112.50 | Analysis and communications with Ms. Rothschild to resolve 4th Interim Fee Application. |
| 15AJ | Deloitte Consulting LLP | 12/6/2021 | Andres, Carla | $375 | 0.4 | $150.00 | Complete draft negotiation summary and communications with Fee Examiner to obtain approval. |
| 15AJ | Deloitte Consulting LLP | 12/7/2021 | Andres, Carla | $375 | 0.2 | $75.00 | Communications with Ms. Rothschild to discuss inclusion in summary report. |
| 15AJ | Deloitte Consulting LLP | 12/8/2021 | Andres, Carla | $375 | 0.3 | $112.50 | Confirm resolution and follow up communications with Ms. Rothschild on same. |
| 15AJ | Deloitte Consulting LLP | 2/4/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Analyze second interim billing activities. |
| 15AJ | Deloitte Consulting LLP | 2/4/2022 | Andres, Carla | $375 | 1.8 | $675.00 | Revisions to letter report. |
| 15AJ | Deloitte Consulting LLP | 2/7/2022 | Viola, Leah | $399 | 2.2 | $877.80 | Review and revise second interim exhibits. |
| 15AJ | Deloitte Consulting LLP | 2/7/2022 | Andres, Carla | $375 | 1.2 | $450.00 | Review and revise draft letter report. |
| 15AJ | Deloitte Consulting LLP | 2/8/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Continue reviewing and revising exhibits. |
| 15AJ | Deloitte Consulting LLP | 2/8/2022 | Andres, Carla | $375 | 2.6 | $975.00 | Review and edit letter report. |
| 15AJ | Deloitte Consulting LLP | 2/9/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Communications with Mr. Williamson in connection with draft letter report. |
| 15AJ | Deloitte Consulting LLP | 2/22/2022 | Andres, Carla | $375 | 1.3 | $487.50 | Revisions to letter report to address erroneous double billing reported by Ms. Rothschild. |
| 15AJ | Deloitte Consulting LLP | 2/23/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Andres on PRRADA section for report. |
| 15AJ | Deloitte Consulting LLP | 2/23/2022 | Andres, Carla | $375 | 0.2 | $75.00 | Internal communications to confirm PRAADA status and language in letter report. |
| 15AJ | Deloitte Consulting LLP | 2/23/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Draft letter report. |
| 15AJ | Deloitte Consulting LLP | 2/23/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Analysis of double billed time summary from Ms. Rothchild and related email to confirm withdrawn request for payment. |
| 15AJ | Deloitte Consulting LLP | 2/28/2022 | Andres, Carla | $375 | 0.1 | $37.50 | Review email from Ms. Rothschild confirming request to withdraw certain time entries. |
| 15AJ | Deloitte Consulting LLP | 2/28/2022 | Andres, Carla | $375 | 2.0 | $750.00 | Mark exhibits to confirm withdrawal of requested fees based on email from Ms. Rothschild. |
| 15AJ | Deloitte Consulting LLP | 3/8/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Revise letter report and related communication with Fee Examiner. |
| 15AJ | Deloitte Consulting LLP | 3/8/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Revise exhibits. |
| 15AJ | Deloitte Consulting LLP | 3/9/2022 | Viola, Leah | $399 | 1.1 | $438.90 | Revise fifth interim exhibits. |
| 15AJ | Deloitte Consulting LLP | 3/9/2022 | Andres, Carla | $375 | 0.7 | $262.50 | Review and incorporate revisions to letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AJ | Deloitte Consulting LLP | 3/9/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Review revisions to exhibits to letter report. |
| 15AJ | Deloitte Consulting LLP | 3/10/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Revise exhibits. |
| 15AJ | Deloitte Consulting LLP | 3/10/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Complete and circulate final letter report. |
| 15AJ | Deloitte Consulting LLP | 3/10/2022 | Andres, Carla | $375 | 0.8 | $300.00 | Review and revision of letter report. |
| 15AJ | Deloitte Consulting LLP | 3/11/2022 | Boucher, Kathleen | $247 | 0.5 | $123.50 | Review and edits to letter report and exhibits. |
| 15AJ | Deloitte Consulting LLP | 3/14/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Complete letter report and email to Ms. Rothschild. |
| 15AJ | Deloitte Consulting LLP | 3/16/2022 | Andres, Carla | $375 | 0.2 | $75.00 | Communications with Ms. Rothschild in connection with second letter report. |
| **15AJ** | **Deloitte Consulting LLP** | | **Matter Totals** | | **29.8** | **$11,122.50** | |
| | | | | | | | |
| 15AK | King & Spalding | 10/1/2021 | Schmidt, Linda | $375 | 0.5 | $187.50 | Multiple conferences with Mr. Williamson and Ms. Stadler on analysis of PREPA work and next steps. |
| 15AK | King & Spalding | 10/1/2021 | Schmidt, Linda | $375 | 0.5 | $187.50 | Prepare for and participate in conference with Mr. Cavaviv and Ms. Boarders on scope of work for PREPA. |
| 15AK | King & Spalding | 10/1/2021 | Stadler, Katherine | $537 | 0.5 | $268.50 | Conferences with Mr. Williamson and Ms. Schmidt on developments, strategy and next steps. |
| 15AK | King & Spalding | 10/6/2021 | Schmidt, Linda | $375 | 0.2 | $75.00 | Correspond with Mr. Williamson on next steps and with Ms. Bolanos-Lugo on PREPA's position on the applicability of the fee application process to King & Spalding. |
| 15AK | King & Spalding | 10/11/2021 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Ms. Borders and Messrs. Cadavid and Williamson on applicability of fee application process. |
| 15AK | King & Spalding | 10/11/2021 | Schmidt, Linda | $375 | 0.7 | $262.50 | Review and analyze PROMESA provisions and Court orders governing fee application process. |
| 15AK | King & Spalding | 10/12/2021 | Schmidt, Linda | $375 | 0.4 | $150.00 | Prepare for and participate in conference with Ms. Borders and Messrs. Cadavid and Williamson on scope of K&S's work for PREPA and next steps. |
| 15AK | King & Spalding | 10/12/2021 | Schmidt, Linda | $375 | 0.5 | $187.50 | Conferences with Mr. Williamson and Ms. Stadler on developments, strategy and next steps. |
| 15AK | King & Spalding | 10/15/2021 | Schmidt, Linda | $375 | 0.2 | $75.00 | Correspond with Mr. Williamson on strategy. |
| 15AK | King & Spalding | 10/15/2021 | Schmidt, Linda | $375 | 0.4 | $150.00 | Correspond with Ms. Borders and Mr. Cadavid on request for written summary of matters and projects comprising K&S's PREPA work. |
| 15AK | King & Spalding | 11/1/2021 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Ms. Borders on memo outlining scope of PREPA work. |
| 15AK | King & Spalding | 11/11/2021 | Schmidt, Linda | $375 | 1.3 | $487.50 | Review and analyze correspondence describing work for PREPA from 2017 to present. |
| 15AK | King & Spalding | 11/12/2021 | Schmidt, Linda | $375 | 0.4 | $150.00 | Conference with Ms. Stadler on applicability of fee review process to matters described in work summary. |
| 15AK | King & Spalding | 11/12/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review letter describing work performed and attached fee summaries. |
| 15AK | King & Spalding | 11/12/2021 | Stadler, Katherine | $537 | 0.4 | $214.80 | Conference with Ms. Schmidt on fee review for matters described in work summary. |
| 15AK | King & Spalding | 11/15/2021 | Schmidt, Linda | $375 | 0.2 | $75.00 | Correspond with Mr. Williamson on analysis of scope of work summary. |
| 15AK | King & Spalding | 11/16/2021 | Schmidt, Linda | $375 | 0.4 | $150.00 | Correspondences with K&S (Ms. Borders and Mr. Cadavid) and Diaz & Vazques (Mr. Diaz and Ms. Vazques) on scope of K&S's PREPA work and obligation to comply with the fee application process. |
| 15AK | King & Spalding | 11/16/2021 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Ms. Vazquez and Mr. Diaz on scope of work review. |
| 15AK | King & Spalding | 11/19/2021 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Ms. Vazquez and Mr. Diaz on scope of work summary. |
| 15AK | King & Spalding | 11/22/2021 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Ms. Vazquez on scope of work review. |
| 15AK | King & Spalding | 11/23/2021 | Schmidt, Linda | $375 | 0.4 | $150.00 | Prepare for and participate in conference with Mses. Bolanos and Vazquez and Messrs. Diaz and Williamson on scope of work analysis. |
| 15AK | King & Spalding | 11/30/2021 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Ms. Vazquez on PREPA General Counsel's review of King & Spalding's scope of work. |
| 15AK | King & Spalding | 12/10/2021 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Ms. Vazquez on discussions with PREPA General Counsel on scope of work. |
| 15AK | King & Spalding | 1/14/2022 | Schmidt, Linda | $375 | 0.5 | $187.50 | Correspond with Mr. Williamson on status and strategy; draft correspondence to Ms. Rodriguez (PREPA's General Counsel) with overview of the issues and request for conference to address PREPA's position on same. |
| 15AK | King & Spalding | 1/17/2022 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Mr. Williamson on scope of work analysis. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AK | King & Spalding | 1/18/2022 | Schmidt, Linda | $375 | 0.4 | $150.00 | Review 8th amended plan in connection with scope of work analysis. |
| 15AK | King & Spalding | 1/18/2022 | Schmidt, Linda | $375 | 0.1 | $37.50 | Draft correspondence to Ms. Borders on obligation to submit fees and expenses to fee review process. |
| 15AK | King & Spalding | 1/18/2022 | Schmidt, Linda | $375 | 0.5 | $187.50 | Prepare for and participate in conference with Ms. Rodriguez and Mr. Williamson. |
| 15AK | King & Spalding | 1/19/2022 | Schmidt, Linda | $375 | 2.6 | $975.00 | Draft and revise correspondence to Ms. Borders requesting submission of fees and expenses for review. |
| 15AK | King & Spalding | 1/19/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Ms. Schmidt on draft correspondence to professional on Title III fee review process. |
| 15AK | King & Spalding | 1/19/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Conference with Ms. Viola on memoranda and related guidelines relevant to anticipated K&S fee applications. |
| 15AK | King & Spalding | 1/19/2022 | Schmidt, Linda | $375 | 0.3 | $112.50 | Review and select relevant memoranda to professionals for inclusion with correspondence to Ms. Borders. |
| 15AK | King & Spalding | 1/20/2022 | Schmidt, Linda | $375 | 0.6 | $225.00 | Revise and finalize correspondence to Ms. Borders on fee review obligation. |
| 15AK | King & Spalding | 1/20/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | Review and approve draft letter to professional on necessity of participating in the fee review process. |
| 15AK | King & Spalding | 2/23/2022 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Ms. Stadler on strategy for providing Court and US Trustee with status update. |
| 15AK | King & Spalding | 2/23/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | Correspond with Ms. Schmidt on strategy for providing Court and US Trustee with status update. |
| *15AK* | *King & Spalding* | | *Matter Totals* | | *13.9* | *$5,465.10* | |
| 15AM | Genovese Joblove & Battista, P.A | 10/22/2021 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review November 2021 budget. |
| 15AM | Genovese Joblove & Battista, P.A | 10/22/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November budget and staffing plans. |
| 15AM | Genovese Joblove & Battista, P.A | 10/26/2021 | Dalton, Andy | $561 | 0.5 | $280.50 | Review July and August fee statements and supporting LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 11/11/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Review September fee statement and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 11/16/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Review seventh interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 11/29/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Review June fee statement and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 11/29/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 15AM | Genovese Joblove & Battista, P.A | 12/1/2021 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Review and reconcile thirteenth interim fee data. |
| 15AM | Genovese Joblove & Battista, P.A | 12/2/2021 | Dalton, Andy | $561 | 2.2 | $1,234.20 | Reconcile and augment thirteenth interim period fee and expense data. |
| 15AM | Genovese Joblove & Battista, P.A | 12/2/2021 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of thirteenth period fees and expenses and draft related e-mail to Mr. Hahn. |
| 15AM | Genovese Joblove & Battista, P.A | 12/8/2021 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Review seventh interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 12/13/2021 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Begin drafting exhibits to letter report for eighth interim application (13th period). |
| 15AM | Genovese Joblove & Battista, P.A | 12/14/2021 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Continue drafting and revising exhibits to letter report on seventh interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 12/17/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 15AM | Genovese Joblove & Battista, P.A | 1/3/2022 | Hahn, Nicholas | $332 | 1.0 | $332.00 | Draft letter report on 13th interim period application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AM | Genovese Joblove & Battista, P.A | 1/9/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Revise letter report regarding seventh interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 1/10/2022 | Dalton, Andy | $561 | 0.7 | $392.70 | Review October and November fee statements and supporting LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 1/11/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Revise letter report to Genovese on seventh interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 1/12/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15AM | Genovese Joblove & Battista, P.A | 1/27/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Arrastia regarding resolution on 13th interim period application. |
| 15AM | Genovese Joblove & Battista, P.A | 1/27/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |
| 15AM | Genovese Joblove & Battista, P.A | 2/14/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review and respond to correspondence from Mr. Arrastia regarding change in law firm and update records regarding change. |
| 15AM | Genovese Joblove & Battista, P.A | 3/3/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Arrastia regarding compensability of application process. |
| 15AM | Genovese Joblove & Battista, P.A | 3/8/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review December fee statement and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 3/16/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Call and correspondence with Mr. Arrastia regarding eighth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 3/16/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review eighth interim fee application. |
| *15AM* | *Genovese Joblove & Battista, P.A* | | *Matter Totals* | | *12.6* | *$5,935.40* | |
| 15AO | The Brattle Group, Inc. | 11/24/2021 | Dalton, Andy | $561 | 0.8 | $448.80 | Review four interim fee applications. |
| 15AO | The Brattle Group, Inc. | 11/29/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Milazzo on supporting submissions for thirteenth period applications. |
| 15AO | The Brattle Group, Inc. | 11/30/2021 | Dalton, Andy | $561 | 0.9 | $504.90 | Review electronic data supporting four interim applications. |
| 15AO | The Brattle Group, Inc. | 12/2/2021 | Dalton, Andy | $561 | 1.6 | $897.60 | Review, reconcile, and augment twelfth interim period fee data. |
| 15AO | The Brattle Group, Inc. | 12/2/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Perform initial database analysis of twelfth interim period fee data. |
| 15AO | The Brattle Group, Inc. | 12/2/2021 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Review and reconcile thirteenth interim period fee and expense data. |
| 15AO | The Brattle Group, Inc. | 12/3/2021 | Dalton, Andy | $561 | 4.7 | $2,636.70 | Reconcile and augment thirteenth interim fee and expense data supporting four interim applications. |
| 15AO | The Brattle Group, Inc. | 12/6/2021 | Dalton, Andy | $561 | 0.9 | $504.90 | Perform initial database analysis of thirteenth interim fee and expense data. |
| 15AO | The Brattle Group, Inc. | 12/6/2021 | Dalton, Andy | $561 | 2.6 | $1,458.60 | Create and verify master hourly rate tracking spreadsheet for all firm timekeepers from 2019 through September 2021. |
| 15AO | The Brattle Group, Inc. | 12/6/2021 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Analyze and quantify fees resulting from hourly rate increases and create rate exhibit for the thirteenth period letter report. |
| 15AO | The Brattle Group, Inc. | 12/6/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning thirteenth interim fee and expense data. |
| 15AO | The Brattle Group, Inc. | 1/5/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Begin reviewing twelfth period fees in database application. |
| 15AO | The Brattle Group, Inc. | 1/6/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Begin reviewing thirteenth period fees in database application. |
| 15AO | The Brattle Group, Inc. | 1/12/2022 | Viola, Leah | $399 | 1.3 | $518.70 | Continue reviewing twelfth period fees in database application. |
| 15AO | The Brattle Group, Inc. | 1/13/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Continue reviewing fees in database application. |
| 15AO | The Brattle Group, Inc. | 1/13/2022 | Viola, Leah | $399 | 1.3 | $518.70 | Draft report on twelfth and thirteenth period applications. |
| 15AO | The Brattle Group, Inc. | 1/13/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Levine and Mr. Milazzo on budget submissions. |
| 15AO | The Brattle Group, Inc. | 1/18/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Continue analyzing fees in database application. |
| 15AO | The Brattle Group, Inc. | 1/18/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Begin drafting exhibits. |
| 15AO | The Brattle Group, Inc. | 1/24/2022 | Viola, Leah | $399 | 2.6 | $1,037.40 | Continue drafting report. |
| 15AO | The Brattle Group, Inc. | 1/24/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Revise exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AO | The Brattle Group, Inc. | 2/7/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Brown, Mr. Williamson and Ms. Stadler on proposed contract documentation. |
| 15AO | The Brattle Group, Inc. | 2/7/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Williamson and Ms. Viola on written submission from Ms. Jaresko. |
| 15AO | The Brattle Group, Inc. | 2/17/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Continue drafting exhibits. |
| 15AO | The Brattle Group, Inc. | 3/9/2022 | Viola, Leah | $399 | 1.1 | $438.90 | Correspondence with Mr. Milazzo on monthly statements, additional engagement, and PRRADA implications for compensation procedures. |
| 15AO | The Brattle Group, Inc. | 3/15/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review negotiated resolution and revise recommendation for proposed order. |
| 15AO | The Brattle Group, Inc. | 3/15/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Ms. Levine on pending applications. |
| 15AO | The Brattle Group, Inc. | 3/15/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Correspondence with Mr. Williamson on contract modifications and recommendation for deferred application. |
| 15AO | The Brattle Group, Inc. | 3/15/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Brown on modified PREPA project assignment. |
| 15AO | The Brattle Group, Inc. | 3/15/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Review contract addenda and Proskauer approval of extension for modified PREPA project assignment. |
| 15AO | The Brattle Group, Inc. | 3/16/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Ms. Levine on upcoming conference on pending applications and final fee process and draft footnote to recommendation on proposed order. |
| 15AO | The Brattle Group, Inc. | 3/18/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Continue reviewing twelfth and thirteenth period applications in preparation for conference with professional on pending applications. |
| 15AO | The Brattle Group, Inc. | 3/18/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Conference with Ms. Levine and Mr. Milazzo on pending applications and post-PRRADA protocol. |
| 15AO | The Brattle Group, Inc. | 3/18/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review terms of firm's new HTA project assignment. |
| *15AO* | *The Brattle Group, Inc.* | *Matter Totals* | | | *30.8* | *$14,827.80* | |
| 15AP | PJT Partners | 12/10/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review twelfth interim fee application. |
| 15AP | PJT Partners | 2/10/2022 | Stadler, Katherine | $537 | 1.2 | $644.40 | Review all filed fee applications and engagement letter in preparation for final fee application process. |
| *15AP* | *PJT Partners* | *Matter Totals* | | | *1.3* | *$700.50* | |
| 15AQ | Cardona Fernandez | 10/2/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Ms. Cardona and Ms. Blay on thirteenth period submission and inclusion of eleventh period line item to resolve holdback discrepancy. |
| 15AQ | Cardona Fernandez | 10/4/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Blay on proposed approach to resolve holdback discrepancy issue. |
| 15AQ | Cardona Fernandez | 10/6/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Blay on Hacienda request for interim compensation order amendment for holdback discrepancy. |
| 15AQ | Cardona Fernandez | 10/8/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Cardona on November 2021 budget and review same. |
| 15AQ | Cardona Fernandez | 10/8/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November budget. |
| 15AQ | Cardona Fernandez | 10/19/2021 | Viola, Leah | $399 | 1.1 | $438.90 | Correspondence with Ms. Cardona on interim schedule and thirteenth period application. |
| 15AQ | Cardona Fernandez | 10/25/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Cardona on proposed language for thirteenth period application on requested amendment. |
| 15AQ | Cardona Fernandez | 10/25/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Conference with Ms. Stadler on professional's request for amendment of compensation order. |
| 15AQ | Cardona Fernandez | 10/25/2021 | Stadler, Katherine | $537 | 0.3 | $161.10 | Conference with Ms. Viola on professional's request for amendment of compensation order. |
| 15AQ | Cardona Fernandez | 10/27/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Stadler on professional's request for amended order. |
| 15AQ | Cardona Fernandez | 10/27/2021 | Stadler, Katherine | $537 | 0.1 | $53.70 | Conference with Ms. Viola on professional's request for amended order. |
| 15AQ | Cardona Fernandez | 11/3/2021 | Viola, Leah | $399 | 0.6 | $239.40 | Correspondence with Ms. Cardona on proposed interim application request for supplemental order. |
| 15AQ | Cardona Fernandez | 11/3/2021 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Ms. Cardona on proposed interim application. |
| 15AQ | Cardona Fernandez | 11/3/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review December budget. |
| 15AQ | Cardona Fernandez | 11/4/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Cardona on eighth interim application. |
| 15AQ | Cardona Fernandez | 11/15/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review Commonwealth and PREPA thirteenth period interim applications. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AQ | Cardona Fernandez | 12/6/2021 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Cardona on January 2022 budget submission and supporting submission for thirteenth period applications. |
| 15AQ | Cardona Fernandez | 12/6/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review thirteenth interim fee data. |
| 15AQ | Cardona Fernandez | 12/7/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary on thirteenth period applications. |
| 15AQ | Cardona Fernandez | 12/7/2021 | Dalton, Andy | $561 | 0.7 | $392.70 | Reconcile and augment thirteenth interim fee data. |
| 15AQ | Cardona Fernandez | 12/7/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of thirteenth interim fees and draft related e-mail to Ms. Viola. |
| 15AQ | Cardona Fernandez | 1/7/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Cardona on February budget and review same. |
| 15AQ | Cardona Fernandez | 1/10/2022 | Viola, Leah | $399 | 2.3 | $917.70 | Review thirteenth period applications. |
| 15AQ | Cardona Fernandez | 1/11/2022 | Viola, Leah | $399 | 1.7 | $678.30 | Continue analysis of thirteenth period applications. |
| 15AQ | Cardona Fernandez | 1/12/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Correspondence with Mr. Williamson on thirteenth period recommendation. |
| 15AQ | Cardona Fernandez | 1/13/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Ms. Cardona on initial recommendation for thirteenth period applications and exhibit of questioned line items. |
| 15AQ | Cardona Fernandez | 1/18/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Correspondence with Ms. Cardona on thirteenth period resolution and draft explanatory footnote for proposed order. |
| 15AQ | Cardona Fernandez | 1/26/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Cardona on thirteenth period compensation order and holdback. |
| 15AQ | Cardona Fernandez | 3/8/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review April budget. |
| 15AQ | Cardona Fernandez | 3/21/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review ninth interim fee application for the Commonwealth. |
| 15AQ | Cardona Fernandez | 3/24/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review ninth interim PREPA application. |
| *15AQ* | *Cardona Fernandez* | | *Matter Totals* | | *11.4* | *$4,911.60* | |
| 15AT | Berkeley Research Group | 12/14/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review tenth interim period PREPA fee application. |
| 15AT | Berkeley Research Group | 12/27/2021 | Dalton, Andy | $399 | 0.3 | $119.70 | Review tenth fee period submission and correspondence with Ms. Haverkamp on same. |
| 15AT | Berkeley Research Group | 12/29/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Haverkamp on fourth interim submission. |
| 15AT | Berkeley Research Group | 12/29/2021 | Dalton, Andy | $561 | 0.6 | $336.60 | Review fee and expense data provided in support of the fourth interim fee application. |
| 15AT | Berkeley Research Group | 1/5/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review preliminary audit summary on tenth interim application, budget submissions and contract. |
| 15AT | Berkeley Research Group | 1/5/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Review tenth period fees and expenses in database application. |
| 15AT | Berkeley Research Group | 1/5/2022 | Dalton, Andy | $561 | 2.6 | $1,458.60 | Review, reconcile, and augment tenth interim period fee and expense data. |
| 15AT | Berkeley Research Group | 1/5/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of tenth interim period fees and expenses and draft related e-mail to Ms. Viola. |
| 15AT | Berkeley Research Group | 1/10/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Williamson on summary and recommendation for tenth period application. |
| 15AT | Berkeley Research Group | 1/10/2022 | Viola, Leah | $399 | 1.8 | $718.20 | Continue analyzing tenth period fees and task delegation. |
| 15AT | Berkeley Research Group | 1/13/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with professional on recommendation for fourth interim application. |
| *15AT* | *Berkeley Research Group* | | *Matter Totals* | | *7.3* | *$3,512.10* | |
| 15AX | Continental PLLC | 2/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review Notice of Appearance by Continental PLLC as special litigation counsel. |
| 15AX | Continental PLLC | 2/28/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review motion to employ and informative motion to substitute counsel. |
| 15AX | Continental PLLC | 2/28/2022 | Dalton, Andy | $561 | 0.6 | $336.60 | Create and verify firm and timekeeper database tables. |
| 15AX | Continental PLLC | 3/3/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 15AX | Continental PLLC | 3/4/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Correspondence with Mr. Arrastia regarding application procedures and compensation in light of change of law firms. |
| 15AX | Continental PLLC | 3/4/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review application for employment. |
| 15AX | Continental PLLC | 3/4/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review notice of proposed substitution; correspondence with Mr. Arrastia regarding procedure for future fee applications. |
| 15AX | Continental PLLC | 3/4/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Additional correspondence to Mr. Arrastia regarding fee application process and transition from Genovese to Continental. |
| 15AX | Continental PLLC | 3/23/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review order authorizing retention of Continental PLLC. |
| 15AX | Continental PLLC | 3/24/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |
| *15AX* | *Continental PLLC* | | *Matter Totals* | | *2.6* | *$1,092.20* | |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15II | A&S Legal Studio PSC | 10/25/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Review September 2021 fee statement. |
| 15II | A&S Legal Studio PSC | 1/25/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review December fee statement. |
| *15II* | *A&S Legal Studio PSC* | | *Matter Totals* | | *0.2* | *$96.00* | |
| 15JJ | Ankura Consulting Group | 10/1/2021 | Dalton, Andy | $561 | 2.2 | $1,234.20 | Reconcile and augment eighth interim AAFAF/Treasury fee data. |
| 15JJ | Ankura Consulting Group | 10/1/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Review PREPA August fee statement and electronic data. |
| 15JJ | Ankura Consulting Group | 10/1/2021 | West, Erin | $366 | 0.1 | $36.60 | Review fee data submitted. |
| 15JJ | Ankura Consulting Group | 10/10/2021 | West, Erin | $366 | 2.9 | $1,061.40 | Review and analyze fee data. |
| 15JJ | Ankura Consulting Group | 10/12/2021 | Dalton, Andy | $561 | 4.2 | $2,356.20 | Reconcile and augment fee and expense data from both 8th interim fee applications and all included projects. |
| 15JJ | Ankura Consulting Group | 10/13/2021 | Dalton, Andy | $561 | 3.3 | $1,851.30 | Reconcile and verify inconsistent hourly rates applied in the AAFAF eighth interim fee application supporting data. |
| 15JJ | Ankura Consulting Group | 10/14/2021 | Dalton, Andy | $561 | 2.1 | $1,178.10 | Perform initial database analysis of eighth interim fees and expenses. |
| 15JJ | Ankura Consulting Group | 10/14/2021 | Dalton, Andy | $561 | 1.4 | $785.40 | Begin analysis and quantification of hourly rate increases through the seventh interim fee period. |
| 15JJ | Ankura Consulting Group | 10/15/2021 | West, Erin | $366 | 2.9 | $1,061.40 | Continue reviewing and analyzing fee data. |
| 15JJ | Ankura Consulting Group | 10/18/2021 | Dalton, Andy | $561 | 6.1 | $3,422.10 | Analyze and quantify hourly rate increases through the seventh interim period, including reconciliation of inconsistent rates and creation of rate exhibit for the letter report. |
| 15JJ | Ankura Consulting Group | 10/18/2021 | Dalton, Andy | $561 | 1.7 | $953.70 | Begin analysis of hourly rate increases through the eighth interim period, including reconciliation of inconsistent rates billed by individual timekeepers. |
| 15JJ | Ankura Consulting Group | 10/19/2021 | Dalton, Andy | $561 | 4.8 | $2,692.80 | Analysis and quantification of hourly rate increases through the eighth interim period and create rate exhibit for the letter report. |
| 15JJ | Ankura Consulting Group | 10/20/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. West concerning rate increases and exhibit to the seventh interim letter report. |
| 15JJ | Ankura Consulting Group | 10/21/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Draft e-mail to Ms. West concerning eighth interim fee and expense data and rate increases, including creating related data charts. |
| 15JJ | Ankura Consulting Group | 10/21/2021 | West, Erin | $366 | 0.1 | $36.60 | Review correspondence from Mr. Dalton on fee data loaded in database and preliminary analysis. |
| 15JJ | Ankura Consulting Group | 10/22/2021 | West, Erin | $366 | 3.5 | $1,281.00 | Review and analyze fee data. |
| 15JJ | Ankura Consulting Group | 10/28/2021 | Dalton, Andy | $561 | 2.1 | $1,178.10 | Reconcile and augment ninth interim period PREPA fee and expense data. |
| 15JJ | Ankura Consulting Group | 10/28/2021 | Dalton, Andy | $561 | 3.6 | $2,019.60 | Review, reconcile, and augment ninth interim period AAFAF/Treasury fee and expense data. |
| 15JJ | Ankura Consulting Group | 10/29/2021 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Reconcile hourly rate billed in the eighth and ninth interim fee periods. |
| 15JJ | Ankura Consulting Group | 11/1/2021 | Dalton, Andy | $561 | 4.6 | $2,580.60 | Augment and reconcile ninth interim fee and expense PREPA and AAFAF/Treasury data. |
| 15JJ | Ankura Consulting Group | 11/1/2021 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Mr. Battle on missing data. |
| 15JJ | Ankura Consulting Group | 11/2/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Review PREPA September fee statement and supporting data. |
| 15JJ | Ankura Consulting Group | 11/2/2021 | Dalton, Andy | $561 | 4.9 | $2,748.90 | Reconcile and augment tenth interim AAFAF/Treasury and PREPA fee data. |
| 15JJ | Ankura Consulting Group | 11/2/2021 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with professional and review newly submitted data. |
| 15JJ | Ankura Consulting Group | 11/3/2021 | Dalton, Andy | $561 | 0.6 | $336.60 | Perform initial database analysis of ninth interim fees and expenses. |
| 15JJ | Ankura Consulting Group | 11/3/2021 | Dalton, Andy | $561 | 2.0 | $1,122.00 | Analyze and quantify fees resulting from hourly rate increases through the ninth interim period. |
| 15JJ | Ankura Consulting Group | 11/9/2021 | Dalton, Andy | $561 | 1.3 | $729.30 | Continue initial database analysis of ninth interim fees and expenses. |
| 15JJ | Ankura Consulting Group | 11/9/2021 | Dalton, Andy | $561 | 4.9 | $2,748.90 | Analyze and quantify fees resulting from hourly rate increases through the ninth interim period and create rate increase exhibit. |
| 15JJ | Ankura Consulting Group | 11/11/2021 | Dalton, Andy | $561 | 2.9 | $1,626.90 | Augment and reconcile tenth interim period AAFAF/Treasury fee data. |
| 15JJ | Ankura Consulting Group | 11/11/2021 | West, Erin | $366 | 0.2 | $73.20 | Review revised rate increase exhibit. |
| 15JJ | Ankura Consulting Group | 11/15/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Review twelfth interim PREPA application. |
| 15JJ | Ankura Consulting Group | 11/15/2021 | Dalton, Andy | $561 | 5.2 | $2,917.20 | Complete reconciliation and augmentation of tenth interim PREPA and AAFAF/Treasury fee data. |
| 15JJ | Ankura Consulting Group | 11/15/2021 | Dalton, Andy | $561 | 1.7 | $953.70 | Perform initial database analysis of tenth interim fees. |
| 15JJ | Ankura Consulting Group | 11/16/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Complete initial database analysis of tenth interim fees. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 11/16/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Draft e-mail to Ms. West concerning tenth interim fees, including creating related data charts. |
| 15JJ | Ankura Consulting Group | 11/16/2021 | Dalton, Andy | $561 | 4.4 | $2,468.40 | Analyze and quantify fees resulting from hourly rate increase through September 2020 and create related exhibits for the tenth interim letter report. |
| 15JJ | Ankura Consulting Group | 11/16/2021 | West, Erin | $366 | 0.2 | $73.20 | Review correspondence and schedules prepared by Mr. Dalton regarding newly received data. |
| 15JJ | Ankura Consulting Group | 11/30/2021 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with counsel for Ankura on additional data submitted. |
| 15JJ | Ankura Consulting Group | 11/30/2021 | Dalton, Andy | $561 | 0.4 | $224.40 | Review October PREPA fee statement and supporting data. |
| 15JJ | Ankura Consulting Group | 12/21/2021 | West, Erin | $366 | 0.2 | $73.20 | Correspondence with Ankura on data files received. |
| 15JJ | Ankura Consulting Group | 12/22/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Review PREPA November fee statement and supporting data. |
| 15JJ | Ankura Consulting Group | 12/23/2021 | West, Erin | $366 | 3.8 | $1,390.80 | Review and analyze fee and newly-received expense data. |
| 15JJ | Ankura Consulting Group | 12/27/2021 | West, Erin | $366 | 0.2 | $73.20 | Correspondence with Fee Examiner on status of review of fee applications. |
| 15JJ | Ankura Consulting Group | 12/28/2021 | West, Erin | $366 | 0.2 | $73.20 | Correspondence with Mr. Battle on scheduling call to discuss fee application data submissions. |
| 15JJ | Ankura Consulting Group | 12/28/2021 | West, Erin | $366 | 0.1 | $36.60 | Evaluate potential for negotiated reduction for backlogged and missing data applications. |
| 15JJ | Ankura Consulting Group | 12/29/2021 | West, Erin | $366 | 0.3 | $109.80 | Prepare correspondence to Mr. Battle with summary of missing data for fee applications. |
| 15JJ | Ankura Consulting Group | 12/29/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Exchange e-mail with Ms. West concerning eleventh and twelfth interim period supporting data. |
| 15JJ | Ankura Consulting Group | 12/29/2021 | West, Erin | $366 | 0.7 | $256.20 | Conference with Mr. Battle and Mr. Barrett on missing data needed to advance review of fee applications and potential for settlement of all. |
| 15JJ | Ankura Consulting Group | 12/29/2021 | West, Erin | $366 | 0.2 | $73.20 | Correspondence with Fee Examiner on proposal for resolution of outstanding fee applications. |
| 15JJ | Ankura Consulting Group | 12/29/2021 | West, Erin | $366 | 0.2 | $73.20 | Correspondence with Mr. Dalton on PREPA data outstanding. |
| 15JJ | Ankura Consulting Group | 12/29/2021 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Mr. Barrett on upload of data. |
| 15JJ | Ankura Consulting Group | 12/30/2021 | Dalton, Andy | $561 | 0.9 | $504.90 | Review twelfth interim fee application for AAFAF/Treasury and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 1/3/2022 | West, Erin | $500 | 0.6 | $300.00 | Draft letter report. |
| 15JJ | Ankura Consulting Group | 1/13/2022 | Dalton, Andy | $561 | 1.4 | $785.40 | Review and reconcile eleventh interim period fee and expense data supporting PREPA and AAFAF/Treasury applications. |
| 15JJ | Ankura Consulting Group | 1/14/2022 | Dalton, Andy | $561 | 4.3 | $2,412.30 | Review, and augment eleventh interim period fee and expense data supporting the PREPA and AAFAF/Treasury applications. |
| 15JJ | Ankura Consulting Group | 1/17/2022 | West, Erin | $500 | 3.8 | $1,900.00 | Review and analyze data for fee application. |
| 15JJ | Ankura Consulting Group | 1/18/2022 | West, Erin | $500 | 3.4 | $1,700.00 | Draft exhibits for fee and expense reductions. |
| 15JJ | Ankura Consulting Group | 1/18/2022 | Dalton, Andy | $561 | 0.7 | $392.70 | Complete the reconciliation and verification of eleventh interim fee and expense data. |
| 15JJ | Ankura Consulting Group | 1/18/2022 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Perform initial database analysis of eleventh interim fees and expenses billed to PREPA and AAFAF/Treasury. |
| 15JJ | Ankura Consulting Group | 1/18/2022 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Analyze and quantify fees resulting from hourly rate increases through January 2021. |
| 15JJ | Ankura Consulting Group | 1/18/2022 | West, Erin | $500 | 0.3 | $150.00 | Correspondence with Fee Examiner on draft exhibits and report. |
| 15JJ | Ankura Consulting Group | 1/19/2022 | Dalton, Andy | $561 | 1.3 | $729.30 | Complete the quantification of hourly rate increases through January 2021 and create rate increase exhibit for the eleventh interim letter report. |
| 15JJ | Ankura Consulting Group | 1/19/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Draft e-mail to Ms. West concerning eleventh interim fee and expense data including creating related data charts. |
| 15JJ | Ankura Consulting Group | 1/19/2022 | West, Erin | $500 | 0.4 | $200.00 | Review correspondence and analysis of data for recently provided fee applications from Mr. Dalton. |
| 15JJ | Ankura Consulting Group | 1/20/2022 | Dalton, Andy | $561 | 4.1 | $2,300.10 | Review and reconcile twelfth interim fee and expense data supporting the AAFAF/Treasury and PREPA applications. |
| 15JJ | Ankura Consulting Group | 1/24/2022 | Dalton, Andy | $561 | 3.1 | $1,739.10 | Reconcile and augment twelfth interim period fee and expense data. |
| 15JJ | Ankura Consulting Group | 1/25/2022 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Perform initial database analysis of twelfth interim period fees and expenses. |
| 15JJ | Ankura Consulting Group | 1/25/2022 | Dalton, Andy | $561 | 3.7 | $2,075.70 | Analyze and quantify fees resulting from hourly rate increases through May 2021 and create rate exhibit for the twelfth interim letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 1/25/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Draft e-mail to Ms. West concerning twelfth interim fee and expense data including creating related data charts. |
| 15JJ | Ankura Consulting Group | 1/25/2022 | West, Erin | $500 | 0.2 | $100.00 | Review correspondence from Mr. Dalton with summary of recently uploaded data and errors. |
| 15JJ | Ankura Consulting Group | 1/31/2022 | West, Erin | $500 | 0.1 | $50.00 | Review monthly fee statement received. |
| 15JJ | Ankura Consulting Group | 1/31/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review PREPA December fee statement and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 2/7/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review PREPA thirteenth interim fee application. |
| 15JJ | Ankura Consulting Group | 2/8/2022 | West, Erin | $500 | 2.8 | $1,400.00 | Draft letter report. |
| 15JJ | Ankura Consulting Group | 2/9/2022 | West, Erin | $500 | 0.2 | $100.00 | Review notices of withdrawal of interim fee applications. |
| 15JJ | Ankura Consulting Group | 2/18/2022 | West, Erin | $500 | 5.2 | $2,600.00 | Draft letter report and exhibits. |
| 15JJ | Ankura Consulting Group | 2/28/2022 | West, Erin | $500 | 4.6 | $2,300.00 | Review and analyze fee data. |
| 15JJ | Ankura Consulting Group | 3/2/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review January PREPA fee statement and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 3/8/2022 | West, Erin | $500 | 3.0 | $1,500.00 | Review and analyze fee and expense data. |
| 15JJ | Ankura Consulting Group | 3/10/2022 | West, Erin | $500 | 0.2 | $100.00 | Conference with Ms. Stadler on status of response to pending letter report and potential for global resolution proposal. |
| 15JJ | Ankura Consulting Group | 3/10/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Conference with Ms. West on status of response to pending letter report and potential for global resolution proposal. |
| 15JJ | Ankura Consulting Group | 3/14/2022 | West, Erin | $500 | 0.2 | $100.00 | Review draft proposed orders for court summary report. |
| 15JJ | Ankura Consulting Group | 3/18/2022 | West, Erin | $500 | 4.3 | $2,150.00 | Review and analyze fee and expense data. |
| 15JJ | Ankura Consulting Group | 3/19/2022 | West, Erin | $500 | 0.2 | $100.00 | Correspondence with Mr. Barrett on submission of fee statements. |
| 15JJ | Ankura Consulting Group | 3/22/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review June and July AAFAF/Treasury invoices, electronic data, and receipts. |
| 15JJ | Ankura Consulting Group | 3/22/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review thirteenth interim AAFAF/Treasury fee application and reconcile monthly fee and expense figures for all projects. |
| 15JJ | Ankura Consulting Group | 3/23/2022 | Dalton, Andy | $561 | 3.5 | $1,750.00 | Continue review and analysis of fee application data. |
| **15JJ** | **Ankura Consulting Group** | | **Matter Totals** | | **146.6** | **$77,065.80** | |
| 15KK | Filsinger Energy | 1/11/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Ms. Morin about status of final fee applications. |
| **15KK** | **Filsinger Energy** | | **Matter Totals** | | **0.2** | **$49.40** | |
| 15LL | McKinsey & Company | 10/6/2021 | Stadler, Katherine | $537 | 1.8 | $966.60 | Review twelfth interim fee period applications. |
| 15LL | McKinsey & Company | 10/6/2021 | Stadler, Katherine | $537 | 5.3 | $2,846.10 | Begin drafting summary report on twelfth interim fee application. |
| 15LL | McKinsey & Company | 10/7/2021 | Stadler, Katherine | $537 | 3.2 | $1,718.40 | Continue review and analysis of twelfth interim fee applications. |
| 15LL | McKinsey & Company | 10/11/2021 | Stadler, Katherine | $537 | 4.1 | $2,201.70 | Continue detailed review of twelfth interim fee period applications. |
| 15LL | McKinsey & Company | 10/12/2021 | Stadler, Katherine | $537 | 1.7 | $912.90 | Continue review of twelfth interim fee application and supporting materials. |
| 15LL | McKinsey & Company | 10/13/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Verify figures in exhibit of twelfth interim period effective blended hourly rates. |
| 15LL | McKinsey & Company | 10/13/2021 | Stadler, Katherine | $537 | 2.1 | $1,127.70 | Complete twelfth interim fee period report. |
| 15LL | McKinsey & Company | 10/13/2021 | Stadler, Katherine | $537 | 3.3 | $1,772.10 | Develop exhibits for calculation of estimated hourly rate. |
| 15LL | McKinsey & Company | 2/10/2022 | Stadler, Katherine | $537 | 0.8 | $429.60 | Review filed fee applications and prior interim reports in preparation for final fee process. |
| **15LL** | **McKinsey & Company** | | **Matter Totals** | | **22.4** | **$12,031.20** | |
| 15MM | Ernst & Young | 10/4/2021 | Dalton, Andy | $561 | 2.4 | $1,346.40 | Review, reconcile, and augment twelfth interim fee and expense data. |
| 15MM | Ernst & Young | 10/5/2021 | Dalton, Andy | $561 | 3.9 | $2,187.90 | Reconcile and augment twelfth interim fee data. |
| 15MM | Ernst & Young | 10/6/2021 | Viola, Leah | $399 | 0.4 | $159.60 | Review preliminary audit summary on twelfth period application. |
| 15MM | Ernst & Young | 10/6/2021 | Dalton, Andy | $561 | 3.8 | $2,131.80 | Analyze and quantify fees resulting from hourly rate increases through May 2021 and create rate exhibit for the twelfth interim letter report. |
| 15MM | Ernst & Young | 10/6/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning twelfth interim fee and expense data. |
| 15MM | Ernst & Young | 10/7/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Tague on October 2021 budget submission and review of same. |
| 15MM | Ernst & Young | 10/7/2021 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Tague on amended twelfth interim application. |
| 15MM | Ernst & Young | 10/7/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review October budget. |
| 15MM | Ernst & Young | 10/8/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Tague on twelfth interim application to be filed. |
| 15MM | Ernst & Young | 10/11/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Begin reviewing amended twelfth period application. |
| 15MM | Ernst & Young | 10/12/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review amended twelfth interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15MM | Ernst & Young | 10/12/2021 | Viola, Leah | $399 | 0.6 | $239.40 | Continue reviewing amended twelfth interim application. |
| 15MM | Ernst & Young | 10/12/2021 | Viola, Leah | $399 | 1.6 | $638.40 | Begin analyzing twelfth period fees in database application. |
| 15MM | Ernst & Young | 10/12/2021 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Fee Examiner on summary of amendments to twelfth interim application. |
| 15MM | Ernst & Young | 10/12/2021 | Viola, Leah | $399 | 0.5 | $199.50 | Review docketing and clerical errors in connection with amended twelfth interim application and correspondence with Mr. Tague on same. |
| 15MM | Ernst & Young | 10/13/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Dalton on potential twelfth period adjustments to supporting billing data for database application. |
| 15MM | Ernst & Young | 10/13/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Viola concerning amended twelfth interim fee application. |
| 15MM | Ernst & Young | 10/13/2021 | Viola, Leah | $399 | 1.8 | $718.20 | Continue reviewing twelfth period fees in database application. |
| 15MM | Ernst & Young | 10/13/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Tague on docketing errors in connection with amended twelfth period application. |
| 15MM | Ernst & Young | 10/15/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Review second revised amended twelfth interim application and correspondence. |
| 15MM | Ernst & Young | 10/15/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review second amended twelfth interim fee application. |
| 15MM | Ernst & Young | 10/17/2021 | Viola, Leah | $399 | 1.5 | $598.50 | Continue analyzing twelfth interim fees in database application. |
| 15MM | Ernst & Young | 10/18/2021 | Viola, Leah | $399 | 6.2 | $2,473.80 | Continue reviewing twelfth interim fees in database application. |
| 15MM | Ernst & Young | 10/19/2021 | Viola, Leah | $399 | 2.9 | $1,157.10 | Continue reviewing twelfth period fees in database application. |
| 15MM | Ernst & Young | 10/20/2021 | Viola, Leah | $399 | 2.4 | $957.60 | Continue reviewing twelfth period fees in database application. |
| 15MM | Ernst & Young | 10/22/2021 | Viola, Leah | $399 | 1.6 | $638.40 | Continue reviewing twelfth period fees in database application. |
| 15MM | Ernst & Young | 10/23/2021 | Viola, Leah | $399 | 3.1 | $1,236.90 | Continue reviewing twelfth period fees in database application. |
| 15MM | Ernst & Young | 10/23/2021 | Viola, Leah | $399 | 0.4 | $159.60 | Review twelfth period expenses and supporting documentation in database application. |
| 15MM | Ernst & Young | 10/23/2021 | Viola, Leah | $399 | 0.5 | $199.50 | Begin drafting twelfth period exhibits. |
| 15MM | Ernst & Young | 10/25/2021 | Viola, Leah | $399 | 1.4 | $558.60 | Continue analyzing twelfth period fees in database application. |
| 15MM | Ernst & Young | 10/25/2021 | Viola, Leah | $399 | 1.3 | $518.70 | Continue drafting twelfth period exhibits. |
| 15MM | Ernst & Young | 11/15/2021 | Viola, Leah | $399 | 1.4 | $558.60 | Draft twelfth period exhibits. |
| 15MM | Ernst & Young | 11/16/2021 | Viola, Leah | $399 | 2.3 | $917.70 | Continue drafting twelfth period exhibits. |
| 15MM | Ernst & Young | 11/17/2021 | Viola, Leah | $399 | 0.7 | $279.30 | Continue drafting twelfth period exhibits. |
| 15MM | Ernst & Young | 11/18/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November and December budgets. |
| 15MM | Ernst & Young | 11/23/2021 | Viola, Leah | $399 | 3.2 | $1,276.80 | Revise twelfth period exhibits. |
| 15MM | Ernst & Young | 11/24/2021 | Viola, Leah | $399 | 0.4 | $159.60 | Continue revising twelfth period exhibits. |
| 15MM | Ernst & Young | 11/29/2021 | Viola, Leah | $399 | 1.6 | $638.40 | Continue drafting exhibits. |
| 15MM | Ernst & Young | 11/30/2021 | Viola, Leah | $399 | 3.8 | $1,516.20 | Continue drafting exhibits. |
| 15MM | Ernst & Young | 11/30/2021 | Viola, Leah | $399 | 0.7 | $279.30 | Continue drafting twelfth period report. |
| 15MM | Ernst & Young | 12/1/2021 | Viola, Leah | $399 | 0.9 | $359.10 | Analyze twelfth period staffing. |
| 15MM | Ernst & Young | 12/6/2021 | Viola, Leah | $399 | 3.9 | $1,556.10 | Continue drafting exhibits, including cross-references. |
| 15MM | Ernst & Young | 12/7/2021 | Viola, Leah | $399 | 3.8 | $1,516.20 | Continue drafting report. |
| 15MM | Ernst & Young | 12/7/2021 | Viola, Leah | $399 | 0.9 | $359.10 | Continue revising exhibits. |
| 15MM | Ernst & Young | 12/14/2021 | Viola, Leah | $399 | 2.7 | $1,077.30 | Continue drafting report. |
| 15MM | Ernst & Young | 12/15/2021 | Viola, Leah | $399 | 0.7 | $279.30 | Revise report. |
| 15MM | Ernst & Young | 12/15/2021 | Viola, Leah | $399 | 1.5 | $598.50 | Revise exhibits. |
| 15MM | Ernst & Young | 12/15/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Review audit summary on twelfth period application and forward draft report to Fee Examiner. |
| 15MM | Ernst & Young | 12/16/2021 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Tague and Mr. Neziroski on twelfth period report. |
| 15MM | Ernst & Young | 12/16/2021 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15MM | Ernst & Young | 12/16/2021 | Viola, Leah | $399 | 0.5 | $199.50 | Review Fee Examiner comments and revisions to report. |
| 15MM | Ernst & Young | 12/17/2021 | Viola, Leah | $399 | 0.5 | $199.50 | Review and revise final report and exhibits and correspondence to professional on same. |
| 15MM | Ernst & Young | 12/17/2021 | Viola, Leah | $399 | 1.1 | $438.90 | Revise exhibits requested by professional. |
| 15MM | Ernst & Young | 1/3/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Tague and Mr. Neziroski on interim schedule. |
| 15MM | Ernst & Young | 1/24/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Begin reviewing thirteenth interim application. |
| 15MM | Ernst & Young | 1/25/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review thirteenth interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15MM | Ernst & Young | 1/30/2022 | Viola, Leah | $399 | 3.5 | $1,396.50 | Begin reviewing professional's response to twelfth period report. |
| 15MM | Ernst & Young | 2/2/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Continue analyzing professional's response to report. |
| 15MM | Ernst & Young | 2/3/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Tague on order concerning compliance with PRRADA and denial of thirteenth interim application. |
| 15MM | Ernst & Young | 2/7/2022 | Viola, Leah | $399 | 3.1 | $1,236.90 | Continue reviewing response to report. |
| 15MM | Ernst & Young | 2/18/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review January through March 2022 budget submission. |
| 15MM | Ernst & Young | 2/18/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January-March budgets. |
| 15MM | Ernst & Young | 3/1/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review thirteenth period submissions. |
| 15MM | Ernst & Young | 3/1/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Tague and Mr. Neziroski on thirteenth interim application and supporting submissions. |
| 15MM | Ernst & Young | 3/4/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Neziroski on thirteenth period submissions and preliminary review of same. |
| 15MM | Ernst & Young | 3/4/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review electronic expense data and documentation from June through September. |
| 15MM | Ernst & Young | 3/7/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Neziroski on incomplete data submission for thirteenth interim application. |
| 15MM | Ernst & Young | 3/7/2022 | Viola, Leah | $399 | 2.1 | $837.90 | Continue reviewing professional's response to twelfth interim report. |
| 15MM | Ernst & Young | 3/7/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Initial review of thirteenth period electronic fee data. |
| 15MM | Ernst & Young | 3/9/2022 | Viola, Leah | $399 | 2.5 | $997.50 | Continue analyzing professional's response for recommendation. |
| 15MM | Ernst & Young | 3/11/2022 | Viola, Leah | $399 | 2.4 | $957.60 | Continue reviewing professional's response on twelfth interim application. |
| 15MM | Ernst & Young | 3/14/2022 | Viola, Leah | $399 | 3.2 | $1,276.80 | Continue analyzing twelfth interim staffing for recommendation. |
| 15MM | Ernst & Young | 3/14/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Correspondence with Mr. Tague and Mr. Neziroski on final application process and twelfth period recommendation. |
| 15MM | Ernst & Young | 3/14/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Conference with Mr. Tague and Mr. Neziroski on final application process and twelfth period recommendation. |
| 15MM | Ernst & Young | 3/14/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Correspondence and conference with Mr. Williamson on twelfth period recommendation. |
| 15MM | Ernst & Young | 3/15/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Tague on anticipated deferral of pending application |
| 15MM | Ernst & Young | 3/16/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Conference with Mr. Tague on resolution of twelfth period application. |
| 15MM | Ernst & Young | 3/16/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Tague and Mr. Williamson on resolution of twelfth period application. |
| 15MM | Ernst & Young | 3/25/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Analyze matter segregation for final fee applications. |
| 15MM | Ernst & Young | 3/25/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Conference with Ms. Stadler on matter segregation and final fee applications. |
| 15MM | Ernst & Young | 3/25/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | Conference with Ms. Viola on matter segregation and final fee applications. |
| **15MM** | **Ernst & Young** | | **Matter Totals** | | **94.4** | **$39,574.00** | |
| 15PP | Andrew Wolfe | 11/8/2021 | Viola, Leah | $399 | 0.5 | $199.50 | Preliminary review of thirteenth interim application and correspondence with Mr. Chubak on contract documentation and support needed. |
| 15PP | Andrew Wolfe | 11/8/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review thirteenth interim fee application. |
| 15PP | Andrew Wolfe | 11/29/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Chubak on supporting submission for pending application and review engagement agreement for fiscal year 2022. |
| 15PP | Andrew Wolfe | 11/29/2021 | Dalton, Andy | $561 | 0.5 | $280.50 | Review fee and expense data from July through October and FY22 contract. |
| 15PP | Andrew Wolfe | 11/30/2021 | Dalton, Andy | $561 | 3.4 | $1,907.40 | Review reconcile and augment thirteenth interim fee and expense data. |
| 15PP | Andrew Wolfe | 11/30/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of thirteenth interim fees and expenses and draft related e-mail to Ms. Viola. |
| 15PP | Andrew Wolfe | 1/12/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review thirteenth period application and fees in database application. |
| 15PP | Andrew Wolfe | 1/12/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Williamson on proposed recommendation for thirteenth period application. |
| 15PP | Andrew Wolfe | 1/13/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Chubak on recommendation for thirteenth period application. |
| 15PP | Andrew Wolfe | 1/25/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review November and December fee and expense data and related receipts. |
| 15PP | Andrew Wolfe | 3/17/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review fourteenth interim application. |
| **15PP** | **Andrew Wolfe** | | **Matter Totals** | | **6.3** | **$3,275.10** | |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15RR | Marini Pietrantoni Muniz, LLC | 10/4/2021 | Viola, Leah | $399 | 0.4 | $159.60 | Revise consolidated report on tenth and eleventh period applications and correspondence with Fee Examiner on further revisions to consolidated report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/4/2021 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/4/2021 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Blay on supporting electronic billing detail for twelfth period application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/4/2021 | Viola, Leah | $399 | 0.7 | $279.30 | Revise consolidated tenth and eleventh period exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/4/2021 | Viola, Leah | $399 | 0.4 | $159.60 | Review final consolidated tenth and eleventh period report and exhibits before sending to professional. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/12/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Blay on pending tenth and eleventh period applications and potential inclusion in upcoming supplemental report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/13/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Blay on revised twelfth period supporting electronic billing data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/13/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of revised/supplemental LEDES data covering the tenth and eleventh interim fee periods. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/15/2021 | Viola, Leah | $399 | 1.4 | $558.60 | Review professional's response to consolidated report on tenth and eleventh period applications, including expense documentation and additional contracts. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/15/2021 | Dalton, Andy | $561 | 1.2 | $673.20 | Review 83 supplemental tenth and eleventh LEDES files provided by firm for any additions or revisions to original data submission. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/15/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Viola concerning supplemental data provided by firm. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/15/2021 | Viola, Leah | $399 | 0.6 | $239.40 | Draft negotiation summary on tenth and eleventh period applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/15/2021 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Dalton on supplemental electronic billing data and allocate fee adjustment for tenth and eleventh period applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/15/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Develop recommendation for tenth and eleventh period applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/15/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with professional on tenth and eleventh period resolution and expense documentation. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/15/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Blay on interim schedule and hearing dates. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/16/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review eleventh interim fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 1/19/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Ms. Blay on pending interim applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 1/24/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Ms. Blay on electronic billing submissions for pending applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/7/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review status of pending applications and correspondence with Mr. Labarca and Mr. Rosado on same. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/7/2022 | Dalton, Andy | $561 | 0.7 | $392.70 | Initial review of resubmitted twelfth interim LEDES data and first submission of thirteenth interim LEDES data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/8/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review preliminary audit summary on tenth interim application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/8/2022 | Dalton, Andy | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment twelfth interim fee and expense data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/8/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of twelfth interim fees and expenses. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/8/2022 | Dalton, Andy | $561 | 2.4 | $1,346.40 | Analyze and quantify fees resulting from hourly rate increases through May 2021. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/8/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning twelfth interim fee and expense data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/13/2022 | Viola, Leah | $399 | 4.1 | $1,635.90 | Review twelfth period fees in database application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/14/2022 | Dalton, Andy | $561 | 2.6 | $1,458.60 | Review, reconcile, and augment thirteenth interim fee and expense data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/15/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Complete the reconciliation and augmentation of thirteenth interim fee data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/15/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of thirteenth interim fees and expenses. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/15/2022 | Dalton, Andy | $561 | 2.2 | $1,234.20 | Analyze and quantify fees resulting from hourly rate increases and create rate exhibits for the letter report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/15/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning thirteenth interim fee and expense data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/17/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Continue reviewing twelfth period fees in database application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/17/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review thirteenth period preliminary audit summary. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/18/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review twelfth and thirteenth period expenses in database application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/18/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Begin drafting expense exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/18/2022 | Viola, Leah | $399 | 1.3 | $518.70 | Begin reviewing thirteenth period fees in database application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15RR | Marini Pietrantoni Muniz, LLC | 3/20/2022 | Viola, Leah | $399 | 1.9 | $758.10 | Continue reviewing thirteenth period fees in database application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/21/2022 | Viola, Leah | $399 | 1.4 | $558.60 | Begin drafting consolidated report on pending applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/21/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Begin drafting fee exhibits for consolidated report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/21/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Review multiple Fiscal Year 2021 contracts. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/21/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Rosado requesting documentation for pending applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/22/2022 | Viola, Leah | $399 | 2.4 | $957.60 | Continue drafting exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/22/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Rosado on contract documentation and timekeeper approvals. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/22/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Review supplemental contract documentation. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/23/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review summer associate fees, correspondence with Mr. Dalton on same. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/23/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Revise exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/23/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review new AAFAF and GDB contracts for professional services and e-mail from Ms. Viola concerning summer associates labeled as paralegals in the thirteenth interim fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/24/2022 | Viola, Leah | $399 | 1.8 | $718.20 | Revise exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/24/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Continue drafting fee exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/24/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Continue drafting report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/25/2022 | Viola, Leah | $399 | 2.2 | $877.80 | Continue drafting report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/25/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Ms. Stadler on matter segregation and final fee applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/25/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Conference with Ms. Viola on matter segregation and final fee applications. |
| *15RR* | *Marini Pietrantoni Muniz, LLC* | | *Matter Totals* | | *44.1* | *$20,025.10* | |
| 15SS | DLA Piper | 9/28/2021 | West, Erin | $366 | 0.1 | $36.60 | Review correspondence from Mr. Davila on holdback and amended order. |
| 15SS | DLA Piper | 9/30/2021 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Mr. Davila on holdback. |
| 15SS | DLA Piper | 10/1/2021 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Mr. Davila on holdback. |
| 15SS | DLA Piper | 10/5/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Conference and correspondence with Ms. Boucher and Ms. West on reconciliation of compensation orders with fees requested. |
| 15SS | DLA Piper | 10/5/2021 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Communication with Ms. Viola and Ms.West about possible order error and review of documents about the same. |
| 15SS | DLA Piper | 10/5/2021 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Mr. Davila on question related to final fee application reconciliation. |
| 15SS | DLA Piper | 10/5/2021 | West, Erin | $366 | 0.3 | $109.80 | Correspondence with Ms. Viola and Ms. Boucher on amended DLA interim fee application noting accounting error. |
| 15SS | DLA Piper | 10/8/2021 | Viola, Leah | $399 | 0.6 | $239.40 | Review interim and final compensation orders and fee applications in connection with professional's request for amended order. |
| 15SS | DLA Piper | 10/8/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Davila on first interim and final fee request and request for amended order. |
| 15SS | DLA Piper | 12/13/2021 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Davila and Ms. West on final adjustment information for release of holdback. |
| 15SS | DLA Piper | 12/13/2021 | West, Erin | $366 | 0.2 | $73.20 | Correspondence with Mr. Davila and Ms. Viola on calculation of adjustments for agreed reduction in fees and expenses requested. |
| 15SS | DLA Piper | 12/15/2021 | West, Erin | $366 | 0.2 | $73.20 | Correspondence with Mr. Davila on request for reduction allocated by invoice for June - September 2018 period. |
| 15SS | DLA Piper | 12/15/2021 | West, Erin | $366 | 1.1 | $402.60 | Analyze negotiation summary and fee order to determine allocation of reductions per request of DLA Piper. |
| *15SS* | *DLA Piper* | | *Matter Totals* | | *3.9* | *$1,437.90* | |
| 15UU | Citigroup Global Markets | 11/3/2021 | Andres, Carla | $375 | 0.5 | $187.50 | Meeting with Ms. Schmidt to discuss transition of Citigroup. |
| 15UU | Citigroup Global Markets | 11/3/2021 | Schmidt, Linda | $375 | 0.5 | $187.50 | Meeting with Ms. Andres to discuss transition of Citigroup. |
| 15UU | Citigroup Global Markets | 11/3/2021 | Schmidt, Linda | $375 | 0.4 | $150.00 | Review additional information and data provided on subprofessionals. |
| 15UU | Citigroup Global Markets | 11/22/2021 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Mr. Chubak on 4th-5th and 7th-9th fee applications. |
| 15UU | Citigroup Global Markets | 11/23/2021 | Andres, Carla | $375 | 0.1 | $37.50 | Review email from Mr. Chubak. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15UU | Citigroup Global Markets | 11/24/2021 | Andres, Carla | $375 | 4.3 | $1,612.50 | Review fifth interim fee application fee detail. |
| 15UU | Citigroup Global Markets | 11/29/2021 | Dalton, Andy | $561 | 1.1 | $617.10 | Review fee data from January through June 2021. |
| 15UU | Citigroup Global Markets | 11/30/2021 | Andres, Carla | $375 | 0.4 | $150.00 | Call with Ms. Stadler to discuss CitiGroup meeting with Ms. Stadler and Mr. Williamson and agreed expectations. |
| 15UU | Citigroup Global Markets | 11/30/2021 | Stadler, Katherine | $537 | 0.4 | $214.80 | Call with Ms. Andres to discuss CitiGroup meeting with Ms. Andres and Mr. Williamson and agreed expectations. |
| 15UU | Citigroup Global Markets | 11/30/2021 | Schmidt, Linda | $375 | 0.5 | $187.50 | Conference with Ms. Andres on review of 4th through 9th interim applications, including missing documentation and data. |
| 15UU | Citigroup Global Markets | 11/30/2021 | Schmidt, Linda | $375 | 0.3 | $112.50 | Correspondence with Mr. Chubak on status of 4th and 5th interim applications and requested documentation for certain significant expenses. |
| 15UU | Citigroup Global Markets | 11/30/2021 | Andres, Carla | $375 | 0.5 | $187.50 | Internal communication with Ms. Schmidt to discuss Citigroup outside counsel fees and responses to inquiries on sub-retained professionals. |
| 15UU | Citigroup Global Markets | 11/30/2021 | Andres, Carla | $375 | 0.6 | $225.00 | Begin draft letter report on fifth interim fee application. |
| 15UU | Citigroup Global Markets | 11/30/2021 | Andres, Carla | $375 | 0.2 | $75.00 | Internal communications with Mr. Dalton addressing data analysis for fourth and fifth interim periods. |
| 15UU | Citigroup Global Markets | 11/30/2021 | Andres, Carla | $375 | 5.7 | $2,137.50 | Continue review and analysis of fifth interim fee application. |
| 15UU | Citigroup Global Markets | 11/30/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Exchange e-mail with Ms. Andres concerning data and hours billed in the fifth interim application. |
| 15UU | Citigroup Global Markets | 12/1/2021 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Mr. Chubak on expense documentation for 4th-9th interim fee applications. |
| 15UU | Citigroup Global Markets | 12/1/2021 | Larson, Ryan | $350 | 0.9 | $315.00 | Analyze second amended and restated engagement letter to determine agreed compensation, expenses, and success fees. |
| 15UU | Citigroup Global Markets | 12/1/2021 | Larson, Ryan | $350 | 0.2 | $70.00 | Conference with Ms. Andres about second amended and restated engagement letter and associated fees and expenses. |
| 15UU | Citigroup Global Markets | 12/1/2021 | Larson, Ryan | $350 | 1.5 | $525.00 | Draft memo regarding second amended and restated letter summarizing fees and expenses. |
| 15UU | Citigroup Global Markets | 12/1/2021 | Viola, Leah | $399 | 1.0 | $399.00 | Draft exhibits on outside counsel fees and expenses. |
| 15UU | Citigroup Global Markets | 12/1/2021 | Andres, Carla | $375 | 0.6 | $225.00 | Revisions to Letter Report. |
| 15UU | Citigroup Global Markets | 12/1/2021 | Andres, Carla | $375 | 0.2 | $75.00 | Telephone call with Mr. Larson on Citigroup role. |
| 15UU | Citigroup Global Markets | 12/2/2021 | Larson, Ryan | $350 | 0.6 | $210.00 | Revise summary of fees, expenses and success fees related to second amended and restated engagement letter. |
| 15UU | Citigroup Global Markets | 12/6/2021 | Andres, Carla | $375 | 0.5 | $187.50 | Continue drafting letter report. |
| 15UU | Citigroup Global Markets | 12/6/2021 | Andres, Carla | $375 | 0.5 | $187.50 | Telephone conference with Ms. Stadler on review of fee application to discuss prior meeting with professional. |
| 15UU | Citigroup Global Markets | 12/6/2021 | Stadler, Katherine | $537 | 0.5 | $268.50 | Telephone conference with Ms. Andres on review of fee application to discuss prior meeting with professional. |
| 15UU | Citigroup Global Markets | 12/7/2021 | Andres, Carla | $375 | 0.2 | $75.00 | Communication with Fee Examiner to discuss Citigroup fee applications. |
| 15UU | Citigroup Global Markets | 12/10/2021 | Schmidt, Linda | $375 | 0.1 | $37.50 | Conference with Ms. Andres on review of 4th and 5th interim fee applications. |
| 15UU | Citigroup Global Markets | 12/10/2021 | Andres, Carla | $375 | 0.1 | $37.50 | Communication with Ms. Schmidt in connection with fourth and fifth interim application. |
| 15UU | Citigroup Global Markets | 12/14/2021 | Larson, Ryan | $350 | 0.8 | $280.00 | Review hearing transcripts from plan confirmation to evaluate professional's role. |
| 15UU | Citigroup Global Markets | 12/27/2021 | Andres, Carla | $375 | 4.4 | $1,650.00 | Continue review of fee application. |
| 15UU | Citigroup Global Markets | 3/7/2022 | Andres, Carla | $375 | 2.3 | $862.50 | Continue analysis of fourth fee application. |
| 15UU | Citigroup Global Markets | 3/7/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Prepare draft exhibits to fourth letter report. |
| 15UU | Citigroup Global Markets | 3/7/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Review communications from Mr. Chubak discussing support for professional expenses. |
| 15UU | Citigroup Global Markets | 3/7/2022 | Andres, Carla | $375 | 0.8 | $300.00 | Analysis of Storch Amini invoices and multiple fee applications to align expense requests. |
| 15UU | Citigroup Global Markets | 3/7/2022 | Andres, Carla | $375 | 1.4 | $525.00 | Analysis of sixth fee application. |
| 15UU | Citigroup Global Markets | 3/9/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Conference with Ms. Andres on prior review of and outstanding issues related to Storch Amini invoices for Citi's 4th interim fee application. |
| 15UU | Citigroup Global Markets | 3/9/2022 | Viola, Leah | $399 | 1.8 | $718.20 | Review and revise fifth period exhibits. |
| 15UU | Citigroup Global Markets | 3/9/2022 | Andres, Carla | $375 | 1.1 | $412.50 | Continue drafting fifth letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15UU | Citigroup Global Markets | 3/9/2022 | Andres, Carla | $375 | 0.2 | $75.00 | Conference with Ms. Schmidt on fourth letter report. |
| 15UU | Citigroup Global Markets | 3/9/2022 | Andres, Carla | $375 | 1.2 | $450.00 | Draft fourth letter report. |
| 15UU | Citigroup Global Markets | 3/10/2022 | Andres, Carla | $375 | 1.1 | $412.50 | Review and revise letter report. |
| 15UU | Citigroup Global Markets | 3/10/2022 | Andres, Carla | $375 | 0.8 | $300.00 | Review and revise fifth letter report. |
| 15UU | Citigroup Global Markets | 3/10/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Correspondence with Ms. Schmidt on revisions to fourth and fifth letter reports. |
| 15UU | Citigroup Global Markets | 3/10/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Ms. Andres on fifth interim expense reconciliation and corresponding revisions to report. |
| 15UU | Citigroup Global Markets | 3/10/2022 | Andres, Carla | $375 | 0.6 | $225.00 | Drafting sixth letter report. |
| 15UU | Citigroup Global Markets | 3/11/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Analysis of comments from Fee Examiner on fourth and fifth letter reports. |
| 15UU | Citigroup Global Markets | 3/14/2022 | Boucher, Kathleen | $247 | 0.5 | $123.50 | Review and edits to letter reports and exhibits. |
| 15UU | Citigroup Global Markets | 3/14/2022 | Andres, Carla | $375 | 1.0 | $375.00 | Revisions to fourth letter report. |
| 15UU | Citigroup Global Markets | 3/14/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Revisions to fifth letter report. |
| 15UU | Citigroup Global Markets | 3/16/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Review and respond to email from Mr. Chubak and review related invoices. |
| 15UU | Citigroup Global Markets | 3/17/2022 | Dalton, Andy | $561 | 0.9 | $504.90 | Review interim applications for the eleventh and twelfth fee periods. |
| 15UU | Citigroup Global Markets | 3/18/2022 | Andres, Carla | $375 | 0.7 | $262.50 | Analysis of email from Mr. Chubak with attached outside counsel invoices and multiple fee applications. |
| 15UU | Citigroup Global Markets | 3/23/2022 | Viola, Leah | $399 | 1.4 | $558.60 | Draft exhibits on legal fees. |
| 15UU | Citigroup Global Markets | 3/23/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Update summary of invoices and related fee applications. |
| 15UU | Citigroup Global Markets | 3/23/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Analysis of invoice write-offs and communications with Mr. Chubak to discuss Goodwin invoices. |
| 15UU | Citigroup Global Markets | 3/24/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Review email and Goodwin data from Mr. Chubak and communications with Mr. Dalton on sufficiency of fee data and invoices. |
| 15UU | Citigroup Global Markets | 3/24/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review Goodwin Proctor invoice and electronic data from 2019-2021 and exchange related e-mail with Ms. Andres. |
| **15UU** | **Citigroup Global Markets** | | **Matter Totals** | | **48.5** | **$18,742.30** | |
| 15WW | Kroma Advertising | 10/7/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review invoice for services from June 16 through July 15, 2021. |
| 15WW | Kroma Advertising | 11/9/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review invoice for services from July 16 through August 15, 2021. |
| 15WW | Kroma Advertising | 11/15/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review invoice for services from August 16 through September 15. |
| 15WW | Kroma Advertising | 11/16/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review eleventh interim fee application. |
| 15WW | Kroma Advertising | 12/30/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review invoice for services from September 16th through October 15th. |
| 15WW | Kroma Advertising | 1/3/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review eleventh interim application. |
| 15WW | Kroma Advertising | 1/3/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Draft letter report regarding eleventh interim application. |
| 15WW | Kroma Advertising | 1/9/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Revise letter report regarding eleventh interim application. |
| 15WW | Kroma Advertising | 1/11/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Revise letter report regarding eleventh interim application per comments from Mr. Williamson. |
| 15WW | Kroma Advertising | 1/12/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and updates to letter report. |
| 15WW | Kroma Advertising | 1/28/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review invoice for services from October 16 through November 15. |
| 15WW | Kroma Advertising | 3/8/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review invoice for services from November 16 through December 15. |
| 15WW | Kroma Advertising | 3/14/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review invoice for services from December 16 through January 15. |
| 15WW | Kroma Advertising | 3/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review twelfth interim fee application. |
| **15WW** | **Kroma Advertising** | | **Matter Totals** | | **2.3** | **$952.70** | |
| 15YY | Norton Rose Fulbright | 10/26/2021 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Mr. Morgan on submission of monthly fee statement. |
| 15YY | Norton Rose Fulbright | 10/28/2021 | Dalton, Andy | $561 | 0.2 | $112.20 | Review August-September fee statement and supporting LEDES data. |
| 15YY | Norton Rose Fulbright | 10/29/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Ms. Winthrop on service of fee statements and interim schedule. |
| 15YY | Norton Rose Fulbright | 11/5/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Winthrop on monthly projections and intent to consolidate interim applications. |
| 15YY | Norton Rose Fulbright | 12/17/2021 | Dalton, Andy | $561 | 0.3 | $168.30 | Review October/November fee statement and supporting LEDES data. |
| 15YY | Norton Rose Fulbright | 1/18/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence and conference with Ms. Winthrop on monthly projections and interim schedule. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15YY | Norton Rose Fulbright | 1/24/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Ms. Winthrop on January budget and clarification of guidance on final fee applications. |
| 15YY | Norton Rose Fulbright | 2/2/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Winthrop on PRRADA implementation. |
| 15YY | Norton Rose Fulbright | 2/3/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Continued correspondence with Ms. Winthrop on PRRADA implementation. |
| 15YY | Norton Rose Fulbright | 2/18/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review December-January fee statement and supporting LEDES data. |
| 15YY | Norton Rose Fulbright | 3/1/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence and conference with Ms. Winthrop on monthly payment reconciliation for interim application. |
| 15YY | Norton Rose Fulbright | 3/2/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Ms. Winthrop on PRRADA implications for interim applications. |
| 15YY | Norton Rose Fulbright | 3/11/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Conference with Ms. Winthrop on rate adjustments and PRRADA disclosures. |
| 15YY | Norton Rose Fulbright | 3/11/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Winthrop on PRRADA disclosure timeline. |
| 15YY | Norton Rose Fulbright | 3/16/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Winthrop on fourteenth interim submissions. |
| 15YY | Norton Rose Fulbright | 3/17/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Winthrop on seventh interim application and rate reduction credit. |
| 15YY | Norton Rose Fulbright | 3/17/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Winthrop on supplemental submission on revised rates. |
| 15YY | Norton Rose Fulbright | 3/17/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review fourteenth interim fee period application. |
| 15YY | Norton Rose Fulbright | 3/18/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review firm's credit calculation for work performed from August 2021 through January 2022. |
| *15YY* | *Norton Rose Fulbright* | | *Matter Totals* | | *4.5* | *$1,970.40* | |
| 15ZZ | Alvarez & Marsal | 10/6/2021 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Herriman on October 2021 budget and review same. |
| 15ZZ | Alvarez & Marsal | 10/6/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review October budget. |
| 15ZZ | Alvarez & Marsal | 11/3/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November budget. |
| 15ZZ | Alvarez & Marsal | 11/16/2021 | Dalton, Andy | $561 | 0.7 | $392.70 | Review four interim applications and supporting electronic data. |
| 15ZZ | Alvarez & Marsal | 11/18/2021 | Dalton, Andy | $561 | 4.2 | $2,356.20 | Review, reconcile, and augment thirteenth interim fee and expense data supporting four applications. |
| 15ZZ | Alvarez & Marsal | 11/18/2021 | Dalton, Andy | $561 | 0.7 | $392.70 | Perform initial database analysis of thirteenth interim fees and expenses. |
| 15ZZ | Alvarez & Marsal | 11/18/2021 | Dalton, Andy | $561 | 0.5 | $280.50 | Begin analysis of hourly rate increases through September 2021. |
| 15ZZ | Alvarez & Marsal | 11/22/2021 | Viola, Leah | $399 | 0.2 | $79.80 | Review preliminary audit summary on thirteenth period applications. |
| 15ZZ | Alvarez & Marsal | 11/22/2021 | Viola, Leah | $399 | 0.5 | $199.50 | Begin reviewing thirteenth period fees and expenses in database application. |
| 15ZZ | Alvarez & Marsal | 11/22/2021 | Dalton, Andy | $561 | 2.9 | $1,626.90 | Analyze and quantify fees resulting from hourly rate increases through September 2021, including creating rate increase exhibit for the thirteenth period letter report. |
| 15ZZ | Alvarez & Marsal | 11/22/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning thirteenth interim period fee and expense data. |
| 15ZZ | Alvarez & Marsal | 12/13/2021 | Dalton, Andy | $561 | 0.1 | $56.10 | Review December budget. |
| 15ZZ | Alvarez & Marsal | 12/27/2021 | Viola, Leah | $399 | 3.8 | $1,516.20 | Continue reviewing thirteenth period fees in database application. |
| 15ZZ | Alvarez & Marsal | 12/27/2021 | Viola, Leah | $399 | 0.3 | $119.70 | Begin drafting tenth interim report. |
| 15ZZ | Alvarez & Marsal | 12/28/2021 | Viola, Leah | $399 | 0.6 | $239.40 | Continue reviewing thirteenth period fees in database application. |
| 15ZZ | Alvarez & Marsal | 12/29/2021 | Viola, Leah | $399 | 0.9 | $359.10 | Continue reviewing thirteenth period fees in database application. |
| 15ZZ | Alvarez & Marsal | 1/5/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Herriman on January 2022 budget submission and preliminary review of same. |
| 15ZZ | Alvarez & Marsal | 1/5/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Continue reviewing fees in database application. |
| 15ZZ | Alvarez & Marsal | 1/5/2022 | Viola, Leah | $399 | 1.3 | $518.70 | Begin drafting thirteenth period exhibits. |
| 15ZZ | Alvarez & Marsal | 1/6/2022 | Viola, Leah | $399 | 1.4 | $558.60 | Revise exhibits. |
| 15ZZ | Alvarez & Marsal | 1/7/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Continue drafting report. |
| 15ZZ | Alvarez & Marsal | 1/7/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Revise exhibits. |
| 15ZZ | Alvarez & Marsal | 1/7/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January budget. |
| 15ZZ | Alvarez & Marsal | 1/10/2022 | Viola, Leah | $399 | 1.6 | $638.40 | Continue drafting report. |
| 15ZZ | Alvarez & Marsal | 1/11/2022 | Viola, Leah | $399 | 1.4 | $558.60 | Continue drafting report. |
| 15ZZ | Alvarez & Marsal | 1/11/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review notice of hourly rate adjustments effective February 1, 2022. |
| 15ZZ | Alvarez & Marsal | 1/12/2022 | Viola, Leah | $399 | 1.0 | $399.00 | Revise report. |
| 15ZZ | Alvarez & Marsal | 1/13/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Revise exhibits and report to reflect discounted rates, review final report and correspondence with professional on same. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2021 through March 31, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15ZZ | Alvarez & Marsal | 1/13/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 15ZZ | Alvarez & Marsal | 1/13/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 15ZZ | Alvarez & Marsal | 2/1/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review February budget. |
| 15ZZ | Alvarez & Marsal | 2/14/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Begin reviewing professional's response to thirteenth period report. |
| 15ZZ | Alvarez & Marsal | 2/15/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Draft negotiation summary. |
| 15ZZ | Alvarez & Marsal | 2/16/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Continue drafting negotiation summary. |
| 15ZZ | Alvarez & Marsal | 2/16/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Correspondence with Mr. Williamson on recommendation. |
| 15ZZ | Alvarez & Marsal | 2/16/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Continue analyzing professional's response to thirteenth period report. |
| 15ZZ | Alvarez & Marsal | 2/17/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Correspondence with Mr. Herriman on updated recommendation for thirteenth period applications and PRRADA implications. |
| 15ZZ | Alvarez & Marsal | 2/18/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Herriman on thirteenth period resolution and upcoming interim application. |
| 15ZZ | Alvarez & Marsal | 3/1/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review March budget submission. |
| 15ZZ | Alvarez & Marsal | 3/1/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review March budget. |
| 15ZZ | Alvarez & Marsal | 3/15/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Correspondence with Mr. Herriman and Ms. Stadler on effective date and post-emergence billing. |
| 15ZZ | Alvarez & Marsal | 3/15/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Correspondence with Mr. Herriman and Ms. Viola on effective date and post-emergence billing. |
| 15ZZ | Alvarez & Marsal | 3/21/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Herriman on eleventh interim submissions. |
| 15ZZ | Alvarez & Marsal | 3/21/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review fourteenth interim period applications for the Commonwealth, HTA, ERS, and PBA and supporting electronic data and expense documentation. |
| *15ZZ* | *Alvarez & Marsal* | | *Matter Totals* | | *29.7* | *$13,480.50* | |
| | | | **Application Totals** | | **2,100.7** | **$907,270.80** | |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Expense Records
October 1, 2021 through March 31, 2022

| Receipt | Matter Number | Matter Name | Expense Category | Date | Units | Cost | Expense Code | Description |
|---------|---------------|-------------|------------------|------|-------|------|--------------|-------------|
| | 0016 | Disbursements Only | PACER | 10/10/2021 | 1.0 | $25.50 | E106 | Vendor: PACER SERVICE CENTER; Invoice#: 2590247-Q32021; Date: 10/10/2021 - 3rd Quarter Report |
| | 0016 | Disbursements Only | Conference and Court Calls | 10/25/2021 | 1.0 | $70.00 | E106 | Vendor: BMO HARRIS BANK MASTERCARD; Invoice#: 11072021; Date: 11/7/2021 - MASTERCARD - Courtsolutions-Conference Call 10/25/21 B. Williamson |
| | 0016 | Disbursements Only | Database Vendor | 12/8/2021 | 1.0 | $82.50 | E123 | Vendor: LIVENTUS  INC.; Invoice#: 7404.202112; Date: 12/8/2021 -  Database vendor charge |
| | | | | | | **$178.00** | | **Application Total** |

EXHIBIT G

Godfrey and Kahn, S.C.

Customary and Comparable Hourly Rate Disclosure

October 1, 2021 through March 31, 2022

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for Year of Retention (2017), Excluding Bankruptcy | Billed in this Fee Application (Before Flat Fee Adjustment) |
| Shareholder | $546.68 | $589.14[1] |
| Counsel | $337.67 | $375.00 |
| Associate | $313.24 | $339.62 |
| Paralegal | $222.15 | $247.00 |
| All Timekeepers Aggregated | $393.85 | $459.83[2] |

The disclosure does not include the hours or fees of Mr. Dalton, who billed only to fee review matters in 2017, 2018, 2019, 2020, 2021, and 2022.  Mr. Dalton perfomed a data analysis role unique to fee review.

The disclosure does not include the 2019, 2020, 2021, and 2022 hours or fees of Ms. Viola, who holds the position of Fee Review Attorney but previosuly served as a paralegal.

[1] The Shareholder blended rate after application of Mr. Williamson's flat fee adjustment is $399.99.

[2] The All Timekeepers Aggregated blended rate after the flat fee adjustment is $362.05.

# EXHIBIT H
### Godfrey and Kahn, S.C.
### Budget and Staffing Plan
### October 1, 2021 through March 31, 2022

| Matter | Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|---|
| BUDGET-OCTOBER 1, 2021 THROUGH MARCH 31, 2022 | | | | | |
| 0002 | Docket monitoring, task tracking, internal distribution of pertinent filings | 125 | $30,875 | 101.2 | $24,996.40 |
| 0003 | Retention applications and disclosures | 20 | $10,000 | 10.2 | $5,359.60 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 35 | $18,550 | 9.9 | $5,233.30 |
| 0005 | Research | 5 | $1,250 | 0.4 | $146.20 |
| 0006 | Database establishment and maintenance | 175 | $98,175 | 188.8 | $105,916.80 |
| 0008 | Communications with professionals, generally | 10 | $5,250 | 8.5 | $4,345.30 |
| 0009 | Team meetings and internal communications | 15 | $6,225 | 18.5 | $7,611.10 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 100 | $45,000 | 111.8 | $51,566.50 |
| 0011 | Prepare for and attend hearings | 20 | $9,500 | 6.7 | $3,371.50 |
| 0012 | Reviewing Filed Documents | 20 | $10,352 | 7.1 | $3,244.30 |
| 0013 | Fee Applications and Monthly Fee Statements | 30 | $16,500 | 20.2 | $10,956.40 |
| 0015 | Fee Examiner - Brady Williamson's time only | 250 | $105,000 | 326.5 | $105,000.00 |
| 015A-15ZZ | Retained Professionals- application review and reporting | 1,650 | $707,750 | 1,290.9 | $579,523.40 |
| TOTAL | | 2,455 | $1,064,427.00 | 2,100.7 | $907,270.80 |

| STAFFING PLAN | | |
|---|---|---|
| **Category of Timekeeper** | **Number expected to work on the matter During the Budget Period** | **Average hourly rate** |
| Shareholder | 4 | $536 |
| Special Counsel/Data Specialist | 3 | $437 |
| Fee Review Attorney | 1 | $399 |
| Associates | 3 | $349 |
| Paralegal | 2 | $247 |

# EXHIBIT I

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re | ) | **PROMESA** |
| | ) | **Title III** |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | **No. 17 BK 3283-LTS** |
| | ) | |
| As a representative of | ) | **(Jointly Administered)** |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO | ) | Re: Dkt. No. ____ |
| *et al.*, | ) | |
| | ) | |
| Debtors.[1] | ) | |
| | ) | |

### ORDER ALLOWING NINTH INTERIM AND CONSOLIDATED SEMIANNUAL
### APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN, S.C.

This matter coming before the Court on the *Ninth Interim and Consolidated Semiannual*

*Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for*

*Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period*

*From October 1, 2021 Through March 31, 2022* [Dkt. No. ____] (the "**Application**"), pursuant to

section 316 of the *Puerto Rico Oversight, Management and Economic Stability Act*

("PROMESA"), 48 U.S.C. §§ 2101-2241, and Rule 2016 of the Federal Rules of Bankruptcy

Procedure, for the interim allowance of certain fees and expenses, including all holdbacks,

incurred by the applicants for the specific period of time set forth in the Application (the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

1

"**Compensation Period**"), filed in accordance with the *Third Amended Order Setting Procedures for Interim and Final Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 20546] (the "**Interim Compensation Order**"), the *Sixteenth Amended Notice, Case Management and Administrative Procedures* [Dkt. No. 20190-1] (the "**Case Management Procedures**"), the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Dkt. No. 3324] (the "**Fee Examiner Order**"), and the *Order Authorizing the Employment of Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [Dkt. No. 1993], and the Court having reviewed the Application; and the Court finding that:  (a) the Court has jurisdiction over this matter pursuant to PROMESA section 306(a); and (b) notice of the Application and the hearing thereon was adequate under the circumstances; and (c) all parties with notice of the Application have been afforded the opportunity to be heard on the Application, and no objections having been filed; now therefore

IT IS HEREBY ORDERED THAT:

1.      The Application is GRANTED on an interim basis.

2.      The applicants are allowed (a) $907,270.80 in interim compensation for services rendered during the Compensation Period and (b) $178.00 in interim reimbursement for actual and necessary expenses incurred during the Compensation Period, including any and all holdbacks.

3.      To the extent not already paid pursuant to the Interim Compensation Order, the Debtors are hereby authorized and directed to pay the applicants—within 15 days of the entry of this order—100 percent of the fees for services rendered and 100 percent of the expenses incurred during the Compensation Period.

Dated:  August _____, 2022.

                                                  _____

THE HONORABLE LAURA TAYLOR SWAIN
UNITED STATES DISTRICT COURT JUDGE

26131539.1

3